**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------x
                                              :
In re                                         :        **Chapter 11**
                                              :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1]     :        **Case No. 12-12020 (MG)**
                                              :
                                              :
                                              :        **(Jointly Administered)**
                                              :
            **Debtors.**                      :
--------------------------------------------------------------x

# STATEMENT OF FINANCIAL AFFAIRS FOR
# EXECUTIVE TRUSTEE SERVICES, LLC (CASE NO. 12-12028)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- )
                                   )
In re:                             )     Case No. 12-12020 (MG)
                                     )
RESIDENTIAL CAPITAL, LLC, et al.,   )     Chapter 11
                                     )
                   Debtors.     )     Jointly Administered
------------------------------------------------------------- )

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

On May 14, 2012 (the "**Petition Date**")[1], Residential Capital, LLC ("**ResCap**") and its affiliated debtors (each a "**Debtor**," and collectively, the "**Debtors**")[2] commenced voluntary cases under chapter 11 of title 11, United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The

---

[1]     Capitalized terms not otherwise defined herein shall have the meaning set forth in the *Affidavit Of James Whitlinger, Chief Financial Officer Of Residential Capital, LLC, In Support Of Chapter 11 Petitions And First Day Pleadings*, [Docket No. 6, Case No. 12-12020 (MG)].

[2]     The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: ditech, LLC (7228), DOA Holding Properties, LLC (4257), DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974), Equity Investment I, LLC (2797), ETS of Virginia, Inc. (1445),ETS of Washington, Inc. (0665),Executive Trustee Services, LLC (8943), GMAC-RFC Holding Company, LLC (3763), GMAC Model Home Finance I, LLC (8469), GMAC Mortgage USA Corporation (6930), GMAC Mortgage, LLC (4840), GMAC Residential Holding Company, LLC (2190), GMACRH Settlement Services, LLC (6156), GMACM Borrower LLC (4887), GMACM REO LLC (2043), GMACR Mortgage Products, LLC (6369), HFN REO SUB II, LLC (None), Home Connects Lending Services, LLC (9412), Homecomings Financial Real Estate Holdings, LLC (6869), Homecomings Financial, LLC (9458), Ladue Associates, Inc. (3048), Passive Asset Transactions, LLC (4130), PATI A, LLC (2729), PATI B, LLC (2937), PATI Real Estate Holdings, LLC (5201), RAHI A, LLC (3321), RAHI B, LLC (3553), RAHI Real Estate Holdings, LLC (5287), RCSFJV2004, LLC (2772), Residential Accredit Loans, Inc. (8240), Residential Asset Mortgage Products, Inc. (5181), Residential Asset Securities Corporation (2653), Residential Capital, LLC (0738), Residential Consumer Services of Alabama, LLC (5449), Residential Consumer Services of Ohio, LLC (4796), Residential Consumer Services of Texas, LLC (0515), Residential Consumer Services, LLC (2167), Residential Funding Company, LLC (1336), Residential Funding Mortgage Exchange, LLC (2427), Residential Funding Mortgage Securities I, Inc. (6294), Residential Funding Mortgage Securities II, Inc. (8858), Residential Funding Real Estate Holdings, LLC (6505), Residential Mortgage Real Estate Holdings, LLC (7180), RFC – GSAP Servicer Advance, LLC (0289),RFC Asset Holdings II, LLC (4034), RFC Asset Management, LLC (4678), RFC Borrower LLC (5558), RFC Construction Funding, LLC (5730), RFC REO LLC (2407), RFC SFJV-2002, LLC (4670).

Debtors' cases have been consolidated for procedural purposes only and are being jointly administered under case number 12-12020 (MG).

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors with unaudited information available as of the Petition Date.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding The Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements and sub-Statements, exhibits and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

<u>Reservation of Rights</u>. The Debtors' chapter 11 cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation. Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized or designated certain items. In addition, certain items reported in the Schedules and Statements could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of a

Debtor's right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their respective rights to dispute, or assert offsets, setoffs or defenses to any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

**Reporting Date**. Each Debtor's fiscal year ends on December 31. All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

**Currency**. All amounts are reflected in U.S. dollars as of the Petition Date, unless otherwise noted. Assets and liabilities denominated in foreign currencies were translated into U.S. dollars at reasonable market exchange rates as of the Petition Date, unless otherwise noted. Subsequent adjustments to foreign currency valuation were not made to assets and liabilities denominated in foreign currencies after the Petition Date, unless otherwise noted.

**Basis of Presentation**. ResCap has historically prepared quarterly and annual financial statements that were audited annually and included all of the Debtors as well as the non-Debtor entities within the ResCap consolidated group. The Schedules and Statements are unaudited. Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by ResCap for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("**GAAP**"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

**Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and certain liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

**Undetermined or Unknown Amounts**. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed as part of a sale in a bankruptcy proceeding under section 363 of the Bankruptcy Code.

**Asset Presentation and Valuation**. The Debtors' assets are presented at values consistent with their books and records. Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of

a sale, and may not represent economic value as determined by an appraisal or other valuation technique. As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*i.e.*, net book value), rather than current economic values is reflected on the Schedules and Statements. The stalking-horse bids approved by the Bankruptcy Court have not been considered in determining the value of the Debtors' assets.

**Contingent Assets and Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) tax sharing agreements, (iv) warranties, (v) operational and servicing agreements, (vi) shared service agreements and (vii) other arrangements.

Additionally, prior to the Petition Date, each Debtor may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses. Refer to each Statement Question No. 4a or correspondent schedule for a list of lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff, except as noted below.

**Pledged Assets**. A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, servicer advance receivables, consumer mortgage loans held for sale and corporate loans, equity interests in subsidiaries, primary and master servicing rights and other licenses and intangibles.

**Liabilities**. Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements. In addition, certain contingent, unliquidated and disputed litigation claims listed on Schedule F are subject to various settlement agreements for which the Debtors have sought Bankruptcy Court approval as reflected at Docket No. 320 on the docket maintained for ResCap (Case No. 12-12020).

**Confidentiality**. Addresses of current and former employees, customers and borrowers of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and

records for such individuals.  In addition, certain schedules contain information about litigation involving individual borrowers.  Except as to *pro se* plaintiffs, the Debtors have not included counter party addresses related to such actions but only the contact information for their counsel. Moreover, the Debtors have listed only the last four digits of the relevant borrower loan number and the relevant Debtor bank account.

**Intercompany Transactions**.  Prior to the Petition Date (and subsequent to the Petition Date but only pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtor and non-Debtor subsidiaries and affiliates, including Ally Financial Inc. ("**AFI**").  With respect to prepetition transactions between Debtors, such intercompany accounts payable and receivable, if any, are reflected in the respective Debtor's Schedules and Statements and are not necessarily indicative of the ultimate recovery on any inter-Debtor receivables or the impairment or claim status of any intercompany payable.  The Debtors have made every attempt to properly characterize, prioritize and classify all intercompany transaction.  Each Debtor reserves all rights to re-characterize, re-prioritize and re-classify claims against and debts owed to other Debtors and non-Debtor affiliates.

**Bankruptcy Court First-Day Orders**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' servicing obligations (as set forth in greater detail in Docket Nos. 87, 91, 391 and 400), employee wages and compensation, benefits, reimbursable business expenses and payroll-like taxes.  Accordingly, the scheduled claims are intended to reflect sums due and owing before the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy. The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Liens**.  The inclusion on Schedule D of creditors that have asserted liens against the Debtors is not an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

**Leases**.  In the ordinary course of its business, the Debtors lease facilities from certain third-party lessors for use in the daily operation of the businesses. Any such leases are set forth in Schedule G. The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors.  Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of a Debtor. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues.

**Setoff**.  Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred setoffs in connection with, among other things, intercompany and derivative transactions.  Unless otherwise stated, certain setoffs that were incurred in the ordinary course or under customary practices are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F.  Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**Guarantees and Other Secondary Liability Claims**.  The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were additionally placed on Schedule D or F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G.  Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

**Insiders**.  Hundreds of individuals are employed by certain of the Debtors and are given the title of either Executive Vice President, Managing Director, Senior Vice President, Vice President and Assistant Vice President.  However, for its response to Statement Question Nos. 21 and 23, ResCap and certain Debtors have listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chief Executive Officer, Chief Financial Officer and General Counsel) and other persons that the Debtors believe fall within the legal definition of "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority. In the ordinary course of the Debtors' businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.  The Debtors have only scheduled payments to Insiders that were paid or reimbursed by a Debtor while the Insider was in the employ of such Debtor.

The Schedules and Statements have been signed by James Whitlinger, in his capacity as Executive Vice President and Chief Financial Officer of each Debtor or such Debtor's managing member. In reviewing and signing the Schedules and Statements, Mr. Whitlinger has necessarily relied upon the efforts, statements and representations of other Debtor personnel and professionals. Mr. Whitlinger has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

---

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

**Schedules of Assets and Liabilities**

Schedule A Notes.

- Real property includes the Debtors' real estate held for sale, real estate held for investment, and real estate acquired through foreclosure ("**REO**") as well as land and buildings occupied by the Debtors.  REO is scheduled at the legal entity that held the underlying loan and in some instances, may not be scheduled under the Debtor that holds title to such REO because the Debtors did not transfer the asset off of the original lender's books and records.

- Before the Petition Date, EPRE LLC and AFI entered into a sale and buy-back transaction for the real estate interests in the data center property known as "Shady Oak" (Eden Prairie, Minnesota).  As a result of certain terms and conditions under the agreement, including, but not limited to, buy-back and assumption obligations, the Debtors accounted for this transaction as a capitalized lease obligation and has included the property as an asset on its books and records.  Therefore, these financial obligations are scheduled at book value on Schedules A and D.

Schedule B Notes.

- Each Debtor's assets in Schedule B is listed at net book value unless otherwise noted and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Schedule B2 – Cash accounts are presented based on the actual cash balance as of the Petition Date.  It does not include any adjustments for cash in transit (e.g., ACH issued but not settled and, issued, but outstanding, checks), and also does not include sums held in lockboxes, custodial accounts and any other accounts where cash is held for the benefit of third parties.

- Schedule B13 – Only direct investments of 5% or greater in subsidiaries are listed.

- Schedule B15 – Loans "held for sale" and trading securities are listed at net carry value plus accrued interest.

- Schedule B16 – This does not include (i) certain assets that were previously sold, transferred or settled immediately after the Petition Date and (ii) certain servicing advances that were collateralized and pledged under the Barclays-sponsored nonrecourse servicing advance facility (which was refinanced postpetition) (the "**GSAP Facility**"); however, these specific categories of assets are accounted for on Debtors' books and records in accordance with GAAP.

<u>Schedule D Notes</u>.

- The Debtors' assets are presented at values consistent with their books and records.  Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- Except as otherwise agreed in accordance with a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

- In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of its affiliates. No claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

- Co-borrowers and guarantors under the AFI LOC (two Debtor-borrowers and four Debtor-guarantors) and the AFI Senior Secured Credit Facility (two Debtor-borrowers and seven Debtor-guarantors) are jointly and severally liable under each of these credit facilities.  Therefore, the full amount of obligations under these agreements is scheduled for each borrower and guarantor; however, the amounts that may ultimately be paid by the borrowers and guarantors has not yet been fixed and determined and remains subject to resolution.

- Prior to the Petition Date, the Debtors maintained the GSAP Facility to fund servicer advances (the "**Advances**") for specified PLS Trusts, and the facility was secured by the receivables relating to those Advances.  The Debtors also entered into a secured financing facility with BMMZ Holdings, LLC, an indirect, wholly owned subsidiary of AFI, pursuant to which the Debtors sold assets under repurchase agreements and repurchased the assets at a later date.  The BMMZ Repo Facility was secured by the assets being sold pursuant to the repurchase agreements. The Debtors did not schedule these facilities because as part of the first-day relief, the Debtors used the proceeds of the Barclays debtor-in-possession loan facility (the "**Barclays DIP**") to refinance the GSAP Facility and the BMMZ Repo Facility.

Schedule E Notes.

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits.  In general, employee claims for items that were not clearly authorized to be paid by the Bankruptcy Court have been included in the Schedules and Statements.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.

- The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

- Due to confidentiality concerns, the Debtors have suppressed the addresses of the employee claimants listed in this Schedule.

Schedule F Notes.

- The Bankruptcy Court approved the payment of certain unsecured claims against the Debtors including, without limitation, claims of critical vendors.  While the Debtors have made every effort to reflect the current obligations as of the Petition Date in Schedule F, certain payments made and certain invoices received after the Petition Date may not be accounted for in Schedule F.

- To the extent that the Debtor, in its capacity as a named defendant, has only been identified in such cases as "GMAC," the action is listed in the Statement of GMAC Mortgage, LLC.

Schedule G Notes.

- While best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  To the extent a Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement this Schedule.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.  Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

Schedule H Notes.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because all such claims are "contingent," "unliquidated" or "disputed", such claims have not been set forth individually on Schedule H.

## Statement of Financial Affairs

**Question No. 1**: The Debtors scheduled Total Net Revenue and Income (Loss) Before Income Taxes and Discontinued Operation in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital Consolidated Financial Statements for the years ended December 31, 2011 and December 31, 2010.

**Question No. 2**: The Debtors scheduled Income Taxes and Discontinued Operations in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital, LLC Consolidated Financial Statements for the year ended December 31, 2011 and December 31, 2010.

**Question No. 3b**: The Debtors have not scheduled any payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date. Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 3c**: The Debtors have not scheduled payments to insiders. Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 4**: The Debtors made every effort to include on Attachment 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date. However, the Debtors were unable to identify the address of certain opposing counsel for closed cases, and as a result, have scheduled the address as "unknown." The Debtors listed the case number and jurisdiction for these cases. In addition, the Debtors are

engaged in the business of originating, selling, and servicing residential real estate mortgage loans on behalf of the Debtors, their affiliates and other third-party investors.  In the ordinary course of business and at any time, a number of the mortgage loans the Debtors service are delinquent and in default.  As part of the servicing function, the Debtors are required to commence foreclosure proceedings against certain borrowers and, if a foreclosure is not otherwise resolved, to complete the foreclosure sale of the mortgaged property.

The Debtors manage more than 65,000 foreclosure actions that were commenced either in the name of a Debtor or third-party investors.  Attachment 4a to the Statements includes all foreclosure actions commenced where a Debtor owns the underlying mortgage loan or where the borrower-defendant contested the foreclosure by seeking a temporary restraining order or has filed a counterclaim or cross-claim against a Debtor entity.

Foreclosure actions commenced on behalf of third-party investors are not listed in Attachment 4a to the Statements, unless the borrower has contested the foreclosure or filed a counter-claim or cross-claim against a Debtor, because such proceedings are an integral part of the ordinary course of the Debtors' loan servicing business.  To the extent a Debtor omitted any suits or proceedings, it will amend its Statement.

**Question No. 5**:  While various lenders purported to exercise certain remedies under their respective agreements, the Debtors reserve all of their rights with respect to whether the remedies exercised by such lenders were proper or were properly exercised.

**Question No. 7**:  Gifts given to customers are not scheduled because they are issued in the ordinary course of business as part of the Debtors' marketing and branding efforts.

**Question No. 8**:  Workers' compensation claims generally have been excluded from the Schedules and Statements because the Debtors are performing their obligations as required by law and in accordance with Bankruptcy Court orders granting authority to the Debtors to satisfy those obligations in the ordinary course.  In addition, ordinary property losses of *de minimus* amounts (i.e., vandalism, theft, flood damage, etc.) are identified, but the value of the loss is excluded because such information is not ordinarily maintained in the Debtors' books and records.  However, the Debtors have identified any related insurance reimbursements that they received under AFI's property and casualty insurance programs.

**Question No. 9**:  The Debtors' obligations are paid by and through ResCap. Accordingly, all payments related to debt counseling or bankruptcy for affiliated Debtors appear in the response to Question No. 9 of ResCap's Statement (Case No. 12-12020).  Among the scheduled professional payments are retainer payments made to: (i) Morrison & Foerster LLP ($3.5 million), (ii) FTI Consulting, Inc. ($1.35 million) and (iii) Centerview Partners, LLC ($300,000).

In addition, the Debtors made payments totaling approximately $9.5 million to professionals and advisors on behalf of third-party creditors and Ad Hoc committees representing third party creditors as required under relevant agreements.

**Question No. 10**:  Footnotes for Question No. 10 are contained in the respective Debtor Statement of Financial Affairs.

**Question No. 12:**  The Debtors had no safe deposit boxes; however, bank accounts that contained cash or securities, which were closed prior to the Petition Date, are listed in response to Question No. 11.  Signatories for such bank and security accounts are not disclosed in response to Question No. 12 due to confidentiality and security reasons.

**Question No. 13**:  Certain of the Debtors have engaged in various derivative transactions in connection with their market risk management activities.  In these transactions, Debtors routinely incur setoffs on collateral that has been posted or cash flows to be paid to various counterparties, including affiliates.  These setoffs are consistent with the ordinary course of business in the Debtors' industries and these transactions and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such instances.  In addition, in the ordinary course, counterparties, including, but not limited, to Ally Bank, routinely setoff certain obligations owed to the Debtors in the settlement of loan sale proceeds and payment of servicing and other operational income.  Therefore, these ordinary course setoffs are excluded from the Debtors' responses to Question No. 13.

Prior to the Petition Date, the Debtors, under ordinary course accounting procedures and operations processes, netted intercompany obligations to each other and with non-Debtor affiliates.  The Debtors have used their reasonable best efforts to identify all known setoffs with non-Debtor affiliates.

**Question No. 14**:  The Debtors maintain and service loan portfolios owned by various institutions.  At any given time, in the ordinary course of business, the Debtors received and disbursed funds related to the loans that they serviced.  In conjunction with loan servicing, the Debtors control and continue to maintain lockboxes, disbursement accounts and custodial bank accounts, which are detailed in Attachment 14 to the Statements.  The Debtors reserve the right to dispute or challenge the ownership interest of assets held in such accounts.

**Question No. 15**:  In certain instances, a Debtor was not able to identify the initial date of occupancy, and therefore used its date of incorporation as the date on which occupancy commenced at the specific premises.

**Question No. 17**:  From time to time, the Debtors have, in the ordinary course of business, foreclosed on real estate property subject to minor problems that were subsequently resolved. The disclosures pertain only to Debtor-owned real property, not real property managed by the Debtors for the benefit of third-party investors.  The Debtors have utilized their best efforts in reviewing their books and records to identify all material environmental issues, but the lists might be incomplete and will be updated should additional information become available.

**Questions Nos. 19(a)-(c)**:  The Debtors' books and records are in an integrated system and may be accessed by multiple employees of the Debtors, AFI, Ally Bank and other affiliates.  The lists of firms and individuals listed in response to Question Nos. 19(a)-(c) are not intended to be exhaustive, but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks, since AFI had ultimate control over the Debtors' books and records.

**Question No. 19d**:  Prior to the Petition Date, upon the occurrence of certain significant events and at the end of the Debtors' fiscal quarters and fiscal years, AFI filed reports with the Securities and Exchange Commission ("**SEC**") on Form 8-K Current Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports that contained the Debtors' financial results. Because these reports are of public record, the Debtors do not have records of the parties who requested or obtained copies of any such documents.  The Debtors' individual financial statements were also provided to various third parties, including, but not limited to, financial counterparties, vendors, government agencies, government sponsored entities, investors and lenders, as required under contractual arrangements and to maintain credit terms with vendors and service providers.

**Question No. 20**:  Due to the nature of their operations, the Debtors do not hold physical inventory for sale to customers.  Therefore, none has been listed in their responses to Statement question 20.

**Question No. 22b**:  Gerald A. Lombardo has been listed as a former Treasurer for a number of the Debtors.  To clarify, Mr. Lombardo was an employee of AFI who provided treasury services for certain Debtors.

**Question No. 23**:  Prior to the Petition Date, certain of the Debtors' employees were previously employees of AFI or other non-Debtor affiliates at different times during the reporting period and were only compensated by those non-Debtor parties.  Attachment 23 to the Statements only includes cash and non-cash transfers, including grants of restricted stock units, while such individuals were employees of one of the Debtors.

**Question No. 24**:  ResCap and its limited liability subsidiaries are disregarded entities for tax purposes.  ResCap's incorporated subsidiaries are part of the AFI consolidated tax group.  The Debtors have provided the name and tax identification number of the taxpayer for federal tax purposes for each of the Debtors.

B7 (Official Form 7) (04/10)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re: Executive Trustee Services, LLC                                                    Case No. 12-12028 (MG)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**1.  Income from employment or operation of business**
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
|      |        | See SOFA 1 Attachment |

**2.  Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
|      |        | See SOFA 2 Attachment |

**3.  Payment to creditors**

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|-------------------|-------------|--------------------|
| X    |                              |                   |             |                    |

b. *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*  *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|------|------------------------------|------------------------------|-----------------------------------|--------------------|
|      | Pending - See Global Notes   |                              |                                   |                    |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|---------------------------------------------------------|-----------------|-------------|--------------------|
|      | Pending - See Global Notes                              |                 |             |                    |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|------|----------------------------------|----------------------|------------------------------|------------------------|
|      | See SOFA 4a Attachment           |                      |                              |                        |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|------|------------------------------------------------------------------|-----------------|------------------------------------|
| X    |                                                                  |                 |                                    |

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|------|-----------------------------------------|------------------------------------------------------------|------------------------------------|
| X    |                                         |                                                            |                                    |

**6. Assignments and receiverships**

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|------|-------------------------------|--------------------|------------------------------------|
| X    |                               |                    |                                    |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|------|-------------------------------|-----------------------------------------------|---------------|------------------------------------|
| X    |                               |                                               |               |                                    |

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|------|---------------------------------------------|--------------------------------|--------------|-------------------------------|
| X    |                                             |                                |              |                               |

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|------|-----------------------------------|--------------------------------------------------------------------------------------------------------|--------------|
| X    |                                   |                                                                                                        |              |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------------------------|-----------------------------------------------------|------------------------------------------------------|
| X    |                           |                                                     |                                                      |

**10. Other transfers**

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|------|--------------------------------------------------------|------|--------------------------------------------------|
| X    |                                                        |      |                                                  |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|------|-------------------------------|------------------------|--------------------------------------------------------------------------------------|
| X    |                               |                        |                                                                                      |

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|------|---------------------------------|---------------------------------------------------------------------------------|-------------------------------------|
| X    |                                 |                                                                                 |                                     |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|---|
| X | | | | |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|---|
| X | | | |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| | Various Parties | GMAC Mortgage Corp for Executive Trustee Services, Account No. 6744 - $11,577,237.88 | Bank of America, N.A., 333 South Hope Street, Los Angeles, CA 90071 |

**15. Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|---|
| X | | | |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NONE | NAME |
|---|---|
| X | |

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| X | | | | |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| | | | | |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|---|
| | | | |

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

> *If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

> *If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|---|
| | ETS of Virginia, Inc. | 26-4051445 | 3900 Westerre Parkway Suite 300 Richmond, VA 23233 [] | Mortgage Operations | 12/23/2008 - Present |
| | ETS of Washington, Inc. | 45-2910665 | 800 Bellevue Way, NE Suite 420 Bellevue, WA 98004 [] | Mortgage Operations | 07/28/2011 - Present |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|---|---|---|
| X | | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------------------|-------------------------|
| | Young, James N<br>ResCap Chief Financial Officer<br>2255 N. Ontario St, Ste 400<br>Burbank, CA 91504 | 05/20/2011 |
| | Whitlinger, James<br>ResCap Chief Financial Officer<br>1177 Avenue of the Americas<br>New York, NY 10036 | |
| | Dondzila, Catherine M<br>ResCap Controller and Chief Accounting Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | |

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|---------|-------------------------|
| | Deloitte & Touche | 200 Renaissance Center, Suite 3900<br>Detroit, MI 482343-1895 | 1/1/2010 - Current |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|------|------|---------|
| | DeBrunner, David | AFI Controller and Chief Accounting Officer<br>200 Renaissance Center<br>Detroit, MI 48243 |
| | Dondzila, Catherine M. | ResCap Controller and Chief Accounting Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| | Mackey, Jim | AFI Chief Financial Officer<br>200 Renaissance Center<br>Detroit, MI 48243 |
| | Whitlinger, James | ResCap Chief Financial Officer<br>1177 Avenue of the Americas<br>New York, NY 10036 |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|------|------------------|-------------|
| X    |                  |             |

**20. Inventories**
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|------|-------------------|---------------------|-----------------------------------------------------------------|
| X    |                   |                     |                                                                 |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|------|-------------------|----------------------------------------------------|
| X    |                   |                                                    |

**21. Current Partners, Officers, Directors and Shareholders**
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------|------------------|--------------------|------------------------|
| X    |                  |                    |                        |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------|------------------|-------|------------------------------------------|
|      | See SOFA 21b Attachment | |                                      |

**22. Former partners, officers, directors and shareholders**
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|------|---------|--------------------|
|      |      |         |                    |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
|      | Gerald Lombardo | Treasurer / Treasury Executive | 02/03/2012 |
|      | James N. Young | Chief Financial Officer | 05/20/2011 |

**23. Withdrawals from a partnership or distributions by a corporation**
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|-------------------------------------------------------|--------------------------------|------------------------------------------------------|
| X    |                                                       |                                |                                                      |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|----------------------------|-------------------------------------|
|      | See SOFA 24 Attachment     |                                     |

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|----------------------|-------------------------------------|
|      | See SOFA 25 Attachment |                                   |

**In re: Executive Trustee Services, LLC**
**Case No. 12-12028**
Attachment 1
Income from employment or operation of business

| Net Revenue | Income from Continuing Operations | Source of Income | Time Period |
|---|---|---|---|
| $16,681,230.37 | $12,906,976.55 | Ordinary Course of Business | 1/1/2012 - 5/13/2012 |
| $49,031,168.24 | $39,453,634.20 | Ordinary Course of Business | Year 2011 |
| $60,985,388.79 | $49,665,239.34 | Ordinary Course of Business | Year 2010 |

**In re: Executive Trustee Services, LLC**

**Case No. 12-12028**

Attachment 2

Income other than from operation of business

| Income Tax | Income from Discontinued Operations | Source | Time Period |
|---|---|---|---|
| $0.00 | $0.00 | Taxes and Discontinued Operations | 1/1/2012 - 5/13/2012 |
| $0.00 | $0.00 | Taxes and Discontinued Operations | Year 2011 |
| $0.00 | $0.00 | Taxes and Discontinued Operations | Year 2010 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrianne C. Beck And Gary Beck, Plaintiffs, Vs. Gmac Mortgage; Ets Services Llc; Mortgage Electronic Systems, Inc. And Does 1 Through 50, Defendants. | 713602 | 37-2010-00062179-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Law Offices of James DeAguilera 2068 Orangetree Lane, Suite 218 Redlands, CA 92374 | Unknown | Unknown | Unknown | Unknown |
| Adwoa Nyameke Vs Executive Trustee Services Llc World Savings Bank Fsb Los Angeles County Sheriffs Department | 711717 | BC441666 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Alan Gjurovich And Star Hills Vs. Gmac Mortgage Llc; President John Doe1; Gmac Mortgage Llc Vice President Charles R. Hoecker; Gmac Mortgage Llc; Ets Services Llc President John Doe 2, Ets Services Llc; Ets Services Llc Sales Trustee Omar Solorzano; Ets Services, Llc Managers Joseph A. Pensabene, Mark B. Lahiff, And Adam Leppo; Ets Services, Llc Trustee Sale Officer; And John Does 3-99 | 704149 | S-1500-CV-271292 | Kern County Superior Court of the State of California - KERN COUNTY | California | Foreclosure | Open-Defendant | N/A | 3018 LINDEN AVENUE | BAKERSFIELD | CA | 93305 |
| Alan T. Israel And Jill C. Habib V. Gmac Mortgage; Greenpoint Mortgage Funding; Specialized Loan Servicing, Llc., Douglas Wayne Davis; Patrique Davis; Diana Wollery, Appraisal Services; Ets Services, Llc, American Benefit Mortgage; Timothy D. Gullard; Alan Ainsworth Acker, Jr., And Does 1-20 Inclusive | 700241 | 10CECG01330 | CA, FRESNO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICES OF TIMOTHY J O'CONNOR | 2412 BABSON DR | ELK GROVE | CA | 95758 |
| Alex V Yiannakopoulos Vs Homecomings Financial,Llc,A Delaware Limited Liability Corporation;Ets Services,Llc,A Delaware Limited Liability Corporation;Bank Fo America Corporation,A Delaware Corporation;David Zepeda,An Individual;David Zepeda An Individual Doing Businss As S.B. Management Form And Jurisdiction Unknown;David Zepeda An Individual Doing Business As Sunset Beach Management;Does 1-100,Inclusive | 704117 | RG 10540959 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Alexander Valenzuela Vs. New Century Mortgage Corporation, Gmac Mortgage, Executive Trustee Services, Llc Dba Ets, Llc And Does 1-100 | 713796 | CIVDS1106135 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 905 West 58th Street | San Bernardino | CA | 92407 |
| Alicia Del C. Stanislaus Vs Ets Services, Llc, Gmac Mortgage, Homecomings Financial, Llc, First American Title As Trustee, And Mortgage Electronic Registration Systems, Inc And Does 1 Through 25, Inclusive | 705716 | CIVDS1015284 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Alicia Stanislaus Vs Federal National Mortgage Association; Ets Services; Mortgage Electronic Registration Systems, Inc; Gmac Mortgage Llc Fka Gmac Mortgage Corporation And Does 1-10 Inclusive | 719315 | 6:11BK 36899 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Alvin Labostrie, Sandra Labostrie Vs. Gmac Mortgage, Llc; Us Bank Na, As Trustee Of Gpmft 2007-Ar1; Mortgage Electronic Registration Systems, Inc.; Ets Services, Llc And Does 1-100 | 708651 | BC450042 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | The Law Office of Barbara J. Gilbert | 5405 Alton Parkway, #702 | Irvine | CA | 92604 |
| Amador - Raul Amador Vs Ets Services,Llc; Mortgage Electronic Registration Systems,Inc; Homecomings Financial,Llc And Does 1 Through 50,Inclusive | 697899 | 30-2010-00370035 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 2911 South Bristol, Suite B | Santa ana | CA | 92,704.00 | 92704 |
| Amir Reza Sadrieh And Pasha Pouran Vs. Hsbc Bank Usa., Tlp Funding, Mers, Ets Services, Llc, And Does 1-50 | 723382 | BC-473192 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 18321 VENTURA BLVD., SUITE 840 | TARZANA | CA | 91356 | 91356 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amna Limited Liability Company, A California Limtied Liability Company, Vs. Mortgageit, Inc., A New York Corporation. Mortgage Electronic Registration Systems, Inc., A Delaware Corporation, Ets Services, Llc, A Delaware Limited Liability Company, And All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Adverse To Plaintiffs' Title, Or Any Cloud On Plaintiffs' Title To The Property And Does 1 Through 20 Inclusive | 706489 | 34-2010-00091011 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | N/A | 2300 BURBERRY WAY SACRAME NTO CA 95835 | SACRAME NTO | CA | 95835 |
| Amy Delmore Vs. Gmac Mortgage Corp., Ets Services, Llc,  Tricor Title Co. Of Calif.,  Mortgage Electronic Registration System Services, Inc., Homecominng Financial, Llc  And Does 1-20 Inclusive | 712223 | 30-2011-00453871 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Angela Lemons Vs. Gmac Mortgage Llc F/K/A Gmac Mortgage Corp And Executives Trustee Services Llc | 702559 | 10CV2561 | Galveston County District Court, Texas | Texas | Foreclosure | Open-Defendant | ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | 802 N. Carancahu a, Suite 1300 | Corpus Christi | TX | 78470 |
| Anna Oniszk-Horovitz Vs. Saxon Mortgage, Gmac Mortgage, California Reconveyance Company & Executive Trustee Service | 710298 | 2:11-CV-00243-RLH-LRL | US, S District of Nevada | Nevada | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Annaleine Melicia Reynolds, Plaintiff V. Hsbc Bank Usa, N.A. As Trustee Of Dbalt 2007-Qa4; Gmac Mortgage, Llc; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc.; Pite Duncan, Llp; And All Persons Claiming By, Through, Or Under Such Person, All Persons Unknown, Claiming Any Legal Or Equitable Right | 720272 | 10-74069 | US, N DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Annaleine Reynolds V. Dave Applegate,  Gmac Mortgage, Llc, Executive Trustee Services, Llc | 703450 | C-10-04427 | USDC Northern District San Jose Division - US N DIST OF CALIFORNIA | California | Service of Process | Closed-Defendant | Pro Se 1732 Clearwood Street Pittsburg CA 94565 | Unknown | Unknown | Unknown | Unknown |
| Anthony Andersen Vs Gmac Mortgage,Llc; Executive Trustee Services,Llc; Mortgage Electronic Registration Systems,Inc; Does 1 Through 100, Inclusive | 715652 | A-11-644383-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Arellano, Edmund M. V. Gmac Mortgage Formerly Doing Business As Paramount Residential Mortgage [Sic]; Ets Services, Llc; And Does 1-50 | 709819 | RIC 1101488 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro se, 14656 Aruba Place, Moreno Valley, CA 92553 | Unknown | Unknown | Unknown | Unknown |
| Arleen V Martinez Vs Gmac Mortgage,Llc Fka Gmac Mortgage Corporation;Deutsche Bank National Trust, Na As Trustee Of Hvmlt 2007-6;Quality Loan Services;Ets Services,Llc;All Persons Unknown Claiming Any Legal Or Equitable Right,Title,Estate,Lien Or Interest In The Prperties Described In Plaintiff'S Title Thereto; Does 1 Through 100, Inclusive | 718593 | 30-2011 00444857 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1440 N HARBOR BLVD; STE 515 | FULLERTO N | CA | 92835 92835 |
| Armando Solorzano And Iliano Solorano, Husband And Wife Vs. James Downs And Albertina Downs, Husband And Wife; Pnc Bank, National Association, Successor By Merger To National City Bank; Executive Trustee Services, Inc., All Persons Unknown Claiming Any Legal Of Equitable Right, Title Estate, Lien, Of Interest In Th Property Described In The Complaint Adverse To Plaintiff'S Title, Or Cloud On Plaintiff'S Title Thereto; Does 1 Through 100 | 728479 | 112CV223481 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Chiarelli & Mollica LLP | 2121 North California Blvd. Suite 520 | Walnut Creek | CA | 94596 |
| Atiyeh, Ashraf V. Ets Services, Llc, Gmac Mortgage, Llc, Pacific Legacy Real Estate And Investments, Inc., And Does 1-20 | 697296 | 30-2010-00353527-CU-OR-CJC | Superior | California | Foreclosure | Closed-Defendant | 16411 SCIENTIFIC SUITE 150 | Irvine | CA | 92,618.00 92618 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aurora Bank Fsb V. Gmac Mortgage, Llc; Executive Trustee Services, Llc; And Does 1-25 Inclusive | 721548 | NA PRIMARY | NA PRIMARY | California | Servicing - Mortgage | Open-Defendant | GREEN & HALL, APC | 1851 EAST FIRST STREET TENTH FLOOR | SANTA ANA | CA | 92705 |
| Aurora Cabaluna Vs. Wmc Mortgage Corporation, A Busines Entity, Form Unknown; Citinet Mortgage, A Business Entity, Form Unknown, Gmac Mortgage Corporation, A Business Entity, Form Unknown, First American Title Company, A Business Entity, Form Unknown; Westwood Associates, A Business Entity, Form Unknown, Mortgage Electronic Registration Systems, A Business Entity, Form Unknown; Bay Valley Professional Center, A Business Entity, Form Unknown; Executive Trustee Services, Llc, A Business Entity, Form Unknown; A Nd Does 1 Through 50 Inclusive | 706625 | 110cv182875 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Awadalla, Evette, Olivia Awadalla And Steve Awadalla V. Magdalena Garcia, Gmac Mortgage, Llc, Greenpoint Mortgage Funding Inc., Miguel Camacho, Executive Trustee Services, And Does 1-10 | 692925 | 2:10-cv-1620; BC430238; CV09-00388 | Central District of California - US C DIST OF CALIFORNIA; Superior; United State District Court, Central District Court - US C DIST OF CALIFORNIA | California | Servicing - Mortgage | Open-Defendant | Law Offices Of John Kolfschoten | 3807 Wilshire Blvd, Suite #770 | Los Angeles | CA | 90010 |
| Bank Of America, Na V Gmac Mortgage Llc, Fka Gmac Mortgage Corporation, Executive Trustee Services, Llc, A Delaware Limited Liability Company, Fka Executive Trustee Services, Inc., A Pennsylvania Corporation; Ivory Thomas, An Individual | 719269 | BC470150 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | CUNNINGHAM & TREADWELL | 21800 Oxnard Street | Woodland Hills | CA | 91368 |
| Bela Pataky And Candace Pataky, Husband And Wife, V. Gmac Mortgage Llc, A Delaware Limited Liability Company, Fka Gmac Mortgage Corporation; Lsi Title Agency, Inc., An Illinois Corporation; And Executive Trustee Services, Llc, A Delaware Limtied Liability Company | 705843 | 10 2 02760 9 | WA, WHATCOM COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Bella Homes, Llc V Gmac Bank, Executive Trustee Services, Inc., And Does 1 Through 50 | 719384 | CIVMSC11-02693 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 10161 PARK RUN DRIVE; STE 150 | LAS VEGAS | NV | 89145 | 89145 |
| Bella Homes, Llc, A Limited Liability Company V. Executive Trustee Services, Llc; An Entity Of Unknown Form; And Does 1-100, Inclusive | 724956 | A656222 | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | 10161 PARK RUN DRIVE; STE 150 | LAS VEGAS | NV | 89145 | 89145 |
| Bernardino M Briceno And Yvonne M Briceno Vs Gmac Mortgage,Llc;Executive Trustee Services,Llc;Mortgage Electronic Registration Systems,Inc And Does 1-250, Inclusive | 719391 | FCS 037885 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | HOLLAND LAW FIRM | 1970 BROADWA Y, SUITE 1030 | OAKLAND | CA | 94610 |
| Betsy Liu Vs Gmac Mortgage, Llc; Executive Trustee Services, Llc; Does 1-100, Inclusive | 721612 | C-11-02174 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | MICHAEL YESK ATTORNEY AT LAW | 4 FAIRWAY PL | PLEASANT HILL | CA | 94523 |
| Birdie Mae Crosby Vs. Gmac Mortgage, Llc, Executive Trustee Services, Llc And All Persons Claiming To Have Legal, Equitable, Lien And Estate Against The Subject Property Located At 1177 S. Reservoir St Pomona California 91766 And Does 1 Through 50, Inclusive | 723478 | KC062827 H | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 1177 S. Reservoir Street | Pomona | CA | 91766 |
| Blomquist, Frederick and Collette V. Gmac Mortgage, Union Fidelity Mortgage, Inc., Mortgageit, Inc., Mortgage Electronic Registration System [Sic], Inc., Executive Trustee Services, Llc Dba Ets Services, Llc, Et Al. | 697809 | S CV 26887 | Superior | | Foreclosure | Closed-Defendant | 5050 Laugna Blvd., Suite #112 | Elk Grove | CA | 95,758.00 | 95758 |
| Brent A Wyrick Vs Wells Fargo Bank Na, Wachovia Mortgage Bank As Successor In Interest To World Savings Bank, Ets Services Llc, Tmg Financial Services Inc, North American Title Company, Duffy Le Grant Finlay And Does 1-100 | 718462 | RIC 1112761 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | H. Christopher Coburn 1101 California Avenue, Suite 100, Corona, CA 92881 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brett M. Cyprus V Executive Trustee Services, Llc An Entity Of Unknown Form; Elvia Bautista, An Individual; All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud Upon Plaintiff'S Title Thereto; And Does 1 Through 50, Inclusive | 727047 | BC482327 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | CORPORATE LEGAL SERVICES, LLP | 17606 CAMINO DE YATSATO | PACIFIC PALISADES | CA | 90272 |
| Brian A. Mcconnell; Diane Z. Mcconnel V. Deutsche Bank Trust Company Americas, As Trustee For Rali Series 2007-Qa5 Trust, A New York Common Law Trust; Ets Of Virginia, Inc. | 722030 | 2011-15940 | VA, FAIRFAX COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Closed-Defendant | 6269 FRANCONIA ROAD | ALEXAND RIA | VA | 22310 | 22310 |
| Brian Laurie Vs. Gmac Mortgage, Llc; Ets Services, Llc; And Does 1 Through 20, Inclusive | 711916 | CIVDS1103508 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3800 Orange Street, Suite 270 | Riverside | CA | 92,501.00 | 92501 |
| Bridges Construction, Inc., A Nevada Corporation Vs. Scott Watson, Lisa J. Watson, First American Title Company Of Nevada, A Nevada Corporation, Aegis Wholesale Corporation, A Foreign Corporation, Deutsche Bank Trust Company Americas, A Foreign Corporation, Pite Duncan, Llp, A Foreign Limited Liability Partnership, Western Title Company Llc, A Nevada Limited Liability Company, National City Mortgage, A Division Of National City Bank, A National Banking Association, Lsi Title Agency, Inc., A Foreign Corporation, Executive Trustee Services, Llc, A Foreign Corporation, And All Persons Unknown Claiming Any Right, Title, Estate. Lien, Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud On Plaintiffs Title Thereto, | 729278 | CV12-01252 | NV, WASHOE COUNTY, SECOND JUD DIST CRT- PRIMARY | Nevada | Unknown | Open-Defendant | N/A | 8701 Sopwith Boulevard | Reno | NV | 89596 |
| Bryan And Zabrielle Dillon V. Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corporation, A Delaware Corporation, Homecomings Financial, Llc, F/K/A Homecomings Financial Network, Inc., A Delaware Corporation, Its Successors And Assigns Or Its Nominee Mortgage Electronic Registration Systems, Inc. ["Mers"]; Executive Trustee Services, Llc, A Delaware Corporation; Pioneer Title Of Ada County, An Idaho Corporation D/B/A Pioneer Lender Trustee Services; And All Persons In Possession Or Claiming Any Right To Possession (Does 1-V) | 715023 | CV-11-1328 | First Judicial District | Idaho | Servicing - Mortgage | Closed-Defendant | 8596 N. Wayne Drive, Suite A | Hayden | ID | 83835 | 83835 |
| Candelario Monge Vs. Gmac Mortgage Llc, Ets Services, Llc, Executive Trustee Services, Inc., Mortgage Electronic Registration System, Inc. And Does 1 Through 50, Inclusive. | 715071 | BC 459831 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | WEST 48TH ST | LOS ANGELES | CA | 90037 |
| Candelario Monge Vs. Gmac Mortgage Llc, Ets Services, Llc, Executive Trustee Services, Inc., Mortgage Electronic Registration System, Inc. And Does 1 Through 50, Inclusive. | 715071 | BC 459831 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | WEST 48TH ST | LOS ANGELES | CA | 90037 |
| Candelario Monge Vs. Gmac Mortgage, Llc, Ets Services, Llc, Executive Trustee Services, Inc., Mortgage Electronic Registration System, Inc. And Does 1 Through 50, Inclusive. | 714013 | 11K06800 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Candelario Monge 1131 South Norton Avenue Los Angeles, CA 90019 | Unknown | Unknown | Unknown | Unknown |
| Canicatti -- Rrr Homes, Llc V. Macquarie Mortgages Usa, Inc., Executive Trustee Services, Llc, Gmac Mortgage, Llc, Et Al. | 697610 | A-10-612362-C | District | Nevada | Foreclosure | Closed-Defendant | 1645 Village Center Circle, #200 | Las Vegas | NV | 89,134.00 | 89134 |
| Carlos A Palacios And Martha L Palacios Vs Greenpoint Mortgage Funding, Inc.; Crestline Financial And Marketing Service; Mortgage Electronic Registration System, Inc; Gmac Mortgage; Ets Services, Llc; And Does 1- 50 | 707620 | FCS 037035 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1212 Broadway; STE 820 | Oakland | CA | 94612 | 94612 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carmen Lopez Vs Gmac Mortgage;Executive Trusee Services And Does 1 Through 50, Inclusive | 719292 | S-1500-CV-274695 WDP | CA, KERN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 8141 E KAISER BLVD; STE 200 | ANAHEIM HILLS | CA | 92808 | 92808 |
| Carol Ann Crnic And Terry L. Crnic Vs. Deutsche Bank National Trust, Commerce Title, Homecomings Financial Network, Inc.; Aurora Laon Services, Mers, Executive Trustee Services Lld, Dba Ets Service Llc, And Does 1-10 | 718068 | 56-2011-00402904-CU-OR-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 6792 COWBOY STREET | SIMI VALLEY | CA | 93063 |
| Carol Mclaine V. Gmac Mortgage, Llc, Executive Trustee Services, Llc, And Does 1-20 | 724911 | 56-2012-00411974-CU-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Gene W. Choe | 3699 Wiltshire Blvd. Suite 720 | Los Angeles | CA | 90010 |
| Carolyn Hariston, An Individual; Christine Petersen, An Individual; William Mimiaga, An Individual; Robin Gaston, An Individual; Patrick Gaston, An Individual; Mary Serrano, An Individual; Sarah Sebagh, An Individual; Rick Albritton, An Individual; Veronica Grey, An Individual; Brenda Mella, An Individual; Joselito Mella, An Individual; Michael Man, An Individual; Judy Lim, An Individual; David Cruz, An Individual; Yesenia Cruz, An Individual; Gregory Buck, An Individual; Cristina Palbicke, An Individual; Khalil Subat, An Individual; Manija Subat, An Individual; Genevie Cabang, An Individual; Julio Gonzalez, An Individual; Lisa A. Simonyl, An Individual; Rick Ewald, An Individual; Regina Faison, An Individual; Alex Ibarra, An Individual; Maria Elena Del Cid, An Individual; Julio Del Cid, An Individual; Mesbel Mohamoud, An Individual; Michael Moultrie, An Individual; Willie Gilmore, An Individual; Phyllis Mccrea, An Individual; Cecilla Chaube, An Individual; Magdalena Avila, An Individual; Gricelda Ruano, An Individual; Elisa Jordan, An Individual; Lois Terrell Sullivan, An Individual; Gloria Portillo, An Individual; Florastene Holden, An Individual; Marco Badilla, An Individual; Manuela Badilla, An Individual V. Ally Bank, N.A., F/K/A Gmac Bank, A Utah Corporation, In Its Own Capacity And As An Acquirer Of Certain Assets And Liabilites Of Gmac; Gmac, A National Banking Association; Ally Financial, Inc. F/K/A Gmac, Llc A Delaware Corporation; Gmac Mortgage Group, Inc., A Delaward Corporation Group; Residential Capital, Llc F/K/A Residential Capital Corporation, A Delaware Corporation; Gmac-Rfc Holding Company, Llc D/B/A Gmac Residential Funding Corporation, A Delaware Corporation; Residential Funding Company, Llc F/K/A Residential Funding Corporation, A Delaware Corporation; Homecomings Financial, Llc, A Delaware Corporation; Executive Trustee Services Dba Ets Services, Llc, A Delaware Limited Liability Company; Home Connects Lending Services, Llc, A Pennsylvania Limited Comapny And Does 1-1000, Inclusive | 728660 | 30-2012-00539541 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | Newport Beach | CA | 92660 |
| Carolyn Tyler-Robinson, Gloria Tyler-Mallery Vs Gmac Mortgage,Llc;Executive Trustee Services Llc;Mortgage Electronic Registration Systems(Mers);Countrywide Home Loans Of California,Inc;First National Bank Of Arizona;Mutual Of Omaha;Paul Tacone Dba Courtesy Real Estate Company;All Person Unknown, Claiming Any Legal Or Equitable Right,Title,Estate,Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiffs' Title Or Any Cloud On Plaintiffs' Title In The Property Located At 5957 Steeplechase Road,Bonita,California 91902;Does 1 To 100 Inclusive | 718787 | 37-2011-00078847-CU-OR-SC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Castulo Ramirez Altamirano, Ethelbertha Soriano, Howard Ehrenberg, Chapter 7 Bankruptcy Trustee of Castulo Ramirez Altamarino Vs. Gmac Mortgage; Executive Trustee Services Llc; Mortgage Electronic Registration Systems, Inc. | 706864 | 2:10-BK-44444-BB | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | 17981 SKY PARK CIRCLE, SUITE C | IRVINE | CA | 92614 | 92614 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Celso A. Orotea And Melinda F. Orotea V. Ets Services, Llc, Mortgage Electronic Registration Systems, Inc., And Does 1-100 Inclusive | 717563 | CIV 507855 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Law Office of Jason Estavillo | 1330 Broadway, Suite 933 | Oakland | CA | 94612 |
| Celso Orotea and Melinda Orotea, Plaintiff V. Gmac Mortgage, Ets Services, Llc, San Mateo County Recorder, United States Of America, And Does 1-10, Defendants | 705883 | CV10 4985 | Northern District of California - US N DIST OF CALIFORNIA | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Cesar F. Castro Vs. Gmac, Mortgage, Llc Fka Gmac Mortgage Corporation, A Delaware Corporation; Ets Services, Llc, A Delaware Limited Liability Company; And Does 1 Through 50 Inclusive | 711537 | RIC 1104417 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 4275 EXECUTIVE SQUARE, SUTEI 1020 | SAN DIEGO | | CA | 92037 92037 |
| Cettolin - Fausto U. Cettolin Jr., And Donna L. Cettolin V. Gmac; Mortgage Electronic Registration Systems; Inc. Executive Trustee Services, Llc, Et Al. | 696815 | CV 10-8036-PCT-JAT | Superior Court | Arizona | Foreclosure | Closed-Defendant | Pro Se 2760 Alibi Drive Lake Havasu City AZ  86404 | Unknown | Unknown | Unknown | Unknown |
| Charles W. Singleton And Nadiyah M. Singleton Vs. Servis One, Inc, Dba Bsi Financial Services, Inc, Mers, Ets Services Llc; And Does 1-10 | 726172 | RIC 1201530 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 675 Anton Blvd, First Floor | Costa Mesa | | CA | 92626 92626 |
| Cherri Murray Vs. Onewest Bank F.S.B.; Gmac Mortgage, Llc; Ets Services, Llc; Shawna Rose; Dewey D. Watson; Hamera Corporation; And Does 1-20 Inclusive | 705583 | YC063400 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2001 W. MAGNOLIA BLVD, STE A | BURBANK | CA | 91506 91506 |
| Christopher Rice Vs Us Bank National Association As Trustee; Residential Funding Company, Llc F/K/A Residential Funding Corporation; Gmac Mortgage, Llc; And Executive Trustee Services, Llc D/B/A/ Ets Services, Llc | 716701 | LACV116214 GW | US District Court Central District of California - US C DIST OF CALIFORNIA | California | Foreclosure | Open-Defendant | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | Los Angeles | CA | 90066 |
| Clarence Adkins Vs. New Century Mortgage Corporation; First American Title; Mortgage Electronic Registration Systems, Inc.; Executive Trustee Services, Llc; U.S. Bank, N.A.; Doe Individuals 1-X; And Roe Companies 1-X | 726037 | CV12-00503 | NV, WASHOE COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Closed-Defendant | 500 RYLAND ST, STE 300 | RENO | NV | 89502 89502 |
| Connor, Joseph A Iii V. Gmac Mortgage, Llc; Mortgage Electronic Registrations Systems, Llc, Executive Trustee Services, Llc, On Its Own And As Agent For Lsi Title Agency, Inc. | 705777 | 10 2 00097 0 | WA, FERRY COUNTY, SUPERIOR CRT | Washington | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Craig Burton V Gmac Mortgage Llc, Mers, Executive Trustee Services, Llc Dba Ets Services Llc, And All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property | 721055 | MC022907 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 2518 CLEMATIS COURT | PALMDALE | CA | 93551 |
| Daniel S. Winick And Claire Winick Vs. Executive Trustee Services, Llc Ets Services, Llc; Mortgage Electronic Registration Systems, Inc; Gmac Mortgage; And Does 1-5 , Inclusive | 705967 | 37-2010-D0103-494-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Jack M. Winick & Associates | 500 W. Harbor Drive #1006 | San Diego | CA | 92101 |
| Daniel S. Winick And Claire Winick Vs. Executive Trustee Services, Llc Ets Services, Llc; Mortgage Electronic Registration Systems, Inc; Gmac Mortgage; And Does 1-5 , Inclusive | 705967 | 37-2010-D0103-494-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Jack M. Winick & Associates | 500 W. Harbor Drive #1006 | San Diego | CA | 92101 |
| Dara Moore Iris Mckinney Vs Gmac Mortgage Llc Mortgage Electronic Registration Systems Inc The Bank Of New York Trust Company As Indenture Trustee Of Seris 2007-He2 Executive Trustee Services Llc Does 1 To 100 | 714308 | BC444035 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Greta S. Curtis, Law Office of Greta S. Curtis, 3701 Wilshire Blvd, Suite 1130, Los Angeles, CA 90010 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Darnell Holefield V. Gmac Mortgage Llc, Ets Service Llc, Ls Title Company, Mortgage Electronic Registration Systems, Inc. | 710292 | BD453638 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Darvin Thompson Vs Mortgage Electronic Registration System, Inc.; Executive Trustee Services, Llc; Gmac Mortgage, Llc Aka Gmac Mortgage Corporation; And Does 1 To 100 Inclusive | 708789 | Case 2:10-cv-09545-SVW-MAN | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 5585 E. Pacific Coast Highway Unit 323 Long Beach, CA 90804 | Unknown | Unknown | Unknown | Unknown |
| Daryoush M Jahromi Vs Aurora Loan Services Llc, Ets Services Llc, First Magnus Financial Corp, Mers Inc, Encore Credit Corporation | 718115 | 30-2011-00497899 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Daryoush M. Jahromi, An Individual, Fernandoa. Miller, An Individual, On Behalf Of Themselves And All Others Similarly Situated Vs. Aurora Loan Services Llc, Quality Loan Services Corporation; Executive Trustee Services Llc And Does 1 Through 10, Inclusive | 728345 | CV11-10721- CJC (RNBx) | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF J. ARTHUR ROBERTS | 3345 NEWPORT BOULEVA RD, SUITE 213 | NEWPORT BEACH | CA | 92663 |
| David A Mcguire Jr Vs Gmac Mortgage Llc Executive Trustee Services Llc Mortgage Electronic Registration System | 708040 | NA PRIMARY | Maricopa County Superior Court, Arizona - MARICOPA COUNTY | Arizona | Foreclosure | Open-Defendant | RHOADS & ASSOCIATES PLC | 3844 NORTH 32ND ST SUITE 1 | PHOENIX | AZ | 85255 |
| David A Mcguire Jr Vs Gmac Mortgage Llc Executive Trustee Services Llc Mortgage Electronic Registration System | 708040 | NA PRIMARY | Maricopa County Superior Court, Arizona - MARICOPA COUNTY | Arizona | Foreclosure | Open-Defendant | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | Scottsdale | AZ | 85255 |
| David Chang And Erlinda G Chang Vs Wells Fargo N A Executive Trustee Services Llc Dba Ets Services Llc And Does 1 Through 100 | 712907 | 111cv197664 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Albert Lee, PO Box 330222 San Francisco, CA 94133 | Unknown | Unknown | Unknown | Unknown |
| David Ramon Bedran Vs Wells Fargo Bank National Association Wachovia Mortgage Corporation Corporation Fsb Fka World Savings Bank Fsb Lsi Title Company Executive Trustees Services Dba Ets Services Llc | 712990 | C 11-02616 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 350 S. Figueroa Street, Suite 189 | Los Angeles | CA | 90071 | 90071 |
| David W Conine And Denise Conine Vs. Executive Trustee Services Llc, Homecomings Financial Llc, And Connie Medley Substitute Trustee. | 711060 | 2011-DCL-776 | DISTRICT COURT OF CAMERON COUNTY TEXAS | Texas | Servicing - Mortgage | Closed-Defendant | Gil P. Peralez 1416 Dove Avenue McAllen, TX 78504 | Unknown | Unknown | Unknown | Unknown |
| Dennis Alan Neal And Jacqueline Dianne Neal Vs. E-Trade Bank, E-Trade Financial Corporation, Gmac Mortgage, Llc, Mortgage Electronic Registration System Inc. And Ets Services, Llc | 711542 | 2011-000185 | CA, YUBA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Gregory M. Guth | 474 Century Park Drive Suite 400 | Yuba City | CA | 95991 |
| Dennis Hugo Budd Vs. Fidelity Asset Management, Llc; Ets Services Llc; Sam Kim & Associates, Pc; Donald Yang | 707991 | 6:10-ap-01739-DS | US Bankruptcy Court Central District - US C DIST OF CALIFORNIA BANK | California | Foreclosure | Closed-Defendant | Gene W. Choe Law Offices of Gene W. Choe 3699 Wilshire Boulevard #720 Los Angeles, CA 90010 | Unknown | Unknown | Unknown | Unknown |
| Dennis Hugo Budd Vs. Fidelity Asset Management, Llc; Ets Services, Llc; Sam Kim & Associates, Apc, Donal Dyang And Does 1 To 10 Inclusive | 711117 | RIC1103604 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Derek Robinson And Tina Robinson Vs Gmac Mortgage, Llc; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc; Does 1-10 Inclusive | 703771 | CV001400 | CA, MERCED COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 9477 N FORT WASHINGTON RD; STE 104 | FRESNO | CA | | 93730 93730 |
| Deutsche Bank Trust Company Americas As Trustee For Rfmsi 2007Sk Vs Louis V Muscari | 721155 | 10-12018 (04) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | | 10660 NW 18TH COURT | PLANTATION | FL | 33322 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa11 V. Luciano G. Giovanni V. The First American Corporation, Mortgage Electronic Registration System, Inc., United Pacific Mortgage Dba Aventus, Inc., And Executive Trustee Services, Llc | 697108 | 09-2-36247-5 SEA | Superior | Washington | Foreclosure | Closed-Defendant | 2050 - 112TH AVE NE; STE 230 | BELLEVUE | WA | 98004 98004 |
| Diana Knutson V. Deutsche Bank Trust Company Americas Trustee Rali 2007-Qs6; Rali Series 2007-Qs6 Trust; Certificateholders Of Rali Series 2007-Qs6 Trust; Residential Accredit Loans, Inc.; Homecomings Financial, Llc; Wells Fargo Bank, N.A.; Residential Funding Company, Llc; Executive Trustee Services, Llc Dba Ets Services, Llc; Cede & Company; And Does 1-20 Inclusive | 725801 | 78279 | CA, NEVADA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | CORONA | CA | 92879 |
| Dida Ramat Gatmen Vs. Mortgage Emporium; Gmac Mortgage; Greenpoint Mortgage Funding, Inc; Executive Trustee Services, Llc Dba Ets Services, Llc; And Does 1-50 | 694997 | 1:09-cv-153616 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1212 Broadway Ste 820 | Oakland | CA | 94612-1805 94612-1805 |
| Dionne Alfred, Charles Williams And Janice Kelly Vs. Greenpoint Mortgage; Mers; Gmac Mortgage; Ets Services, Llc; Us Banks Na; Arico & Associates; And Yosef Argueta; And Does 1 Through 10 Inclusive | 718088 | BC468443 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 1414 - 1416 1/2 W 132 | Gardena | CA | 90249 |
| Divina George Vs Gmac Mortgage Corp. Dba Ditec.Com; Executive Trustee Services, Llc; Unknown Business Entities And Does 1-10, Inclusive | 703775 | CV10-07196 | United States District Court Central District of Califorina - US C DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown Unknown |
| Don And Debra Davis Vs Us Bank National Association As Trustee For Rfmsi 2006S12, Residential Funding, Llc Fka Residential Funding Corporation, Attorney-In-Fact, Mortgage Electronic Registration Systems, Merscorp, Executive Trustee Services, Llc And Doe Corporations 1-40 | 715782 | CV 201102567 | AZ, PINAL COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | 3740 EAST SOUTHERN AVENUE, SUITE 210 | MESA | AZ | 85206 85206 |
| Donald Davis And Carol Davis V. Gmac Mortgage, Llc, Executive Trustee Services, Llc And Does 1-20 | 703560 | 110CV180623 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 802 14TH STREET, STE A | MODESTO | CA | 95354 95354 |
| Douglas Roth Vs Gmac Bank Gmac Mortgage Llc, Gmac Mortgage Corp, And As Trustee For The Holders Of The Certificates Gmacm Mortgage Pass-Through Certificates Series 2006-Ar1, Mortgage Electronic Registration Systems Inc, Executive Trustee Services Llc | 710402 | C20111227 | AZ, PIMA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 5850 East Evening Petal Lane | Tucson | AZ | 85735 |
| Duane Varbel Vs Gmac Mortgage Llc, Executive Trustee Services Llc | 717580 | CV2011-015404 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 7337 WEST MOUNTAIN VIEW ROAD | PEORIA | AZ | 85345 |
| Dwayne A Newman, An Individual; And Janine Redinger-Newman, An Individual, V. Gmac Mortgage Llc; Mortgage Electronic Registration Systems Inc, Ets Services And Does 1 Through 100; Inclusive | 702089 | C 10-02494 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Timothy G. McFarlin, McFarlin & Geurts, LLP, 4 Park Plaza, Suite 1025, Irvine, CA 92614 | Unknown | Unknown | Unknown Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dwayne Dumalanta, An Individual, And Ria Dumalanta, An Individual Vs. Gmac Mortgage, Llc, A Delaware Limited Liability Company, Greenpoint Mortgage Funding Trust, Series 2006-Ar7, A Business Entity Form Unknown, Executive Trustee Services, Llc A Delaware Limited Liability Company, And Does 1 Through 50 Inclusive | 723459 | 112CV216155 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | The Law Offices of Stephen R. Golden | 224 N. Fair Oaks Blvd. 3rd Floor | Pasadena | CA | 91103 |
| Eastbay Rentals, A California Limited Liability Company Vs. Gmac Mortgage Llc; American Securities Company; Ets Services, Llc; And All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In This Complaint Adverse To Plaintiff'S Ownership And Securityinterest, Or Any Cloud On Plaintiff'S Rights And Interest Thereto Named Herein As Does 1 Through10; And Does 1 Through 20 Inclusive | 711507 | C11-00394 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | BARDELLINI, STRAW, CAVIN & BUPP, LLP | 2000 CROW CANYON PLACE, SUITE 330 | SAN RAMON | CA | 94583 |
| Edgart F. Gonzalez V. Ileanna Peterson; Executive Trustee Services, Llc Dba Ets Services, Llc; Aurora Loan Services, Llc; And Does 1 To 250, Inclusive | 722117 | 30-2011-00528699 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Edward M Krug Vs Wells Fargo Bank Na, Wachovia Mortgage, World Savings Bank, Fsb, Ets Services | 718888 | SCV-250388 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Edward Schultz Vs Gmac Mortgage;Mortgage Electronic Registration Systems,Inc(Mers);Deutsche Bank Trust Company Americas;Residential Funding Company,Llc(Aka Homecomings Financial,Llc);Residential Accredited Loans,Inc, 2007-Qs2,Group/Pooling #40470;Chambers Mortgage Group,Inc;Phil Putnam;Security Title Agency;Full Sail Financial;Michael Smagacz;Prostar Realty;Executive Trustee Services,Llc;Does I Through X, Inclusive; Vs Casa Bella Properties,Llc | 711365 | CV2011-092770 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Origination - Mortgage | Closed-Defendant | PO BOX 30129 | | MESA | AZ | 85275 |
| Edward Turrentine, Patricia Turrentine Vs Gmac Mortgage, Llc; Executive Trustee Services, Llc, Dba Ets Services, Llc; Mortgageit, Inc; And All Persons Unkown Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title Thereto, And Does 1-100, Inclusive | 702950 | BC445807 | Superior Court Of The State Of California, County Of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Closed-Defendant | 750 EAST GREEN ST; STE 333 | | PASADENA | CA | 91101 |
| Elizabeth Castaneda V. Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc And Does 1 Through 20 Inclusive | 713908 | HG 11576100 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | | MISSION HILLS | CA | 91345 |
| Elsa Zamora, An Individual V. Dgg Financial Corporation, A California Corporation; Rali Series 2008-Qr1 Trust, A Securitized Trust Formed In The State Of New York; Deutsche Bank National Trust Company, A Delaware Corporation; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Ets Services, Llc, A Delaware Limited Liability Company; And Does 1 Through 100, Inclusive | 723112 | VC059937 | CA, LOS ANGELES COUNTY, SOUTHEAST DISTRICT, SUPERIOR COURT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3187 Red Hill Avenue Suite 110 | | Costa Mesa | CA | 92626 |
| Elvecio Machado Vs Gmac Mortgage Llc A Limited Liability Company Executive Trustee Services Inc A Corporation | 711621 | RG 11564219 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | 1575 TREAT BLVD, #105 | | WALNUT CREEK | CA | 94598 |
| Emako Wright Vs. Gmac Mortgage, Executive Trustee Services, Llc | 718247 | 2:11-cv-07271-JFW-JC | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Emeterio Santiago And Francis S. Santiago And Cecilia B. Santiago Vs. Sbmc Mortgage; Mortgage Electronic Registratoin System, Inc.,; Gmac Mortgage, T.D. Service Co., Ets Services, Llc, Deutche Bank National Trust Na; Does 1 Through 10 Inclusive | 708504 | NC055486 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eric E. Brooks And Jack T. Brooks Vs. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation; Executive Trustee Services, Inc. Dba Ets Services, Llc; And Does 1-20 Inclusive | 729183 | BC485393 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Office of Deborah R. Bronner | 11600 Washington Place Suite 116B | Los Angeles | CA | 90066 |
| Eriko Dandan Vs. Gmac; Ets Services, Llc And Does 1 To 25 | 711096 | YC063903 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Gary D. Olive, Esquire 2780 Skypark Drive, Suite 225 Torrance, CA 90505 | Unknown | Unknown | Unknown | Unknown |
| Ethan Conrad Properties, Inc. Vs Executive Trustee Services Llc Dba Ets Services Llc | 713991 | 34-2010-00080980 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 5330 PRIMROSE DRIVE, SUITE 230 | SACRAMENTO | CA | 95841 | 95841 |
| Eugene D Bara, Johnna L Berry V. Mers; Homecomings Financial, Llc; Gmac Mortgage, Llc; Fannie Mae; Executive Trustee Services; And United General Title Insurance Co.; Lsi Title Agency, Inc | 729085 | 12-217880-1 KNT | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | N/A | 11638 SE 319TH COURT | Auburn | WA | 98092 |
| Eulogio Pena Galindo Vs. Us Bank National Association, Gmac Mortgage Llc, Executive Trustee Services, And Does 1-60 | 723206 | 37-2012-00090367-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 4454/56 KANSAS STREET | SAN DIEGO | CA | 92116 |
| Executive Trustee Services, Llc F/K/A Executive Trustee Services, Inc. Vs Alejandro Flores, Gustavo Flores, Ricardo Flores, Bankerswest Funding Corporation, United Independent Title Insurance Company, Mers, Citifinancial Services, Inc. Verdugo Trustee Service Corporation, Lsi Title Company, Inc., And All Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint Adverse To The Lender'S Deed Of Trust, Or Any Cloud On The Deed Of Trust'S Priority Position, And Does 1 Through 25 Inclusive | 722524 | BC455885 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF MICHAEL A YOUNGE | 8141 E KAISER BLVD; STE 200 | ANAHEIM HILLS | CA | 92808 |
| Farhad Sabouri V. Gmac Mortgage; Executive Trustee Services, Llc | 719084 | 09-CV-04399 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 536 EL CAMINO REAL | REDWOOD | CA | 94063 | 94063 |
| Fermin Solis Aniel, Erlinda Abibas Aniel Vs Ets Services,Llc, A California Limited Liability Corporation;Gmac Mortgage,Llc Fka Gmac Mortgage Corporation And Gmac Mortgage;Hsbc Bank,Usa As Trustee For Dalt 2007-Ao3;Mortgage Electronic Systems,Inc;Pite Duncan,Llp;Does 1-50 Inclusive | 709718 | CIV 502857 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Flora Margot Garavito Vs Gmac Mortgage Llc, Ally Financial, Inc., Hsbc Bank Usa, Ets Services, Llc, Mers Inc., Equity Title Company, Bankers Mortgage, Mortgageit, Inc., Escrow Cheque Corp | 726515 | PC052580 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | N/A | 16500 McKeever Street | Granada Hills | CA | 91344 |
| Florence Marie Beridon Vs. Gmac Mortgage, Llc And Executive Trustee Services, Llc | 722701 | 30-2011 00532252 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 2010 Main Street Suite 1080 | Irvine | CA | 92614 | 92614 |
| Francisco Perez V. Gmac Mortgage, Kay-Co Investments Dba Pro30 Funding; Executive Trustee Services, Llc Dba Ets Services, Llc; Chicago Title; Blue Mortgage & Associates; James Ray Wall, Jr; Randall Gilbert Hayden; Adam Lancaster And Does 1-20 Inclusive | 699116 | CV000982 | CA, MERCED COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Michael J.M. Brook, Lanahan & Reilley LLP, 600 Bicentennial Way, Suite 300, Santa Rosa, CA 95403 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Franciska Susilo Vs Wells Fargo, N.A., Wachovia Mortgage Fsb, Ets Services | 710672 | BC453474 | In The Superior Court of The State of California For The County of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | Law Office of Roger A.S. Manlin | 4647 Kingswell Avenue Suite 158 | Los Angeles | CA | 90027 |
| Frank Ventrella Jr And Lori Ventrella Vs Gmac Mortgage;Eta Services,Llc; And Does 1 Through 20, Inclusive | 703551 | RIC 10017645 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | PO BOX 1474 | RIVERSIDE | CA | 92502 | 92502 |
| Garry A Jack And Lois J Jack Vs Gmac Mortgage Corporation Llc Homecomings Financial Llc(A Delaware Corp) Mortgage Electronic Registration Systems Inc (A Delaware Corp) Executive Trustee Services Llc Aka Ets Sercives Llc  (A Delaware Corp) | 713848 | KC061138 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Sarah J. Golden Golden & Timbol 6 Hutton Centre Drive #600 Santa Ana, CA 92707 | Unknown | Unknown | Unknown | Unknown |
| Gary M. Frey & Beverly J. Frey, Fka Beverly J. Gee V. Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation, Ets, Llc, Lsi Title Agency, Inc. | 699285 | 2010-02-03687-8 | Superior Court of the State of Washington | Washington | Early Case Resolution | Closed-Defendant | 221 N WALL ST; STE 224 | SPOKANE | WA | 99201 | 99201 |
| Gerald S Gandrup Vs Gmac Mortgage;Ets Services,Llc; Mers | 710153 | CV11-00659 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 200 GREGORY COURT | Scotts Valley | CA | 95066 |
| Gladys Calderon V. Ets Services Llc, Loss Mitigation Department Executive Trustee Svcs Llc Defendants Does 1-100 | 699304 | M105977 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 404 WEST CURTIS STREET SALINAS CA 93906 | Unknown | Unknown | Unknown | Unknown |
| Gloria Koulouilas Vs. Kay-Co. Investments, Inc. Dba Pro30Funding, Gmac Mortgage Corporation, Executive Trustee Services, Kevin Norman Olsen, K&L Mortgage Services, Inc. And Does 2-20 | 703461 | HG10532647 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Pro Se 18725 LAKE CHABOT ROAD CASTRO VALLEY CA 94546 | Unknown | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, And Executive Trustee Services, Llc, Fka Executive Trustee Services, Inc. Vs. Thomas Turnbull, Lori Turnbull, Mit Lending, Fidelity National Title Company, Mers, Jp Morgan Chase Bank, N.A., Washington Mutual Bank, California Reconveyance Company, Wells Fargo Bank, Na, And All Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property, And Does 1-25 | 722517 | pc20110262 | CA, EL DORADO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Office of Amanda Pawlyk, Esquire | 2999 Overland Ave., #127 | Los Angeles | CA | 90064 |
| Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, And Executive Trustee Services, Llc, Fka Executive Trustee Services, Inc. Vs. William J. Hale, Opteum Financial Services, Llc, Martin J. Levine, As Trustee, Lenders First Choice, Nationwide Lending Corporation, Hsbc Mortgage Services, #10 Bloomington Trust Just In Land, Trustee, Mers, Inc., Sbs Lien Services, The Judge Law Firm, All Claiming Any Legal Right, Title, Estate, Or Interest In The Property Described In The Complaint, And Does 1-25 | 718801 | 30-2010-00428624 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Plaintiff | N/A | 10 Bloomington Street | Ladera Ranch | CA | 92694 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation, And Executive Trustee Services, Llc, Fka Executive Trustee Services, Inc. Vs. Guillermina Rodriguez, An Individual; Francisco Rodriguez, An Individual; Greenpoint Mortgage Funding, Inc., A Corporation; Marin Conveyancing Corp., A Corporation; Mortgage Electronic Registration Systems, Inc., A Corporation; Wells Fargo Bank, N.A., A National Association; American Securities Company, A Corproation; First American Title Insurance Company, A Corporation; And All Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interst In The Property Described In The Complain Adverse To Plaintiffs Deed Of Trust, Or Any Cloud On The 1St Priority Position Deed Of Trust; And Does 1 Through 25, Inclusive | 698089 | S-1500-CV-271205 | Kern County Superior Court of the State of California - KERN COUNTY | California | Foreclosure | Closed-Defendant | Pro Se | 2802 Rising Mist Lane Bakersfield CA 93313 | Unknown | Unknown | Unknown Unknown |
| Go-Kingswell Trust V. Gmac Mortgage, Ets Services Et Al. | 696222 | BC427949 | Superior Court of California - LOS ANGELES COUNTY | California | Foreclosure | Closed-Defendant | 22122 Sherman Way | Canoga Park | CA | 91,303.00 91303 |
| Gregg G. Weaver Vs. Gmac Mortgage, Llc Business Entity Unknown; Ets Services, Llc, Business Entity Unknown; And Does 1 Through 50, Inclusive | 709098 | 30-2010-00432233 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Gene W. Choe, Law Offices of Gene W. Choe PC, 3699 Wilshire Blvd, Suite 720, Los Angeles, CA 90010 | Unknown | Unknown | Unknown Unknown |
| Gregory Renshaw V. Homecomings Financial, Llc, A Delaware Limited Liability Company; Mortgage Electronic Registrations Systems, Inc., A Delaware Corporation; Executive Trustee Services, Llc, A Delaware Limited Liability, Does I-V, And Abc Corporations I-V | 707075 | CV0C1023898 | IN THE DISTRICT COURT OF THE FOURTH JUDICIAL DISTRICT OF IDAHO IN AND FOR THE COUNTY OF ADA | Idaho | Servicing - Mortgage | Open-Defendant | RUNFT & STEELE LAW OFFICES | 1020 WEST MAIN ST; STE 400 | BOISE | ID 83702 |
| Guadalupe Olivas & Laura E. Duran V. Wells Fargo Bank, N.A., Gmac Mortgage, Llc; Deutsche Bank, Ets Services, Llc., And Does 1-100, Inclusive. | 702174 | 110CIV180418 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 9580 OAK AVE PKWY; STE 15 | FOLSOM | CA | 95630 95630 |
| Helen A. Esquilin Vs. Gmac Mortgage, Inc. And/Or Its Successors And Assigness, Corstar Financial Inc., First American Title Insurance Co., Mers, Dominee Kerr, Assistant Secretary Of Mers, Executive Trustee Services, And Notary Public Of The State Of Texas, Rian Nunez, The Talon Group, Freddie Mac, And Does 1 Through 10, Inclusive, Jointly, Severally, And In Their Individual Capacities. | 727426 | 2:12-AP-00731-CGC | US, DIST OF ARIZONA, BANK CRT - PRIMARY | Arizona | Bankruptcy | Open-Defendant | N/A | 8904 North 15th Lane | Phoenix | AZ 85201 |
| Henry L. Roberts Vs. Wells Fargo Bank, N.A., As Indenture Trustee Under The Indenture Relating To Imh Assets Corp., Collateralized Asset Backed Bonds, Series 2005-6, Its Assignees And/Or Successors In Interest, An Unknown Entity; Ets Services Llc, A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Corporation; Impac Funding Corporation, A California Corporation; And Does 1 Through 100, Inclusive. | 718202 | RG11591483 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | WHITLEN MELLEN | 5600 H ST; STE 100 | SACRAME NTO | CA 95819 |
| Hitoshi Inoue, Wakana Anna Inoue Vs Gmac Mortgage Corporation, A Delaware Corporation; Ets Services, Llc, A Delaware Limited Liability Company; Med&G Group, A California Limited Partnership; And Does 1-25 | 703325 | SVC248256 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | THOMAS P KELLY III, SBN 230699 | 50 OLD COURTHO USE SQUARE; STE 609 | SANTA ROSA | CA 95404-4926 |
| Homecomings Financial, Llc Formerly Known As Homecomings Financial Inc Vs Tammay Renee Bradshaw; Victor Jones; Executive Trustee Services Llc; The Redevelopment Agency Of The City Of San Bernardino And Does 1 Through 200 Inclusive | 698431 | CIVSS808723 | Superior Court Of California - SAN BERNADINO COUNTY | California | Origination - Mortgage | Closed-Plaintiff | 6761 Brockton Avenue | Riverside | CA | 92506 92506 |
| Hugo E Donis Garcia Vs. Gmac, Executive Trustee Services, First American Title | 702338 | 30-2010-00380845 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ian Ellis V Wachovia Bank World Savings Bank Wells Fargo Bank Lsi Title Ets Servicesllc Mers | 716185 | 37201100054024 CU 0R NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Ireno Nathan L. Alpuerto And Imelda Cabulong-Alpuerto V. Executive Trustee Services Dba Ets Services, Llc; William J Maguire, An Individual; Edward Siriwan; An Individual; Illeanna Petersen, An Individual; Dianne Cartee, An Individual; And Does 1-100 Inclusive | 719960 | PC051573 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 2780 SKYPARK DRIVE, STE 225 | TORRANCE | CA | 90505 | 90505 |
| Ivan Megediuk Vs. Wells Fargo Bank, Na, Wachovia Mortgage, Fsb, World Savings Bank, Fsb, Golden West Savings Association Service Company, Executive Trustee Services, Llc, Ets Service, Llc  And Does 1 Thorugh 20 | 703471 | 10-CV-02777 | Eastern District of California - US E DIST OF CALIFORNIA | California | Servicing - Mortgage | Closed-Defendant | 12413 Kibbie Lake Way | Rancho Cordova | CA | 95742 | 95742 |
| Jacqueline O. Wieland, As Trustee Of The Marshell O. Culton Revocable Living Trust Dated April 28, 2005 Vs. Gmac Mortgage Llc; Executive Trustee Services, Llc; Mortgageit, Inc., Mortgage Electronic Registration Systems | 722387 | GC048550 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | WILDISH & NIALIS | 500 NORTH STATE COLLEGE BOULEVA RD, SUITE 1200 | ORANGE | CA | 92868 |
| James And Lisa Yawn Vs Mortgage It Inc, Gmac Mortgage Llc, Ets Services Llc, Mers Inc And Does 1-250 | 715823 | 30-2011-00485599-CU-OR-CJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Law Offices of James S. Knopf 536 El Camino Real Redwood City, CA 94063 | Unknown | Unknown | Unknown | Unknown |
| James M. Tatro V. Homecomings Financial Network, Inc/. A Delaware Corporation; Fidelity National, Inc. Gmac Mortgage Llc Fka Gmac Mortgage Corporation; Executive Trustee Services Llc; Ticor Title-Reno; Tocor Title Of Nevada, Inc Lsi Title Agency Inc. And Does 1-25 Corporations, Does And Roes 1-25 Individuals, [Partnerships, Or Anyone Claiming Any Interest To The Property Described In The Action | 698876 | CV10-01346 | Washoe County District Court, Nevada | Nevada | Origination - Mortgage | Closed-Defendant | Linda J. Linton, Esquire Linton & Associates, P.C. 6900 S. McCarran Blvd., Suite 2040 Reno, NV 89509 | Unknown | Unknown | Unknown | Unknown |
| James Singh Vs Wells Fargo Bank, Na As Successor In Interest To Wachovia Bank, Na; And Executive Trustee Services, Llc D/B/A Ets Services, Llc | 719540 | RG 11599054 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 21 Pembroke Court | Oakland | CA | 94619 |
| Janice E Burch Vs Opes Advisors | 713449 | CIV1101292 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1970 BROADWAY, SUITE 1030 | OAKLAND | CA | 94610 | 94610 |
| Jansen - Allan And Vitina Tiso V. Jack F. Jansen And Diane A. Jansen, As Individuals And As Trustees Of The Jansen Living Trust Utd 5/29/99; Gerhard H. Stier And Regina M. Stier, As Individuals And Trustees Of The Stiecutive Trustee Servics; Executive Tru | 696765 | 37-2010-00050591-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 945 4th Avenue | San Diego | CA | 92,101.00 | 92101 |
| Jared W Boudreaux Vs Gmac Mortgage,Llc;Gmac Mortgage Corporation;Executive Trustee Services,Llc Dba Ets Services,Llc; And All Persons Unknown, Claiming Any Legal Or Equitable Right,Title Estate,Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title Thereto And Does 1 Through 100, Inclusive | 717801 | 30-2011 00491698 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 610 NEWPORT CENTER DR; STE 600 | NEWPORT BEACH | CA | 92660 | 92660 |
| Javier Orozco And Ada E. Orozco Vs. Gmac Mortgage, Llc Dba Ditech, A Limited Liability Company; Ets Services, Llc, A Limited Liability Company; And Does 1 To 10 Inclusive | 729255 | BC485237 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Simon & Resnik, LLP | 15233 Ventura Blvd Suite 300 | Sherman Oaks | CA | 90012 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jaye Riggio Vs Gmac Mortgage, Llc; Merscorp, Inc.; Executive Trustee Services, Llc D/B/A Ets Services, Llc; The Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company, N.A., As Successor-In-Interest To Jp Morgan Chase Bank, N.A. F/K/A Jp' Morgan Chase Bank, As Trustee For Mastr Adjustable Rate Mortgages Trust 2004-9, Mortgage-Pass-Through Certificates, Series 2004-9; American Settlement Solutions, Inc.; Alan Miller; Parnit, Sgro & Lewis, Pc; Prospect Mortgage, Llc F/K/A Metrocities Mortgage; No Red Tape Bancorp D/B/A Red Tape Mortgage; Platinum Real Estate Funding, Inc.; Moshe Niv; And Abraham Hami | 719018 | 37-2010-00062660-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Ramey Stairs, APC | 8880 Rio San Diego Drive, 8th Floor | San Diego | CA | 92108 |
| Jeff And Adele Schneidereit  Vs. Trust Of The Scott & Brian Inc. 401 K Profit Sharing Plain U/A Dtd 01/01/2003, Fbo Scott And Janet Ehrke, Deutsche Bank National Trust Company Americas, Individually As A Business Entity And As Trustee/Custodian, Deutsche Bank National Trust Company Americas, Ally Financial Inc., Formerly Gmac Mortgage, Llc, Gmac Mortgage, Llc, Executive Trustee Services, Llc Dba Ets Services, Llc,- Csrj Land And Cattle, Llc, Stephen R. Nino, Catherine Nino, Ryan Browder, Jennifer Browder, Robert "Scott" Ehrke, Janet Ehrke, Inclusive | 719297 | CV11-06919-JFW | US District Court Central District Court, CA - US C DIST OF CALIFORNIA | California | Servicing - Mortgage | Open-Defendant | N/A | 1331 OLIVE STREET | PASO ROBLES | CA | 93446 |
| Jeffrey W. Bonnette, An Individual; And Kamra L. Bonnette, An Individual, V Homecomings Financial, Llc (F/K/A Homecomings Financial Network, Inc.), A Limited Liability Company; Ticor Title Company, A Corporation; Mortgage Electronic Registration Systems, Inc. A Corporation; Executive Trustee Services, Llc Dba Ets Service, Llc, A Limited Liability Company; Deutsche Bank Trust Company Americas As Trustee For Frmsi 2007S5; An Unknown Entity; And Does 1 Through 100; Inclusive. | 719033 | 30-2011 00511185 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 4 Park Plaza, Suite 1025 | Irvine | CA | 92614 92614 |
| Jeffrey W. Currier Vs Mers, Inc., Homecomings Financial Network, Inc., Ets, Inc. And Gmac Mortgage Llc | 715599 | pc-11-2925 | Providence Superior Court | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 |
| Jeffrey Winkler And Linton Johnson Vs. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc. E*Trade Bank, Its Successors Or Assigns, Executive Trustee Services, Llc, And Does 1 Through 100, Inclusive | 712992 | RG11571111 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 685 VIA RIALTO | OAKLAND | CA | 94619 |
| Jeffrey Y Pica And Tessie Y Pica Vs Wells Fargo Bank,Na; Ets Services,Llc; Tony Dinh; Novia Realty & Financial,Inc; And Does 1-20, Inclusive | 703588 | 39-2010-00245543-CU-FR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 110 Loch Lomond Drive | San Rafael | CA | 94901 94901 |
| Jehuda Renan Vs Pnc Bank, Na; Executive Trustee Services, Llc; And National City Bank | 714328 | BC 462033 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Offices of Nick A. Alden | 9100 Wilshire Blvd., Suite 340-W | Beverly Hills | CA | 90212 |
| Jerry Chen, Xiu Zhen Zhou Vs. Gmac Mortgage, A Business Entity, Form Unknown; Executive Trustee Services, Llc Dba Ets Services, Llc, A California Limited Liability Company; Mortgage Electronic Registration Systems, Inc., A Delaware Corproation, And Does 1 Through 69 All Indlusive | 707797 | RIC 10023628 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se, 18340 E. Colima Rd, Suite 2E, Rowland Heights, CA 91748 | Unknown | Unknown | Unknown Unknown |
| Jerry D Gonzales And Amalia P Gonzales Vs Greenpoint Mortgage Funding Services, Inc.; Executive Trustee Services, Llc Dba Ets Services Llc; And Mortgage Electronic Registration Systems, Inc. | 719031 | RG11583369 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 14499 LOCUST ST | SAN LEANDRO | CA | 94579 |
| Jesse Wineberry Vs Gmac Mortgage; Jpmorgan Chase Bank, N.A.; Executive Trustee Services; Lsi Title Agency, Inc | 711066 | 11-2-09756-2 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | 1191 SECOND AVE | SEATTLE | WA | 98101-2939 98101-2939 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jim Garcines Vs Wells Fargo Bank National Association A Business Entity Wachovia Mortgage Fsb A Business Entity Onewest Bank Fsb A Business Entity Ets Services Lic A Business Entity Cory Jordan An Individual | 712488 | 34-2011-00100561 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LIBERTY & ASSOCIATES | 3017 DOUGLAS BLVD; STE 300 | ROSEVILLE | CA | 95661 |
| John And Bianca Mason, Clyde And Mary Kelley, Michael D. Van Blaircom, Adn Brodie L. Ubhoff V. Countrywide Home Loans Inc., Gmac Mortgage Llc, Executive Trustee Services Llc, Et Al. | 695872 | 09-MDL-2119 and 10-cv-457 | Second Judicial Distric Court Washoe County, Nevada | Nevada | Servicing - Mortgage | Closed-Defendant | 245 E. Liberty Street Suite 110 | Reno | NV | 89501 | 89501 |
| John Stephen Alexandrowicz Vs Deutsche Bank Americas, As Trustee Rali2005Qs14; Gmac Mortgage; Llc; Mortgage Electronic Registration Systems, Inc; And Executive Trustee Services, Llc Dba Ets Services, Llc | 717044 | CIVDS1108560 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| John Von Brincken And Shelley Von Brincken Vs. Mortgageclose.Com, Inc.; Executive Trustee Services, Dba Ets Services, Lic, Mortgage Electronic Registration Systems, Inc., Gmac Mortgage, Inc., Federal National Mortgage Association, Fannie Mae Guaranteed Pass-Through Certificates Series 2007-036 And Does 1-20 , Inclusive | 717020 | 77648 | CA, NEVADA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Offices of Holly S. Burgess | 680 Auburn Folsom Road, Suite 109 | Auburn | CA | 95661 |
| John William Rampenthal And Janet Lynn Rampenthal Vs. Gmac Mortgage Llc; Quicken Laons Inc; Ets Services Llc; Federal National Mortgage | 710724 | CIVVS 904217 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Johnson - Wes W. Johnson V. Homecomings Financial, Gmac Mortgage, Deutsche Bank National Trust Company, Deutsche Bank Trust Company Americas, Executive Trustee Services, Pite Duncan, And Does 1 Through 10 | 692775 | 09CV0262 | United States District Court, Southern District of California - US S DIST OF CALIFORNIA | California | Origination - Mortgage | Open-Defendant | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD;STE C | RENO | NV | 89521 |
| Jonathan Somera V. Jose Maravillas Siam Dba Abs Realty And Financial Services; The Mortgage Store Financial Inc.; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Executive Trustee Services, Llc; Wells Fargo Bank, N.A., As Indenture Trustee Under Indenture Relating To Imh Assets Corp., Collateralized Asset-Backed Bonds, Series 2005-6; And Does 1 Through 50, Inclusive | 720957 | C11-01670 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 820 MAIN STREET; STE 1 | MARTINEZ | CA | 94553 | 94553 |
| Jonathon Somera V. Mortgage Electronic Registration Systems, Inc; Gmac Mortgage, Llc; Executive Trustee Services, Dba Ets Services, Llc; Wells Fargo Bank, N.A., As Indenture Trustee Under Indenture Relating To Imh Assets Corp., Collateralized Asset-Backed Bonds, Series 2005-6; And Does 1 Through 50, Inclusive | 728109 | C12-00847 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES TIMOTHY L MCCANDLESS | 820 MAIN STREET SUITE #1 | MARTINEZ | CA | 94553 |
| Jorge Galaviz And Consuelo Galaviz Vs. Gmac Mortgage, Llc, As Successor In Interest To Homecomings Financial Network, Inc.; Mortgage Electronic Registration Systems, Inc., Ets Services, Llc, And Does 1-20 Inclusive | 727068 | FCS039620 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | S.C. Harris Law | 26376 Ruether Avenue | Santa Clarita | CA | 91350 |
| Jorge Gomez, Plaintiff, Vs. Gmac Mortgage Llc; Executive Trustee Services, Inc.; Mortgage Electronic Registration Systems, Inc; And Does 1 Through 50, Inclusive, Defendants. | 715845 | EC056271 | CA, LOS ANGELES COUNTY, NORTH CENTRAL DISTRICT, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 | 90010 |
| Jorge Lujan Vs. Gmac Mortgage, Executive Trustee Services, Inc., And Does 1 Through 100, Inclusive | 718723 | TC025697 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Jose Amaya And Maria Elena Montano, Husband And Wife Vs. Greenpoint Mortgage Funding, Inc.; Mortgage Electronic Registration Systems, Inc; Marin Conveyancing Corporation; Ets Service Llc; Gmacm Mortgage, Llc F/K/A Gmac Mortgage Corporation; Does 1 Through 10 Inclusive. | 709912 | HC11557482 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Jose Gabriel Torres Vs. Residential Mortgage Capital; Gmac Mortgage Usa Corporation, Arc Funding; Executive Trustee Services, Llc Dba Ets Services, Llc; And Does 1-20 | 729520 | HG12633910 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY Docket # : HG12633910 | California | Foreclosure | Open-Defendant | JP Law | 24873 Willimet Street | Hayward | CA | 94544 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jose M. Villicana, David O. Albanil And Francisco Albanil V Deutsche Bank National Trust Company, Executive Trustee Services; Llc Dba Ets Services, Llc, Gmac Mortgage, Llc, And Does 1-20 | 720505 | M114794 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | MISSION HILLS | CA | 91345 |
| Jose Pineda Vs. Wells Fargo Bank,N.A.; Ets Services,Llc; Wachovia Mortgage Fsb; World Savings Bank, Fsb; Does 1-10 | 697492 | CV10-02267 DMG; 11-55006 | United States District Court Central District of California - USC DIST OF CALIFORNIA; US Court Of Appeals 9th Circuit - USC DIST OF CALIFORNIA | California | Servicing - Mortgage | Open-Defendant | N/A | 162 Racquet Club Drive | Compton | CA | 90220 |
| Joseph A. Connor Iii Vs. Gmac Mortgage, Llc On Its Own And As Agent For Lsi Title Agency, Inc; Karen Balsano, On Her Own And As A Representative For Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Llc; Ally Financial, Inc. | 725655 | 11-2  00098-6 | WA, FERRY COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | N/A | 17646 Highway 21 N | Malo | WA | 99150 |
| Joseph J. Chavez, An Individual, By And Through Madeline Gonsalves, His Guardian Ad Litem Vs. Patsy Vasquez Chavez Aka Patsy Bernic Vasquez, Larry Chavez, An Individual Deceased, Gmac Mortgage Llc, Executive Trustee Services, Mortgage Electronic Registration Systems Inc., Provident Title Company, Jpmorgan Chase Anddoes 1 Through 250, Inclusive | 728841 | BC484027 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Bet Tzedek Legal Services | 145 SW Fairfax Avenue, Suite 200 | Los Angeles | CA | 90036 |
| Joseph L. Rodriguez Vs. Community Lending D/B/A Jmac Lending; Executive Trustee Services, Llc D/B/A Ets Services, Llc As Trustee; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 50 Inclusive | 709943 | CIVRS1012475 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro se 825 CARSON STREET UPLAND CA 91784 | Unknown | Unknown | Unknown | Unknown |
| Joseph Philip Kalenowsky Vs Canyon Capitol Funding Corporation, A Nevada Corporation; Greenpoint Mortgage Funding, Inc., A Foreign Corporation Licensed To Do Business In Nevada; Mortgage Electronic Registration Systems (Mers), A Foreign Corporation Not Licensed To Do Business In Nevada; Executive Trustee Services, Llc Limited-Liability Company Authorized To Do Business In The State Of Nevada; Gmac Mortgage, Llc A Foreign Limited-Liability Company Licensed To Do Busines In The State Of Nevada; And Individual, Corporate And Partnership Does I Through , Inclusive | 719696 | CV11 02963 | NV, WASHOE COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | RODNEY E SUMPTER ATTORNEY AT LAW | 139 VASSAR STREET | RENO | NV | 89502 |
| Jp Morgan Chase Bank, Successor-In-Interest To Washington Mutual Bank And Its Predecessors, Successors And Assigns, Vs. Gmac Mortgage Llc F/K/A Gmac Mortgage Corproation, A Delaware Limited Liability Company, Executive Trustee Services, Llc F/K/A Executive Trustee Services, Inc., A Delaware Limited Liability Company, And Does 1 Through 10 Inclusive | 704148 | CV001983 | CA, MerceD COUNTY, SUPERIOR CRT - | California | Servicing - Mortgage | Closed-Defendant | 2112 Business Center Drive, #200 | Irvine | CA | 92,612.00 | 92612 |
| Juan & Rosa Jimenez V. Gmac Mortgage Llc Fka Gmac Mortgage Corporation; Ets Services, Llc; And Does 1 Thorugh 50 Inclusive | 704141 | TC024470 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | James DeAguilera, Esq. Law Office of James DeAguilera 2068 Orangetree Lane, Suite 218 Redlands, CA 92374 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Sanchez Zafra, An Individual, Plaintiffs, V. Gmac Mortgage Llc, A Delaware Limited Liability Company; Executive Trustee Services, Llc, A Delaware Limited Liability Company; Homecomings Financial, Llc, Aka Homecomings Financial, A Delaware Limited Liability Company; And Does 1 Through 100 Inclusive, Defendants. | 718278 | 30-2011 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2102 Business Center Dr. Suite 130 | Irvine | CA | 92612 | 92612 |
| Jun Villanueva V. Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation; Deutsche Bank National Trust Company, As Trustee For Harborview 2007-4; And Electronic Trustee Services, Llc Dba Ets Services | 710877 | 37-2010-00105245-cu-we-ctl | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Rose Spellman | 10601 Civic Center Drive Suite 100 | Rancho Cucamonga | CA | 91730 |
| Jurupa Community Services District, A Public Entity, On Behalf Of Community Facilities District No. 4, A California Community Facilities District Vs. Valentina Geneen Sandoval, Aka Valentina Sandoval, An Individual; David Sandoval, An Individual; The Estate Of David Sandoval, Its Heirs Successors And Beneficiaries; Juana Gerrero, An Individual; Landamerica Commonwealth, An Unknown Entity; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation, Acting Solely As A Nominee For Lender And Lender'S Successor'S And Assigns ("Mer"); The Mortgage Store Financial, Inc., A Suspended California Corporation; Executive Trustee Services, Llc, An Unknown Business Entity; Mount Tai Capital, Llc, A California Limited Liability Company, Aka Mt. Tai Capital, Llc; Sexon Mortgage Services, Inc., A Texas Corporation; Emcc-Mh Homes, An Unknown Entity; Steven P. Scandura, An Individual; Riverside County Department Of Child Support Services; State Of California Franchise Tax Board; And Does 1 Through 50, Inclusive | 728672 | RIC 1119358 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | BEST BEST & KRIEGER LLP | 655 WEST BROADWAY, 15TH FLOOR | SAN DIEGO | CA | 92101 |
| Justin Cheng, An Individual; Lida Cheng, An Individual, Plaintiffs, Vs. Gmac Mortgage Corporation, Business Entity Unknown, Executive Trustee Services, Llc, Business Entity Unknown, And Does 1 Through 20, Inclusive, Defendants. | 722705 | VC 060167 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 |
| Karl T. Anderson, Exclusively In His Capacity As Chapter 7 Trustee For The Bankruptcy Estate Of Marlow Howard Hooper And Monique L. Hooper V. Ets Services, Llc A California Limted Liability Company; Mortgage Electronic Registration Systems, Inc. A Delaware Corporation; Greenpoint Mortgage Funding Inc. A New York Corporation; Fidelity National Title Inc. A Florida Corporation; And Gmac Mortgage, Llc  A Delaware Limited Liability Company | 691868 | 08-24094 | US Bankruptcy Court - Central District - US C DIST OF CALIFORNIA BANK | California | Bankruptcy | Open-Defendant | Law Offices of Stephen R. Wade, P.C. | Suite 214, 400 N. Mountain Avenue | Upland | CA | 91786 |
| Kathleen E Cooper Vs Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Greenpoint Mortgage Funding, Inc.; Ets Services, Llc; And Marin Conveyance Corporation; | 720831 | 26-57539 | CA, NAPA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 1702 Myrtle Street | CALISTOGA | CA | 94515 |
| Katie Vestivich Vs Lsi Title Company Inc, Gmac Mortgage Llc, Executive Trustee Services Llc, Does 1 To 10, Inclusive | 724880 | 37-2012-00057422 | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Ken Reed Aka Kenny Reed Vs The Bank Of New York Mellon Trust Company, National Association, Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase, N.A. As Trustee For Ramp 2004Rw1, Its Successors And Assigns, Executive Trustee Service, Llc, Dba, Ets Services, Llc, And Gmac Mortgage, Llc, Does 1-10 | 703593 | 654499 | CA, STANISLAUS COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | RICHARD C. SINCLAIR, ESQ | PO BOX 1628 | OAKDALE | CA | 95361 |
| Ken Reed Aka Kenny Reed Vs The Bank Of New York Mellon Trust Company, National Association, Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase, N.A. As Trustee For Ramp 2004Rw1, Its Successors And Assigns, Executive Trustee Service, Llc, Dba, Ets Services, Llc, And Gmac Mortgage, Llc, Does 1-10 | 703593 | 654499 | CA, STANISLAUS COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | RICHARD C. SINCLAIR, ESQ | PO BOX 1628 | OAKDALE | CA | 95361 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenya A. Scott V. Mers, And Entity Whose Form Is Unkonwn; Executive Trustee Services, Llc, An Entity Whose Form Is Unknown And Does 1 Through 50 Inclusive | 702595 | vc057068 | COUNTY OF LOS ANGELES, NORWALK DISTRICT SUPERIOR COURT FOR THE STATE OF CALIFORNIA - LOS ANGELES COUNTY | California | Service of Process | Closed-Defendant | Law Office of Moses Hall 2651 E. Chapman Ave Suite 110 Fullerton, CA 92831 | Unknown | Unknown | Unknown | Unknown |
| Kerry J Jeffrey Vs Mortgage Electronic Registration Systems,Inc;Solely As Nominee For Lender And Lender'S Successors And Assigns(Mers);Gmac Mortgage,Llc; Fka Gmac Mortgage Corp;Mortgage Solutions Of Colorado,Llc;Executive Trustee Services,Llc; Dba Ets Services,Llc;Chicago Title Company; Does 1-100 | 719374 | CIVVS 1104659 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 11622 Locust Lane, Apple Valley, CA 92308 | Unknown | Unknown | Unknown | Unknown |
| Kerry J. Jeffrey V Mortgage Electronic Registration Systems, Inc., Gmac Mortgage Llc Fka Gmac Mortgage Corp.; Mortgage Solutions Of Colorado, Llc.; Executive Trustee Services, Llc Dba Ets Services, Llc; Chicago Title Company | 719403 | CIVVS1104659 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Kimlyn Kham Vs. Executive Trustee Services, Llc Dba Ets Services, Llc, Gmac Mortgage, Llc, All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interests In The Property Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title To The Property And Does 1 Through 100, Inclusive | 724962 | 672769 | CA, STANISLAUS COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Knoedler, Charles G. And Katherine A. Knoedler Vs. Rrb Investments, Corp.; Carrington Mortgage Services; Gmac Mortgage Corporation; Stanwich Mortgage Loan Trust; Wells Fargo Bank; Executive Trustee Services, Llc; And Does 1-50 | 707461 | INC 10008600 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Shawn D. Parrish, Parrish Law Offices, 153 W. Santa Catalina Road, Palm Springs, CA 92262 | Unknown | Unknown | Unknown | Unknown |
| La Shawn Rhodes Vs Gmac Mortgage Ets Services Llc | 715283 | BC 455005 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Lailo Matias Vs Bank Of America N.A. And Ets Services, Llc | 723522 | C12-00077 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 113 ROCK OAK COURT | WALNUT CREEK | CA | 94598 |
| Lawrence Rose And Rizalina Rose Vs. Gmac Mortgage, Llc, Ets Services, Llc, Mortgage Electronic Registration Systems, Inc. And Does 1 Through 100 Inclusive | 702241 | 56-2010-00380067-CU-OR-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | REYES LAW GROUP, APLC | 3600 WILSHIRE BOULEVA RD, SUITE 820 | LOS ANGELES | CA | 90010 |
| Ldk Capital Llc Vs Deutsche Bank Trust Company Americas As Trustee For Rali And Executive Trustee Services Llc Dba Ets Services Llc Aka Ets Services Inc | 717297 | 2:11-at-01163. | Eastern District of California - US E DIST OF CALIFORNIA | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Leland And June Neyer Vs. Homecomings Financial, Llc, Marie De Belen, Sunil Jayasinha, Ets Services, Llc, And Mers | 692012 | CIV S-09-1671-GEB CMK | US District Court, Eastern District of California, Sacramento Division - US E DIST OF CALIFORNIA | California | Foreclosure | Open-Defendant | N/A | 1685 COUNTY ROAD 70 | CANBY | CA | 96015 |
| Lenore Boykin Vs. Executive Services, Llc., Dba Ets Services, Llc, Usaa Federal Savings Bank, And Does 20 Through 10, Inclusive | 719908 | RIC 1108603 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 362 W. 6th Street | San Bernardino | | CA | 92401 | 92401 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Leonel Alfaro Vs American Mortgage Network;Gmac Mortgage;Homecoming Financial;Mers;Ets Services; Does 1 Through 100, Inclusive | 721103 | BC472487 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 2541 Lombardy Boulevard | Los Angeles | CA | 90032 |
| Leonel Alfaro Vs. American Mortgage Network, Gmac Mortgage, Homecoming Financial, Mers, Ets Services | 721152 | CV 10-2340-JFW | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | Pro se Leonel Alfaro 2541 Lombardy Blvd. Los Angeles, CA 90032 | Unknown | Unknown | Unknown | Unknown |
| Leonel Alfaro Vs. American Mortgage Network, Gmac Mortgage, Homecoming Financial, Mers, Ets Services | 721152 | CV 10-2340-JFW | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | Pro se Leonel Alfaro 2541 Lombardy Blvd. Los Angeles, CA 90032 | Unknown | Unknown | Unknown | Unknown |
| Leticia M. Granados Vs. Deutsche Bank Trust Company; Executive Trustee Services, Inc.; And Does 1 Through 20 | 714729 | RIC 1109638 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 | 90010 |
| Leyne R. Fernandez V. Mortgageit, Inc., Bac Funding Corporation Dba Bac Funding, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc Dba Ets Services, Llc, Deutsche Bank Trust Company Americas Dba Deutsche Bank Trust Company, Gmac Mortgage, Llc, And Does 1 Through 100, Inclusive. | 727363 | 11-45653 | US, E DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Open-Defendant | Avan Law | P.O. Box 1986, 9381 E. Stockton Blvd. | Elk Grove | CA | 95792 |
| Lin Calvin Vs. Executive Trustee Services Llc | 728846 | POM 11S00729 | CA- SUPERIOR COURT LOS ANGELES COUNTY EAST DISTRICT-UNLIMITED JURISDICTION - LOS ANGELES COUNTY EAST | California | Early Case Resolution | Open-Plaintiff | N/A | 2253 GLENROY STREET | POMONA | CA | 91766 |
| Linda S Dean Vs Greenpoint Mortgage Funding, Inc, A California Corporation; Rainier Title, A Washington Corporation; Gmac Mortgage, Llc, Fka Gmac Morgage Corporation, A Pennsylvania Corporation; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation; Lsi Title Agency, Inc, A Washington Corporation; Executive Trustee Services, Llc, A California Corporation | 708423 | 11-2-05040-3 | IN THE SUPERIOR COURT COUNTY OF PIERCE STATE OF WASHINGTON | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Loree R. Nichols Vs. Gmac Mortgage; Executive Trustee Services, Llc | 694972 | 09-05126 | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 314 S. Melrose Drive, #200 | Vista | CA | 92081-6669 | 92081-6669 |
| Lori Ann Stone Vs Mila, Inc; Mortgage Electronic Registration System, Inc; First Centennial Title Company Of Nevada Aka First Centennial Title Company; Executive Trustee Services, Llc; Does 1-25 Corporations; Does And Roes 1-25 Individuals | 706044 | CV1003192 | IN THE SECOND JUDICIAL DISTRICT COURT OF THE STATE OF NEVADA IN THE COUNTY OF WASHOE | Nevada | Servicing - Mortgage | Closed-Defendant | 1460 HWY 95A, NORTH #1 | FERNLEY | NV | 89408 | 89408 |
| Lorraine Brown Vs. Gmac Mortgage,Llc; Gmac Mortgage Corporation; Greenpoint Mortgage Funding, Inc.; Ets Services, Llc | 691554 | 34-2009-00059351 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 5855 Green Valley Cir | Culver City | CA | 90,230.00 | 90230 |
| Louie Avalos Vs Greenpoint Mortgage Funding,Inc;Marin Converyanceing Corp;Mortgage Electronic Registration Systems, Inc; Gmac Mortgage,Llc; Ets Services, Llc; Does 1 Through 50, Inclusive | 713615 | VC058689 | CA, LOS ANGELES COUNTY, SOUTHEAST DISTRICT, SUPERIOR COURT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Louis Brown Vs. Gmac Mortgage, Llc., Dba Ditech.Com, Executive Trustee Services, Llc, Dba Ets Services, Llc; And Does 1 Through 100, Inclusive | 706680 | CBVS1007312 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro Se 16675 TOKATA ROAD APPLE VALLEY CA 92307 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Luinita Seeman V. Wells Fargo Bank, N.A., Ets Services, Llc, Golden West Savings Association Service Co., And Does 1 Through 50 Inclusive | 708004 | 00431768 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Illiwan Justin Park, Esq. Law Offices of Gene W. Choe, P.C    3699 Wilshire Boulevard, Suite 720  Los Angeles, CA 90010 | Unknown | Unknown | Unknown | Unknown |
| Luis Pineiro Castro V. Gmac Mortgage, First Alliance Bank, North American Title; Mortgage Electronic Registration Systems, Inc.; Executive Trustee Services, Llc; Luis Pannela Castro And All Other Persons Currently Unknown Claiming Any Legal Or Equitable Interest In The Subject Property And Does One Through Fifty, Inclusive | 704528 | CGC-10-504564 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Law Offices of Anthony D. Agpaoa | 550 Montgomery Street 4th Floor | San Francisco | CA | 94111 |
| Luz Rivera V. Gmac Mortgage, Jp Morgan Chase, Paul Financial, Llc, Ets Services, Llc, Mortgage Electronic Registration Systems, Inc., Republic 2, Joe Nguyen, Minh Duong And Does 1-20 | 691860 | 2:09-at-935 | United States District Court Eastern District of California - US E DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | 100 B Street, Suite 320 | Santa Rosa | CA | 95,401.00 | 95401 |
| Lynn D. Flores, An Individual, Plaintiff V. Peak Finance Company, A California Corporation, Gmac Mortgage, Llc A Delaware Limited Liability Compnay, Executive Trustee Services, Llc, D.B.A. Ets Services, Llc, A Delaware Limited Liability Company, Mortgage Electronic Registration Systems, Inc., A Delaware Corporation, Residential Accredit Loans, Inc., A Delaware Corporation, Deutsche Bank Trust Compnay Americas, A New York Banking Institution, Rali 2004Qa6 Trust, And Does 1 Through 100, Inclusive, Defendants. | 712011 | BC458091 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | VENERABLE-COUNSELORS AT LAW | 3700 WILSHIRE BLVD SUITE 1000 | LOS ANGELES | CA | 90010 |
| M. Francine Modderno Vs. Ets Of Virginia, Inc., Residential Funding Company, Llc, Gmac Mortgage Company | 718214 | UU451 | VA, LOUDOUN COUNTY, TWENTIETH JUD CIR, CIR CRT-PRIMARY | Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Macario B. Cruz And Arsenia L. Cruz Vs. Gmac Mortgage; Jvd Investments Llc; Ets Services, Llc; And Does 1 To 25 Inclusive | 708719 | 37-2010-00106343-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1317 W. COVINA PARKWAY, SUTIE B | W. COVINA | CA | 91790 | 91790 |
| Maria Bedolla Vs The Bank Of New York Mellon Trust Company, N.A.; Countrywide Home Loans, Inc.; Reconstruct Company, N.A.; Mers; Ets Services, Llc; And Homeq Servicing | 718106 | 1-11-CV-207998 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Maria De Los Angeles Rodas, An Individual, Plaintiff, Vs. Greenpoint Mtg Funding Inc.; Gmac Mtg Corp Of Iowa; Mers; Executive Trustee Services Llc; Raul Alcaraz, D/B/A Intl Brokers D/B/A Intl Mortgage And Does 1 Through 100 Inclusive, Defendants. | 711111 | FCS037217 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Nick Pacheco Law Group, APC 15501 San Fernando Mission Blvd., Suite 110 Mission Hills, CA 91345 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Maria E. Avina Vs. Greenpoint Mortgage Funding Inc., A New York Corporation; Gmac Mortgage Corporation Of Iowas, A Merged Out Iowa Corporation; Mortgage Electronic Registration Systems Inc., Aka Mers, A Delaware Corporation; Executive Trustee Services, Llc Dba Ets Services, Llc A Delaware Limtied Liability Corporation And Does 1 Through 100 Inclusive | 712465 | HG11555924 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Nick Pacheco Law Group, APC Nick Pacheco 15501 San Fernando Mission Blvd., Suite 110 Mission Hills, CA 91345 | Unknown | Unknown | Unknown | Unknown |
| Maria E. Garay, An Individual V. Gmac Mortgage, Llc, A Limited Liability Company, Concours One Escrow, Inc., A California Corporation, Executive Trustee Services, Inc., A California Corporation, And Does 1-100 Inclusive | 714742 | CIVDS 1106621 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | CONSUMER LEGAL CENTERS | 8600 UTICA AVE; STE 100 | RANCHO CUCAMON GA | CA | 91730 |
| Maria Esmeralda Luviano And Dennis Richards, V. John Mohammad Sayed, Et Al. | 700144 | N/A | Harris County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Richards, Dennis 1300 McGowen Street Houston, TX 77004 | Unknown | Unknown | Unknown | Unknown |
| Maria L. Brown Vs. Gmac Mortgage Llc; Ets Services Llc; And Does 1-100, Inclusive | 712040 | BC457298 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Law Offices of Art Hoomiratana Art Hoomiratana 750 East Green Street Pasadena, CA 91101 | Unknown | Unknown | Unknown | Unknown |
| Maria O Lopez Vs Executive Trustee Services Llc | 715858 | CIV1103412 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Nick Pacheco, Nick Pacheco Law Firm APC, 15501 San Fernando Mission Blvd, Suite 110, Mission Hills, CA 91345 | Unknown | Unknown | Unknown | Unknown |
| Maria Rodriguez Vs World Savings Bank, Fsb; Wachovia Mortgage Loan Trust, Llc Series 2007-A Trust; Ets Services, Llc; Hsbc Bank Usa; Wachovia Mortgage Corporation, Fsb; And Wells Fargo Bank, N.A.; | 723326 | VC059984 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Majid Safaie, Arya Law Center, 3187 Red Hill Avenue, Suite 110, Costa Mesa, CA 92626 | Unknown | Unknown | Unknown | Unknown |
| Marilyn Lawrence Vs. Daniel Sadek D/B/A Quick Loan Funding Inc; Mers; Ocwen Loan Servicing, Llc; Ets; Ileanna Petersen, Does 1 Through 10, Inclusive. | 725451 | SACV12-238 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 5851 7th Avenue | Los Angeles | CA | 90043 |
| Mario Vargas And Aida Vargas Vs. Gmac Mortgage, Llc; Ets Services Llc; Mortgage Electronic Registration Systems, Inc., Aka Mers; Federal Home Loan Mortgage Corporation Aka Freddie Mac And Does 1 Through 100 | 707209 | BC450701 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Offices of Patricia Rodriguez | 739 E. Walnut Street Suite 204 | Pasadena | CA | 91101 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marisol Cortes V. Homecomings Fincnial Network, Inc., Mortgage Electronic Registration Systems, Inc., Executive Trustee Servies, Llc And Does 1 To 10 Inclusive | 703044 | BC438540 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Service of Process | Closed-Defendant | Law Offices of Paulinus E. Eichie 5653-1/2 Cahueng Blvd. North Hollywood, CA 91601 | Unknown | Unknown | Unknown | Unknown |
| Marjorie Epino & Erween Epino Vs Gmac Mortgage,Llc; Ets Services,Llc; Mortgage Electronic Registration Systems,Inc, Aka Mers; Deutsche Bank National Trust As Trustee For Impac Secured Assets Corp. Mortgage Pass Through Certificates, Series 2004-1; Does 1 Through 100, Inclusive | 713807 | CIVRS 1103836 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3600 WILSHIRE BOULEVARD, SUITE 820 | LOS ANGELES | CA | 90010 | 90010 |
| Mark-Travis: Family Of Wyman, Krista-Michelle: Family Of Wyman V. First Magnus Financial Corporation, Gmac Mortgage, Llc, Deutsche Bank Trust Company Americas, Residential Funding Company, Llc, Executive Trustee Services, Llc, Fannie Mae/Freddie Mac, Cerebrus Capital Management, Lsi Title Co., Inc., Department Of Treasure A/K/A International Monetary Fund | 722659 | 11-CV-0380 | NV, DOUGLAS COUNTY, NINTH JUD DIST, DIST CRT - PRIMARY | Nevada | Origination - Mortgage | Open-Defendant | N/A | 196 Taylor Creek Road | Gardenerville | NV | 89406 |
| Marques - Marques, Reynaldo And Anne V. Mortgageit, Inc., Chicago Title Company, Hsbc Bank Usa, N.A., Gmac Mortgage, Llc, Ets Services, Llc, And Does 1-250 | 694913 | 30-2009-00300778 | Superior | California | Origination - Mortgage | Open-Defendant | Law Offices of William A. Vallejos | 33 E. Valley Road Suite 207 | Alhambra | CA | 91801 |
| Martin Romano And Bonnie Romano Vs. Executive Trustee Services Llc Dba Ets Services, Llc, Gmac Mortgage, Mers, Mortgage Electronic Registration Systems, And Does 1 Through 50 | 720915 | 37-2011-00071035-CU-OR-EC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Marve Breech, Temporary Conservator Of The Estate Of Mary Ingram, Plaintiff Vs. Waterstone Securities, Inc., Gmac Mortgage Llc, Fka Gmac Mortgage Corporation, Executive Trustee Services, Llc, And All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint, Which Is Adverse To Plaintiff'S Title, Or Any Cloud On Plaintiff'S Title Thereto As Does 1 Through 50, Inclusive, Defendants. | 713052 | 34-2011-00101735 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Law Offices of Rosenberg & Link 725 30th Street, Suite 107 Sacramento, CA 95816 | Unknown | Unknown | Unknown | Unknown |
| Mary A. Dempsey Administrator Of The Estate Of John D. Loveland, Deceased V. Ets Services, Llc And Gmac Mortgage, Llc | 707293 | MCV054670 | CA, MADERA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 40459 HIGHWAY 41, SUITE 5 | OAKHURST | CA | 93644 | 93644 |
| Maryam Gharbi Vs Executive Trustee Services Llc And Gmac Mortgage Corp | 704272 | NA PRIMARY | UNITED STATES DISTRICT WETERN DISTRICT AUSTIN DIVISION | Texas | Foreclosure | Closed-Defendant | Pro Se 9009 O'Connor Dr., Austin, TX 78717 | Unknown | Unknown | Unknown | Unknown |
| Matthew Arvizu Vs. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation; Aurora Bank Fsb; Greenpoint Mortgage Funding, Inc.; Mortgage Electronic Registration Systems, Inc; Ets Services, Llc; Executive Trustee Services; And Does 1 To 200, Inclusive | 697880 | S-1500-CV-270004-DRL | Superior Court of the State of California - Metropolitan Division - KERN COUNTY | California | Foreclosure | Open-Defendant | The Advocates' Law Firm, LLP | 600 B Street, Suite 2130 | San Diego | CA | 92101-4512 |
| Matthew Neuffer And Maribel Neuffer Vs. Executive Trustee Services, Llc, Juanita Strickland, Janie Mucha, Noel Mcnally, Cassandra Inouye, Et Al; Gmac Mortgage Llc F/K/A Gmac Mortgage Corporation, Et Al And Ameripro Funding/Althes, Llc Dba All Homes Mortgage, Et Al | 727299 | 11-363-C277 | TX, WILLIAMSON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 225 Hyltin Street | Hutton | TX | 78634 |

In re: Executive Trustee Services, LLC

Case No. 12-12028

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthew R. Hodlin, An Individual; Bridgette M. Hodlin, An Individual V. Gmac Mortgage, Llc, A Delaware Limited Liability Corporation; Ets Services, Llc, A Delaware Limited Liability Corporation; Deutsche Bank Securities, Inc., A Delaware Corporation, Doing Business As Deutsche Bank Trust Company Americas As Trustee For Rali 2006-Qa5; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; Does 1 Through 100 Inclusive | 725005 | 37-2012-00050717-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | CORONA | CA | 92879 |
| Maximino Flores Vs Ets Services,Llc;Deutsche Bank National Trust Co As Trustee For Mslt2006-1;Encore,Llc; Does 1-10, Inclusive | 710146 | CV11-982 RGK (PLAX) | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Mccormick - John And Colleen Mccormick V. Executive Trustee Services; Rosalie Solano; Homecomings Financial; Elizabeth Cappuccio; Mortgage Electronic Registration Systems; Cindy Sandoval; Gmac Mortgage Corporation; Michael Carpenter, Residential Capital | 696849 | 2:09-CV-02331-JCM-PAL | United States District Court for the District of Nevada | Nevada | Foreclosure | Closed-Defendant | Pro Se 1064 Canosa Avenue Las Vegas NV 89104 | Unknown | Unknown | Unknown | Unknown |
| Megan Bosworth Vs Mortgageit, Inc, A Corporation;Gmac Mortgage,Llc, A Limited Liability Company; Ets Services,Llc, A Limited Liability Company;Does 1 To 20, Inclusive | 719766 | BC471569 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 15233 VENTURA BLVD, STE 300 | SHERMAN OAKS | CA | 91403 | 91403 |
| Mehran Kahenjoo Vs Gmac Home Services, Inc Executive Trustee Services Inc | 712016 | 00458448 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 11440 W Bernardo Ct Ste 300 | San Diego | CA | 92,127.00 | 92127 |
| Melinda Le-Compte Plaintiff, V. Gmac Financing, A Business Entity Form Unknown, Mit Lending, Ets A Gmac Company, And Does 1 To 100, Inclusive, Defendants. | 699767 | RIC 10008257 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Mendoza - Mirtha Mendoza And Domingo Mendoza V. World Savings Bank, Fsb; Ets; Et Al | 695986 | BC425447 | Superior Court - LOS ANGELES COUNTY | California | Foreclosure | Closed-Defendant | Law Offices of Jina A. Nam & Associates Jina A. Nam 15455 San Fernando Mission Blvd., Suite 105-A Mission Hills, CA 91345 | Unknown | Unknown | Unknown | Unknown |
| Michael A. Baizar Et Us, Barbara T. Gotoy, Vs. Gmac Mortgage, Llc And Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, U.S. Bank National Association, Trustee Rasc2006Ks8, Sebring Capital Partners Limited Partnership, Mers, Inc., Shelley Ortolani, Mary Mancuso, Jim Akins, Noel Mcnally, Cassandra Inouye, Erike Puentes, Rosalie Solano, Bethany Hood, Executive Trsutee Services, Llc, Residential Funding Company, Cathy Lee, Robert Lee, Robin Weldon, Noel Mcnally, Cassandra Inouye, Erica Puentes, Residential Funding Company, Llc, Executive Trustee Services, Llc, Daniel R. Gamez, Pite Duncan, Llp, Cathy Lee, Robert Lee, Robin Weldon, Noel Mcnally, Cassandra Inouye, Erica Puentes, Executive Trustee Services, Llc, Executive Trustee Services, Residential Funding Company, Llc, Pite Duncan, Llp And Dallas County Sheriff'S Office | 726940 | CC-12-01962-A | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKING BIRD LANE | DALLAS | TX | 75206 |
| Michael Daly, Vs Wells Fargo Bank, N.A.;Ets Services, Llc; And Does 1-100, | 712461 | 30-2011-00462704 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 91 AVENIDA LA PATA | SAN CLEMENTE | CA | 92673 | 92673 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael J Freedlund And Teresa A Freedlund Vs Gmac Mortgage Llc, Fka Gmac Mortgage Corporation; The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company, Na As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2006Rp2; Executive Trustee Services, Llc | 719469 | DC-11-12741-H | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | KHIRALLAH PLLC | 3333 LEE PKWY; STE 600 | DALLAS | TX | 75219 |
| Michael J Teague V Wachovia Mortgage Fsb And Ets Services Llc | 712111 | 30-2011-00458319 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | | 450 NEWPORT CENTER DR; STE 200 | NEWPORT BEACH | CA | 92660 92660 |
| Michael Lincoln V. Finance America, Llc, Gmac Mortgage, Llc, Executive Trustee Services, Llc, Mortgage Electronic Registration Systems, Inc., And Does 1 Through 100 | 690795 | BC409099 | Superior Court of the State of California - LOS ANGELES COUNTY | California | Servicing - Mortgage | Closed-Defendant | | 965 N. Vignes St | Los Angeles | CA | 90,012.00 90012 |
| Michael Mccoy, Plaintiffs, Vs. Gmac Mortgage Llc, The Bank Of New York Mellon Trust Co., Mortgage Electronic Registration Service & Executives Trustee Services As Trustee, Defendant. | 716945 | 067-2544173-11 | TX, TARRANT COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Michelle And Erick Hollar V. Household Finance Realty Corporation Of Nevada; American Homes 4 Rent-Nv, Llc; Silver State; Vegas Group Realty; Firstservice Residential Realty; Executive Trustee Services, Llc; Direct Access, Llc Dba Direct Access Lending; Mortgage Electronic Registration Systems (Mers); Old Republic Title Company Of Nevada; Us National Association As Trustee For Rasc2005Ks7; Gmac Mortgage, Llc, Does I Through Xx; And Roe Corporations I Through Xx, Inclusive | 728303 | 12-A-659780-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | LYBARGER LAW OFFICE | 7456 W SAHARA AVENUE SUITE 104 | LAS VEGAS | NV | 12263 |
| Miguel Guzman Vs Homecomings Financial,Llc, A Delaware Limited Liability Company;Ets Services,Llc,A Delaware Limited Liability Company;Mortgage Electronic Registration Systems,Inc, A Delaware Corporation; Does 1 Through 50 | 709991 | 11 CE CG 00434 | CA, FRESNO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | | 135 W SHAW AVE; STE 106 | FRESNO | CA | 93704 93704 |
| Mildred R. Anderson Vs Gmac Mortgage,An Entity Whose Form Is Unknown;Mortgage Electronic Registration Systems,An Entity Whose Form Is Unknown;Ets Services,Llc A Limited Liability Company;And Does 1-50, Inclusive | 704123 | 30-2010 00415880 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | | 2651 E CHAPMAN AVE; STE 110 | FULLERTO N | CA | 92831 92831 |
| Mirkooshesh, Hamid And Jackie V. Gmac Mortgage, Ets Services, Llc, Pfca Home Equity Inc., And Does 1-20 | 691260 | HG09449662 | Superior | California | Foreclosure | Closed-Defendant | | 9601 Wilshire Blvd, Suite 630 | Beverly Hills | CA | 90,210.00 90210 |
| Monica Quijada Vs. Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Llc, Ets Services, Llc, Mortgage Electronic Registration Systems, Inc. And Does 1-50 Inclusive | 714330 | CIVDS 1106133 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 6830 BEECHRA FT AVE | FONTANA | CA | 92336 |
| Moore -- In Re: Estate Of Mary Moore V. Rinesha N. Martin, Homecomings Financial, Llc Aka Homecomings Financial Network, Inc., Executive Trustee Services, Llc Dba Ets Services, Llc And Federal National Mortgage Association | 698080 | BP 116511 | Superior Court - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Gary A. Farwell | 1749 South LaCienga Blvd. | Los Angeles | CA | 90035 |
| Morales - Miroslava Morales, Et Al Vs. Gmac Mortgage,Llc | 697143 | 09-CA019887 | In The County Court of the 6th Judicial Circuit | Florida | Foreclosure | Closed-Defendant | | 7330 NW 12th Street | Miami | FL | 33126 33126 |
| Mortgage Electronic Registration Systems, Inc. Vs. Ralph H. Jorgensen, Frances Jorgensen (Daugherty), And Does 1 Through 20, Inclusive | 729352 | 272595 | CA, KERN COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Open-Defendant | N/A | 400 Perdew Avenue | Ridecrest | CA | 93555 |
| Mortgageit, Inc. Vs. Dmitry Ivanov, Et Al, Dimitry Ivanov, Counterclaimant Vs. Mortgageit Inc., Gmac Mortgage, And Executive Trustee Services Llc | 709382 | 11-2-02219-4 | Snohomish County Superior Court | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Munoz-Abel Munoz Vs. Ets Services, Llc, Gmac Mortgage, Llc, Et Al. | 696576 | SCV 245084 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | | 182 Farmers Lane, #101 | Santa Rosa | CA | 95,405.00 95405 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nabil Y. Elayyan And Amal Elayyan V. Deutsche Bank Trust Company Americas, Entity Unknown, Saxon Mortgage Services , A California Corporation, Executive Trustee Services, Llc, A California Corporation, And Does 1 Through 10, Inclusive | 715748 | 39-2008-00186512-CU-OR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 799 Fletcher Lane Suite 202 | Hayward | CA | | 94544 94544 |
| Nain Valle Vs. Federal National Mortgage Association, Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, Executive Trustee Services, Llc Dba Ets Services, Llc., And Does 1 Through 50 Inclusive | 719852 | TC-025792 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown Unknown |
| Narveson -- Martin E. Narveson V. Gmac Mortgage, Llc And Executive Trustee Services, Llc | 693828 | RIC522941 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 1101 California Avenue, Suite 100 | Corona | CA | 92,881.00 92881 |
| Nellie C. Daly Vs. Gmac Mortgage, Llc, Executive Trustee Services, Llc Dba Ets Services, Llc And Does 1 To 50, Inclusive | 726060 | 30-2012-00547178 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST; 2ND FLOOR | SANTA ANA | CA | 92701 |
| Nicolette Jeanine Bruce And Mark Alan Bruce Vs Gmac Mortgage,Llc Fka Gmac Mortgage Corporation;Foundation Conveyancing,Llc;Executive Trustee Services,Llc, Dba Ets Services,Llc, A Subsidiary Fo Gmac Mortgage,Llc;Paul Financial,Llc; American Direct Lending Corporation;Mortgage Electronic Registration Systems,Inc;Does 1-50, Inclusive | 709166 | 34-2011-00095456 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1006 - 4TH ST; 4TH FLR | SACRAMENTO | CA | 95814 95814 |
| Noe Vargas And Helen Vargas Vs. Impac Funding Corporation As Mortgage Servicer; Julia L. Greenfield, Esq As The Trustee In The Deed Of Trust; Mortgage Electronic Registration Systems, Inc., Aka Mers As The Benefiary; Ets Services, Llc As The Foreclosure Trustee; Impac Mortgage Holdings, Inc. As Trustee For Irnh Assets Corp., Collaterized Aasset-Backed Bonds, Series 2005-6; And Does 1 Through 100, Iinclusive | 712078 | CIV504138 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3600 WILSHIRE BOULEVARD, SUITE 820 | LOS ANGELES | CA | 90010 90010 |
| Norik Vardanyan And Astgik Hakopyan, As Trustees Of The Norik Vardanyan And Astgik Hakopyan Family Trust Dated December 29, 2005 Vs. Gmac Mortgage Group, Llc; Gmac Mortgag Corporation; Ets Services, Llc; Mortgage Electronic Registration Systems, Inc., Aka Mers; Deutsche National Trust Company, As Trustee For Rescap Residential Capital, Llc $1.00,000,000 Floatin Grate Notes Due 2009 Amd $1,250,000,000 6.50% Notes Due 2012; And Does 1 Through 100, Inclusive | 708495 | BC450038 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Norberto F. Reyes III, Esq. REYES LAW GROUP, APLC 3600 Wilshire Blvd., Suite 820 Los Angeles, CA 90010 | Unknown | Unknown | Unknown Unknown |
| Obiacoro- Artemio & Luz Blano Obiacoro Vs. Gmac Mortgage, Ets Services, Llc, Greenpoint Mortgage Funding, Inc., Marin Conveyancing Corp And Mers, Inc. | 697345 | 10501954 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Gemma V. Reyes, 111 West Saint John Street #1130, San Jose, CA 95113 | Unknown | Unknown | Unknown Unknown |
| Omar Hurtado Vs. Gmac Mortgage Llc, Ets Services, Llc; Mortgage Electrinic Registration Systems, Inc. And Does 1 Through 50 Inclusive | 715589 | BC464764 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 90010 |
| Ouita Martin And Thomas A. Johns General Partnership Vs. Ets Services, Llc, Mortgage Electronic Registration System, Inc., Gmac Mortgage, Llc | 710917 | M107053 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Horan Lloyd Law Offices | 499 Van Buren P.O. Box 3350 | Monterey | CA | 93942 |
| Owner Management Service, Llc Dba Trust Holding Service Co. Individually And As Trustee Vs Executive Trustee Services, Llc | 726233 | RIC1230322 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Trust Holding Service Company -- Legal D | 20960 Knapp Street, Suite B | Chatsworth | CA | 91311 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pamela D. Longoni, Individually And As Guardian Ad Litem For Lacey Longoni, And Jean M. Gagnon, Vs. Gmac Mortgage, Llc., A Delaware Limited Liability Company, Executive Trustee Services, Llc., A Delaware Limited Liability Company, Residential Funding Company, Llc, A Delaware Limited Liability Company, Æ¥K/A Residential Funding Corporation, A Delaware Corporation, Illeanna Peterson, Kathleen Gowen, Individuals, Does 1-10; Black And White Corporations 1-10, Corporations; Able & Baker Companies 1-10, Co-Partnerships And Or Limited Liability Companies. | 698077 | CV10 01290 | Washoe County District Court | Nevada | Foreclosure | Open-Defendant | Erickson, Thorpe & Swainston, LTD | 99 West Arroyo Street, P.O. Box 3559 | Reno | NV | 89505 |
| Panfilo Flores, Jr. And Irene Flores V. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation; Executive Trustee Services, Llc Dba Ets Services, Llc; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 100, Inclusive | 725898 | N12 0794 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF MARK W. LAPHAM | 751 DIABLO ROAD | DANVILLE | CA | 94526 |
| Passaretti - Albert A. Passaretti, Jr. #2 V. Gmac Mortgage, Llc, Ets Services, Llc Et Al. | 694566 | NC043183 | Superior Court of the State of California - LOS ANGELES COUNTY | California | Foreclosure | Open-Defendant | N/A | 1609 256th Street | Harbor City | CA | 90710 |
| Patricia Mcclain Vs. Gmac Mortgage Llc; Executive Trustee Services; Wells Fargo Bank, Na (Borrower Mara Mcknight) | 723224 | 30-2012-00535434 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF DANIEL G. BROWN | 91 AVE LA PATA | SAN CLEMENTE | CA | 92673 |
| Patrick A. Hickey And Cecilia P. Hickey Vs. Executive Trustee Services, Llc, The Huntington National Bank, Hughes Watters Askanase, Llp, And Pite Duncan Llp | 729476 | 2012-29153 | TX, HARRIS COUNTY, DIST CRT - PRIMARY Docket # : 2012-29153 | Texas | Foreclosure | Open-Defendant | Law Office of Ira D. Joffe | 6750 West Loop South #920 | Bellaire | TX | 77401 |
| Patrick Carden; Debbie Carden V. Mortgage Investment Lending; Gmac Mortgage; Ets Services; Mers; Bank Of New York Mellon; Does 1 Through 100, Inclusive | 722290 | 56-2011-00407901-CU-OR-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 6405 Grandsen Court | Moorpark | CA | 93021 |
| Paul Corrado Vs. Residential Funding Company, Llc, A Delaware Limited Liability Company; Homecomings Financial Network, Inc., A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Ets Services, Llc, A Delaware Limited Liability Company; Valleysprings Lane, Llc, A California Limited Liability Company; My Finances 911, An Entity Of Unknown Form And Origin; Robert Berellez, An Individual; And Does 1 Through 100, | 705154 | PC048203 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Brian Andrews | 6950 Friars Road Suite 200 | San Diego | CA | 92108 |
| Paul Corrado Vs. Residential Funding Company, Llc, A Delaware Limited Liability Company; Homecomings Financial Network, Inc., A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Ets Services, Llc, A Delaware Limited Liability Company; Valleysprings Lane, Llc, A California Limited Liability Company; My Finances 911, An Entity Of Unknown Form And Origin; Robert Berellez, An Individual; And Does 1 Through 100, | 705154 | PC048203 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | THE BRIDI LAW FIRM | 16000 Ventura Blvd , Ste 500 | Encino | CA | 91436 |
| Pauline B. Reade V. Fetuu Tupoufutuna, Hilltop Mortgage, Alliance Title Company, Wendy Li, Paul Financial, Llc, Gmac Financial Services, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc, D/B/A Ets Services, Llc And Does 1 Through 100 Inclusive | 693073 | CIV 483083 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Niki B. Okcu, Esq. Cotchett, Pitre & McCarthy San Francisco Airport Office 840 Malcolm Road, Suite 200 Burlingame, CA 94010 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pearlie Allen Vs. Gmac Mortgage Llc, Wells Fargo Bank, N.A., Executive Trustee Services, Llc Dba Ets Services Llc, And Does 1 Through 50, Inclusive | 728835 | BC484256 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Katchko, Vitiello & Karikomi, PC | 11500 W. Olympic Blvd, Suite 400 | Los Angeles | CA | 90064 |
| Peter Zeppeiro, Plaintiff, Vs. Homecomings Financial Network, Inc. A Delaware Corporation; Gmac Mortgage, Ets Services Company; Lsi Title Company, Mers, And Does 1 Through 25, Inclusive, Defendants. | 712772 | 56-2011-00394958-CL-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Phal Pacheco Vs Deutsche Bank National Trust, N.A. As Trustee Of Hvmlt 2007-6; Ets Servicing, Llc; And Mortgage Electronic Registration Systems, Inc. | 722914 | NA PRIMARY | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Dennise S. Henderson | 1903 Twenty First Street | Sacramento | CA | 95811 |
| Phal S Pacheco Vs Deuetsche Bank National Trust Na Ets Services Llc Mortgage Electronic Registration Systems Inc Mers | 716327 | 392011-0026647-CU-WE-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Phil Rutherford And Pamela Penny-Rutherford Vs Land Home Financial Services, A California Corporation; Gmac Mortgage, Llc Fka Gmac Mortgage Corporation; Executive Trustee Services Llc; Mortgage Electronic Registration Systems, Inc; Does 1 Thru 10, Inclusive | 719251 | CI21810 | NV, LYON COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD;STE C | RENO | NV | 89521 |
| Philip W. Fischer Vs. Gmac Mortgage, Llc; Executive Trustee Services, Llc; Foremost Insurance Company; National Union Fire Insurance Company Of Pittsburgh, Pa; Does 1 To 100, Inclusive | 727191 | MCO29929 | CA, LOS ANGELES COUNTY, NORTH DISTRICT, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 44702 FERN AVENUE | LANCASTER | CA | 093534 |
| Plaintiff Marzetta Buggs As Grantee And Owner Of Subject Property, Known Generally As, 800 Hidden Springs Ct, Mckinney, Tx 75071-7623 ("Subject Property"), Vs. Gmac Mortgage, L.L.C. And Gmac Mortgage, Llc [Allegedly] Fka Gmac Mortgage Corporation (As Alleged Conflicting Holder Of An Alleged Subject Note) And U.S. Bank National Association, Individually And In Capacity Of And As [Alleged] Trustee Rasc 2007Ks2 [(Whoever That Is Or Represents Or Whatever That Means Or To Which It Refers, As [One Of Several Conflicting Alleged Holder(S) Of The Subject Alleged Note(S)] And New Century Mortgage Corporation And Mortgage Electronic Registration Systems, Inc. ("Mers") ("Mers"), And Peter Nocero, Elizabeth Yeranosian, Rosalie Solano, Donna Fitton, Janine Yamoah, Executive Trustee Services, Llc And Residential Funding Company, Llc All Doing Business As Residential Funding Company, Llc And/Or Executive Trustee Services, Llc, Or Both And Daniel R. Gamez And Pite Duncan, Llp, Attorneys, Cathy Lee, Robert Lee, Robin Weldon, Newl Mcnally, Cassandra Inouye And Erica Puentes, And Executive Trustee Services, Llc, All Doing Business As Themselves And/Or Executive Trustee Services, Or Both, And/Or As Residential Funding Company, Llc, And/Or Pite Duncan, L.L.P. | 718598 | 219-03648-2011 | TX, COLLIN COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | 6010 EAST MOCKINGBIRD LANE | DALLAS | TX | 75206 | 75206 |
| Rami Karimi Vs. Gmac Mortgage; Ets Services Llc And Does 1 To 100 Inclusive | 709437 | 111CV191866 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 536 EL CAMINO REAL | REDWOOD | CA | 94063 | 94063 |
| Ramirez Delfino Vs Homewide Lending Corporation; Gmac Mortgage; Ets Services, Llc; And Mortgage Electronic Registration Systems, Inc. | 712295 | 30201100459542 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Sarah J. Golden, Legally Yours LLC, 21308 Pathfinder Road, Suite 219, Diamond Bar, CA 91765 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC

Case No. 12-12028

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramon Velasquez, Maria De Luz Velasquez Vs. Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, A Successor In Interest To Homecoming Financial Network, Inc., Executive Trustee Services, Inc. And Does 1 To 50, Inclusive | 718917 | NC056601 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF GARRY LAWRENCE JONES | 400 WEST 4TH STREET, 2ND FLOOR | SANTA ANA | CA | 92701 |
| Ramsfire Equity Partners Inc V Bank Of New York Mellon Trust Company As Grantor Trustee Of The Protium Master Grantor Trust Executive Trustee Services Llc | 711568 | BC456733 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Barry S. Jorgensen, 634 N Diamond Bar Blvd Diamond Bar, CA 91765 | Unknown | Unknown | Unknown | Unknown |
| Randall Kirk; Donna J Kirk Vs Homecomings Financial Network Inc, A Foreign Corporation; A Gmac Company, Gmac Mortgage,Llc, A Foreign Corporation; Fidelity National Title, A California Corporation; Mortgage Electronic Registrailton Systems,Inc, A Foreign Corporation; Ets Services,Llc, A Foreign Corporation; Lsi Services,Llc, A Foreign Corporation; Does 1 Through 50 | 713814 | 111CV200417 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF NICOLAS LEZOTTE | 2319 THE ALAMEDA, STE 100 | SANTA CLARA | CA | 95050 |
| Ranjit Powell And Alonzo Powell Vs. Gmac Mortgage; Impac Funding; And Executive Trustee Services | 724399 | RIC 1201096 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 17808 Glen Hollow Way | Riverside | CA | 92504 |
| R-C Business Trust V. Mers, Metrocities Mortgage, Llc, American Title Insurance Company, Lsi Title Company, Inc.; Ets Services, Llc, Executive Trustee Services, Rahi Real Estate Holdings, Llc, Pite Duncan, Llp, Donna Fitton, Patricia Babe, Anabel Mardros, Leanna Petersen, Janine Yamoah, Zahirah Sweet, Christine Gomez-Schwab And Does 1-250 Inclusive | 703496 | R1C10017963 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Law Office of Vance F. Van Kolken 23905 Clinton Keith Road #114-228 Wildomar, CA 92595 | Unknown | Unknown | Unknown | Unknown |
| Reconveyance Trustee Llc V. Gmac< Saxon Mortgage, Lsi Title, Ets Services Llc | 703458 | 30-2010-00401720-CL-MC-NJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Prescot Meyers Reconveyance Trustee, LLC 2701 Capital Avenue Sacramento, CA 95816 | Unknown | Unknown | Unknown | Unknown |
| Regina Manantan Vs. National City Mortgage; National City Bank Of Indiana, N.A.; Gmac Mortgage, Llc; Ets Services, Llc; And Does 1-50 Inclusve | 707536 | CIV501390 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 1212 BROADWAY | OAKLAND | CA | 94612 | 94612 |
| Rene Flores Vs Gmac Mortgage,Llc, A Delaware Limited Liability Company;Ets Services,Llc, A Delaware Limited Liability Company;Greenpoint Mortgage Funding,Inc, A New York Corporation;Us Bank, National Association, As Trustee For Securitized Trust Greenpoint Mortgage Funding Trust, Series 2007-Ar2;Mortgage Electronic Systems Aka Mers, A Delaware Corporation; Does 1 Through 100 | 718216 | 11C02755 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3187 Red Hill Avenue Suite 110 | Costa Mesa | CA | 92626 | 92626 |
| Richard & Deeana Beigel; Florante I. Pena; Richard & Debra Mcartor V. Deutsche Bank Ag, Deutsche Bank National Trust; Deutsche Bank Trust Company Americas, Executive Trustee Services, Llc, Dba, Ets Services, Llc, Quality Loan Services Corp., Dsl Service Company And Does 1-1000; On Behalf Of Themselves And All Others Similarly Situated. | 718230 | BC467345 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | MURRAY & ASSOCIATES | 1781 Union Street | San Francisco | CA | 94123 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Fischer V. Gmac Mortgage, Bank Of America; Greenpoint Mortgage Funding Inc.; Executive Trustee Services, Llc; Aapex Mortgage; Brandon Paul Slazas And Does 1-20 Inclusive | 700789 | 2010-00079554 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Steven T. Mendelsohn, Esq. Law Office of Steven Mendelsohn 1219 39th Avenue San Francisco, CA 94122 | Unknown | Unknown | Unknown | Unknown |
| Richard R. Bertolina Vs. Wachovia Mortgage, Fsb; Executive Trustee Services, Llc; And Does 1-10 | 704968 | CIV 1005402 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Barry Van Sickle, 1079 Sunrise Avenue, suite b-315, Roseville, CA 95661 | Unknown | Unknown | Unknown | Unknown |
| Richard Tanada V. Gmac Mortgage, Llc, Executive Trustee Services, Llc Dba Ets Services, Llc; American Mortgage Express; And Does 1-100 Inclusive | 699650 | BC437748 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Art Hoomiratana, Law Offices of Art Hoomiratana, 750 E. Green Street, Suite 333, Pasadena, CA 91101 | Unknown | Unknown | Unknown | Unknown |
| Richardo Fernandez And Resurreccion Fernandez Vs. Gmac Mortgage, Executive Services Llc, Mortgage Electronic Registation Systems, Inc., And Does 1-50, Inclusive | 728258 | RIC 1206010-1 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Gary D. Tracy, Esquire | 3270 E. Inland Empire blvd, Suite 100 | Ontario | CA | Unknown |
| Robert Archambault Vs Gmac Mortgage Llc Gmac Mortgage Corp Executive Trustee Services Llc Mortgage Electronic Registration System Inc Homecomings Financial Llc | 705289 | 10-1116-C277 | 277TH JUDICIAL DISTRICT COURT WILLIAMSON COUNTY TX | Texas | Foreclosure | Closed-Defendant | 1901 E PALM VALLEY BLVD | ROUND ROCK | TX | 78664 | 78664 |
| Robert Copeland, An Individual, And As Surviving Spouse Of Michelle Borrego V. Gmac Mortgage, Llc; Ets Services, Llc; And Does 1 Through 20, Inclusive | 726516 | 12CV38357 | CA, CALAVERAS COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF KENNETH M FOLEY | 37 NORTH MAIN STREET, SUITE NO 209 | SAN ANDREAS | CA | 95249 |
| Robert Devico, An Individual Vs. U.S. Bank, N.A., A Corporation, Gmac Mortgage, Llc, A Limited Liability Company, Ets Services, Llc, A Limited Liability Company And Does 1 To 10, Inclusive | 727337 | CV12-03205 | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | SIMON & RESNIK LLP | 15233 VENTURA BLVD; STE 300 | SHERMAN OAKS | CA | 91403 |
| Robert Fidler Vs Homecomings Financial,Llc, A California Limited Liability Corporation; Ets Services,Llc; Does 1-100, Inclusive | 715343 | CIVVS1101438 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Robert J. Turner Vs. Gmac Mortgage; Executive Trtustee Services, Llc; Greenpoint Mortgage Funding, Inc.; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 100 Inclusive | 706815 | A-10-625023-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | Pro se 7852 SALT SPRAY COURT LAS VEGAS NV 89139 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert J. Vaught And Melody A. Vaught V. Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation, A Delaware Limited Liability Company; Executive Trustee Services, Llc A Delaware Limited Liabilty Company; And Does 1 Through 50, Inclusive | 726136 | 00553233 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | VERITAS LAW FIRM | 110 NEWPORT CENTER DRIVE SUITE 200 | NEWPORT BEACH | CA | 92660 |
| Robert W. Massie And Deborah Kay Massie Vs. Gmac Mortgage And Executive Trustee Services, Inc. And Does 1 To 100, Inclusive | 716208 | 30-2011-00489747 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 450 NEWPORT CENTER DR; STE 200 | NEWPORT BEACH | CA | 92660 | 92660 |
| Roberta Strand, Hayley Strand, Randall Strand And Bryan Janbay Vs. Wells Fargo Bank, N.A., A Delaware Corporation, Cal-Western Reconveyance Corporation, A California Corporation, Executive Trustee Services, Llc, A California Company, And Does 1-1000 | 699026 | CV1679409 | CA, SANTA CRUZ COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Steven C. Vondran, Esquire | 620 Newport Center Drive, Suite 1100 | Newport | CA | 92660 |
| Roberto Vargas Vs Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, Residential Funding Co., Llc, Ets Services, Llc, Real Works Residential And Does 1-250 Inclusive | 713841 | 26-56069 | CA, NAPA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF JAMILLA MOORE | P O BOX 583172 | ELK GROVE | CA | 95758 |
| Robinson - Gloria Tyler-Mallery V. Gmac Financing, Executive Trustee Services, Llc, Countrywide Home Loan Of Southern California, Inc., And Does 1-10 | 694385 | 37-2009-00077321-CU-FR-SC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 5957 STEEPLECHASE ROAD BONITA CA 91902 | Unknown | Unknown | Unknown | Unknown |
| Rodney Bowen Vs Homecomings Financial Network/Lender Homecomings Financial Gmac Mortgage Llc Executive Trustee Servicesllc First American Title Ticor Title Mortgage Electronic Registration System Inc | 703547 | 10-2-12993-1 | Superior Court of the state of Washington, Pierce County | Washington | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Rodney P Smalley And Sharon L Smalley Vs Ets Services,Llc As Trustee,Gmac Mortgagellc, Aka Gmac Mortgage And All Persons Unknown Claiming Any Legal Or Equitable Right,Title,Estate,Lien Or Interes Int The Property Described In The Complaint Adverse To Plaintiffs' Title Or Any Cloud Upon Plaintiffs' Title Thereto, Does 1-100 | 708147 | MI09975 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | PO BOX 1381 | MONTEREY | CA | 93942 | 93942 |
| Rodrigo Cervantes V. Hsbc Bank Usa, National Association, Ets Services, Llc; And Does 1-100 | 721883 | BC466789 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | THOMAS CASTORINA & ASSOCIATES | 3520 Overland Ave; Suite A-102 | Los Angeles | CA | 90034 |
| Rolando H Ozuna And Socorro A Ozuna Vs Gmac Mortgage;Executive Trustee Services,Llc; All Persons Unknown Who May Claim An Interest In Title To The Subject Property;And Does 1 Through 20, Inclusive | 719053 | 30-2011 00506295 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 23120 Alicia Parkway Suite 110 | Mission Viejo | CA | 92692 | 92692 |
| Romualdo D. Enriquez And Olivia S. Enriquez V. Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Llc; Bac Home Loans Servicing, Lp; Ets Services, Llc; Ricardo Ablaza; Coastamerica Financial & Realty Corporation; And Does 1-20 Inclusive | 719059 | CIV508459 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE; STE 700 | CAMPBELL | CA | 95008 |
| Ronald K Leonard Vs Gmac Mortgage Llc And Executive Trustee Services Llc, And Does 1 To 100 | 714515 | 30-2011 00471040 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 450 NEWPORT CENTER DR; STE 200 | NEWPORT BEACH | CA | 92660 | 92660 |
| Ronnie H. Vida Vs. Ownit Mortgage Solutions, Inc., Ets Services, Inc., Mortgage Electronic Registration Systems, Inc., And Does 1-250, Inclusive | 698081 | M104098 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Holland Law Firm | 1970 BROADWAY, SUITE 1030 | OAKLAND | CA | 94610 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Roy Esparza And Lisa Esparza Vs. Gmac Mortgage Llc, Federal National Mortgage Association And Executive Trustee Services Llc And Does 1-10 Inclusive | 729444 | BC485523 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY Docket # : BC485523 | California | Unknown | Open-Defendant | The Minarik Law Group, Inc. | 9629 Danville Street | Pico Rivera | CA | 90660 |
| Ryan D. Coello Vs. Jeanette Tomassone, Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qsi., And Executive Trustee Services, Llc, Dba Ets Services Llc, Does 1 Through 50, Inclusive | 714936 | CIVVS 1103069 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Civil | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Saida H Faizy, Roya Hashimi And Nafisa Hashimi Vs Ocwen Loan Servicing, Llc; And Executive Trustee Services, Llc | 720800 | HG11603094 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 4875 Omar Street | Fremont | CA | 94538 |
| Sandra Marshall Vs John C Saginaw;David J Boyer;Joey Joan De Leon;Us Bank National Trustee Association;Ndex West, Llc;One West Bank Fsb;Ct Corp;Csc Corp;Lps Default Title;Executive Trustee;Gmac Mortgage,Llc;Katie Frost; Mortgage Electronic Registration Systems,Inc | 716890 | CV11-06318 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Scott - Jack Scott V. Gmac Mortgage, Hfn, Mers, Ets | 691867 | cv09-1313-phx-6ms | United States District Court | Arizona | Bankruptcy | Open-Defendant | N/A | 7628 E Onyx Court | Scottsdale | AZ | 85258 |
| Seewing Yee, An Individual; Chom Suk Yee, An Individual Vs. E*Trade Servicing Center, Mortgage Electronic Registrations Systems, Inc, Gmac Mortgage, Llc And Executive Trustee Services, Llc | 698209 | FG09462263 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | McFarlin & Guerts, LLP | 4 Park Plaza, Suite 1025 | Irvine | CA | 92614 |
| Selane Thomas Vs. Gmac Mortgage Llc; Fannie Mae; Executive Trustee Services, Llc; And Does 1-20, Inclusive | 716675 | 37-2011-00094504-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 16 N. MARENGO AVENUE SUITE 707 | PASADEN A | CA | 91101 | 91101 |
| Sergio And Veronica Ochoa Vs. World Savings Bank, Fsb, A Federally Chartered Bank; Ace Securities Corp. Home Equity Loan Trust, Series 2007 Asap1, A Securitized Trust Formed In The State Of New York; Wells Fargo Bank, National Association, A Federally Chartered Bank; Ets Services, Llc, A Delaware Corporation; Hsbc Bank Usa, A Federally Chartered Bank, And Does 1 Through 100, Inclusive. | 727429 | S-1500-CV-275552 | CA, KERN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 8405 Eagles Landing Drive | Bakersfield | CA | 93312 |
| Shelley Van Brincken V. Executive Trustee Services, Dba Ets Services, Llc, Gmac Mortgage, Inc., Mers, Mortgageclose.Com Inc. And Does 1-20 | 702181 | 10-CV-02153 | Eastern District of California - US E DIST OF CALIFORNIA | California | Foreclosure | Closed-Defendant | 680 Auburn Folsom Road, Suite 109 | Auburn | CA | 95661 | 95661 |
| Silvia M Alvarez Vs Gmac Mortgage,Llc; Us Bank National Association Trustee;Executive Trustee Services,Llc; Homecomings Financial,Llc;Jp Morgan Chase Bank Na;Defendants;Does 1 Thru 10 | 718956 | RIC1115417 | CA, RIVERSIDE, FIFTH DIST, APP CRT - PRIMARY | California | Servicing - Mortgage | Unknown | Unknown | Unknown | Unknown | Unknown |
| Silvia M. Alvarez V. Homecomings Financial, Llc; Gmac Mtg, Llc; U.S. Bank, N.A.; Executive Trustee Svcs, Llc | 724073 | RIC1116688 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Unknown | Unknown | Unknown | Unknown | Unknown |
| Skandapriya Ganesan Vs. Gmac Mortgage, Llc; Ets Services, Llc; Mortgage Electronic Registration Systems, Inc., Aka Mers; Wells Fargo Bank, N.A. As Trustee For Harborview Mortgage Loan Trust Mortgage Loan Pass-Through Certificates, Series 2006-10; And Does 1-10, Inclusive | 697731 | CV11 0046 LB; HG 10503520 | United States District Court Northern District of California - US N DIST OF CALIFORNIA; CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | The Law Offices of Patricia Rodriguez | 739 East Walnut Street, #204 | Pasadena | CA | 91101 |
| Sneath - Bruce Sneath Vs. Gmac Mortgage, Capital One, Pnc, And Executive Trustee Services | 689535 | 08-19947 | District Court | Nevada | Foreclosure | Closed-Defendant | Pro se 6971 Arville Street Las Vegas NV 89118 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State Of New Jersey Ex Rel Andrew J Ludel And Robert Edward Hager On Behalf Of Real Party In Interest, State Of New Jersey And New Jersey Counties Vs. Gmac Bank, Gmac Model Home Finance Llc, Gmac Mortgage Corporation, Gmac Mortgage Llc Dba Ditech. Com, Homecomings Financial Network, Inc., Ditech Funding Corporation, Executive Trustee Services, Llc, 1St 2nd Mortgage Co Of Nj, Inc, Ahmsi Default Services, Aig United Guaranty Corp, Aurora Loan Services, Aztec Foreclosure Corp, Ba Mortgage, Bank Of America, Bank Of New York, Citimortgage, City Bank, Countrywide Home Loans, Deutsche Bank Insurance Agency, Deutsche Bank National Trust Co, Emc Mortgage Corp, Federal Home Loan Mortgage, Federal National Mortgage Assoc., First Franklin Loan Services, Ge Money Bank, Hsbc Mortgage Corp, Jpmorgan Chase Bank, Litton Loan Servicing, Metlife, Merscorp, Inc, Mortgage Electronic Registration Systems, National City Bank, National City Corp, National City Mortgage, National Default Servicing, New York Bank Of Mellon, Ocwen Loan Servicing, Old Repulic Default Management, One West Bank, Pacific Rim Bank, Pnc Financial Services, Quality Loan Service Corp, Reconstrust Co., Saxon Mortgage, T.D. Service Co, Wells Fargo Bank, Wells Fargo Home Equity, Wells Fargo Mortgage, Western Progressive, Wmc Mortgage | 727466 | L-606-10 | NJ, BURLINGTON COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Early Case Resolution | Open-Defendant | Attorney General of New Jersey | 1234 Halsey Street, 5th Floor | Newark | NJ | 017012 |
| State Of New Jersey Ex Rel Barry Bates, On Behalf Of Real Party In Interest, State Of New Jersey And New Jersey Counties Vs. Gmac Bank; Gmac Mortgage Corporation; Gmac Model Home Finance, Llc; Gmac Mortgage Corporation; Gmac Mortgage Llc, Dba Ditech .Com; Homecomings Financial Network, Inc., Merscorp, Inc., Mortgage Electronic Registration Systems, Inc., 1St 2nd Mortgage Co Of Nj, Inc.; Ahmsi Default Service, Inc.; Aig United Guaranty Corp.; Aurora Loan Services, Llc; Aztec Foreclosure Corporation; Ba Mortgage, Llc; Bank Of America, N.A.; Bank Of Ny; Citimortgage, Inc.; City Bank; Countrywide Home Loans, Inc.; Deutsche Bank Nat'L Trust Co.; Emc Mortgage Corporation; Executive Trustee Services, Llc; Fed. Home Loan Mortgage Corporation; Fnma; First Franklin Loan Svcs.; Ge Money Bank; Hsbc Mortgage Corporation, Usa; Jpmorgan Chase Bank, N.A.; Litton Loan Servicing, L.P.; Metlife, Inc.; National City Bank; National City Corporation; National City Mortgage; National Default Servicing, Llc; New York Bank Of Mellon; Ocwen Loan Servicing, Llc; Old Republic Default Management Services; One West Bank, F.S.B.; Pacific Rim Bank; Pnc Financial Services, Inc.; Quality Loan Service Corp.; Reconstruct Company; Saxon Mortgage, Inc.; T.D. Service Company; Wells Fargo Bank, N.A.; Wells Fargo Home Equity; Wells Fargo | 725793 | BUR-L-599-10 | NJ, BURLINGTON COUNTY, SUPERIOR CRT | New Jersey | Servicing - Mortgage | Open-Defendant | Law Offices of Lee M. Perlman | 1926 Greentree Road - Suite 100 | Cherry Hill | NJ | 08088 |
| Stephen J Ferri Vs Gmac Mortgage Llc Ets Services Llc | 709903 | GC046811 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | CA | 91101 | 91101 |
| Steven D. Brockman And Edna C. Brockman V. Gmac Mortgage, Llc, Executive Trustee Services, Llc, Mortgage Electronic Systems, Inc. And Does 1-100 | 718192 | MCV057494 | CA, MADERA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Johnson & Johnson, LLP | 31351 Rancho Viejo Road, Suite 105 | San Juan Capistrano | CA | 92675 |
| Steven Girdlestone V. Home Savings Of American, Federal Savings Association, Executive Trustee Services Llc, Gmac Mortgage, Llc; Hc Financial, Et Al. | 704975 | 2:10-CV02521-JAM-GGH | Eastern District of California - US E DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | Heller & Hibbert, Paige M. Hibbert, 6833 Fair Oaks Boulevard Carmiehael, CA 95608 | Unknown | Unknown | Unknown | Unknown |
| Sullivan, Derek Vs. Mers, Ets Llc | 694986 | CV2009-028495 | Maricopa County Superior Court, Arizona - MARICOPA COUNTY | Arizona | Servicing - Mortgage | Open-Defendant | N/A | 12970 West Verde Land | Avondale | AZ | 85323 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Susan Eileen Stone, Plaintiff, Pro Se, Vs. Gmac Mortgage Lender, Homecomings Financial Network, Mers Mortgage Electronic Registration System, Inc Solely As Nominess For Homecomings Financial Network, Inc., A Corporation, As Beneficiary, Executive Trustee Services, Llc. First American Title Insurance Company Of Oregon, As Trustee Foreclosure, Notice Of Trustee'S Sale June 2, 2010, Lsi Title Company Of Oregon, Llcj The Undersigned Trustee, Cindy Sandoval, Miriam Moore, Marvell L. Carmouche And Unknown Derivatives Swap Traders, John And Jane Doe, Et Al Defendants. | 699077 | C 10 3763 CV | Circuit Court of Oregon | Oregon | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Susana M Velasco Vs World Savings Bank Fsb; Wachovia; Ets Services Llc; Wells Fargo Bank | 717896 | 34-2011-00103121 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Susie Abed-Stephen, Vachagan Abed-Stephen Vs Gmac Mortgage,Llc, Fka Gmac Mortgage Corporation;Onewest Bank Fsb As Successor To First Federal Bank Of California;Executive Trust Services,Llc Dba Ets Services,Llc;Seaside Financial Corporation; Does 1 Through 20 Inclusive | 716689 | BC464367 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 1606 GLENMON T DRIVE | Glendale | CA | 91207 |
| Sutherland - In Re: Corol Acquisitions, Llc, / Bob Wirth Vs. Executive Trustee Services, Llc; Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation, U.S. Bank, N.A., Homecomings Financial, Llc, Residential Capital, Llc, Gmac, Llc, Mers, Inc. | 689486 | 2:07-bk-05496-SSC | United States Bankruptcy Court; District of Arizona - MARICOPA COUNTY | Arizona | Bankruptcy | Closed-Defendant | 1640 South Stapley Drive, Suite 132 | Mesa | AZ | 85,204.00 | 85204 |
| Tam Thi Duy Le Vs. Express Capital Lending; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Impac Mortgage Holdings, Inc.; And Ets Services, Llc | 711627 | 1-11CV195890 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Tammay Renee Bradshaw Vs. Homecomings Financial, Executive Trustee Services Llc Dba Ets Services, Llc, And Does 1 Through 50 Inclusive | 726485 | civds 1202500 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | N/A | 1445 West 17th Street | San Bernandino | CA | 92411 |
| Tammy Ames Vs Gmac Mortgage Llc Executive Trustee Services Trustee | 712354 | NA PRIMARY | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Taylor-Lee Reynolds & Connie Burlyne: Evans Common-Peaceful-People V. Homecomings Financial Network, Inc., Gmac Mortgage, Llc, Executive Trustee Services, Llc., Fannie Mae/Freddie Mac, Cerebrus Capital Management, Lsi Title Co. Inc., Nevada Legal News, Department Of Treasury A/K/A International Monetary Fund, Pite Duncan Llp | 722010 | 11-RP-00017-1B | NV, CARSON CITY, FIRST JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Open-Defendant | N/A | 5691 Camus Road | Carson City | NV | 89701 |
| Ted Jorgensen And Elizabeth Jorgensen Vs. The Bank Of New York Mellon, Gmac Mortgage Kkc, Executive Trustee Serves Llc And Finance America | 714971 | GC046770 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 | 90010 |
| Terence E And Linda T White Vs Mortgageit Inc, First American Title Co, Hsbc Bank Usa, As Turstee For Securitized Trust Deutsche Alt-A Securities Mortgage Loan Trust, Seriers 2004-Oa3, Executive Trustee Services Llc, Mers And Does 1 Through 100, Inclusive | 724563 | NC056818 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | Thaddeus J. Culpepper, P.O. Box 41176, Pasadena, CA 91114 | Unknown | Unknown | Unknown | Unknown |
| Terrance R. Kingston And Sybil Kingston Vs. Deutsche Bank National Trust Company, A National Banking Association And California Corporation; Mortgageit, Inc.; Lawyers Title Company; Executive Trustee Services, Llc; Gmac Mortgage, Llc; First American Title Company, Inc.; Promar, Inc., Mortgage Electronic Registration System, Does 1 To 100, Inclusive | 728777 | 56-2012-00416409-CU-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | DLNET1 LAW CENTER | 5959 W. Century Blvd. Suite 700 | Los Angeles | CA | 90045 |

In re: Executive Trustee Services, LLC

Case No. 12-12028

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Vs. E*Trade Bank, N.A. And Executive Trustee Services D/B/A Ets Services, Llc | 722299 | RIC 1116923 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | John P. Godsil, Freeman Freeman & Smiley LLP, 1888 Century Park East, Suite 1900, Los Angeles, CA 90067 | Unknown | Unknown | Unknown | Unknown |
| Thelma S Warner Vs Wells Fargo Bank Na Successors Fsb Formaly World Savings Bank Fsb And Ets Services Llc | 712013 | 00452469 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 450 NEWPORT CENTER DR; STE 200 | NEWPORT BEACH | CA | 92660 | 92660 |
| Thomas And Bonnie Guthrie Vs Gamc Mortgage; Executive Trustee Services, Inc; Does 1-250 | 721633 | CV 1105716 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | PO BOX 583172 | ELK GROVE | CA | 95758 | 95758 |
| Thomas Bond Vs. Gmac Mortgage, Llc; Ets Services, Llc; And Does 1 - 100 | 711605 | 30-2011 00455747 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 91 AVE LA PATA | SAN CLEMENTE | CA | 92673 | 92673 |
| Thomas Channell Vs. The Real Estate Loan Center, Inc., Dba Stanford Mortgage; David Crofut; American Brokers Conduit; Executive Trustee Services Dba Ets Services,Llc; Chicago Title Insurance Company; And Does 1-50, Inclusive | 696363 | PC20090803 | CA, EL DORADO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1212 Broadway Ste 820 | Oakland | CA | 94612-1805 | 94612-1805 |
| Thurman Martin - Martin Thurman V. Homecomings Financial Network, Inc., Ets Services, Llc, Digna Del Fonso Tso, And Marbury Park Group | 698322 | 09-27482 | US Bankruptcy Court - Central District - US C DIST OF CALIFORNIA BANK | California | Bankruptcy | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Trust Holding Service Co, As Trustee For Aqueduct Trust Vs Ets Services, Llc; Ocwen Loan Servicing; And U.S. Bank, N.A. | 718103 | BC468488 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Trust Holding Service Company -- Legal D | 20960 Knapp Street, Suite B | Chatsworth | CA | 91311 | |
| Trust Holding Services Co Vs Ets Services Llc | 712482 | LC093135 | Superior Court, Northwest District - LOS ANGELES COUNTY | California | Foreclosure | Closed-Defendant | Ronald D. Tym 20960 Knapp Street, Suite B Chatsworth, CA 91311 | Unknown | Unknown | Unknown | Unknown |
| Tyrone Valkanas Vs. Acqura Loan Services, Llc Formerly Doing Business As National City Mortgage, A Division Of National City Bank Of Indiana, Ets Services, Llc, Mortgage Electronic Registration Systems, Inc. (Mers) And Does 1-50 Inclusive | 715515 | 37-2011-00077480-CU-OR-SC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 1446 Agate Creek Way | Chula Vista | CA | 91915 |
| Van Kim Lai Vs. Randall D. Naiman, Ing Bank Fsb, First American Title, Ets Services, Llc, Gmac Mortgage, Llc, Improperly Sued As Gmac Mortgage Corporation, Jeffrey H. Lowenthal, Lucas E. Gilmore, Coldwell Banker, Andy Pham, Nam Nguyen, Thanh Van Chu, Suzette Z. Torres, Homecomings Financial Network, Citimortgage, Inc., Bryan M. Kraft, Susie Gomez, Cypress And Does 1 To 100 Inclusive | 718663 | M110803 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 834 Tumblewee d Drive | Salinas | CA | 93905 |
| Victor Alegria And Jami Seeby-Alegria Vs Gmac Mortgage Corporation ; Executive Trustee Services,Llc, A California Corporation | 719768 | CV11-02875 | NV, WASHOE COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF WAYNE M PRESSEL | 3094 RESEARC H WAY; STE 61 | CARSON CITY | NV | 89706 |
| Victor E. Javier Vs Marbury Park Group Llc, Ets Executive Trustee Service Llc As Trustee, Maxim Properties And Does | 697060 | 37-2010-00051351-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se, P.O. Box 26045, San Diego, CA 92196 | Unknown | Unknown | Unknown | Unknown |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vipin Pillai Vs Executive Trustee Services, Llc, A Delaware Limited Liability Company; Lsi Title Agency Inc, An Illinois Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Homecomings Financial, Llc, A Delaware Limited Liability Company; Fidelity National Title Corporation, A Washington Corporation; Mortgage Electronic Registration System Inc, A Delaware Corporation; Does Defendants 1-20 | 710247 | 11-2-06338-1 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Weiguo Li, As Trustee For The Weiguo Li Md Retirement Trust Vs. Gmac Mortgage, Llc, A Delaware Limited Liability Company; Executive Trustee Services, Llc, A Delaware Limited Liability Company; And Does 1 Through X Inclusive And Roes 1 Through X Inclusive | 706752 | A-10-630673-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Closed-Defendant | 2300 WEST SAHARA AVENUE, SUITE 430 | LAS VEGAS | NV | 89102 | 89102 |
| William H. Roth And Carmon Roth Vs Homecoming Financial,Llc(Fka Homecoming Financial Network,Inc);First Centennial Title Company;Executive Trustee Services,Llc;Gmac Mortgage,Llc(Gmac Mortgage Corporation);Ticor Title-Reno; Does And Roes 1-25, Individuals | 698916 | CV10 01202 | Second Judicial Distric Court Washoe County, Nevada | Nevada | Origination - Mortgage | Closed-Defendant | Law Office of Rick Lawton 1460 Us Highway 95A N, # 1, Fernley, NV 89408 | Unknown | Unknown | Unknown | Unknown |
| William Kimbrough Iv; Catherine Kimbrough V. Paramount Residential Mortgage Group, Inc., A California Corporation; Gmac Mortgage, Llc, As Successor In Interest To Gmac Mortgage Corporation, A Delaware Limited Liability Company; Executive Trstee Services, Llc Dba Ets Services, Llc, A Delaware Corporation; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; And Does 1 Through 20 | 723491 | RIC 1120394 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 |
| William M Collier Vs Mortgage Lenders Network,Usa, Inc;Mortgage Electronic Registration Systems;(Mers), A Delawar Corporation;Executive Trustee Services Dba Ets Services, Llc;Us Bank National Association, A Trustee For Rasc2007Emx1;Fri Holdings,Lcc;Rotem Cooper, And Individual;Dahlai Cooper, An Individual And Their Successors & Assigns; Does 1-20, Inclusive | 716723 | MC022247 | CA, LOS ANGELES COUNTY, NORTH DISTRICT, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | Unknown | Unknown | Unknown |
| Willie R Reise Vs The Bank Of New York Mellon Trust Company Na F/K/A The Bank Of New York Trust Company Na As Successor-In-Interest To Jpmorgan Chase Bank Na As Trustee For Mastr Adjustable Rate Mortgages; Gmac Mortgage, Llc; Executive Trustee Services, Llc Dba Ets Services, Llc; And Homewide Lending Corp. | 726395 | 30-2012-00543237-CU-OR-CJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | Ardmore | PA | 19003 |
| Willow Haven Holding Company Vs Executive Trustee Service, Llc Dba Ets Services, Llc, Federal National Mortgage Association; And Does 1 Through 25 Inclusive | 726529 | fcs039423 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Second Opinion Services | 4005 Mananzita Avenue Suite 6-434 | Carmichael | CA | 95608 |
| Yanet Quintana V. Marix Servicing, Llc; Ets Services, Llc; Mortgage Electronic Registration Systems, Inc. Aka Mers: All Persons Claiming By, Through Or Under Such Person, Or Persons, All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate Lien, Or Interest In Real Property Described In This Complaint Aar "9202 Buhman Ave. Downey, Ca 90240, Apn 6389-012-006, Adaverse To The Plaintsiff'S Title Thereto, Or Any Cloud On Plaintiff'S Title Thereto; And Does 1 Thorugh 100 Inclusive | 705241 | VC057311 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Stephen Kitagawa, Esq. Reyes Law Group, APLC 3600 Wilshire Blvd., Suite 820 Los Angeles, CA 90010 | Unknown | Unknown | Unknown | Unknown |
| Yeder S. Morales Vs. First Magnus Financial Corporation; Gmac Mortgage; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems | 714619 | CGC-11-511476 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | MISSION HILLS | CA | 91345 | 91345 |

In re: Executive Trustee Services, LLC
Case No. 12-12028
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Yeghiyaian - Herous Yeghiyaian Vs. Pulte Mortgage,Llc Dba Del Webb Home Finance;First American Title Of Northern Nevada;Mortgage Electronic Registration System,Inc,A Subsidiary Of Merscorp,Inc; Executive Trustee Services,Llc;Chase Home Finance,Llc; E Trade Financial, Aka E*Trade Bank; Chase Home Finance, Llc, Executive Trustee Services, Llc And Does 1-100 | 697416 | CV10 00809 | In the Second Judicial District Court of the State of Nevada | Nevada | Origination - Mortgage | Open-Defendant | Law Office Rick Lawton Esq. P.C. | 5435 Reno Highway | Fallon | NV | 89406 |
| Yoshifumi Hanzaki Vs. World Savings Bank, Fsb; Wachovia Mortgage Corporation; Executive Trustee Services D/B/A Ets Services, Llc; The Bank Of New York Mellon F/K/A The Bank Of New York As Successor To Jpmorgan Chase Bank, N.A. As Trustee For Certificateholders Of Cwheq Revolving Home Equity Loan Trust, Series 2005-C | 719276 | CV11-07928 | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 7211 Haven Avenue, Suite E-301 | Rancho Cucamonga | CA | 91701 | 91701 |
| Zainab Shinwar, An Individual, Plaintiff Vs. Gmac Mortgage Executive Trustee Services, Inc. And Does 1 Through 50, Inclusive, Defendants | 716258 | 39-2011-00266677-CU-OR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Wendell J. Jones 1901 South Bascom Ave Suite 333 Campbell, CA 95008 | Unknown | Unknown | Unknown | Unknown |

**In re: Executive Trustee Services, LLC**

**Case No. 12-12028**

Attachment 21B

Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Title | Nature and percentage of stock ownership | Stockholder % |
|------|-----------|------|-------|-----|-------|------------------------------------------|---------------|
| Meyer, Darsi | 2255 N. Ontario Street Suite 400 | Burbank | CA | 91504 | Director, Chief Operating Officer | N/A | 0% |
| Pensabene, Joseph A. | 2255 N. Ontario Street Suite 400 | Burbank | CA | 91504 | Director, Executive Vice President | N/A | 0% |
| Whitlinger, James | 2255 N. Ontario Street Suite 400 | Burbank | CA | 91504 | Director, Chief Financial Officer | N/A | 0% |
| GMAC Mortgage, LLC | 1100 Virginia Drive | Fort Washington | PA | 19034 | Parent | Direct Ownership | 100% |

**In re: Executive Trustee Services, LLC**

**Case No. 12-12028**

Attachment 24

Tax Consolidation Group

| Name of parent corporation | Taxpayer identification number | Start Date | End Date |
|---|---|---|---|
| Ally Financial Inc. | 38-0572512 | 1/1/2010 | Current |
| GMAC Inc. | 38-0572512 | 11/2/2009 | 12/31/2009 |
| Residential Capital, LLC | 20-1770738 | 7/1/2009 | 11/1/2009 |
| GMAC Inc. | 38-0572512 | 1/1/2006 | 5/30/2009 |

**In re: Executive Trustee Services, LLC**

**Case No. 12-12028**

Attachment 25

Pension Funds

| Name of pension fund | Taxpayer identification number | Dates (if not active during all six years) |
|---|---|---|
| Ally Financial Inc. Retirement Savings Plan | 38-0572512 | 1/1/2008-Current |
| Employees' Retirement Plan for GMAC Mortgage Group LLC | 38-2594097 | |
| GMAC Mortgage Group LLC Savings Incentive Plan | 38-2594097 | 01/01/78-1/1/2008 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

In re: Executive Trustee Services, LLC                                  Case No. 12-12028 (MG)

# Declaration Concerning Debtor's Statement of Financial Affairs

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___6/30/2012_____          Signature: ___/ s / James Whitlinger_____

**James Whitlinger**

**Chief Financial Officer**

-----------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**