**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | : | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
| | : | |
| | : | |
| | : | **(Jointly Administered)** |
| Debtors. | : | |

-------------------------------------------------------------x

# STATEMENT OF FINANCIAL AFFAIRS FOR
# HOMECOMINGS FINANCIAL, LLC (CASE NO. 12-12042)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------

)

In re:                                               )    Case No. 12-12020 (MG)

                                                     )

RESIDENTIAL CAPITAL, LLC, et al.,    )    Chapter 11

                                                     )

                              Debtors.      )    Jointly Administered

-------------------------------------------------------------------

)

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 14, 2012 (the "**Petition Date**")[1], Residential Capital, LLC ("**ResCap**") and its affiliated debtors (each a "**Debtor**," and collectively, the "**Debtors**")[2] commenced voluntary cases under chapter 11 of title 11, United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The

---

[1]    Capitalized terms not otherwise defined herein shall have the meaning set forth in the *Affidavit Of James Whitlinger, Chief Financial Officer Of Residential Capital, LLC, In Support Of Chapter 11 Petitions And First Day Pleadings*, [Docket No. 6, Case No. 12-12020 (MG)].

[2]    The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: ditech, LLC (7228), DOA Holding Properties, LLC (4257), DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974), Equity Investment I, LLC (2797), ETS of Virginia, Inc. (1445),ETS of Washington, Inc. (0665),Executive Trustee Services, LLC (8943), GMAC-RFC Holding Company, LLC (3763), GMAC Model Home Finance I, LLC (8469), GMAC Mortgage USA Corporation (6930), GMAC Mortgage, LLC (4840), GMAC Residential Holding Company, LLC (2190), GMACRH Settlement Services, LLC (6156), GMACM Borrower LLC (4887), GMACM REO LLC (2043), GMACR Mortgage Products, LLC (6369), HFN REO SUB II, LLC (None), Home Connects Lending Services, LLC (9412), Homecomings Financial Real Estate Holdings, LLC (6869), Homecomings Financial, LLC (9458), Ladue Associates, Inc. (3048), Passive Asset Transactions, LLC (4130), PATI A, LLC (2729), PATI B, LLC (2937), PATI Real Estate Holdings, LLC (5201), RAHI A, LLC (3321), RAHI B, LLC (3553), RAHI Real Estate Holdings, LLC (5287), RCSFJV2004, LLC (2772), Residential Accredit Loans, Inc. (8240), Residential Asset Mortgage Products, Inc. (5181), Residential Asset Securities Corporation (2653), Residential Capital, LLC (0738), Residential Consumer Services of Alabama, LLC (5449), Residential Consumer Services of Ohio, LLC (4796), Residential Consumer Services of Texas, LLC (0515), Residential Consumer Services, LLC (2167), Residential Funding Company, LLC (1336), Residential Funding Mortgage Exchange, LLC (2427), Residential Funding Mortgage Securities I, Inc. (6294), Residential Funding Mortgage Securities II, Inc. (8858), Residential Funding Real Estate Holdings, LLC (6505), Residential Mortgage Real Estate Holdings, LLC (7180), RFC – GSAP Servicer Advance, LLC (0289),RFC Asset Holdings II, LLC (4034), RFC Asset Management, LLC (4678), RFC Borrower LLC (5558), RFC Construction Funding, LLC (5730), RFC REO LLC (2407), RFC SFJV-2002, LLC (4670).

Debtors' cases have been consolidated for procedural purposes only and are being jointly administered under case number 12-12020 (MG).

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors with unaudited information available as of the Petition Date.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding The Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements and sub-Statements, exhibits and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements.  Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

<u>Reservation of Rights</u>.  The Debtors' chapter 11 cases are large and complex.  The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.  Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized or designated certain items.  In addition, certain items reported in the Schedules and Statements could be included in more than one category.  In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of a

Debtor's right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their respective rights to dispute, or assert offsets, setoffs or defenses to any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

**Reporting Date**. Each Debtor's fiscal year ends on December 31. All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

**Currency**. All amounts are reflected in U.S. dollars as of the Petition Date, unless otherwise noted. Assets and liabilities denominated in foreign currencies were translated into U.S. dollars at reasonable market exchange rates as of the Petition Date, unless otherwise noted. Subsequent adjustments to foreign currency valuation were not made to assets and liabilities denominated in foreign currencies after the Petition Date, unless otherwise noted.

**Basis of Presentation**. ResCap has historically prepared quarterly and annual financial statements that were audited annually and included all of the Debtors as well as the non-Debtor entities within the ResCap consolidated group. The Schedules and Statements are unaudited. Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by ResCap for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("**GAAP**"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

**Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and certain liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

**Undetermined or Unknown Amounts**. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed as part of a sale in a bankruptcy proceeding under section 363 of the Bankruptcy Code.

**Asset Presentation and Valuation**. The Debtors' assets are presented at values consistent with their books and records. Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of

a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*i.e.*, net book value), rather than current economic values is reflected on the Schedules and Statements. The stalking-horse bids approved by the Bankruptcy Court have not been considered in determining the value of the Debtors' assets.

**Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) tax sharing agreements, (iv) warranties, (v) operational and servicing agreements, (vi) shared service agreements and (vii) other arrangements.

Additionally, prior to the Petition Date, each Debtor may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses. Refer to each Statement Question No. 4a or correspondent schedule for a list of lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff, except as noted below.

**Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, servicer advance receivables, consumer mortgage loans held for sale and corporate loans, equity interests in subsidiaries, primary and master servicing rights and other licenses and intangibles.

**Liabilities**.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements.  In addition, certain contingent, unliquidated and disputed litigation claims listed on Schedule F are subject to various settlement agreements for which the Debtors have sought Bankruptcy Court approval as reflected at Docket No. 320 on the docket maintained for ResCap (Case No. 12-12020).

**Confidentiality**.  Addresses of current and former employees, customers and borrowers of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and

records for such individuals.  In addition, certain schedules contain information about litigation involving individual borrowers.  Except as to *pro se* plaintiffs, the Debtors have not included counter party addresses related to such actions but only the contact information for their counsel. Moreover, the Debtors have listed only the last four digits of the relevant borrower loan number and the relevant Debtor bank account.

**Intercompany Transactions**.  Prior to the Petition Date (and subsequent to the Petition Date but only pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtor and non-Debtor subsidiaries and affiliates, including Ally Financial Inc. ("**AFI**").  With respect to prepetition transactions between Debtors, such intercompany accounts payable and receivable, if any, are reflected in the respective Debtor's Schedules and Statements and are not necessarily indicative of the ultimate recovery on any inter-Debtor receivables or the impairment or claim status of any intercompany payable.  The Debtors have made every attempt to properly characterize, prioritize and classify all intercompany transaction.  Each Debtor reserves all rights to re-characterize, re-prioritize and re-classify claims against and debts owed to other Debtors and non-Debtor affiliates.

**Bankruptcy Court First-Day Orders**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' servicing obligations (as set forth in greater detail in Docket Nos. 87, 91, 391 and 400), employee wages and compensation, benefits, reimbursable business expenses and payroll-like taxes.  Accordingly, the scheduled claims are intended to reflect sums due and owing before the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy. The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Liens**.  The inclusion on Schedule D of creditors that have asserted liens against the Debtors is not an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

**Leases**.  In the ordinary course of its business, the Debtors lease facilities from certain third-party lessors for use in the daily operation of the businesses. Any such leases are set forth in Schedule G. The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors.  Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of a Debtor. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues.

**Setoff**.  Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred setoffs in connection with, among other things, intercompany and derivative transactions.  Unless otherwise stated, certain setoffs that were incurred in the ordinary course or under customary practices are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F.  Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**Guarantees and Other Secondary Liability Claims**.  The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were additionally placed on Schedule D or F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G.  Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

**Insiders**.   Hundreds of individuals are employed by certain of the Debtors and are given the title of either Executive Vice President, Managing Director, Senior Vice President, Vice President and Assistant Vice President.  However, for its response to Statement Question Nos. 21 and 23, ResCap and certain Debtors have listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chief Executive Officer, Chief Financial Officer and General Counsel) and other persons that the Debtors believe fall within the legal definition of "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority. In the ordinary course of the Debtors' businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.  The Debtors have only scheduled payments to Insiders that were paid or reimbursed by a Debtor while the Insider was in the employ of such Debtor.

The Schedules and Statements have been signed by James Whitlinger, in his capacity as Executive Vice President and Chief Financial Officer of each Debtor or such Debtor's managing member. In reviewing and signing the Schedules and Statements, Mr. Whitlinger has necessarily relied upon the efforts, statements and representations of other Debtor personnel and professionals. Mr. Whitlinger has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

---

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

### Schedules of Assets and Liabilities

Schedule A Notes.

- Real property includes the Debtors' real estate held for sale, real estate held for investment, and real estate acquired through foreclosure ("**REO**") as well as land and buildings occupied by the Debtors.  REO is scheduled at the legal entity that held the underlying loan and in some instances, may not be scheduled under the Debtor that holds title to such REO because the Debtors did not transfer the asset off of the original lender's books and records.

- Before the Petition Date, EPRE LLC and AFI entered into a sale and buy-back transaction for the real estate interests in the data center property known as "Shady Oak" (Eden Prairie, Minnesota).  As a result of certain terms and conditions under the agreement, including, but not limited to, buy-back and assumption obligations, the Debtors accounted for this transaction as a capitalized lease obligation and has included the property as an asset on its books and records.  Therefore, these financial obligations are scheduled at book value on Schedules A and D.

Schedule B Notes.

- Each Debtor's assets in Schedule B is listed at net book value unless otherwise noted and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Schedule B2 – Cash accounts are presented based on the actual cash balance as of the Petition Date.  It does not include any adjustments for cash in transit (e.g., ACH issued but not settled and, issued, but outstanding, checks), and also does not include sums held in lockboxes, custodial accounts and any other accounts where cash is held for the benefit of third parties.

- Schedule B13 – Only direct investments of 5% or greater in subsidiaries are listed.

- Schedule B15 – Loans "held for sale" and trading securities are listed at net carry value plus accrued interest.

- Schedule B16 – This does not include (i) certain assets that were previously sold, transferred or settled immediately after the Petition Date and (ii) certain servicing advances that were collateralized and pledged under the Barclays-sponsored nonrecourse servicing advance facility (which was refinanced postpetition) (the "**GSAP Facility**"); however, these specific categories of assets are accounted for on Debtors' books and records in accordance with GAAP.

Schedule D Notes.

- The Debtors' assets are presented at values consistent with their books and records.  Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- Except as otherwise agreed in accordance with a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

- In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of its affiliates. No claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

- Co-borrowers and guarantors under the AFI LOC (two Debtor-borrowers and four Debtor-guarantors) and the AFI Senior Secured Credit Facility (two Debtor-borrowers and seven Debtor-guarantors) are jointly and severally liable under each of these credit facilities.  Therefore, the full amount of obligations under these agreements is scheduled for each borrower and guarantor; however, the amounts that may ultimately be paid by the borrowers and guarantors has not yet been fixed and determined and remains subject to resolution.

- Prior to the Petition Date, the Debtors maintained the GSAP Facility to fund servicer advances (the "**Advances**") for specified PLS Trusts, and the facility was secured by the receivables relating to those Advances.  The Debtors also entered into a secured financing facility with BMMZ Holdings, LLC, an indirect, wholly owned subsidiary of AFI, pursuant to which the Debtors sold assets under repurchase agreements and repurchased the assets at a later date.  The BMMZ Repo Facility was secured by the assets being sold pursuant to the repurchase agreements. The Debtors did not schedule these facilities because as part of the first-day relief, the Debtors used the proceeds of the Barclays debtor-in-possession loan facility (the "**Barclays DIP**") to refinance the GSAP Facility and the BMMZ Repo Facility.

<u>Schedule E Notes</u>.

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits. In general, employee claims for items that were not clearly authorized to be paid by the Bankruptcy Court have been included in the Schedules and Statements.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.

- The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

- Due to confidentiality concerns, the Debtors have suppressed the addresses of the employee claimants listed in this Schedule.

<u>Schedule F Notes</u>.

- The Bankruptcy Court approved the payment of certain unsecured claims against the Debtors including, without limitation, claims of critical vendors. While the Debtors have made every effort to reflect the current obligations as of the Petition Date in Schedule F, certain payments made and certain invoices received after the Petition Date may not be accounted for in Schedule F.

- To the extent that the Debtor, in its capacity as a named defendant, has only been identified in such cases as "GMAC," the action is listed in the Statement of GMAC Mortgage, LLC.

<u>Schedule G Notes</u>.

- While best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent a Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement this Schedule.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. This Schedule may be amended at any time to add any omitted contract or agreement.

ny-1044514

9

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

Schedule H Notes.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because all such claims are "contingent," "unliquidated" or "disputed", such claims have not been set forth individually on Schedule H.

## Statement of Financial Affairs

**Question No. 1**: The Debtors scheduled Total Net Revenue and Income (Loss) Before Income Taxes and Discontinued Operation in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital Consolidated Financial Statements for the years ended December 31, 2011 and December 31, 2010.

**Question No. 2**: The Debtors scheduled Income Taxes and Discontinued Operations in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital, LLC Consolidated Financial Statements for the year ended December 31, 2011 and December 31, 2010.

**Question No. 3b**: The Debtors have not scheduled any payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date. Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 3c**: The Debtors have not scheduled payments to insiders. Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 4**: The Debtors made every effort to include on Attachment 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date. However, the Debtors were unable to identify the address of certain opposing counsel for closed cases, and as a result, have scheduled the address as "unknown." The Debtors listed the case number and jurisdiction for these cases. In addition, the Debtors are

engaged in the business of originating, selling, and servicing residential real estate mortgage loans on behalf of the Debtors, their affiliates and other third-party investors. In the ordinary course of business and at any time, a number of the mortgage loans the Debtors service are delinquent and in default. As part of the servicing function, the Debtors are required to commence foreclosure proceedings against certain borrowers and, if a foreclosure is not otherwise resolved, to complete the foreclosure sale of the mortgaged property.

The Debtors manage more than 65,000 foreclosure actions that were commenced either in the name of a Debtor or third-party investors. Attachment 4a to the Statements includes all foreclosure actions commenced where a Debtor owns the underlying mortgage loan or where the borrower-defendant contested the foreclosure by seeking a temporary restraining order or has filed a counterclaim or cross-claim against a Debtor entity.

Foreclosure actions commenced on behalf of third-party investors are not listed in Attachment 4a to the Statements, unless the borrower has contested the foreclosure or filed a counter-claim or cross-claim against a Debtor, because such proceedings are an integral part of the ordinary course of the Debtors' loan servicing business. To the extent a Debtor omitted any suits or proceedings, it will amend its Statement.

**Question No. 5**: While various lenders purported to exercise certain remedies under their respective agreements, the Debtors reserve all of their rights with respect to whether the remedies exercised by such lenders were proper or were properly exercised.

**Question No. 7**: Gifts given to customers are not scheduled because they are issued in the ordinary course of business as part of the Debtors' marketing and branding efforts.

**Question No. 8**: Workers' compensation claims generally have been excluded from the Schedules and Statements because the Debtors are performing their obligations as required by law and in accordance with Bankruptcy Court orders granting authority to the Debtors to satisfy those obligations in the ordinary course. In addition, ordinary property losses of *de minimus* amounts (i.e., vandalism, theft, flood damage, etc.) are identified, but the value of the loss is excluded because such information is not ordinarily maintained in the Debtors' books and records. However, the Debtors have identified any related insurance reimbursements that they received under AFI's property and casualty insurance programs.

**Question No. 9**: The Debtors' obligations are paid by and through ResCap. Accordingly, all payments related to debt counseling or bankruptcy for affiliated Debtors appear in the response to Question No. 9 of ResCap's Statement (Case No. 12-12020). Among the scheduled professional payments are retainer payments made to: (i) Morrison & Foerster LLP ($3.5 million), (ii) FTI Consulting, Inc. ($1.35 million) and (iii) Centerview Partners, LLC ($300,000).

In addition, the Debtors made payments totaling approximately $9.5 million to professionals and advisors on behalf of third-party creditors and Ad Hoc committees representing third party creditors as required under relevant agreements.

**Question No. 10**: Footnotes for Question No. 10 are contained in the respective Debtor Statement of Financial Affairs.

**Question No. 12:**  The Debtors had no safe deposit boxes; however, bank accounts that contained cash or securities, which were closed prior to the Petition Date, are listed in response to Question No. 11.  Signatories for such bank and security accounts are not disclosed in response to Question No. 12 due to confidentiality and security reasons.

**Question No. 13**:  Certain of the Debtors have engaged in various derivative transactions in connection with their market risk management activities.  In these transactions, Debtors routinely incur setoffs on collateral that has been posted or cash flows to be paid to various counterparties, including affiliates.  These setoffs are consistent with the ordinary course of business in the Debtors' industries and these transactions and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such instances.  In addition, in the ordinary course, counterparties, including, but not limited, to Ally Bank, routinely setoff certain obligations owed to the Debtors in the settlement of loan sale proceeds and payment of servicing and other operational income.  Therefore, these ordinary course setoffs are excluded from the Debtors' responses to Question No. 13.

Prior to the Petition Date, the Debtors, under ordinary course accounting procedures and operations processes, netted intercompany obligations to each other and with non-Debtor affiliates.  The Debtors have used their reasonable best efforts to identify all known setoffs with non-Debtor affiliates.

**Question No. 14**:  The Debtors maintain and service loan portfolios owned by various institutions.  At any given time, in the ordinary course of business, the Debtors received and disbursed funds related to the loans that they serviced.  In conjunction with loan servicing, the Debtors control and continue to maintain lockboxes, disbursement accounts and custodial bank accounts, which are detailed in Attachment 14 to the Statements.  The Debtors reserve the right to dispute or challenge the ownership interest of assets held in such accounts.

**Question No. 15**: In certain instances, a Debtor was not able to identify the initial date of occupancy, and therefore used its date of incorporation as the date on which occupancy commenced at the specific premises.

**Question No. 17**:  From time to time, the Debtors have, in the ordinary course of business, foreclosed on real estate property subject to minor problems that were subsequently resolved.  The disclosures pertain only to Debtor-owned real property, not real property managed by the Debtors for the benefit of third-party investors.  The Debtors have utilized their best efforts in reviewing their books and records to identify all material environmental issues, but the lists might be incomplete and will be updated should additional information become available.

**Questions Nos. 19(a)-(c)**:  The Debtors' books and records are in an integrated system and may be accessed by multiple employees of the Debtors, AFI, Ally Bank and other affiliates.  The lists of firms and individuals listed in response to Question Nos. 19(a)-(c) are not intended to be exhaustive, but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks, since AFI had ultimate control over the Debtors' books and records.

**Question No. 19d**:  Prior to the Petition Date, upon the occurrence of certain significant events and at the end of the Debtors' fiscal quarters and fiscal years, AFI filed reports with the Securities and Exchange Commission ("**SEC**") on Form 8-K Current Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports that contained the Debtors' financial results. Because these reports are of public record, the Debtors do not have records of the parties who requested or obtained copies of any such documents.  The Debtors' individual financial statements were also provided to various third parties, including, but not limited to, financial counterparties, vendors, government agencies, government sponsored entities, investors and lenders, as required under contractual arrangements and to maintain credit terms with vendors and service providers.

**Question No. 20**:  Due to the nature of their operations, the Debtors do not hold physical inventory for sale to customers.  Therefore, none has been listed in their responses to Statement question 20.

**Question No. 22b**:  Gerald A. Lombardo has been listed as a former Treasurer for a number of the Debtors.  To clarify, Mr. Lombardo was an employee of AFI who provided treasury services for certain Debtors.

**Question No. 23**:  Prior to the Petition Date, certain of the Debtors' employees were previously employees of AFI or other non-Debtor affiliates at different times during the reporting period and were only compensated by those non-Debtor parties.  Attachment 23 to the Statements only includes cash and non-cash transfers, including grants of restricted stock units, while such individuals were employees of one of the Debtors.

**Question No. 24**: ResCap and its limited liability subsidiaries are disregarded entities for tax purposes.  ResCap's incorporated subsidiaries are part of the AFI consolidated tax group.  The Debtors have provided the name and tax identification number of the taxpayer for federal tax purposes for each of the Debtors.

B7 (Official Form 7) (04/10)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS

# UNITED STATES BANKRUPTCY COURT

### Southern District of New York

In re: Homecomings Financial, LLC                                              Case No. 12-12042 (MG)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**1.  Income from employment or operation of business**
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | | SOURCE |
|------|--------|---|--------|
| | | | See SOFA 1 Attachment |

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
|      |        | See SOFA 2 Attachment |

**3. Payment to creditors**

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|-------------------|-------------|--------------------|
| X    |                              |                   |             |                    |

b. *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|------|------------------------------|------------------------------|-----------------------------------|--------------------|
|      | Pending - See Global Notes   |                              |                                   |                    |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|---------------------------------------------------------|-----------------|-------------|--------------------|
|      | Pending - See Global Notes                              |                 |             |                    |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| | See SOFA 4a Attachment | | | |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**6. Assignments and receiverships**

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|---|
| X | | | |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|
| X | | | | |

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|---|
| X | | | | |

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|------|----------------------------------|------------------------------------------------------------------------------------------------------|--------------|
| X    |                                  |                                                                                                      |              |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------------------------|-----------------------------------------------------|-------------------------------------------------------|
| X    |                           |                                                     |                                                       |

**10. Other transfers**

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|------|--------------------------------------------------------|------|--------------------------------------------------|
| X    |                                                        |      |                                                  |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|------|-------------------------------|------------------------|--------------------------------------------------------------------------------------|
| X    |                               |                        |                                                                                      |

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|------|----------------------------------|---------------------------------------------------------------------------------|-------------------------------------|
|      | US Bank National Association US Bank Main, MN Office, 800 Nicollet Mall, 2nd Fl Minneapolis, MN 55402 | Operating - Controlled Disbursements Acct No. 3217 $0.00 | $0.00 7/12/2011 |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|---|
| | JPMorgan Chase Bank, N.A.   Bank Account No. 3180 420 West Van Buren St Chicago, IL 60606 | | Cash | |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|---|
| X | | | |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| X | | | |

**15. Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|---|
| | See SOFA 15 Attachment | | |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NONE | NAME |
|---|---|
| X | |

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently

or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| X | | | | |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| | | | | |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|---|
| | | | |

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

> *If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

> *If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|---|
| | HFN REO SUB II, LLC | N/A | 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 [] | Holding | 12/10/2004 - Present |
| | Homecomings Financial Real Estate Holdings, LLC | 26-2736869 | 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 [] | Holding | 05/30/2008 - Present |
| | Homecomings Financial USA Corporation | 20-5163907 | 1 Meridian Crossings Suite 100 Minneapolis, MN 55423-3940 [] | Non-Operating | 06/13/2006 - 04/10/2008 |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|---|---|---|
| X | | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------------------|-------------------------|
| | Young, James N<br>ResCap Chief Financial Officer<br>8400 Normandale Lake Blvd, Ste 350<br>Minneapolis, MN 55437 | 05/20/2011 |
| | Dondzila, Catherine M<br>ResCap Controller and Chief Accounting Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | |
| | Whitlinger, James<br>ResCap Chief Financial Officer<br>1177 Avenue of the Americas<br>New York, NY 10036 | |

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|---------|-------------------------|
| | Deloitte & Touche | 200 Renaissance Center, Suite 3900<br>Detroit, MI 482343-1895 | 1/1/2010 - Current |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|------|------|---------|
| | DeBrunner, David | AFI Controller and Chief Accounting Officer<br>200 Renaissance Center<br>Detroit, MI 48243 |
| | Dondzila, Catherine M. | ResCap Controller and Chief Accounting Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| | Mackey, Jim | AFI Chief Financial Officer<br>200 Renaissance Center<br>Detroit, MI 48243 |
| | Whitlinger, James | ResCap Chief Financial Officer<br>1177 Avenue of the Americas<br>New York, NY 10036 |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|------|------------------|-------------|
| X | | |

## 20. Inventories

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|------|-------------------|----------------------|------------------------------------------------------------------|
| X | | | |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|------|-------------------|----------------------------------------------------|
| X | | |

## 21. Current Partners, Officers, Directors and Shareholders

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------|------------------|--------------------|------------------------|
| X | | | |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------|------------------|-------|------------------------------------------|
| | See SOFA 21b Attachment | | |

## 22. Former partners, officers, directors and shareholders

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|------|---------|--------------------|
| | | | |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
| | Adam Glassner | Executive Vice President | 01/27/2012 |
| | Gerald Lombardo | Treasurer / Treasury Executive | 02/03/2012 |
| | James N. Young | Chief Financial Officer / Board of Directors | 05/20/2011 |

**23. Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|---|---|---|
| | See SOFA 24 Attachment | |

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|---|---|---|
| X | | |

**In re: Homecomings Financial, LLC**

**Case No. 12-12042**

Attachment 1

Income from employment or operation of business

| Net Revenue | Income from Continuing Operations | Source of Income | Time Period |
| --- | --- | --- | --- |
| $39,061,910.72 | $44,181,798.17 | Ordinary Course of Business | 1/1/2012 - 5/13/2012 |
| $110,997,739.14 | $254,454,238.09 | Ordinary Course of Business | Year 2010 |
| $108,519,636.09 | $49,956,589.29 | Ordinary Course of Business | Year 2011 |

**In re: Homecomings Financial, LLC**

**Case No. 12-12042**

Attachment 2

Income other than from operation of business

| Income Tax | Income from Discontinued Operations | Source | Time Period |
|---|---|---|---|
| ($16,887,989.95) | $0.00 | Taxes and Discontinued Operations | 1/1/2012 - 5/13/2012 |
| ($90,592,064.85) | $0.00 | Taxes and Discontinued Operations | Year 2010 |
| ($18,808,206.03) | $0.00 | Taxes and Discontinued Operations | Year 2011 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 Land Trust, 1017 E. Jefferson Blvd. South Bend, Indiana 46617 V. Stewardship Fund, Lp, Homecomings Financial C/O Corporations Service Company, Jp Morgan Chase Bank, N.A. C/O Ct Corporation System, Concord Acceptance Corp. C/O Ct Corporation System | 726222 | D07-1203-PL-00056 | IN, ST. JOSEPH COUNTY, CIR CRT - PRIMARY | Indiana | Servicing - Mortgage | Open-Defendant | DONALD E WERTHEIMER LAW OFCS | 1017 E JEFFERSON BLVD | | SOUTH BEND | IN | 46617 |
| 21658 Abington Court, Llc Vs. Mortgage Electronic Registration Systems, Inc., Its Successors And Assigns; And Homecomings Financial Network, Inc. | 721786 | 502011CA019010XXXXMB AJ | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 21658 Abington Court | | Boca Raton | FL | 33428 |
| Adrian Pillado And Gloria Rivera V. Homecomings Financial, Llc F/K/A Homecoming Financial Network, Inc.; Pnc Bank As Successor In Interest To National City Bank; Deutsche Bank Trust Company Americas In Trust For Residential Accredit Loans, Inc.; Angel Medina; Robin Moradzadeh; | 702682 | C 10-02317 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Service of Process | Closed-Defendant | Law Offices of Paul R. Bartleson 1007 7th Street, Suite 202 Sacramento, CA 95814 | Unknown | | Unknown | Unknown | Unknown |
| Alabi - Olatunji Alabi Vs. Homecomings Financial Network; Accredited Home Lenders, Inc. | 698036 | 1:09-cv-04757 | United States District Court - Northern District of Illinois | Illinois | Bankruptcy | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Alan M. Jacobs, As Liquidating Trustee Of The New Century Liquidating Trust, Plaintiff V. Homecomings Financial, Llc | 716704 | NA PRIMARY | US, DIST OF DELAWARE, BANK CRT - PRIMARY | Delaware | Litigation | Open-Defendant | BLANK ROME COMISKEY & MCCAULEY | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 |
| Alaniz - Daniel Alaniz & Cindy Alaniz Vs. Homecomings Financial, Llc, U.S. Bank National Association As Trustee, And Does 1-20 | 688446 | CIVSS 805826 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 810 E. Commonwealth Avenue | Fullerton | | CA | 92,831.00 | 92831 |
| Aleksandr Lyashenko And Anna Lyashenko, Plaintiffs, V. Aurora Loan Services, Llc; Bank Of America Home Loans; Countrywide Home Loans, Inc.;Homecomings Financial Llc F/K/A Homecomings Financial Network, Inc., A Subsidary Of Gmac-Rfc, A Subsidiary Of Ally Financial, Inc., Et Al Defendants. | 710965 | 34-2011-00096352 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1006 - 4TH ST; 4TH FLR | SACRAMENTO | | CA | 95814 | 95814 |
| Aleksandra Y Price, Paul Price Vs Homecomings Financial, Llc F/K/A Homecomings Financial Network, Inc., A Delaware Limited Liability Company, Above All,Inc., D/B/A Above All Mortgage, A Minnesota Corporation, Aurora Loan Services, Llc, A Delaware Limited Liability Company, U.S. Bank, N.A., A Delaware Corporation, Abc Corporation, And Also All Other Persons Or Entities Unknown Claiming Any Right, Title,Estate, Interest, Or Lien In The Real Estate Described In The Complaint Herein | 710032 | 11-cv-00417 (ADM/JSM) | MN, WASHINGTON COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Origination - Mortgage | Closed-Defendant | 3165 FERNBROOK LANE NORTH | PLYMOUTH | | MN | 55447 | 55447 |
| Alex V Yiannakopoulos Vs Homecomings Financial,Llc,A Delaware Limited Liability Corporation;Ets Services,Llc,A Delaware Limited Liability Corporation;Bank Fo America Corporation,A Delaware Corporation;David Zepeda,An Individual;David Zepeda An Individual Doing Business As S.B. Management Form And Jurisdiction Unknown;David Zepeda An Individual Doing Business As Sunset Beach Management;Does 1-100,Inclusive | 704117 | RG 10540959 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Alicia Del C. Stanislaus Vs Ets Services, Llc, Gmac Mortgage, Homecomings Financial, Llc, First American Title As Trustee, And Mortgage Electronic Registration Systems, Inc And Does 1 Through 25, Inclusive | 705716 | CIVDS1015284 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Allison - Bank Of New York Trust Co. V. Henry P. Allison And Shirley A. Allison And Roswell Properties Llc V. Tom Cooper, Equifirst, Preferred Title, Carteret Mortgage Company, Homecomings Financial, Llc | 690134 | 08-CI-00431 | Jefferson Circuit Court, Division 9 | Kentucky | Foreclosure | Open-Defendant | Borowitz & Goldsmith, PLC | 300 East Main Street, Suite 360 | | Lexington | KY | 40507 |
| Amador - Raul Amador Vs Ets Services,Llc; Mortgage Electronic Registration Systems,Inc; Homecomings Financial,Llc And Does 1 Through 50,Inclusive | 697899 | 30-2010-00370035 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 2911 South Bristol, Suite B | Santa ana | | CA | 92,704.00 | 92704 |
| Ameriquest Mortgage Company V. Anthony Savalle, Debra L. Savalle, Emcc, Inc., Mortgage Electronic Registration Systems, Inc., Homcomings Financial Network, Inc., United States Department Of Treasury- Internal Revenue Services | 687347 | 07-720713 CH | State of Michigan in the Circuit Court for the County of Wayne | Michigan | Servicing - Mortgage | Open-Defendant | David A. Breuch | 500 Woodward Avenue Suite 3500 | | Detroit | MI | 48226 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amy Delmore Vs. Gmac Mortgage Corp., Ets Services, Llc, Tricor Title Co. Of Calif., Mortgage Electronic Registration System Services, Inc., Homecomings Financial, Llc And Does 1-20 Inclusive | 712223 | 30-2011-00453871 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Anderson - Homecomings Financial Network Vs. Allstate Insurance Company And Does 1-10 Inclusive | 693541 | 06-2-14154-7SEA | Superior Court of Washington | Washington | Servicing - Mortgage | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |
| Anderson - Homecomings Financial Network Vs. Allstate Insurance Company And Does 1-10 Inclusive | 693541 | 06-2-14154-7SEA | Superior Court of Washington | Washington | Servicing - Mortgage | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Angela Sanderfer Vs Queen E Edwards;State Farm Mutual Auto Insurance;Midland Receivables 99-1 Corp;Jpmorgan Chase Bank,Na As Trustee Fka Jpmorgan Chase Bank As Trustee Successor By Merger To Bank One, National Association As Trustee C/O Homecomings Financial Network,Inc;Bank One National Association;Miller'S Rental & Sales,Inc;Lvnv Funding,Llc;John A Donofrio | 708488 | CV-2010-12-8486 | COURT OF COMMON PLEAS SUMMIT COUNTY OHIO | Ohio | Servicing - Mortgage | Closed-Defendant | 867 MOE DR; STE G | AKRON | | OH | 44310 | 44310 |
| Ann S. Hill Vs Homecomings Financial, Llc, Fka Homecomings Financial Network, Inc; Aurora Loan Services; Quality Loan Service Corporation; Dan Rogers; Marc Stuart Shenkman; Steve Xavier Dao; Sd Real Estate Services, Inc; Dba Direct Capital; Does 1-20 Inclusive | 703750 | 10CV36768 | CA, CALAVERAS COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | ABDALLAH LAW GROUP | 1006 - 4TH ST; 4TH FLR | | SACRAMENTO | CA | 95814 |
| Ann S. Hill Vs Homecomings Financial, Llc, Fka Homecomings Financial Network, Inc; Aurora Loan Services; Quality Loan Service Corporation; Dan Rogers; Marc Stuart Shenkman; Steve Xavier Dao; Sd Real Estate Services, Inc; Dba Direct Capital; Does 1-20 Inclusive | 703750 | 10CV36768 | CA, CALAVERAS COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF TIMOTHY J O'CONNER | 1006 - 4TH ST, 4TH FLR | | Sacramento | CA | 95814 |
| Anne Langley Vs. Unknown Spouse of Elizabeth Anne Cupp, Homecomings Financial Network, Inc., Mers, Commonwealth Of Kentucky, Division Of Collections, Department Of Revenue Et Al | 723030 | 10-ci-404756 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Closed-Defendant | 3426 PAOLI PIKE | FLOYDS KNOBS | | IN | 47119 | 47119 |
| Antaquila Allen V. Gmac Mortgage; Homecomings Financial And Cyprexx Services, Llc. | 701964 | 2010L066051 | Cook County Circuit Court, Illinois | Illinois | Servicing - Mortgage | Open-Defendant | ERNEST B FENTON ATTORNEY AT LAW | 18110 S DIXIE HWY 1S | | HOMEWOOD | IL | 60430 |
| Anthony Hernandez V. Jean M. Policard; Margareth Policard; FairEx Village Homeowners Association, Inc.; Mers; Madison Green Master Association, Inc.; And Homecomings Financial Network, Inc. | 713842 | 50-2007-CA-024285 | Palm Beach County Court Circuit Court, Florida | Florida | Foreclosure | Closed-Defendant | Kenneth J. Scherer GREENSPOON Marder, P.A. 250 S Australian Ave Ste 700 West Palm Beach, Florida 334015007 | Unknown | | Unknown | Unknown | Unknown |
| Anthony Roberts, Plaintiff Vs. Homecomings Financial Network, Inc., A Corporation, Defendant. | 721795 | CV-11-466WHR | AL, ETOWAH COUNTY, SIXTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Open-Defendant | FLOYD, JACK | 808 Chestnut Street, Gadsden, AL 35901 | | Gadsden | AL | 35901 |
| Anthony Varner Vs. Equifirst Corporation; Shellie Wallace Individually And As A Agent For Wilson & Associates, Pllc; Equity Title & Escrow Co Of Memphis Llc; Merscrop, Inc.; Mortgage Electronic Registration System Inc.; Homececomings Financial And Gmac | 713036 | 10-27871-SHM | US, W DIST OF TENNESSEE, SIXTH CIR, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | 255 GRANT STREET, SE, SUITE 200 | DECATUR | | AL | 35601 | 35601 |
| Anthony Verrella V. Western Union Financial Services, Homecomings Financial, Llc | 695224 | HHB-CV-09-5012420-S | Superior Court J.D. of New Britain at New Britain | Connecticut | Servicing - Mortgage | Open-Defendant | Law Offices of Alfred F. Morrocco, Jr. | 200 Summer Street | | Bristol | CT | 06010 |
| Antionette M. Brooks V. Homecomings Financial, Llc; Homecoming Financial Network, Incl; Gmac Mortgage Corporation; D.O.E.S. | 700141 | BC440147 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Origination - Mortgage | Closed-Defendant | Pro Se 3791 S. Normandie Avenue Los Angeles, CA 90007 | Unknown | | Unknown | Unknown | Unknown |
| Antonio Ramirez Vs Homecoming Financial,Llc, A Delaware Limited Liability Company; Security Union Title Insurance Company, A California Corporation; Mortgage Electronic Registration System,Inc, A Delaware Corporation; Quality Loan Service Corporation, A California Corporation; Aurora Loan Services,Llc, A Delaware Limited Liability Company; Does 1 Through 20 | 721605 | RIC 1116251 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | | CA | 90010 | 90010 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Antonio T. White Vs. Aurora Loan Services, Llc; Homecomings Financial, Llc; Residential Funding Company, Llc | 710765 | 10-4033 | US DISTRICT COURT EASTERN DISTRICT LOUISIANA | Louisiana | Foreclosure | Closed-Defendant | Graffagnini + Associates, LLC<br><br>643 Magazine Street, Suite 301<br><br>New Orleans, LA 70130 | Unknown | | Unknown | Unknown | Unknown |
| Antonius W Van Hees And Patricia Bartres Vs Homecomings Financial Network Inc, A Delaware Corporation;Mortgage Electronic System Inc, A Delaware Corporation;Quality Loan Service Corp, A California Corporation | 708629 | CV2010-050369 | In The Superior Court Of The State of Arizona In and For The County of Maricopa - MARICOPA COUNTY | Arizona | Servicing - Mortgage | Closed-Defendant | 3420 E SHEA BLVD; STE 164 | PHOENIX | | AZ | 85028 | 85028 |
| Arno Pauling and Blache Pauling Vs Homecomings Financial, Llc; Aurora Loan Services; Granite Valley Corp; And Does 1-20 | 705155 | SCV26822 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2140 PROFESSIONAL DRIVE, SUITE 250 | ROSEVILLE | | CA | 95661 | 95661 |
| Ashenbaugh - Frank & Teresa Ashenbaugh V. Us Bank Na, Homecomings Financial, Llc & Bwm Mortgage Llc | 698336 | 09-02113-jpk | U.S. Bankruptcy Court - Northern District of Indiana - Hammond Division | Indiana | Bankruptcy | Closed-Defendant | Lori D. Fisher 8927 Broadway Merrillville, IN 46410 | Unknown | | Unknown | Unknown | Unknown |
| Aurora Loan Services, Llc Vs Nadeem Noormohammed; The Bank Of New York Trust Company, Na; Freewave Media, Llc; Homecomings Financial Network, Inc; John Doe #1 Through John Doe #12, The Last Twelve Names Being Fictitious And Unknown To Plaintiff, The Persons Or Parties Intended Being Tenants, Occupants, Person Or Corporation, If Any, Having Or Claiming An Interest In Or Lien Upon The Property Described In The Complaint | 714519 | 19859/2010 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Aurora Y Cruz Vs Homecomings Financial Network Inc Aurora Loan Services Lll And Does 1-100 | 713875 | RIC 1106827 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Duane Folke, 3450 Wilshire Blvd, Suite 108-17, Los Angeles, CA 90010 | Unknown | | Unknown | Unknown | Unknown |
| Avallone - Kenneth A. And Mary R. Jenssen V. Oreste Avallone, Andrea Avallone, Homecomings Financial Network, Inc. Wells Fargo, Na, Frank Maldony, Shore Lending Group, Llc, Geldhauser Schiffman And Rizzo, John Schiffman, Esq., Emigrant Mortgage, Esq. | 699386 | 10-23357-MBK | US, Bankruptcy court, District of New Jersey | New Jersey | Foreclosure | Closed-Defendant | 2North Union Street | Manahawkin | | NJ | 08050 | 08050 |
| Balusek -- Dervie Balusek & Janet Balusek Loudermilk V. Russell Balusek , Jennifer Balusek Tyree, Jarod Balusek, Matthew Balusek, Syrissa Balusek, Jackie M. Balusek, Homecomings Financial, Llc | 696353 | #08-081-C26 | TX, WILLIAMSON COUNTY, DIST CRT - | Texas | Servicing - Mortgage | Open-Defendant | Ted W. Hejl Law Firm | 311 Talbot Street | | Taylor | TX | 76574 |
| Bassett Funding Llc Vs Homecomings Financial Network Incorporated; Leonard Gayles, Jr;Et Al | 719134 | 49C01 11 07 PL027746 | IN, MARION COUNTY, CIR CRT - PRIMARY | Indiana | Servicing - Mortgage | Open-Defendant | WILLIAM R RICHARDS ATTORNEY AT LAW | 5120 COMMERCE CIRCLE #B | | INDIANAPOLIS | IN | 46237 |
| Becker - James C. Becker V. First Magnus Financial Corporation, Countrywide Home Loans, Inc., Aurora Loan Services, Llc, Homecomings Financial, Llc, Stewart Title Of Sacramento, Stewart Title Of California, Custom Realty & Loans, Inc, Peter Moore, Does 1 | 691931 | 109CV143761 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 985 Industrial Road Suite 201 | San Carlos | | CA | 94070 | 94070 |
| Becky Spence Vs Homecomings Financial,Llc | 712893 | 1131-CV05115 | MO, GREENE COUNTY, THIRTY-FIRST JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Open-Defendant | HAZELRIGG, ROBERTS & EASLEY, PC | 2202 WEST CHESTERFIELD BLVD | | SPRINFIELD | MO | 65807 |
| Ben A. Bacud V. Aurora Loan Services, Llc. A Delaware Corporation; Homecomings Financial, Delaware Corporation, As Lender; Quality Loan Service Corporation, As Trustee, And; Does 1 Through 20, Inclusive. | 714033 | 30-2011 00462842 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3400 IRVINE AVE; STE 220 | NEWPORT BEACH | | CA | 92660 | 92660 |
| Beneficial Indiana Inc. Dba Beneficial Mortgage Co Vs Christina L Van Skyock; Corey Van Skyock; Homecomings Financial Network | 709213 | 89D01-1007-MF-085 | IN, WAYNE COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Origination - Mortgage | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benjamin Hunter, Jr. Vs. Homecomings Financial Network; City Of Buffalo | 714510 | 2011-603236 | NY, ERIE COUNTY, EIGHTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |
| Bill J Gatten Vs Wells Fargo Bank,Na; Homecomings Financial,Llc; Gmac Mortgage,Llc; Us Bank National Association As Trustee For Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-1; Deutsche Bank National Trust Company; Mers - Mortgage Electronic Registration Systems And Does 1 Through 50, Inclusive | 713456 | LC092684 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 415 LAUREL ST; STE 405 | SAN DIEGO | | CA | 92101 | 92101 |
| Bledsoe - Betty Faye Bledsoe Vs. Homecomings Financial, Llc | 689986 | 306-07531 | U.S. Bankruptcy Court for the Middle District of Tennessee | Tennessee | Bankruptcy | Closed-Defendant | 1222 16th Avenue South | Nashville | | TN | 37,212.00 | 37212 |
| Breden P. Cashmer Vs. Homecomings Financial, Llc, Fidelity National Title Group, Inc., Chicago Title Insurance Company, Chicago Title Company Of Washington | 691556 | 092014775 | In the Superior Court of the State of Washington, In and For Whatcom County | Washington | Servicing - Mortgage | Open-Defendant | Belcher Swanson | 900 Dupont Street | | Bellingham | WA | 98225 |
| Brian Osmonson And Lynette Osmonson V. U.S. Bank National Association As Trustee For Rfmsi 2005S1; Gmac Mortgage, Llc (Pa); Homecomings Financial Network, Inc.; South & Associates, P.C. | 722348 | 11BB-CC00086 | MO, WARREN COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Missouri | Servicing - Mortgage | Closed-Defendant | 113 WEST MAIN STREET | WARRENTON | | MO | 63383 | 63383 |
| Briggs-Anthony Cleo Briggs And Daisy Mae Temple Briggs Vs. Homecomings Financial Network, Inc. , Defendant | 693601 | 02-50328 | US Bankruptcy Court Middle District of North Carolina | North Carolina | Bankruptcy | Closed-Defendant | Wendall Schollander, III, 2000 W. First Street Suite 308 Winston Salem, NC 27104 | Unknown | | Unknown | Unknown | Unknown |
| Brown - Sonseeahray Brown V. Home Source Lending, Llc.; Homecoming Financial, Llc, Monarch Title, Llc, Gmac Mortgage Llc And Axis Surplus Insurance Company | 694816 | 582042-25 | 19th Judicial District Court | Louisiana | Servicing - Mortgage | Open-Defendant | Diliberto & Kirin, LLC | 2435 Drusilla Lane, Suite D | | Baton Rouge | LA | 70809 |
| Bryan And Zabrielle Dillon V. Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corporation, A Delaware Corporation, Homecomings Financial, Llc, F/K/A Homecomings Financial Network, Inc., A Delaware Corporation, Its Successors And Assigns Or Its Nominee Mortgage Electronic Registration Systems, Inc. ["Mers"]; Executive Trustee Services, Llc, A Delaware Corporation; Pioneer Title Of Ada County, An Idaho Corporation D/B/A Pioneer Lender Trustee Services; And All Persons In Possession Or Claiming Any Right To Possession (Does 1-V) | 715023 | CV-11-1328 | First Judicial District | Idaho | Servicing - Mortgage | Closed-Defendant | 8596 N. Wayne Drive, Suite A | Hayden | | ID | 83835 | 83835 |
| Bryan Douglas Kerns, Jr. And Denine Kerns V. Aurora Loan Services, Llc; First American Title; Franklin Financial, Inc.; Franklin Realty; Lender Processing Services, Inc.; Quality Loan Services Corp.; Homecomings Financial Llc; Gmac Mortgage, Llc, Erroneously Sued As Gmac; First Team Real Estate- Orange County; Divina Yague Buehlman; Lsi Title Company; Deutsche Bank Trust Company Americas, Its Successor And/Or Assigns, And All Persons Claiming By, Through, Or Under Such Persons And All Persons Unknow, Claiming And Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint, And Does 1-100 | 727170 | 30-2011-00452574 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 EAST BROADWAY SUITE 206 | | LONG BEACH | CA | 90802 |
| Burnel R. Murray V. Gmac Mortgage, Llc F/K/A Homecomings Financial, Llc, Deutsche Bank National Trust Company, As Trustee, And Does 1-10, Inclusive | 715022 | RG11557801 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | The Schinner Law Group | 96 Jessie Street | | San Francisco | CA | 94105 |
| Cappuccio, Karen V. Cappucio V. Prime Capital Funding, Llc And Krik Ayzenberg And American'S Wholesale Lender & Countrywide Bank, Na & Countrywide Home Loans Servicing, L.P. & First Magnus Financial Corp And Homecomings Financial, Llc and Mak Abstract | 686784 | 07-CV-04627(JS) | In the United States District Court for the Eastern District of Pennsylvania | Pennsylvania | Origination - Mortgage | Closed-Defendant | 450 N. Narberth Avenue | Narberth | | PA | 19,072.00 | 19072 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carol Ann Crnic And Terry L. Crnic Vs. Deutsche Bank National Trust, Commerce Title, Homecomings Financial Network, Inc.; Aurora Laon Services, Mers, Executive Trustee Services Ltd, Dba Ets Service Llc, And Does 1-10 | 718068 | 56-2011-00402904-CU-OR-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 6792 COWBOY STREET | | SIMI VALLEY | CA | 93063 |
| Carolyn Hariston, An Individual; Christine Petersen, An Individual; William Mimiaga, An Individual; Robin Gaston, An Individual; Patrick Gaston, An Individual; Mary Serrano, An Individual; Sarah Sebagh, An Individual; Rick Albritton, An Individual; Veronica Grey, An Individual; Brenda Mella, An Individual; Joselito Mella, An Individual; Michael Man, An Individual; Judy Lim, An Individual; David Cruz, An Individual; Yesenia Cruz, An Individual; Gregory Buck, An Individual; Cristina Palbicke, An Individual; Khalil Subat, An Individual; Manija Subat, An Individual; Genevie Cabang, An Individual; Julio Gonzalez, An Individual; Lisa A. Simonyi, An Individual; Rick Ewald, An Individual; Regina Faison, An Individual; Alex Ibarra, An Individual; Maria Elena Del Cid, An Individual; Julio Del Cid, An Individual; Mesbel Mohamoud, An Individual; Michael Moultrie, An Individual; Willie Gilmore, An Individual; Phyllis Mccrea, An Individual; Cecilia Chaube, An Individual; Magdalena Avila, An Individual; Gricelda Ruano, An Individual; Elisa Jordan, An Individual; Lois Terrell Sullivan, An Individual; Gloria Portillo, An Individual; Florastene Holden, An Individual; Marco Badilla, An Individual; Manuela Badilla, An Individual V. Ally Bank, N.A., F/K/A Gmac Bank, A Utah Corporation, In Its Own Capacity | 728660 | 30-2012-00539541 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | | Newport Beach | CA | 92660 |
| Casimir Kolaski Iii Vs Gmac Mortgage, Llc, Mers, Inc., Homecomings Financial, Llc And John Doe Securitized Trust. | 714318 | PC11-2553 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Castrellon - Elia Castrellon V. Homecomings Financial, Llc | 692995 | CIVDS 902571 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Tony M. Lu | 3333 S. Brea Canyon Road Suite 213 | | Diamond Bar | CA | 91765 |
| Ceceley Chapman Vs. Homecomings Financial Services, Llc; B. Bradley & Assoc., Inc.; Bashir Bradley; Meritage Mtg. Corp., And Lasalle Bank Corp. [Federal Court] And Bank Of America National Association As Successor By Merger To Lasalle Bank National Association As Trustee For Ramp 2007Rp2 V. Ceceley Chapman [State Court] | 692674 | 07-4553 | United States District Court, Eastern District of Pennsylvania | Pennsylvania | Origination - Mortgage | Open-Defendant | Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | Narberth | PA | 19072 |
| Cenlar Fsb, Assignee Of Freedom Mortgage Corporation And Joseph V. Boonassissi, Trustee And H(Sic)John A. Moffett, Jr., Trustee V. Homecomings Financial, Llc Formerly Known As Homecomings Financial Network, Inc. And Samuel I. White, P.C., Trustee And William C. Butler | 722944 | 087CL11003633-00 | VA, HENRICO COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Early Case Resolution | Closed-Defendant | 1802 BAYBERRY COURT, STE 403 | RICHMOND | | | VA | 23226 23226 |
| Chambliss- Brenda M. Epps, Beverly A. Epps, Arthur Lee Epps, Maurice Epps, Zola S. Epps, Donita W. Epps, Leticia Epps, And Daniel W. Epps Plaintiffs V. Danita Chambliss; Homecomings Financial Network; Mortgage Electronic Registration Systems, Inc. Defendants | 693580 | 2005-CV-477 | Superior Court of Monroe County,Ga | Georgia | Bankruptcy | Closed-Defendant | 577 Mulberry Street, #1260 | Macon | | | GA | 31,201.00 31201 |
| Chang Haan, Sheng X Haas Vs Homecomings Financial,Llc; Gmac Mortgage,Llc; Mortgage Electronic Registration Systems,Inc(Mers); Does 1 Through Na National Banking Association; Does 1 Through 50 Inclusive | 712557 | 34-2011-00100788 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 10145 PASSARO WAY | | Elk Grove | CA | 95757 |
| Charles A. Bonner V. Gmac Mortgage, Llc, Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc. And Executive Trustee Services | 696525 | RG10492853 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Law Offices of Bonner & Bonner | 475 Gate Five Road, Suite 212 | | Sausalito | CA | 94965 |
| Charles D Wilbert, Executor Of The Estate Of Forunato M Bandong Decendent Vs Lolita F Bandong;Homecomings Financial Network Inc;Does 1 Through 100, Inclusive | 719340 | BC468493 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles D. Sater V. Homecomings Financial, Gmac Mortgage Corproation And Commonwealth Land Title | 700115 | NA PRIMARY | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Service of Process | Closed-Defendant | Pro Se 2660 230TH AVENUE SOUTHEAST SAMMAMISH, WA 98075 | Unknown | | Unknown | Unknown | Unknown |
| Charles Laughlin V. Homecomings Financial, Llc; Emc Mortgage Corporation; Daniel K. Beech; Daniel Joseph Podolsky; United Wholesale Lending, Inc.; And Does 1-20 Inclusive | 702852 | 151457 | CA, BUTTE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF BRIAN ST. JAMES | 1007 7th Street #202 | | Sacramento | CA | 95814 |
| Charles R. Lowe Plaintiff,V.Homecomings Financial, Llc;Gmac Mortgage, Llc;The Bank Of New York Mellon Trust Company, N.A.; The Bankof New York Mellon Corporation; Mortgage Electronic Registration Systems, Inc.; And Onesource Mortgage, Llc; And Others Defendants. | 700282 | 7468 | Chancery Court of Marion County | Tennessee | Origination - Mortgage | Open-Defendant | Durrence, Phillip | P.O. Box 11166 | | Chatanooga | TN | 37401 |
| Charles Swafford Vs. Gmac Mortgage Llc; Mortgage Electronic Registration Systems, Inc.; Homecomings Financial, Llc; And American Mortgage Services | 701041 | 10a06645-1 | Gwinnett County Superior Court | Georgia | Origination - Mortgage | Closed-Defendant | 250 Langley Drive | Lawrenceville | | GA | 30046 | 30046 |
| Charles Wallace Jr Vs Wmc Mortgage,Corp;Mortgage Electronic Registration System;Arnold M Weiss, Trustee; Homecomings Financial,Llc; Does 1-20 | 717183 | 2:11-cv-02692-SHM-cgc | US, W DIST OF TENNESSEE, SIXTH CIR, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Charov - Ilia Charov V. Gmac Mortgage, Homecomings Financial, Llc, Citi Mortgage Inc. And Does 1-10. | 696982 | CIV '100141 PHXSRB | District Court of the United States, District of Phoenix, Arizona - US DIST OF ARIZONA | Arizona | Foreclosure | Closed-Defendant | Pro Se 65 West Angus Road Queen Creek AZ 85242 | Unknown | | Unknown | Unknown | Unknown |
| Christopher A. Payne And Alyce R. Payne V. Homecomings Financial Network, Inc., Gmac Mortgage, Llc, The Bank Of New York Mellon Trust Company Na, Fka The Bank Of New York Trust Company, Na, As Successor To Jpmorgan Chase Bank, Na, As Trustee For Mortgage Asset-Backed Pass-Through Certificates For Ramp Series 2003-Rs9 Trust, Residential Asset Mortgage Products, Inc., Residential Funding Corporation, Llc, And Mortgage Electronic Registration Systems, Inc. | 726588 | 12-03182 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | | DALLAS | TX | 75231 |
| Cirenia Flores Vs Aurora Loan Services,Llc, A Limited Liability Company;Chapel Funding Corporation, A California Corporation;Chapel Mortgage Corporation, A New Jersey Corporation;Diamond Valley,Inc, Dba Diamond Valley Funding, A Nevada Corporation;Equity Title Company, A California Corporation;Homecomings Financial Network,Inc, A Delaware Corporation;Jp Morgan Chase National Corporate Services,Inc, A New York Corporation;West Coast Escrow Comapny, A California Corporation;Mortgage Electronic Registration Systems,Inc, A Delaware Corporation; Does 1 Through 50, Inclusive | 714726 | 30-2011 00477385 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 8600 UTICA AVE; STE 100 | RANCHO CUCAMONGA | | CA | 91730 | 91730 |
| Citimortgage, Inc, A New York Corporation Vs Homecomings Financial,Llc, A Delaware Company, Formerly Known As Homecomings Fianncial Network,Inc, A Delaware Corporation | 716729 | 11-120530-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT PRIMARY | Michigan | Early Case Resolution | Closed-Defendant | 31500 NORTHWESTERN HIGHWAY; STE 105 | FARMINGTON HILLS | | MI | 48334 | 48334 |
| Clarence White V. U.S. Bank National Assocation; Gmac Mortgage Group, Inc.; Homecomings Financial; Option One Mortgage; Wmc Mortgage; Wells Fargo, Us, Na; Mcgardy & Candler, Llc; O'Kelly & Sorohan, Llc; Amy Wiby; Michelle Chaudhuri | 723792 | 2011-3027-1 | GA, NEWTON COUNTY, TENTH DIST CIR, ALCOVY JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Clark - Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee C/O Homecomings Financial, Llc Vs. Sharon L. Clark, Et Al | 693931 | 08CV157182 | Court of Common Pleas | Ohio | Foreclosure | Closed-Defendant | Joseph E. Cirigliano, Wickens Law, 35765 Chester Road, Avon, OH 44011 | Unknown | | Unknown | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coggins - Clifford Brinegar Vs. Charles Coggins, Robin Coggins, Homecomings Financial, Llc, And Regions Financial Corporation D/B/A Regions Bank | 688960 | 08-CV-870-M | Superior Court of Haralson County | Georgia | Foreclosure | Closed-Defendant | Jack F. Witcher 601 Pacific Avenue, Bremen, GA 30110 | Unknown | | Unknown | Unknown | Unknown |
| Colvin - Amelia Colvin Vs. Homecomings Financial, Llc | 686851 | 46.529 | District | Texas | Foreclosure | Open-Defendant | Brent Coon & Associates | 300 Fannin Suite 200 | | Houston | TX | 77002 |
| Combs - Homecomings Financial, Llc F/K/A Homecomings Financial Network, Inc. V. Marc Combs And Myschelle Combs, Stanley Grantham, Maisilyn Grantham,  Deborah Gregg, Al'S Atlantic Inc., Morequity, Inc., Keyspan Energy F/K/A The Brooklyn Union Gas Company, Department Of Housing Preservation And Development,New York City Environmental Control Board,Aurora Bank Fsb F/K/A Lehman Brothers Bank Fsb, Neighborhood Housing Services Of Bedford Stuyvesant, Inc., And John Doe #1-5 And Jane Doe #1-5 | 692359 | 15396/2005 | Supreme Court of the State of New York | New York | Foreclosure | Open-Defendant | LAW OFFICE OF JERRY F. KEBRDLE, II | 175 MAIN STREET SUITE 610 | | WHITE PLAINS | NY | 10601 |
| Craig L. Hilburn And Patricia A. Hilburn Vs. Homecomings Financial Network, Inc., Gmac Mortgage, Llc;Ameritrust Mortgage Corporation, Llc | 697579 | 71-CV-10-576 | District Court Tenth Judicial District | Minnesota | Origination - Mortgage | Closed-Defendant | 3165 FERNBROOK LANE NORTH | PLYMOUTH | | MN | 55447 | 55447 |
| Dailynn M Victorio Vs Homecomings Financial,Llc A California Corporation;Aurora Loan Services,Inc, A Delawar Corporation;California Reconveyance Comapny, A California Company; Mortgage Electronicregistration Systems,Inc, A Separate Corporation; Does 1-100, Inclusive | 715953 | CIVRS1106213 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 634 N DIAMOND BAR BLVD | DIAMON BAR | | CA | 91765 | 91765 |
| Daisha Williams And Bey Family Trust V. Homecomings Financial Llc | 726487 | 12-1362 | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | Pennsylvania | Origination - Mortgage | Open-Defendant | N/A | 435 Hansberry Street | | Philadelphia | PA | 19144 |
| Daniel A Muscatelli Vs Gmac Mortgage, Llc, Mers, Inc., Homecomings Financial, Llc And Federal National Mortgage Association. | 713861 | PC-11-2554 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Daniel Clarke And Angela Clarke Vs Homecomings Financial Llc F/K/A Homecomings Financial Network Inc, Aurora Bank Fba, Mortgage Electronic Recording Inc, And Juanita Strickland | 725976 | D-1-GN-12-000645 | TX, TRAVIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Ethan Meyers Law Firm LLC | 700 Lavaca St, #1400 | | Austin | TX | 78701 |
| Daniel J. Hylton V. Jerry L. Hagen, Linda S. Hagen, And First National Acceptance Company Of North America, Inc., Homecomings Financial, Llc, T.D. Auto Finance, Llc And The Unknown Heirs, Grantees And Successors Of Jerry L. Hagen, Linda S. Hagen, First National Acceptance Company Of North America, Inc., Homecomings Financial, Llc And T.D. Auto Finance, Llc | 722709 | 11AP-CCOOO83 | MO, JASPER COUNTY, TWENTY-NINTH JUD CIR, CIR CRT - PRIMARY | Missouri | Early Case Resolution | Closed-Defendant | P.O. BOX 622 | CARTHAGE | | MO | 64836 | 64836 |
| Danita S. Couch,  Jack T. Chastain, Sr.,  David R. And Nancy J. Beebe, Shirley D. Morrow  Vs.  Smc Lending, Inc.,  U.S. Bank National Association, Wilmington Trust Company, Firstplus Home Loan Trust 1997-3,  Firstplus Home Loan Trust 1997-4, Firstplus Home Loan Trust 1998-1, Firstplus Home Loan Trust 1998-2, Firstplus Home Loan Trust 1998-4, Firstplus Home Loan Trust 1998-5, Us Bank Na Nd, Countrywide Home Loans Inc, Homecomings Financial, Gmac-Residential Funding Corporation, Gmac Mortgage Corp., Residential Funding Mortgage Securties Ii, Jp Morgan Chase Bank F/K/A/ The Chase Manhattan Bank, Home Loan Trust 1998-Hi2, Home Loan Trust 1998-Hi4, Home Loan Trust 1998-Ks1, Home Loan Trust 1999-Hi1, Home Loan Trust 1999-Hi4, Home Loan Trust 1999-Hi6, Home Loan Trust 1999-Hi8, Home Loan Trust 2000-Hi1,  Home Loan Trust 2000-Hi2, Home Loan Trust 2000-Hi3, Home Loan Trust 2000-Hi4, Home Loan Trust 2000-Hi5, Psb Lending Corporation , Pbs Lending Home Loan Trust 1997-3, Pbs Ledning Home Loan Trust 1997-4, Ace Securities Corporation,  Ace Securities Corporation Home Loan Trust 1999-A, Wells Fargo Bank Minnesota National Association, Ocwen Federal Bank Fsb, Coastal Capital Corporation, Soverign Bank Fsb, Western Interstate Bancorp, Real Time | 693522 | CV100-4332CC | Circuit Court of Clay County, Liberty, Missouri | Missouri | Origination - Mortgage | Closed-Defendant | 2500 City Center Square 1100 Main Street | Kansas City | | MO | 64105 | 64105 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dave L Jenson And Judith A Jenson Vs Homecomings Financial, Llc Fka Homecomings Financial Network, Inc, A Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation; James H Woodall, Solely In His Capacity As Trustee; Gmac Mortgage, Llc A Delaware Limited Liability Company; And Does 1-5 | 704110 | 100919386 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Open-Defendant | Lewis, Hansen, Waldo, Pleshe, Flanders LLC | Eight East Broadway (8 E 300 S), Suite 410 | | Salt Lake City | UT | 84111 |
| Dave L Jenson And Judith A Jenson Vs Homecomings Financial, Llc Fka Homecomings Financial Network, Inc, A Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation; James H Woodall, Solely In His Capacity As Trustee; Gmac Mortgage, Llc A Delaware Limited Liability Company; And Does 1-5 | 704110 | 100919386 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Open-Defendant | Wasatch Advocates,LLC | 4525 WASATCH BLVD; STE 300 | | SALT LAKE CITY | UT | 84124 |
| David Densmore, Amber Densmore, Ebony Densmore, Teal Densmore, Gage Densmore Vs. Kaza Usa, Inc., The Home Depot, Inc., Homecomings Financial And American Security Insurance Company | 699103 | 07-5139H | Commonwealth of Massachusetts - The Superior Court | Massachusetts | Servicing - Mortgage | Closed-Defendant | 2797 PARK AVENUE , SUITE 201 | SANTA CLARA | | CA | 95050 | 95050 |
| David Eldredge And Aleksandr F. Filipskiy Vs. Homecomings Financial, Llc Fka Homecomings Financial Network, Inc; Mortgage Electronic Registration Systems, Inc.; Residential Funding Company, Llc; Deutsche Bank Trust Company Americas; And Does 1-20 | 723878 | 2011-664 | MA, BARNSTABLE COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | N/A | 37 Christopher Lane | | Mashpee | MA | 2649 |
| David Manson Montgomery Vs Mers And Homecomings Financial | 727120 | 3:11-CV-2312-M | USDC Northern District Dallas Division | Texas | Foreclosure | Open-Defendant | The King- Mayes Firm | 1122 North Bishop Avenue Suite E | | Dallas | TX | 75208 |
| David Mcdonald V. Litton Loan Servicing, Lp And Homecomings Financial, Llc | 728980 | 4:11-CV-01184-SOW | US, W DIST OF MISSOURI, EIGHTH CIR, CIR CRT - PRIMARY | Missouri | Origination - Mortgage | Open-Defendant | BURGESS & LAMB, P.C. | 1000 BROADWAY, SUITE 400 | | KANSAS CITY | MO | 64105 |
| Davis--Ruth And Phillip F. Davis And Jeannie C. Kossler And On Behalf Of Others Similarly Situated V. Community Bank Of Northern Virginia, Firstplus Home Loan Trust 1996, Gmac-Rfc, Homecomings Financial Network, Inc | 693523 | D01-8643 | Court of Common Pleas of Allegheny County, Pennsylvania | Pennsylvania | Origination - Mortgage | Closed-Defendant | 231 Melville Lane P.O. Box 367 | Sewickley | | PA | 15143 | 15143 |
| Deborah C Maxwell Vs Deutsche Bank Trust Company Americas, Mers, Homecomings Financial Network Inc., Homecomings Financial Llc, Gmac Mortgage Llc | 716026 | 2010CI-14491 | Bexar County District Court, Texas | Texas | Foreclosure | Open-Defendant | N/A | 228822 FOSSIL PEAK | | SAN ANTONIO | TX | 78261 |
| Deborah L Koenen Vs Homecomings Financial,Llc Fak Homecomings Financial Network,Inc; Gmac Mortgage,Llc; Federal Natioanl Mortgage Association; John And Jane Does 1-10 | 711887 | 11-CV-00945 | MN, SCOTT COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | Minnesota | Origination - Mortgage | Closed-Defendant | 150 EATON ST; STE 105 | ST PAUL | | MN | 55107 | 55107 |
| Deken Willmore Vs American Servicing And Recovery Group, Llc, A Foreign Corporation; Cwalt, Inc, A Foreign Corporation; Homecomings Financial, Llc (Incorrectly Named As Homecoming Financial Net), A Foreign Corporation; Countrywide Home Loans, A Foreign Corporation; Emily Sanders, An Individual; Merrick Sanders, An Individual; Global Financial & Associates, Inc, A Foreign Corporation; West Asset Management | 716009 | 110916050 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Origination - Mortgage | Open-Defendant | RINEHART FETZER SIMONSEN & BOOTH PC | 50 WEST BROADWAY; STE 1200 | | SALT LAKE CITY | UT | 84101 |
| Delia Hernandez V. Homecomings Financial, Llc, A Delaware Corporation; Mgc Mortgage, Inc., A Texas Corporation; Mtc Financial, Inc., A California Corporation; All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud On Plaintiff'S Title Hereto; And Does 1-100, Inclusive | 723789 | 30-2011-00512249 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF JEREMY J ALBERTS | 214 NORTH MALDEN AVENUE | | FULLERTON | CA | 92832 |
| Delores Hall Turrill, And Husband Marty Ray Turrill V. The Home Bank & Assignees, Homecomings Financial & Its Subsequent Assignee Jp Morgan Chase Bank, Na, The Closing Place, Richard Steinbronn, William Walt Pettit As Substitute Trustee & William Walt Pettit, Pa | 727373 | 12 CvS 63 | NC, CLAY COUNTY, THIRTIETH A JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Servicing - Mortgage | Open-Defendant | PARKER LAW FIRM, PC | P.O. BOX 1190 | | HAYESVILLE | NC | 28904 |
| Dennis Fisher And Sandra Fisher Vs. Homecomings Financial, Llc, Gmac Mortgage Group, Llc, Us Bank National Association As Trustee For Rasc 2006Ks3 And South & Associates, Pc | 695218 | NA PRIMARY | Circuit Court | Missouri | Foreclosure | Open-Defendant | Johnson & Grantham, LLC | 104 South Fisher Street | | Versailles | MO | 65084 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Derrick Coe Vs Homecomings Financial Llc And Wilson And Associates, Pllc | 704160 | CH-CH-10-1560-2 | Chancery Court OF SHELBY COUNTY TENNESSEE FOR THE 30TH JUDICIAL DISTRICT AT MEMPHIS | Tennessee | Foreclosure | Open-Defendant | Johnson & Brown | 11 South Idlewild Street | | Memphis | TN | 38104 |
| Deutsche Bank Trust Company Amercas As Trustee For Rali 2006Qa11 Vs. Sofia Routier, Chase Bank Usa Na, Mers As Nominee For Homcomings Fiancial, Llc F/K/A Homecomings Financial Network Inc. | 702093 | 23853/10 | Suffolk County, Supreme Court, New York | New York | Foreclosure | Open-Defendant | N/A | 5 BRENNER ROAD | | CORAM | NY | 11727 |
| Deutsche Bank Trust Company America, As Trustee C/O Homecomings Financial Network, Inc. V. Reina Baruch, Board Of Managers Of The Kingston Gardens Condominium Association, New York City Enviromental Control Board, New York City Transit Adjudication Bureau, People Of The State Of New York, And John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises) -And- Hillel Laufer, Previously Named Herein As "John Doe" | 686295 | 24115/03 | Supreme Court | New York | Origination - Mortgage | Open-Defendant | Jaroslawisz & Jaros | 225 Broadway | | New York | NY | 10007 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa4 Vs. Carlos Romero, The Unknown Spouse Of Carlos Romero; Cajamarca A/K/A Clara Romero; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants; Mortgage Electronic Registration Systems, Incorporated, As Nominee For Homecomings Financial, Llc; St. Andrews Of Miramar Condominium Association, Inc.; U.S. Bank National Association As Trustee For Harborview 2006-4 Trust Fund; Tenant #1, Tenant #2, Tenant #3, And Tenant #4 The Names Being Fictitious To Account For Parties In Possession | 724542 | 08062642 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 2900 GLADES CIRCLE SUITE 750 | WESTON | | FL | 33327 | 33327 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qa3 Vs. Heiko L. Sommerer A/K/A Heiko Sommerer, Kristen L. Sommerer, Peter J. Bolduc, Marcia L. Bolduc, Defendants And Brian M. Flynn, Mary Anne R. Flynn, Mortgage Electronic Registration Systems, Inc., As Nominee For Homecomings Financial, Llc (F/K/A Homecomings Financil Netwok, Inc.), Bank Of America, National Association, As Successor In Interest To The First National Bank Of Boston, Defendants/Parties-In-Interest | 708483 | 11-MISC-444707-KCL | MA, WORCESTER COUNTY, SUPERIOR CRT | Massachusetts | Foreclosure | Closed-Defendant | Pro Se 49 EAST MAIN STREET SOUTHBOROUGH MA 01772 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs1 Vs. Mehmet Cakir, Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial, Llc (Fka Homecomings Financial Network, Inc.), "John Doe #1-5" And "Jane Doe #1-5" | 706657 | 018504/10 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | DeJesu Maio & Associates | 191 New York Avenue | | Huntington | NY | 11743 |
| Deutsche Bank Trust Company Americas As Trustee For Rali2007Qs2, A Foreign Corporation Vs Robert J Weil Vs Homecomings Financial,Llc Fka Homecomings Financial Netwok,Inc, A Delaware Corporation;Mortgage Electronic Registration Systems,Inc, A Delaware Corporation; Gmac Mortgage,Llc, An Iowa Corporation; Schneiderman & Sherman,Pc, A Michigan Corporation, Jointly And Severally | 711944 | US11-30712LT | MI, MACOMB COUNTY, 41STA JUD CRT, CIR CRT - PRIMARY | Michigan | Foreclosure | Closed-Defendant | 24901 NOTHWESTERN HWY; STE 212 | SOUTHFIELD | | MI | 48075 | 48075 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas As Trustee For Rali2007Qs2, A Foreign Corporation Vs Robert J Weil Vs Homecomings Financial,Llc Fka Homecomings Financial Network,Inc, A Delaware Corporation;Mortgage Electronic Registration Systems,Inc, A Delaware Corporation; Gmac Mortgage,Llc, An Iowa Corporation; Schneiderman & Sherman,Pc, A Michigan Corporation, Jointly And Severally | 711944 | US11-30712LT | MI, MACOMB COUNTY, 41STA JUD CRT, CIR CRT - PRIMARY | Michigan | Foreclosure | Closed-Defendant | 24901 NOTHWESTERN HWY; STE 212 | SOUTHFIELD | | MI | 48075 | 48075 |
| Deutsche Bank Trust Company Americas As Trustee For Rali3006-Qa7 Vs Dawn Reid Aka Dawn Thompson Reid;Patricia Thomas;Fairfield Westlake Square Llc,Midland Funding,Llc;Mortgage Electronic Registration Systems,Inc As Nominee For Homecomings Financial Network,Inc;John Doe | 719032 | 24876/2011 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Foreclosure | Open-Defendant | LAW OFFICE OF FRANK J RIO | 2011 FLATBUSH AVE | | BROOKLYN | NY | 11234 |
| Deutsche Bank Trust Company Americas As Trustee Rali2006Q7, Plaintiff, Counterclaim-Defendant Vs. Maria Martinez, Defendant, Counterclaimant And 3Rd Party Plaintiff Vs. Homecomings Financial, A Gmac Company, Gmac Mortgage, A Subsidiary Of Gmac Llc, Lewallen Mortgage, A Division Of Peoples Bank, Rli Insurance Corporation (Surety For Lewallen) And Jeffrey Stephan | 695547 | CV-2009-01451 | First Judicial District | New Mexico | Foreclosure | Closed-Defendant | 500 Marquette Avenue, NW Suite 700 | Albuquerque | | NM | 87102 | 87102 |
| Deutsche Bank Trust Company Americas As Trustee Rali2006Q7, Plaintiff, Counterclaim-Defendant Vs. Maria Martinez, Defendant, Counterclaimant And 3Rd Party Plaintiff Vs. Homecomings Financial, A Gmac Company, Gmac Mortgage, A Subsidiary Of Gmac Llc, Lewallen Mortgage, A Division Of Peoples Bank, Rli Insurance Corporation (Surety For Lewallen) And Jeffrey Stephan | 695547 | CV-2009-01451 | First Judicial District | New Mexico | Foreclosure | Closed-Defendant | 423 6th Street NW, #101 | Albuquerque | | NM | 87,102.00 | 87102 |
| Deutsche Bank Trust Company Americas As Trustee Rali2006Qs18, Plaintiffs, Vs. James Randy Clem, Cheryl Clem, And Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial, Llc (F/K/A Homecomings Financial Network, Inc.), Defendants. | 717901 | 2011-CP-10-4825 | SC, CHARLESTON COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | Ferrara Law Firm, PLLC | 2300 Otranto Road | | North Charleston | SC | 29406 |
| Deutsche Bank Trust Company Americas As Trustee, Vs. Derek Mccoy; Edyta Mccoy; Mortgage Electronic Systems, Inc, As Nominee For Homecomings Financial, Llc, (F/K/A Homecomings Financial Network, Inc.): Board Of Managers Of The Silver Chase Condominium; John Doe #1-5 And Jane Doe #1-5 | 705001 | 002-RTFC | NY, Suffolk County, Tenth Jud Dist, Supreme Crt | New York | Foreclosure | Open-Defendant | N/A | 35-34 GIBBS ROAD | | CORAM | NY | 11727 |
| Deutsche Bank Trust Company Americas V Djani Darmanovic, Mers, Homecomings Financial, Llc, New York City Environmental Control Board, New York City Transit Adjucation Bureau | 720432 | 15778/09 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | LAW OFFICES OF DANIEL J. COSTELLO, P.C. | 575 UNDERHILL BLVD. SUITE 112 | | SYOSSET | NY | 11791 |
| Deutsche Bank Tust Company Americas As Trustee For Rali 2006Qs7 3451 Hammond Avenue, Waterloo, Ia 50704-5400 V. Peter Marzziotti, Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial Network, Inc., John Doe (Said Names Being Fictitious It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises. | 691698 | 11844-2009 | Supreme Court of the State of New York | New York | Origination - Mortgage | Closed-Defendant | Cabanillas, Christopher R. 245 Main Street, Suite 120 White Plains, NY 10601 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Vs Kristen Mcclanahan And Michael L Mcclanahan Vs Gmac Mortgage Group Llc And Homecomings Financial | 717294 | 11-CA-2598-14-G | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | SHUFFIELD LOWMAN & WILSON PA | 1000 LEGION PLACE SUITE 1700 PO BOX 1010 | | ORLANDO | FL | 32802 |
| Diana Knutson V. Deutsche Bank Trust Company Americas Trustee Rali 2007-Qs6; Rali Series 2007-Qs6 Trust; Certificateholders Of Rali Series 2007-Qs6 Trust; Residential Accredit Loans, Inc.; Homecomings Financial, Llc; Wells Fargo Bank, N.A.; Residential Funding Company, Llc; Executive Trustee Servies, Llc Dba Ets Services, Llc; Cede & Company; And Does 1-20 Inclusive | 725801 | 78279 | CA, NEVADA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | | CORONA | CA | 92879 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz - Yvette Weinstein, Chapter 7 Trustee Of The Miguel Diaz And Lourdes Diaz Bankruptcy Estate Vs Custom Home Loans, Inc;Homecomings Financial,Llc;Rama Dusnadi;Equifirst Corporation;Roe Rating Company; Does 1-100, Inclusive; | 697789 | A-10-610034-C | District Court | Nevada | Origination - Mortgage | Closed-Defendant | 7455 West Washington Avenue | | | Las Vegas | NV | 89,128.00 89128 |
| Diego M. Hernandez Nadyuska M. Hernandez, Plaintiffs, V. Mortgage Electronic Registration Systems, Homecomings Financial Network, Inc, Federal National Mortgage Association, Defendants | 700531 | C.A. No. PC10-1212 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |
| Diwa - Dena Cristomo Carino; Allan Cristopher Diwa V. Standard Pacific Corp; Standard Pacific Mortgage, Inc. Fka Family Home Lending, Inc.; Chase Home Finance Llc; Homecomings Financial Services Llc; Mortgage Electronic Registration Systems, Inc. Hsbc Bank | 691857 | 34-2009-00036735-CU-OR-GDS | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Law Offices of Marc L. Terbeek | 1851 East First Street 10th Floor | | Santa Ana | CA | 92705 |
| Don E. Patterson And Diane M. Patterson On Behalf Of Themselves And All Others Similarly Situated V. Homecomings Financial, Llc | 689230 | 08-C-0889 | United States District Court for the Eastern District of Wisconsin | Wisconsin | Bankruptcy | Open-Defendant | Siegel Brill, P.A. | 100 Washington Avenue South Suite 1300 | | Minneapolis | MN | 55401 |
| Donna O'Hern Vs. Mortgage Electronic Registration System, Inc., Homecomings Financial, Deutsche Bank Trust Company America | 697586 | 10-2128 | Superior Court | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Dorothy Frawley And Michael Frawley Vs. Peter J. Dawson, Lisa Dawson, Bmg Advisory Services, Ltd., Brash Management Group, Inc., Ethan Thomas Co. Inc., Taxx Plus Services, Ltd., Bruce Baker, Granite Securities, Llc; Greenpoint Mortgage Funding, Inc., Discount Funding Associates, Cullen And Dykman, Llp, Gmac Mortgage Corporation As An Assignee Of Homecomings Financial Network, Inc.; Homecomings Financial Network, Inc.; Oasis Mortgage, Inc.; First National Bank Of Long Island, Alfred Arena, Nationwide Life Insurance Company And Abc Corp "1 Through 10," Defendants. | 694115 | 04-006697 | Supreme Court State of New York | New York | Origination - Mortgage | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Douglas B. Kirkwood Vs Homecomings Financial, Llc; Kevin R Cooper Dba Streamline Funding; Norman Johannes Schriever; Aurora Loan Services, Llc; Deutsche Bank National Trust Company Americas As Trustee; And Does 1 Through 100, Inclusive | 706150 | PC 20100716 | CA, EL DORADO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 5600 H ST; STE 100 | SACRAMENTO | | | CA | 95819 95819 |
| Douglas E. Mcwherter And Sonja L. Mcwherter V. Lasalle Bank, N.A. Gmac Mortgage Corp Of Pa, A/K/A Homecomings Financial; Ronda J. Winnecour, Trustee | 706051 | 09-10358-TPA | US, W DIST OF PENNSYLVANIA, BANK CRT - PRIMARY | Pennsylvania | Bankruptcy | Closed-Defendant | Dai Rosenblum, Esq. 254 New Castle Street, Suite B Butler, PA 16001-2529 | Unknown | | Unknown | Unknown Unknown |
| Douglas Goff Vs Homecomings Financial | 701355 | none available - was Chantell Fair's matter. I closed out 4/16/12 | Western District, San Antonio Division | Texas | Servicing - Mortgage | Closed-Defendant | Pro se PO Box 782467 San Antonio, TX 78278 | Unknown | | Unknown | Unknown Unknown |
| Douglas Powers & Robin Powers Vs. Aurora Loan Servicing, Llc And Homecomings Financial, Llc And Mers | 701012 | 10-03035 | Northern District United States Bankruptcy Court | Indiana | Origination - Mortgage | Closed-Defendant | VOLTZ-MILLER, DEBRA 1951 E FOX ST SOUTH BEND IN 46613 | Unknown | | Unknown | Unknown Unknown |
| Douglas Zepperio And Mary Zeppeiro V. Homecomings Financial Network Inc., Gmac Mortgage, Wells Fargo Bank N.A., American Title Co., & American Escrow Co., Chicago Title Insurance Co., Ets Services Llc., Lsi Title Co. And Does 1-10 | 702227 | 56-2011-00394958-CL-OR-VTA | Central District of California - US C DIST OF CALIFORNIA | California | Service of Process | Closed-Defendant | Law Offices of Patricia Rodriquez 739 East Walnut Street, # 204 Pasadena, CA 91101 | Unknown | | Unknown | Unknown Unknown |
| Dowdy, Bridgette - Homecomings Financial, Llc V. Tax Rescue, L.P. | 696331 | 10-DCV-177947 | 400th District Court of Fort Bend County, Texas | Texas | Servicing - Mortgage | Open-Defendant | R. Gary Laws, PC | 802 N. Carranchua Suite 2100 | | Corpus Christi | TX | 78470 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duke Energy Carolinas V. Dora & Derek Robinson And Hfn, Inc. | 711487 | 10M145 | NC, JACKSON COUNTY, THIRTIETH B JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Servicing - Mortgage | Closed-Defendant | J.K. Coward, Jr., Coward, Hicks & Siler, PA, 705 West Main Street, Sylva, NC 28779 | Unknown | | Unknown | Unknown | Unknown |
| Earl Conelius Mcginnis V. Equifunding, Inc.; Equivest Financial, Llc; Gmac Mortgage, Llc; And Homecomings Financial Network, Inc., (Bk Case)  Equivest Financial, Llc V. Teresa L. Mcginnis, Gmac Mortgage, Llc, Ramp Series 2003 - Rs10 Trust, Don Armonstrong In His Capacity As Property Tax Commissioner Of Shelby County Alabama (State Ct Case) | 696927 | 04-10373-TOM | United States Bankruptcy Court - Northern District of Alabama - Southern Division - US BANK N DIST OF ALABAMA | Alabama | Bankruptcy | Open-Defendant | BURR & FORMAN LLP - PRIMARY | P.O. Box 830647 420 North 20th Street, Suite 3400 | | Birmingham | AL. | 35283 |
| Edgart Gonzalez V. Homecomings Financial, Llc Fka Homecomings Financial Network, Inc., Hsbc, Aurora, Us Bank, National City Bank, Emc Mortgage | 688052 | 2:08-bk-16921; 11-60027 | Central District of California - US C DIST OF CALIFORNIA; US Court Of Appeals 9th Circuit - US C DIST OF CALIFORNIA | California | Origination - Mortgage | Open-Defendant | N/A | 252 254 WAVE STREET | | LAGUNA BEACH | CA. | 92651 |
| Edgart Gonzalez V. Homecomings Financial, Llc Fka Homecomings Financial Network, Inc., Hsbc, Aurora, Us Bank, National City Bank, Emc Mortgage | 688052 | 2:08-bk-16921; 11-60027 | Central District of California - US C DIST OF CALIFORNIA; US Court Of Appeals 9th Circuit - US C DIST OF CALIFORNIA | California | Origination - Mortgage | Open-Defendant | N/A | 252 254 WAVE STREET | | LAGUNA BEACH | CA. | 92651 |
| Edwards, Michael, Simmons, Darlene A. (Husband And Wife) Petitioners, Vs. Homecomings Financial, Llc; Aurora Loan Servicing, Llc And Does 1 Through 10 Inclusive Respondents | 705624 | HEU 003006 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Marend M. Garrett 255 North D. Street Suite 412 San Bernadino, Ca 92401 | Unknown | | Unknown | Unknown | Unknown |
| Edwin B. Bowles, Ii V New Century Mortgage Corp., Commonwealth United Mortgage Company, Gmac Mortgage, Llc, Homecomings Financial, Et Al | 720112 | ESX-L-5357-11 | NJ, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Closed-Defendant | 366 Kinderkamack Road | Westwood | | NJ | 07675 | 07675 |
| Emiabata - Philip O. Emiabata; Sylvia Emiabata Vs. Homecomings Financial (Gmac Mortgagellc) The Bank Of New York Mellon Trust Co. Et Al | 689346 | 08003889; 08-38275 | District Court ; US Bankruptcy Court - Southern District | Texas | Bankruptcy | Closed-Defendant | Pro Se 508 Evening Grosback Pflugerville TX 78660 | Unknown | | Unknown | Unknown | Unknown |
| Eric L Mcwilliams And Zakiyyah Mcwilliams Vs Homecomings Financial,Llc;Aurora Loan Servicing,Llc;Quality Loan Service Corporation;Audrey N Sabilton;Lionel Sabbah;Allstate Bancorp,Inc;And Does 1 Through 20, Inclusive | 708314 | RIC10021396 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 6239 BECK AVE # 118 | NORTH HOLLYWOOD | | CA | 91606 | 91606 |
| Esell Rainey And Deidrenne Rainey Vs. Homecomings Financial, Llc; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; And Us Bank National Association As Trustee For Rasc 2006Ks1 | 708378 | 2010-CV-2594-I | GA, ROCKDALE COUNTY, FOURTH JUD DIST, ROCKDALE JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | WINFREY & WINFREY, P.C. | 1510 KONDIKE ROAD, SUITE 106 | | CONYERS | GA | 30094 |
| Esther Manjarrez V. Quality Loan Service Corp., Homecomings Financial Network, Inc. Ace Mortgage Funding, Llc | 695264 | 37-2009-00059425 | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1600 N. Broadway, Suite 810 | Santa ana | | CA | 92,705.00 | 92705 |
| Euba, Eulan V. Jancie Euba And Homecomings Financial Network, Inc. | 686362 | 16890/2005 | Supreme Court of the State of NY County of Kings | New York | Origination - Mortgage | Open-Defendant | Legal Services for the Elderly in Queens | 99-77 Queens Blvd Suite 600 | | Rego Park | NY | 11374 |
| Eugene D Bara, Johnna L Berry V. Mers; Homecomings Financial, Llc; Gmac Mortgage, Llc; Fannie Mae; Executive Trustee Services, Llc; United General Title Insurance Co.; Lsi Title Agency, Inc | 729085 | 12-217880-1 KNT | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | N/A | 11638 SE 319TH COURT | | AUBURN | WA | 98092 |
| Eusebio W. Vasquez And Susan E. Vasquez Vs. Gmac Mortgage Llc ; Homecomings Financial Network, Inc; Mortgage Electronic Systems, Inc. | 719657 | YC065461 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | DIAMON BAR | CA | 91765 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Faeze And Cyrus Shahrzad Vs. Homecomings Financial, Llc (F/K/A) Homecomings Financial Network, Inc., Gmac Financial Services, Mountainside Mortgage Company, Inc., All-Pro Title Group, Llc., Aurora Loan Services, Llc, John Does I-X Et Al | 725084 | BER-L-009375-11 | NJ, BERGEN COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Open-Defendant | Denbeaux & Denbeaux | 366 Kinderkamack Road | | Westwood | NJ | 07675 |
| Fletcher - Judith Fletcher Vs. Homecomings Financial Network Et Al. | 686328 | 1:07CV00205; 1:08CV00393 | MS, PEARL RIVER COUNTY, FIFTEENTH JUD DIST, CIR CRT - PRIMARY; United States District Court for the Middle District of North Carolina | North Carolina | Servicing - Mortgage | Closed-Defendant | Pro Se 306 Pebble Way Durham, NC 27703 | Unknown | | Unknown | Unknown | Unknown |
| Fletcher - Sherman D. Fletcher And Gloria Jean Fletcher V. Glenna Fletcher And Homecomings Financiall, Llc | 689619 | CV-2008-3073-6 | Circuit Court | Arkansas | Servicing - Mortgage | Closed-Defendant | 205 NW A Street | Bentonville | | | AR | 72712 72712 |
| Francia Carmen Gaunt, An Individual V. Homecomings Financial Network, Inc.; Deutsche National Bank Trust Company As Trustee Of The Rali 2006-Qo4 Trust; Aurora Loan Services, Llc And Does 1-10 Inclusive | 722390 | SACV11-1943AG | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | | Los Angeles | CA | 90066 |
| Francis Howard Jr Vs. National City Mortgage Company, D/B/A Accubanc Mortgage National City Mortgage Company, A/K/A Pnc, Mortgage Mortgage Electronic Registration Systems Inc, Homecomings Financial Network Inc | 717437 | CV-2011-1303, 1304 & 1305 | District Court | Oklahoma | Servicing - Mortgage | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Francisco Salcido Vs. Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, Homecomings Financial, Llc, Erroneously Sued As Homecomings Financial A Gmac Company, Brooks American Mortgage Corporation; And Does 1-50, Inclusive | 724151 | KC062901 GL | CA, LOS ANGELES COUNTY, NORTH CENTRAL DISTRICT, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 17502 EAST NORTHAM STREET | | LA PUENTE AREA | CA | 91744 |
| Fred George Labankoff, Swetlana Labankoff, Ludmila Shpitj, Shpitj Labankoff General Trust V. Gmac, Homecomings Financial, Ets, Investors Trust Mortgage Company, David Izzett, Does 1 Through 100 | 691543 | 09-10979-AJ111 | United States Bankruptcy Court, Northern District of California - US N DIST OF CALIFORNIA BANK; United States Bankruptcy Appellate Panel of the Ninth Circuit - US N DIST OF CALIFORNIA BANK | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Fred Stephens And Juanita Stephens Vs Deutsche Bank;National Trust Comapny Americas, A Business Entity;Aurora Loan Services,Llc, A Business Entity;Homecomings Financial Network,Inc, A Business Entity;Amstar Mortgage Corp, A Business Entity;Mortgage Electronic Registration Systems,Inc, A Business Entity; Does 1 Through 100, Inclusive | 712009 | 662911 | CA, STANISLAUS COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3017 DOUGLAS BLVD; STE 300 | ROSEVILLE | | | CA | 95661 95661 |
| Fredrick Marshall V. Option One Mortgage, Homecomings Financial Network, Llc, Residential Funding Real Estate Holdings, Llc. | 720863 | 29C01-1007-PL-001740 | IN, HAMILTON COUNTY, CIR CRT - PRIMARY | Indiana | Servicing - Mortgage | Closed-Defendant | 12422 COOL WINDS WAY | FISHERS | | IN | 46037 46037 |
| French - Robert Lee French V. Capital One Bank, Hometown Credit Corp., Homecomings Financial, Llc, Alabama T | 693405 | 09-cv-00594 | US District Court - Middle District | Alabama | Bankruptcy | Open-Defendant | N/A | 284 County Road 622 | | Enterprise | AL | 36330 |
| Gabriel Nkengfack V. Homecomings Financial Llc F/K/A Homecomings Financial Network Inc. | 689125 | 03-C09-007316 CN; RDB 08 CV2746 | Circuit Court of Maryland for Baltimore County; In the United States District Court for the District of Maryland | Maryland | Origination - Mortgage | Closed-Defendant | Quadrangle Building at Cross Keys, 2 Hamill Road , Suite 362 | Baltimore | | MD | 21,210.00 21210 |
| Garry A Jack And Lois J Jack Vs Gmac Mortgage Corporation Llc Homecomings Financial Llc(A Delaware Corp) Mortgage Electronic Registration Systems Inc (A Delaware Corp) Executive Trustee Services Llc Aka Ets Services Llc (A Delaware Corp) | 713848 | KC061138 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Sarah J. Golden Golden & Timbol 6 Hutton Centre Drive #600 Santa Ana, CA 92707 | Unknown | | Unknown | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gary L. Foster Vs. Scme Mortgage Bankers, Inc; Clever Key Financial, Llc; Clever Key Financial, Inc; West Coast Mortgage; Homecomings Financial, Llc; Homecomings Financial Network, Inc; Mers, Inc; Aurora Loan Services Llc; Cal-Western Reconveyance Corp | 697233 | 2:10-CV-00518-WBS-GGH | United States Districe Court Eastern District of California - US E DIST OF CALIFORNIA | California | Origination - Mortgage | Open-Defendant | Trial & Technology Law Group | 3723 Haven Avenue Suite 132 | | Menlo Park | CA | 94025 |
| Genesis Tax Solutions, Inc. And In The Interest Of $80,778.70, V. Naveed I. Bokhari, Naheed Bokhari And Homecomings Financial, Llc | 705290 | 236-248883-10 | Tarrant County District Court, Texas | Texas | Foreclosure | Closed-Defendant | M. Suzanne Frossard 3709 S. University Drive Fort Worth, TX 76109 | Unknown | | Unknown | Unknown | Unknown |
| Genevieve Golder And Douglas Goldner Vs. Jp Morgan Chase Bank; Homecomings Financial Network, Inc.; Republic Services Of Ohio Hauling, Llc; Special Asset Management, Inc.; Bell Properties & Cleaning, Llc; And Michelle Teresi | 695941 | 5:09 CV 1244 | U.S. District Court, Northern District  Ohio | Ohio | Servicing - Mortgage | Closed-Defendant | Pro Se 11311 Snow Road Parma Heights OH 44130 | Unknown | | Unknown | Unknown | Unknown |
| Giess - John Giess V. Homecomings Financial, L.L.C., Security Mortgage Lenders Inc., And Residential Mortgage Fund, Inc. | 691197 | 3:09-CV-493-PK | United States District Court | Oregon | Origination - Mortgage | Closed-Defendant | 455 S. 4th Street, Suite 5, P.O. Box 1098 | Coos Bay | | OR | 97420-1226 | 97420-1226 |
| Gillis- B. Belinda Gillis Vs. Gerald Walker And Homecomings Financial Llc | 687807 | CV2008-197WEH | The Circuit Court | Alabama | Servicing - Mortgage | Closed-Defendant | Davis A Williamson, 124 Battle Street E Talladega, AL 35160-2418 | Unknown | | Unknown | Unknown | Unknown |
| Glenda Walker-Foster Vs Homecoming Financial Network Inc Everhome Mortgage Company Federal National Mortgage Association Mortgage Electronic Registration System Netbank | 711809 | NA PRIMARY | DOUGLAS COUNTY DISTRICT COURT NEBRASKA | Nebraska | Foreclosure | Closed-Defendant | John Carter 421 W Broadway, Ste 306     Council Bluffs, IA 51503 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. James L. Nixon, Alicia G. Nixon, George Mcfarlane, Homecomings Financial, Llc, Mortgage Electronic Registration Systems, Inc. As Nominee For Guaranty Residential Lending, Inc., Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial Network, Inc., New York State Department Of Taxation And Finance And People Of The State Of New York | 687249 | 38292/07 | Supreme Court | New York | Foreclosure | Open-Defendant | N/A | 1537 Agate Street | | Bay Shore | NY | 11706 |
| Gmac Mortgage, Llc V. James L. Nixon, Alicia G. Nixon, George Mcfarlane, Homecomings Financial, Llc, Mortgage Electronic Registration Systems, Inc. As Nominee For Guaranty Residential Lending, Inc., Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial Network, Inc., New York State Department Of Taxation And Finance And People Of The State Of New York | 687249 | 38292/07 | Supreme Court | New York | Foreclosure | Open-Defendant | N/A | 1537 Agate Street | | Bay Shore | NY | 11706 |
| Gmac Mortgage,Llc Vs Raymond D Elliott; Joan L Elliott And Any Person In Possession Vs Raymond D Elliott Vs Mortgage Electronic Registration Systems,Inc;Homecomings Financial Network,Llc Fka Homecoming Financial Network Inc And Joan L Elliott | 708153 | 10-1149 | IN CIRCUIT COURT SEVENTH JUDICIAL CIRCUIT STATE OF SOUTH DAKOTA COUNT OF PENNINGTON | South Dakota | Foreclosure | Open-Defendant | WESOLICK KONENKAMP & ROUNDS LLP | 201 MAIN ST; STE 204 | | RAPID CITY | SD | 57709-0169 |
| Gonzalez - Patricia M. Gonzalez & Venus Cruz V. Homecomings Financial And Gmac Mortgage | 697630 | BC435066 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Old Town Law Office of Stephen R. Golden 224 N. Fair Oaks Avenue, 3rd Floor Pasadena, CA 91103-3618 | Unknown | | Unknown | Unknown | Unknown |
| Gonzalo Beltran Vs Homecomings Financial,Llc;Equity Title Insurance Agency;Nationstar Mortgage,Llc;Paul M Halliday,Jr;Mortgage Electronic Registration Systems (Mers); John Does 1-10 | 716017 | 110916203 | UT, Salt Lake County, Third Dist Court | Utah | Servicing - Mortgage | Closed-Defendant | 6905 SOUTH 1300 EASE #202 | MIDVALE | | UT | 84047 | 84047 |

In re: Homecomings Financial, LLC

Case No. 12-12042

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Tree Servicing, Llc V. A Tract Of Land, Being Known As 2106 Juanita Street, Dekalb County, Georgia Being Tax Parcel Number 15 149 04 028 And As The Respective Interests May Be Or Appear: Tenant, Owner Or Occupant Of Property; Homecoming Financial Network, Inc.; Residential Funding Company, Llc | 726223 | 12CV3323-8 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Closed-Defendant | John Mansour, Ayoub & Mansour, LLC, 675 Seminole Ave, Suite 301, Atlanta, GA 30307 | Unknown | | Unknown | Unknown | Unknown |
| Greg Balensiefer V. Homecomings Financial, Llc, Gmac Mortgage, Llc, And Executive Trustee Services, Llc | 692029 | CV2011-003908; CV2009.091967 | Maricopa County Superior Court, Arizona - MARICOPA COUNTY; Superior Court | Arizona | Foreclosure | Open-Defendant | Dessalues Law Group | 2700 North Central Avenue Suite 1250 | | Phoenix | AZ | 85004 |
| Gregory C Morse Vs Robert Stanley, Abb Mortgage, Walid Abd, Pinnacle Title Company, Lp, Commonwealth Land Title Insurance Company, Homecomings Financial, Llc, Homecomings Wholesale Funding, Gmac Mortgage Corp Of Iowa, Mers, Merscorp, Inc, And Federal National Mortgage Assn. | 714154 | 4:11-CV-230 | UNITED STATES DISTRICT COURT, EASTERN DIVISION, TEXAS | Texas | Servicing - Mortgage | Open-Defendant | SANDERS, O'HANLON & MOTLEY PLLC | 111 SOUTH TRAVIS STREET | | SHERMAN | TX | 75090 |
| Gregory Renshaw V. Homecomings Financial, A Delaware Limited Liability Company; Mortgage Electronic Registrations Systems, Inc., A Delaware Corporation; Executive Trustee Services, Llc, A Delaware Limited Liability, Does I-V, And Abc Corporations I-V | 707075 | CV0C1023898 | IN THE DISTRICT COURT OF THE FOURTH JUDICIAL DISTRICT OF IDAHO IN AND FOR THE COUNTY OF ADA | Idaho | Servicing - Mortgage | Open-Defendant | RUNFT & STEELE LAW OFFICES | 1020 WEST MAIN ST; STE 400 | | BOISE | ID | 83702 |
| Gresham - Leonard Allen Gresham And Wife, Jane Ellen Gresham Vs. Homecomings Financial Network, A Gmac Company, And Jpmorgan Chase Bank | 686081 | 06ch6657 | Seventh Judicial District | Tennessee | Foreclosure | Open-Defendant | THE LAW OFFICE OF ROBERT W. WILKINSON | 281 BROADWAY AVENUE | | OAK RIDGE | TN | 37830 |
| Guadalupe C. Silva And Robin A. Silva Vs. Homecomings Financial Network, Inc., California Reconveyance Company, Chase Bank And Does 1 To 20 | 718655 | 11-CV-7216 | CA, AMADOR COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 14525 EMIGRANT TRAIL | | PLYMOUTH | CA | 95669 |
| Guerrero - Medardo Guerrero And Guadalupe Guerrero V. Homecomings Financial, Llc, Gmac Mortgage, Llc And The Bank Of New York Mellon Trust Company, National Association | 698527 | 2009CVF001202 D4 | 406th Judicial District Court | Texas | Foreclosure | Closed-Defendant | 315 Calles Street | San Antonio | | TX | 78207 | 78207 |
| Gwendell L. Philpot And Annette Green Philpot Vs. Merscorp, Inc.;  Gmac Residential Funding Corporation; Gmac Mortgage, Llc; The Bank Of New York Mellon Trust Company; National Association, Fka The Bank Of New York Trust Company, Na; Homecomings Financial, Llc Fka Homecomings Financial Network, Inc. | 711862 | 2119; 5:11-CV-01007-CLS | US, DIST OF ARIZONA, NINTH CIR, CIR CRT - PRIMARY; US, N DIST OF ALABAMA, ELEVENTH CIR, CIR CRT - PRIMARY | Arizona | Servicing - Mortgage | Closed-Defendant | 2001 PARK PLACE NORTH, SUITE 1000 | BIRMINGHAM | | AL | 35203 | 35203 |
| H. Wayne Meachum Vs. Jp Morgan Chase Bank, N.A., Trustee, And Homecomings Financial Network, Inc. | 693636 | 06-10440 | District Court | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Hall - Shon And Tameshia Hall Vs. Homecomings Financial, Llc Et Al | 688772 | CV081264 | The Circuit Court of Jefferson County, Alabama - JEFFERSON COUNTY | Alabama | Servicing - Mortgage | Closed-Defendant | J. Brannon Maner 600 University Park Place, Suite 100, Birmingham, AL 35209-6775 | Unknown | | Unknown | Unknown | Unknown |
| Hampton - Ramesh Kapur Vs. U.S Bank, N.A. And Homecomings Financial, Llc F/K/A Homecomings Financial Network, Inc | 686813 | 2007-01388 | 133rd District Court | Texas | Foreclosure | Closed-Defendant | Ramesh Kapur PO Box 635 Alief, TX 77411 | Unknown | | Unknown | Unknown | Unknown |
| Hardaway And Walker - Locke D. Barkley, Terre M. Vardaman (Ch. 13 Trustees) On Behalf Of Those Similarly Situated V. Homecomings Financial, Llc And Gmac Mortgage, Llc | 694623 | 08-10880-DWH | United States Bankruptcy Court for the Norther District of Mississippi | Mississippi | Servicing - Mortgage | Closed-Defendant | 353 N. Green Street, P.O. Box 7282 | Tupelo | | MS | 38802 | 38802 |
| Hartley - Wayne L. Hartley V. Homecomings Financial | 692721 | PC20080144 | CA, EL DORADO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Frank J. Fox, Majors & Fox LLP, 401 West "A" Street, Suite 2350, San Diego, CA 92101-7921 | Unknown | | Unknown | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hawkins - Ralph Hawkins & Stella Hawkins Vs. Mr Default Services, L.L.C. D/B/A Prominis Solutions, L.L.C., Morris, Schneider, Prior, Johnson, & Freeman, L.L.C., Homecomings Financial, L.L.C., U.S. Bank National Association, Mescorp, Inc., & Bergin Financi | 688514 | 08A92977-3 | State Court of Dekalb County, Georgia | Georgia | Foreclosure | Closed-Defendant | 3725 Blackhawk Road, Suite 200 | Rock Island | | IL | 61,201.00 | 61201 |
| Hawkins - Ronald And Sonia Hawkins Vs. Homecomings Financial, Llc;First Mortgage Solutions;Gmac Mortgage; And All Other Claimants Of Whatsoever Kind And Character Against Real Property Commonly Known As 25 Plaza Lucerna,Lake Elsinore,Ca 92532;Apn 363-363- | 694877 | 09CV1902BTMJMA | United States District Court Southern Distrioe of California - US S DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | 450 B Street, Suite 1430 | San Diego | | CA | 92,101.00 | 92101 |
| Henry And Florita Crape Vs Bank Of America As Successor In Interest To Countrywide; Homecomings Financial Llc, As Subsidiary Of Gmac Rescap Inc; Abc Insurance Company; Def Insurance Company; Hij Insurance Company | 710880 | 10 CV 21639 | WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Litigation | Closed-Defendant | 413 NORTH 2ND ST; STE 150B | MILWAUKEE | | WI | 53203 | 53203 |
| Hernandez - Homecomings Financial Network, Inc. V. Maria Lilian Hernandez, Et Al | 691596 | 08-022119-CA (08) | In the Circuit Court of the Eleventh Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 3350 SW 148th Avenue Suite 110 | Miramar | | FL | 33027 | 33027 |
| Homecomings Financial Llc F/K/A Homecomings Financial Network, Inc. Vs. Teresa K. Deal; Et Al. | 711678 | CACE07-11213-02 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 1401 E. BROWARD SUITE 206 | FT. LAUDERDALE | | FL | 33301 | 33301 |
| Homecomings Financial Llc F/K/A Homecomings Financial Network, Inc., V. George O. Guldi, As Administrator For The Estate Of Walter E. Guldi, 2027 Deerfield, Ltd., Rescomm Holdings No. 02 Llc, State Of New York, "John Doe No. I" To "John Doe No. Xx," Inclusive, The Last Twenty Names Being Fictious And Unknown To Plaintiff, The Persons Or Parties Intended Being The Tenants, Occupants, Persons Or Corporations, If Any, Having Or Claiming An Interest In Or Lien Upon The Premises Described In The Complaint | 692444 | 05 12220 | Supreme Court of the State of New York, County of Suffolk | New York | Origination - Mortgage | Open-Defendant | N/A | 2027 Deerfield Rd | | Water Mill | NY | 11976 |
| Homecomings Financial Llc, Plaintiff V. Patricia J. Mcnerney, State Of Ohio Department Of Taxation, Cuyahoga County Treasurer, Defendants; Mers, Gmac Mortgage Llc, 3Rd Party Defendants. | 683293 | 1:09-CV2383 | Northern District of Ohio | Ohio | Origination - Mortgage | Open-Defendant | N/A | 1241 Thoreau Road | | Lakewood | OH | 44107 |
| Homecomings Financial Network, Inc. V. Daniel K. West And Donna J. West V. Gmac Mortgage, Llc | 694666 | 4:11-CV-00443-SOW | US, W DIST OF MISSOURI, EIGHTH CIR, CIR CRT | Missouri | Origination - Mortgage | Open-Defendant | The Gepford Law Group, LLC | 9200 Ward Parkway Suite 550 | | Kansas City | MO | 64114 |
| Homecomings Financial Network, Inc. V. Gauther Montgomery, Ruth Cornelius, Greenpoint Mortgage Funding, Inc., Mortgage Electronic Registrations, Inc. | 686222 | 6846/06 | State of New York, County Court, County of Erie | New York | Foreclosure | Open-Plaintiff | OFFERMANN CASSANO GRECO SLISZ & ADAMS LLP | 1776 STATLER TOWERS | | BUFFALO | NY | 14202 |
| Homecomings Financial Network, Inc. V. Tiffany Brown And James Mccray | 690921 | WD71415 | MO, KANSAS CITY, W DIST, APP CRT - PRIMARY | Missouri | Origination - Mortgage | Open-Defendant | N/A | 6209 Blue Ridge Cutoff | | Kansas City | MO | 64133 |
| Homecomings Financial Network, Inc. Vs. Richard Hicks, Jason Cuculu, United Title Services, Llc, Titlesource, Llc, And Any Persons Known Or Unknown Residng At The Property | 727555 | 2009-10-GN-W | MS, LAMAR COUNTY, FIFTEENTH JUD DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Open-Plaintiff | Bryan Nelson P.A. | 6524 U.S. Highway 98 | | Hattiesburg | MS | 39404 |
| Homecomings Financial Network, Inc., V. Richard And Mary Jane Tanner And Cincinnatti Insurance Company | 685415 | 13497-2005 | Common Pleas | Pennsylvania | Origination - Mortgage | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |
| Homecomings Financial Vs. Gary P. And Leah P. Brown | 693546 | 05-DCV-143392 | District Court | Texas | Foreclosure | Open-Defendant | Richard T Bell & Associates | One Sugar Creek Ctr Blvd. Suite 420 | | Sugarland | TX | 77478 |
| Homecomings Financial, Llc Formerly Known As Homecomings Financial Inc Vs Tammay Renee Bradshaw; Victor Jones; Executive Trustee Services Llc; The Redevelopment Agency Of The City Of San Bernardino And Does 1 Through 200 Inclusive | 698431 | CIVSS808723 | Superior Court Of California - SAN BERNADINO COUNTY | California | Origination - Mortgage | Closed-Plaintiff | 6761 Brockton Avenue | Riverside | | CA | 92506 | 92506 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Homecomings Financial, Llc V. Michael J. Marchetti, Et Al. | 710767 | 07-CA-9487 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Law Offices of Michele S. Belmont Michele S. Belmont 8695 College Parkway, Suite 1112 Fort Myers, FL 33919 | Unknown | | Unknown | Unknown | Unknown |
| Horace G. Friend And Teresita S. Friend V. Homecomings Financial Network, Inc. | 693117 | SACV09-457 | United States Ditrict Court, Central District of California - US C DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Ilia Charov, Plaintiff Vs. Homecomings Financial; Gmac Mortgage; Mers, Respondents. | 711067 | CV-11-385 PHX-LOA | US, DIST OF ARIZONA, NINTH CIR, CIR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| In Re Robert W. Hinson | 700284 | 10-03917 | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | N/A | 86676 Hester Drive | | Yulee | FL | 32097 |
| In Re: Community Bank Of Northern Virginia Second Mortgage Lending Practices Litigation, Mdl No. 1674, Case Nos. 03-0425, 02-1201, 05-0688 And 05-1386 | 693527 | 03-0425 | US District for the Western District of PA | Pennsylvania | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | | Kansas City | MO | 64105 |
| In Re: Jeffrey Williams And Juanita Williams | 720797 | 07-35747 (Contested BK Matter - Misc. Motion) | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Early Case Resolution | Closed-Defendant | Kenneth P. Thomas 9821 Katy Freeway Suite 590 Houston, TX 77024 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Jeremy Paul Myers | 711272 | 07-50178 | US, W DIST OF LOUISIANA, BANK CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | Hamilton J. Chauvin, Jr. Attorney For Keith A. Rodriguez Standing Chapter 13 Trustee PO Box 3445 LaFayette, LA 70502-4413 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Lawrence And Stephanie Noblin, Debtors | 722879 | 11-42326-BTR-7 | US, E DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Early Case Resolution | Closed-Defendant | Christopher J. Moser Quilling, Selander, Lownds, Winslett & Moser, P.C. 2001 Bryan Street, Suite 1800 Dallas, Texas 75201 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Richard J. Herbert; Tripof, Inc. Vs. Richard J. Herbert; Susan R. Herbert; Bankers Trust Company Of California, N.A.; Mortgage Electronic Registration Systems, Inc.; Homecomings Financial, Llc; William T. Rooney, T/A Interface Financial Group | 704807 | 05-32982 | NJ, UNITED STATES BANKRUPTCY COURT | New Jersey | Bankruptcy | Closed-Defendant | OLD SQUAN PLAZA 25 ABE VOORHEES DRIVE | MANASQUAN | | | NJ | 08736 08736 |
| In Re: Timothy Michael Maffett, Debtor.; Candance Amborn, Trustee Vs. Homecomings Financial Network Inc. | 715970 | 10-06264-fra | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Bankruptcy | Closed-Defendant | Counsel for trustee: David B. Mills 115 W 8th Ave #390 Eugene, OR 97401 (541) 484-1216 | Unknown | | Unknown | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jack Enyeart And Gail Enyeart Vs Homecomings Financial,Llc; Jojo Equila; Robin B Moradzadeh; Allstate Bankcorp,Inc; Does 1 Through 20, Inclusive | 713611 | 111CV198822 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE; STE 700 | | CAMPBELL | CA | 95008 |
| Jack Hakim And Grace Hakim V. Izzy Victor Halawani, Natalie Halawani, Dwek Homes, Also Known As Dwek Properties, Llc, Solomon Dwek, Chevy Chase Bank Fsb, Homecomings Financial, And Capital One Na | 722477 | MON-C-201-11 | NJ, MONMOUTH COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Closed-Defendant | 8 BROAD STREET | FREEHOLD | | NJ | 07728 | 07728 |
| Jacqulyn Sokol, Victor Hohne, Starlie Sokol-Hohne Vs Irwin Home Equity Corporation; Homecomings Financial; Xyz Corporations (Which Entities Are Unknown At This Time) | 704641 | CV OC 1020590 | IN THE DISTRICT COURT OF THE FOURTH JUDICIAL DISTRICT OF IDAHO IN AND FOR THE COUNTY OF ADA | Idaho | Servicing - Mortgage | Closed-Defendant | 1191 E IRON EAGLE DR | EAGLE | | ID | 83616 | 83616 |
| James And Kelly Sherman V. Bank One, Na; Budget Control Services, Inc.; Colonial Pacific Leasing Corporation Dba Ge Capital Colonial Pacific Leasing; Homecomings Financial Network, Inc.; Latigo Land And Cattle Company; Latigo Ranch; Monument Valley Funding, Inc.; Mountain View Electric Association, Inc.; Pbhp; Paint Brush Hills Metropolitan District; Peoples National Gas Company; Pioneer General Insurance Co.; Patricia Thompson, Public Trustee El Paso County, Colorado;And All Unknown Person Who Claim Any Interest In The Subject Matter Of This Lawsuit | 694799 | 09-22973 | US Bankruptcy Court - District of Colorado - US, DIST BANK | Colorado | Bankruptcy | Closed-Defendant | 2532 W. Colorado Avenue | Colorado Springs | | CO | 80904 | 80904 |
| James Dickens Vs. Homecomings Financial | 709882 | 10-34388 | US, S DIST OF INDIANA, BANK CRT - PRIMARY | Indiana | Bankruptcy | Open-Defendant | N/A | 2109 N. 21ST STREET | | TERRE HAUTE | IN | 47804 |
| James L. Silliman And Cynthia L. Silliman, Husband And Wife V. Homecomings Financial, Llc., Aka Homecomings Financial Network, Inc. | 729579 | To Be Filed | WA, SPOKANE COUNTY, SUPERIOR CRT - PRIMARY Docket # : To Be Filed | Washington | Servicing - Mortgage | Open-Defendant | DAVID J. CARLSON ATTORNEY AT LAW | 10015 N. DIVISION, SUITE 104 | | Spokane | WA | 99218 |
| James M. Tatro V. Homecomings Financial Network, Inc/. A Delaware Corporation; Fidelity National, Inc. Gmac Mortgage Llc Fka Gmac Mortgage Corporation; Executive Trustee Services Llc; Ticor Title-Reno; Tocor Title Of Nevada, Inc Lsi Title Agency Inc. And Does 1-25 Corporations, Does And Roes 1-25 Individuals, [Partnerships, Or Anyone Claiming Any Interest To The Property Described In The Action | 698876 | CV10-01346 | Washoe County District Court, Nevada | Nevada | Origination - Mortgage | Closed-Defendant | Linda J. Linton, Esquire Linton & Associates, P.C. 6900 S. McCarran Blvd., Suite 2040 Reno, NV 89509 | Unknown | | Unknown | Unknown | Unknown |
| James T. Smith V. Homecomings Financial | 691933 | 06-80546 | US Bankruptcy Court - Southern District | Indiana | Bankruptcy | Closed-Defendant | 318 S. 5th Street | Terre Haute | | IN | 47808 | 47808 |
| James Wilber Owens, Jr. And Lucindy Kathleen Owens Vs. Homecomings Financial, Llc, Gmac Mortgage, Llc And Iserv Serving, Inc. | 728489 | 12-00046-NPO | US, S DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Open-Defendant | Hood, William | 3770 Highway 80 West | | Jackson | MS | 39209 |
| James Wilbur Owens And Lucindy Kathleen Owens Vs Homecomings Financial; Gmac Mortgage Llc And Iserve Servicing, Inc. | 704632 | 10-00096 | US Bankruptcy Court | Mississippi | Bankruptcy | Open-Defendant | Frank H. Coxwell, Coxwell & Assoc. PLLC, 500 N. State Street, Jackson, MS 39201 | Unknown | | Unknown | Unknown | Unknown |
| James Young V Homecoming Financial Network Inc.; Gmac, Mortgage, Llc, U.S. National Assoc., A Corp. | 727039 | 102341544SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | ROBERT H STEVENSON & ROBERT L BUTLER | 810 3RD AVENUE #228 | | SEATTLE | WA | 98104 |
| Jan L. Goodwin V. Homecomings Financial Network, Inc., A Business Entity; Aurora Loan Services Llc, A Business Entity; Calwestern Reconveyance Corporation, A Business Entity; Md Mortgage Group, Inc., A Business Entity; Gregg Eckenrod, An Individual; Deutsche Bank National Trust Company Americas; And Does 1 Through 100, Inclusive | 705628 | 110CV186674 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 5600 H STREET, SUITE 100 | SACRAMENTO | | CA | 95819 | 95819 |
| Jane Gangitano Vs. Homecomings Financial Network, Inc., Bac Home Loans Servicing, Lp, Bank Of America, National Association, Recontrust Company, Mortgage Electronic Registration Systems, Inc., And Does 1 Through 100, Inclusive | 726620 | CV 173374 | CA, SANTA CRUZ COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Peter A. Gibbons | 1805 North Carson Street, Suite E | | Carson City | NV | 89701 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Javier Herrera Paz V. Sierra Pacific Mortgage Company, Inc.; Aurora Loan Services, Llc; Homecomings Financial, Llc; Quality Loan Service Corporation; Charles Allison A/K/A Charles Miguel Allison; Bruce Chad Fonarow; All California Mortgage, Inc.; And Does 1-20, Inclusive. | 701966 | C 10-02313 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 8359 ELK GROVE-FLORIN RD; STE 103-152 | SACRAMENTO | | CA | 95829 | 95829 |
| Jeffrey Suckow And Virginia Suckow V. Aurora Loan Services, Llc; Mortgage Electronic Registration Systems, Inc., Homecomings Financial, Llc; Deutsche Bank, Ag; And Does 1 Through 50 Inclusive | 722444 | 39-2011-00272322-CU-OR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 |
| Jeffrey T Purcell And Stephanie Purcell Vs. Mark Schaefer; Northcreek Crossing, Inc.; Johnnuy Hosbrook; Gmac Mortgage Llc; B.E.I. Real Estate And Better Homes And Gardens Real Estate. | 704137 | 10CV028546 | PREBLE COUNTY - COURT OF COMMON PLEAS, OHIO | Ohio | Origination - Mortgage | Open-Defendant | N/A | 130 West Second Street, Suite 900 | | Dayton | OH | 45338 |
| Jeffrey T Purcell And Stephanie Purcell Vs. Mark Schaefer; Northcreek Crossing, Inc.; Johnnuy Hosbrook; Gmac Mortgage Llc; B.E.I. Real Estate And Better Homes And Gardens Real Estate. | 704137 | 10CV028546 | PREBLE COUNTY - COURT OF COMMON PLEAS, OHIO | Ohio | Origination - Mortgage | Open-Defendant | Law Office of Steven Hobbs | 119 N. Commerce Street | | Lewisburg | OH | 45338 |
| Jeffrey W. Bonnette, An Individual; And Kamra L. Bonnette, An Individual, V Homecomings Financial, Llc (F/K/A Homecomings Financial Network, Inc.), A Limited Liability Company; Ticor Title Company, A Corporation; Mortgage Electronic Registration Systems, Inc. A Corporation; Executive Trustee Services, Llc Dba Ets Service, Llc, A Limited Liability Company; Deutsche Bank Trust Company Americas As Trustee For Frmsi 2007S5; An Unknown Entity; And Does 1 Through 100; Inclusive. | 719033 | 30-2011 00511185 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 4 Park Plaza, Suite 1025 | Irvine | | CA | | 92614 | 92614 |
| Jeffrey W. Currier Vs Mers, Inc., Homecomings Financial Network, Inc., Ets, Inc. And Gmac Mortgage Llc | 715599 | pc-11-2925 | Providence Superior Court | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Jernigan - Billy Jernigan Vs. Gmac Financial Services Corporation; Homecomings Financial, Llc; And Mers | 688460 | 2008cv31892 | TN, SUMNER COUNTY, CIR CRT - PRIMARY | Tennessee | Servicing - Mortgage | Open-Defendant | Law Office of Devon J. Sutherland | 394 West Main Street Suite B-5 | | Hendersonville | TN | 37075 |
| Jerome Bish V. Stephen Culver, An Individual, The Estate Of Betty J. Bish, Deceased, Homecomings Financial, Llc, A Foreign Limited Liability Company, The Estate Of Cecil R. Bish, Deceased, And Any And All Of The Unknown Owners And Unknown Claimants Of All Or Any Part Of The Following Described Real Property, Situated In The County Of Owyhee, State Of Idaho | 721407 | CV-11-02287 | ID, OWYHEE COUNTY, THIRD DIST CRT - PRIMARY | Idaho | Servicing - Mortgage | Open-Defendant | DAVID E KERRICK ATTORNEY AT LAW | 1001 BLAINE STREET POST OFFICE BOX 44 | | CALDWELL | ID | 83606 |
| Jerry And Marlene Mercier Vs. Homecomings Finaicial, Llc | 709105 | 06-075723-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT | Michigan | Servicing - Mortgage | Closed-Defendant | 3300 W. JEFFERSON AVE | TRENTON | | MI | 48,183.00 | 48183 |
| Jerry R Singleton And Kimberly K Singleton V. U.S. Bank National Association As Trustee And Gmac Mortgage, Llc And Homecomings Financial, Llc, A Gmac Company | 722652 | C2011557 | TX, HOOD COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | D. KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD SUITE 200 | | FORTH WORTH | TX | 76248 |
| Jesus Antonio Torres V. Sbmc Mortgage, Homecomings Financial, A Gmac Company; Specialized Loan Servicing, Llc; Vanderbilt Mortgage And Finance Inc., Mortgage Electronic Registration Systems, Inc., First American Title Insurance Company; T.D. Servicei Company; Eric Stolpk, 2000Mortgage Group; Monopoly Lender Services, Inc., Zenith Investment Fund, Llc And Does 1 Through 10 Inclusive | 706367 | BC439148 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | The Law Offices of Vincent W. Davis & Associates Vincent W. Davis 150 N. Santa Anita Avenue, Suite 200 Arcadia, CA 91006 | Unknown | | Unknown | Unknown | Unknown |
| Jesus Vasquez Vs Homecomings Financial Llc And Us Bank As Trustee | 701015 | 22616 | DISTRICT COURT OF COLORADO COUNTY TEXAS | Texas | Early Case Resolution | Open-Defendant | Law Office of Sidney Levine | 110 Main Suite 201 | | Sealy | TX | 77474 |
| Jimmy P Barrot Vs Homecomings Financial Network,Inc, Business Entity Unknown;Cal-Western Reconveyance Dorp, Business Entity Unknown;Alliance Title Company, Business Entity Unknown,Mortgage Electronic Registration Systems, Business Entity Unknown;Aurora Loan Services,Llc, Business Entity Unknown; Does 1 Through 20 | 716318 | 56-2011-00397591-CU-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | | CA | | 90010 | 90010 |
| Joan Miller & David Miller Vs Homecomings Financial Llc, Gmac Mortgage Llc, The Bank Of New York Mellon Trust Company, Don Ledbetter, Patricia Poston, Gabriel Ozel, & Pite Duncan Llp | 721907 | 11-10-11705-CV | TX, MONTGOMERY COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joan Zita Grihalva V. Homecomings Financial, Llc | 691592 | 08-17519-mkn | United States Bankruptcy Court | Nevada | Bankruptcy | Open-Defendant | N/A | 3222 East Viking Road | | Las Vegas | NV | 89121 |
| John Ambuehl, Et Al. V. Aames Funding Corp., Gmac Mortgage, Llc, Homecomings Financial, Llc Et Al. | 721138 | 2:11-cv-00693-BCW | US, DIST OF UTAH, TENTH CIR, CIR CRT - PRIMARY | Utah | Origination - Mortgage | Closed-Defendant | 10542 S JORDAN GATEWAY; STE 300 | SOUTH JORDAN | | UT | 84095 | 84095 |
| John And Rowenda Drennen, David A. And Diane Garner Shawn, And Lorene Starkey, Plaintiffs, Vs. Community Bank Of Northern Virginia, N/K/A Mercantile Bankshares Corporation, And Guaranty National Bank Of Tallahassee, Gmac-Residential Funding Corporation And Homecomings Financial Network, Inc, Defendnats | 693582 | 4:05-cv-00665-GAF | District Court Western District of Missouri | Missouri | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | | Kansas City | MO | 64105 |
| John Daniel Whisenant Vs Homecomings Financial Network | 713331 | YC064494 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Vito Torchia, Jr., Esq. Brookstone Law, P.C. 4000 MacArthur Blvd., Suite 1110 Newport Beach, CA 92660 | Unknown | | Unknown | Unknown | Unknown |
| Jonathan Thorntona Vs. Homecomings Financial, Llc | 712764 | 2011-290-4 | GA, NEWTON COUNTY, TENTH DIST CIR, ALCOVY JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Jorge Galaviz And Consuelo Galaviz Vs. Gmac Mortgage, Llc, As Successor In Interest To Homecomings Financial Network, Inc.; Mortgage Electronic Registration Systems, Inc., Ets Services, Llc, And Does 1-20 Inclusive | 727068 | FCS039620 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | S.C. Harris Law | 26376 Ruether Avenue | | Santa Clarita | CA | 91350 |
| Jose Ornelas And Maria Ornelas Vs. Melvina Yvette Sumter, Homecomings Financial Network And Mortgage Electronic Registration Systems, Inc., Aka Mers | 728882 | 2012 CP 3600215 | SC, NEWBERRY COUNTY, EIGHTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Servicing - Mortgage | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Josefa S. Lopez, Patrick Frankoski, Et Al. V. Executive Trustee Services Llc, Gmac Mortgage Llc, Homecomings Financial Llc, Et Al. | 691107 | 3:09-cv-00180 | United States District Court for the District of Nevada | Nevada | Servicing - Mortgage | Open-Defendant | N/A | 7423 BAROQUE COURT | | Unknown | Unknown | Unknown |
| Joyce M Landry V. Gmac Mortgage, Mers, Homecomings Financial Network, Inc., Don Ledbetter, Trustee And (John & Jane Does) Aka Unknown Investors | 722472 | 11 DCV-193723 | TX, FORT BEND COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 16218 Corsair Road | | Houston | TX | 77053 |
| Jp Morgan Chase Bank, N.A.F/K/A Jp Morgan Chase Bank F/K/A The Chase Manhattan Bank, As Trustee C/O Homecoming Financial Network, Inc. 9350 Waxie Way, San Diego, Ca 92123 Vs Indira Ramirez, Joseph James, Keisha Mcleod, Myrna James, And North Fork Bank, John Doe | 725112 | 1777/06 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Foreclosure | Open-Defendant | THE KURLAND GROUP | 350 BROADWAY SUITE 701 | | NEW YORK | NY | 10013 |
| Jpmorgan Chase Bank, N.A., Jp Morgan Chase Bank As Trustee C/O Homecomings Financial Network Inc. Vs Nirmala Balliraj And Ramjit Balliraj | 714381 | 9255/09 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Plaintiff | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Juan Guzman And Fermina Guzman Vs. Homecomings Financial Network, Inc.; Bac Home Loans Servicing, Lp D/B/A Bank Of America Home Loans; Green Tree Servicing Llc; Amstar Mortgage Corporation; Krystal Cooper; And Does 1-20 Inclusive. | 700252 | CV10-1330 | CA, YOLO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1216 39th Avenue | San Francisco | | CA | 94122 | 94122 |
| Juan Mendoza And Ana Maria Mendoza Vs Homecomings Financial,Llc, A Delaware Limited Liability Company;Aurora Bank Fsb, A Federal Savings Bank;Quality Loan Service Corporation, A California Corporation;Mortgage Electronic Registrations Systems,Inc, A Delaware Corporation;Does 1-100 Inclusive | 716869 | 30-2011-00496734 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 8600 UTICA AVE; STE 100 | RANCHO CUCAMONGA | | CA | 91730 | 91730 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Sanchez Zafra, An Individual, Plaintiffs, V. Gmac Mortgage Llc, A Delaware Limited Liability Company; Executive Trustee Services, Llc, A Delaware Limited Liability Company; Homecomings Financial, Llc, Aka Homecomings Financial, A Delaware Limited Liability Company; And Does 1 Through 100 Inclusive, Defendants. | 718278 | 30-2011 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2102 Business Center Dr. Suite 130 | Irvine | | CA | 92612 | 92612 |
| Karl Johnson Vs. Steven Grimm, An Individual; Eve Mazzarella, An Individual; Meritage Mortgage Corporation, A Foreign Corporation; Patti Ledbetter, An Individual; Reliant Mortgage, A Domestic Corporation; Shannon Potter, An Individual; Land America/Lawyers Title Of Nevada; Theresa Marcianti, Robert Samora, Melissa Beescroft, Gmac Mortgage, Dba Residential Funding Corporation Dba Homecomings Financial, Llc; Distinctive Real Estate & Investments, Inc. A Nevada Corporation; Pro Design, Inc.; Doe Individuals 1 Through 50; Roe Entities 51 Through 100; Doe Appraisers 1-5; Roe Appraisers Entities 1-5; Roe Real Corporations 6-50, Inclusive | 700917 | A-10-612031-C | Clark County - District Court- Nevada | Nevada | Origination - Mortgage | Open-Defendant | G. Dallas Horton & Associates | 4435 South Easter Avenue | | Las Vegas | NV | 89119 |
| Kathleen Seaver Vs Statewide Bancorp,Inc, A Business Entity; Tom Steve Chioles, An Individual; Homecomings Financial,Llc, A Business Entity; Deutsche Bank National Trust Company Americas As Trustee, A Business Entity; Does 1 Through 100, Inclusive | 715632 | CV 171476 | CA, SANTA CRUZ COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 5600 H ST; STE 100 | SACRAMENTO | | | CA | 95819 | 95819 |
| Keith Pelzel Vs Lsi Title Agency, Inc; Gmac Mortgage, Llc; Homecomings Financial Network, Inc; First American Title Insurance Company; Mortgage Electronic Registration Systems, Inc; All Persons Unkown, Claiming Any Valid Subsisting Interest And Right To The Possession In The Property Described In The Complaint Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title Thereto And Does I-X, Inclusive | 708246 | 10-2-16448-6 | SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF THURSTON | Washington | Servicing - Mortgage | Open-Defendant | Natural Resource Law Group | 2217 NW Market St., Suite 27 | | SEATTLE | WA | 98107 |
| Keith Pelzel Vs Lsi Title Agency, Inc; Gmac Mortgage, Llc; Homecomings Financial Network, Inc; First American Title Insurance Company; Mortgage Electronic Registration Systems, Inc; All Persons Unkown, Claiming Any Valid Subsisting Interest And Right To The Possession In The Property Described In The Complaint Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title Thereto And Does I-X, Inclusive | 708246 | 10-2-16448-6 | SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF THURSTON | Washington | Servicing - Mortgage | Open-Defendant | The Law Offices of Rodney L Kawakami | 671 South Jackson Street | | SEATTLE | WA | 98104 |
| Kenneth Bourquin V. Aurora Loan Servicing; Homecomings Financial, Llc; Mortgage Electronics Registration Systems, Inc.; Freewill Financial Corporation; Gregory Edward Jackson; Daniel William Quaid; And Does 1-20 Inclusive. | 700792 | 34-2010-00089328 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 110 Loch Lomond Drive | San Rafael | | | CA | 94901 | 94901 |
| Kenneth R. Fish V. Gmac Mortgage, Llc, A Delaware Limited Liability Company; Homecomings Financial Llc, A Delaware Limited Liability Company; And Castle Meinhold & Stawiarski, Llc, A Colorado Limited Liability Company. | 700651 | 2010CV4424 | District Court, Denver, State of Colorado - DENVER COUNTY CO | Colorado | Servicing - Mortgage | Closed-Defendant | Stephen C. Nicholls, Esq. Nicholls & Associates 1850 Race Street Denver, CO 80206 | Unknown | | Unknown | Unknown | Unknown |
| Kimpo Teang Vs Homecomings Financial, Llc And Mortgage Electronic Registration Systems, Inc., Aka Mers. | 725847 | 39-2011-00274154-CU-OR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF EMMANUAL F. FOBI | 309 South A. Street | | Oxnard | CA | 93030 |
| Kirk Legaux V. Cal-Western Reconveyance Corporation, Gmac Mortgage, Homecomings Financial, And Deutsche Bank Trust Company Americas | 699480 | 3AN-10-8308 CI | AK, ANCHORAGE, SUPREME CRT - PRIMARY | Alaska | Servicing - Mortgage | Closed-Defendant | 1016 West Sixth Avenue, Suite 200 | Anchorage | | AK | 99,501.00 | 99501 |
| Kristine Bancroft Vs. Gmac Mortgage, Llc, Homecoming Finacial Newtwork, Inc. | 717930 | 02-CV-11-5792 | MN, ANOKA COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | 2147 UNIVERSITY AVE W; STE 201 | SAINT PAUL | | | MN | 55114 | 55114 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L. Carlyle Martin, Linda C. Martin; And Roberta Kelly, Ian Wilson, Ryan Wilson V. J.P. Morgan Chase & Co.; Stephen M. Cutler, Usbancorp, Usbank, Lee R. Mitau As Homecomings Financial, Llc, Gmac Mortgage, Llc, Mortgage Electronic Registration Sys [Mers]; J.A. Badalamenti, Five Brothers; Matthew Cleverley; Digital Meters As "Smart," Cowlitz Pud; Randy Leonard Portland Water, Et Al; City Of Portland Public Safety, Portland Police Bureau [Ppb] Sam Adams, Steve S. Staul, Ronald Frashour Iii; Tri-Met Oregonian, Max Bernstein; Fidelity National Title; Miller Nash Ll; C.M. Eckert, J.K. Sinnott; S.P. Loiselle, T.H. Pearson; Bishop White Ps, D.A. Weibbel; Martha Lillie, Joaquin Sampson; D.L. Olstad | 725795 | 12-2-00163-5 | WA, COWLITZ COUNTY, SUPERIOR CRT - PRIMARY | Oregon | Servicing - Mortgage | Open-Defendant | N/A | 5109 NE Ainsworth Street | | Portland | OR | 97218 |
| Landon - Susie L. Landon V. Homecomings Financial, Llc, Absolute Title, Deutsch Bank Trust Company | 689362 | 2011L001389; 08CV7466 | Cook County Circuit Court, Illinois; In the United States District Court for the Northern District of Illinois | Illinois | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Lantz - Clifford Lantz Vs. Homecomings Financial | 685987 | 02-31246 | United States Bankruptcy Court | Utah | Bankruptcy | Open-Defendant | Eveland & Associates, PLLC | 8833 South Redwood Road Suite C | | West Jordan | UT | 84088 |
| Lauranell H. Jackson Vs. Homecomings Financial, Llc | 726822 | HHD-CV-09-5030934-S | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Closed-Defendant | N/A | 1882 MILL PLAIN RD. | | FAIRFIELD | CT | 06120 06120 |
| Lawrence V. King Vs.  Homecomings Financial, Llc, Gmac Mortgage, Llc, Us Bank National Association, Trustee For Ramp 2005 Efc1 | 697495 | 10-C-10-001089 DJ | Frederick County Circuit Court, Maryland | Maryland | Foreclosure | Open-Defendant | Raymond Wm. Fullerton Attorney at Law | 401 Columbus Avenue | | Frederick | MD | 21701 |
| Lee Morris Jr Vs North Sky Development Corporation, Wallick And Volk, Inc., Bank Of America,N.A., And Its Subsidiaries, Bac Home Loan Servicing, Lp, F/K/A Countrywide Home Loans Servicing, Lp., U.S. Bank, N.A., Homecomings Financial, Llc, A Division Of Gmac Mortgage, Rfc Trustee 03 Federal Home Loan Mortgage Corporation, Merscorp, Inc., And Its Subsidiary, Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; Capital Title Agency Inc., Ar Pioneer Title Agency 2222, Tiffany & Bosco, P.A., 940 Newton Way, Chino Valley, Arizona 86323, John And Jane Does 1-100 Corporations 1-15; Abc Limited Liability Companies 1-15; And 123 Banking Associations 1-15. | 718867 | P1300CV201101503 | AZ, YAVAPAI COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Leland And June Neyer Vs. Homecomings Financial, Llc, Marie De Belen, Sunil Jayasinha, Ets Services, Llc, And Mers | 692012 | CIV S-09-1671-GEB CMK | US District Court, Eastern District of California, Sacramento Division - US E DIST OF CALIFORNIA | California | Foreclosure | Open-Defendant | N/A | 1685 COUNTY ROAD 70 | | CANBY | CA | 96015 |
| Leonel Alfaro Vs American Mortgage Network;Gmac Mortgage;Homecoming Financial;Mers;Ets Services; Does 1 Through 100, Inclusive | 721103 | BC472487 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 2541 Lombardy Boulevard | | Los Angeles | CA | 90032 |
| Leonel Alfaro Vs. American Mortgage Network, Gmac Mortgage, Homecoming Financial, Mers, Ets Services | 721152 | CV 10-2340-JFW | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | Pro se Leonel Alfaro 2541 Lombardy Blvd. Los Angeles, CA 90032 | Unknown | | Unknown | Unknown | Unknown |
| Leonel Alfaro Vs. American Mortgage Network, Gmac Mortgage, Homecoming Financial, Mers, Ets Services | 721152 | CV 10-2340-JFW | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | Pro se Leonel Alfaro 2541 Lombardy Blvd. Los Angeles, CA 90032 | Unknown | | Unknown | Unknown | Unknown |
| Lester - Donna F. Lester Vs. The Bank Of New York; Gmac Mortgage, Llc, Fka Homecomings Financial, Llc; Community Home Mortgage,Llc Dba Community Mortgage Group,Llc; Travelers Casualty And Surely Company Of America And Freddie E. Meredith | 696557 | 09-C-477-WS | In The Circuit Court of Mercer County, West Virginia | West Virginia | Origination - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levario, Gilbert N. V. Teresita G. Roxas, Gardner, Inc., Homecomings Financial, Llc, Rali2007Qs8 Deutsche Bank As Trustee, And Gmac Bank | 689322 | BC379095 | Superior | California | Origination - Mortgage | Closed-Defendant | John C. Torjesen, 612 N Sepulveda Blvd # 19, Los Angeles, CA 90049 | Unknown | | Unknown | Unknown | Unknown |
| Lewis - Mers, Inc As Nominee For Homecomings Financial Network, Inc., Vs. Joyce Lewis | 693575 | 2906 | In the circuit court of the 19th judicial circuit, in and for Saint Lucie County, FL | Florida | Origination - Mortgage | Open-Defendant | N/A | 2927 SHERWOOD LANE | | FT. PIERCE | FL | 34982 |
| Liberty Land Trust #1 Vs. Equifirst Corporation; Homecomings Financial, A Division Of Gmac Home Loans; Regions Mortgage; Miles, Bauer Berstrom And Winter Llp; Mortgage Electronic Registration Systems, Inc.; And Aoo Other Seeking Any Interest, Title Or Right Of 17933 Catalpa Street, Hesperia, Ca 92345, Does 1 Through 100 | 707132 | CIVVS1003261 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | David Liuo, 21601 Devonshire Street, #325, Chatsworth, CA 91311 | Unknown | | Unknown | Unknown | Unknown |
| Lillie Henley Vs Gmac Mtg, Llc, Mers, Homecomings Financial, Schneiderman & Sherman | 699569 | 10-CV-12323; 10-01185-LT | Eastern District of Michigan; District Court | Michigan | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Linda D. Benton Vs Homecomings Financial, Llc, Mortgage Electronic Registration Services, (Mers); Executive Trustee Services, Llc; Federal Home Loan Mortgage Corporation (Fhlmc); Gmac Mortgage, Lcc; And Does 1-20, Inclusive | 718063 | BC468098 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 11431 Dehn Avenue | | Inglewood | CA | 90303 |
| Linda Jo Schoch Vs Deutsche Bank Trust Company Americas As Trustee Gmac Mortgage Homecomings Financial Network Inc Mortgage Electronic Registration System Inc | 708030 | NA PRIMARY | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Origination - Mortgage | Closed-Defendant | Keoni Agard 700 Richards St, Suite 805 Honolulu, HI 96813 | Unknown | | Unknown | Unknown | Unknown |
| Lloyd A. Ogilvie And Lynda M. Ogilvie V. Mortgage Electronic Registration Services, Inc.; Homecomings Financial, Llc; And Deutsche Bank National Trust Company Americas, As Trustee For Rali 2006Qs18 | 728212 | CA12-127 | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Lolina Porter Vs. Gmac; Homecomings Financials Network; Aurora Loan Service,S Llc; Genworth Financial And John Does | 705274 | CH-10-1929-3 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | N/A | 6131 WOODSTOCK VIEW ROAD | | MILLINGTON | TN | 38033 |
| Long, Mary Williams V. Homecomings Financial, Llc, Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc. | 687682 | 2:11-cv-29 DPM | Eastern District of Arkansas - US, E DIST | Arkansas | Foreclosure | Open-Defendant | Daggett, Donovan & Perry, PLLC | P.O. Box 389 12 S. Poplar Street | | Marianna | AR | 72360-2320 |
| Lorraine Mcneal V. Gmac Mortgage Company And Homecomings Financial Llc | 703860 | 09-78173-PWB | US Bankruptcy Court Northern District Atlanta Division | Georgia | Bankruptcy | Open-Defendant | Clark & Washington, PC | 3300 Northeast Expressway, Bldg 3 Suite A | | Atlanta | GA | 30341 |
| Louis H. Jones, Jr. V. Scme Mortgage Bankers, Inc. Homecomings Financial Network, Inc., 1St American Warehouse Mortgage, Inc., Aurora Loan Services, Llc, Residential Funding Company, Llc, Residential Accredit Loans, Inc., Deutsche Bank Trust Company Americas As Trustee For Rali Series 2006-Qo8 Trust, Wells Fargo Bank, N.A. As Custodian, Merscorp, Inc., Mortgage Electronic Registration Systems And Does 1 Through50, Inclusive | 722027 | 37-20077-00101575-CU-BC-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | CHARLES T MARSHALL ATTORNEY AT LAW | 415 LAUREL ST; STE 405 | | SAN DIEGO | CA | 92101 |
| Louise Owens Vs. Aspen Funding, Llc, Greenpoint Mortgage Funding, Llc, Aurora Bank, Fsb And John Doe | 690174 | 08 cv 6558 | US District Court - Western District of NY | New York | Origination - Mortgage | Open-Defendant | Empire Justice Center | One West Main Street Suite 200 | | Rochester | NY | 14614 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manulife Financial Corporation; John Hancock Life Insurance Company (Usa); John Hancock Life & Health Insurance Company; John Hancock Reassurance Company, Limited; John Hancock Life Insurance Company Of New York; General Motors Investment Management Corporation As Fiduciary On Behalf Of Gmam Trust; Gm Employees Global Group Pension Trust Gmam Investment Funds Trust And/Or Gmam, Et Al. V. Ally Financial Inc. F/K/A Gmac Mortgage Corporation A/K/A Gmac Mortgage Llc; Homecomings Financial Llc, F/K/A Homecomings Financial Network, Inc.; Residential Accredit Loans, Inc.; Residential Capital, Llc F/K/A Residential Capital Corporation; Gmac-Rfc Holding Company, Llc D/B/A Gmac Residential Funding Corporation; Residential Funding Company, Llc F/K/A Residential Funding Corporation; Ally Securities, Llc F/K/A Residential Funding Securities, Llc D/B/A Gmac Rfc Securities And F/K/A Residential Funding Securities Corporation; Residential Asset Mortgage Products, Inc.; Residential Asset Securities Corporation; Kenneth M. Duncan; Ralph T. Flees; Jack R. Katzmark; Lisa R. Lundsten; Davee L. Olson; Bruce J. Paradis; David C. Walker; Diane S. Wold, Et Al. | 723513 | No Case | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Unknown | Closed-Defendant | 485 LEXINGTON AVE; 29TH FLOOR | NEW YORK | | NY | 10017 | 10017 |
| Manya Washington; Franklin And Lawanda Tucker V. Aurora Loan Services, Llc; Homecomings Financial, Llc; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc; Merscorp, Inc; Transcend Investment, Llc; And Does 1-10 | 699353 | 30-2010-00376781 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Michael S. Traylor | 23890 Copper Hill Drive Suite 238 | | Valencia | CA | 91354 |
| Marc R. Beaudoin Vs. Mortgage Electronic Registration System, Inc, Homecomings Financial , Deutsche Bank Trust Company Americas | 697589 | 10-0581 | Superior Court | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Marcus Rosenberger Vs. Homecomings Financial, Llc, F/K/A Homecomings Financial Network, Inc. And Litton Loan Servicing, L.P. | 729411 | B-126-011 | TX, ECTOR COUNTY, DIST CRT - PRIMARY Docket # : B-126-011 | Texas | Foreclosure | Open-Defendant | BRINKLEY LAW PLLC | 2525 Palo Verde Drive | | Odessa | TX | 79762 |
| Margeret Dennis And Ladon Powell Vs Homecomings Financial,Llc Fka Homecomings Financial Network,Inc, A Delaware Limited Liability Company And Gmac Mortgage,Llc, A Delaware Limited Liability Company And Gmac Mortgage Group,Llc A Delaware Limited Liability Company | 710754 | 11CV0066F | US, DIST OF WYOMING, TENTH CIR, CIR CRT - PRIMARY | Wyoming | Servicing - Mortgage | Open-Defendant | PERKINS LAW, PC | 1607 CY AVE; STE 104 | | CASPER | WY | 82604 |
| Maribel Blanco Vs Homecomings Financial; Quality Loan Service Corp; Lender Processing Services; Luis Zambrano And Does 1 To 10 | 706314 | EDCV 10-01693 VAP (DTBX) | United States District Court - Central District of California - US C DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Marie Dumorne Armand Vs. Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc., Gmac Mortgage Llc And Federal National Mortgage Association | 725553 | 11-1395B | MA, PLYMOUTH COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 |
| Mario O Hernandez Vs Gmac Mortgage, Successor In Interest To Homecoming Financial Network Inc;Aurora Loan Services;Cal-Western Reconveyance Corporation; And Does 1 To 50, Inclusive | 719393 | BC 469685 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 400 W 4TH ST; 2ND FLOOR | SANTA ANA | | CA | 92701 | 92701 |
| Mark And Heidi Mattison Vs Homecomings Financial Llc | 713948 | 11 005821 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Rand Peacock, PA | 5716 5th Avenue North | | St. Petersburg | FL | 33710 |
| Mark J Barlow And Jody L Barlow Vs James H Woodall; Gmac Mortgage, Llc; Deutsche Bank Trust Company Americas; Mortgage Electronic Registration Systems, Inc; Homecomings Financial, Llc; John Does 1-10, Inclusive | 714525 | 110407388 | UT, SALT LAKE CITY, SUPREME CRT - PRIMARY | Utah | Foreclosure | Open-Defendant | CORVUS LAW GROUP LLC | 15 W SOUTH TEMPLE, SUITE 100 | | SALT LAKE CITY | UT | 84111 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Kohout Vs Homecomings Financial,Llc;Mortgage Electronic Registration Systems,Inc;Residential Funding Company,Llc;Us Bank National Association, As Trustee Under Pooling And Servicing Agreement Dated As Of October 27,2006 Home Equity Mortgage Asset-Backed Passthrough Certificates, Series 2006-Ks9;Illinois Farmers Insurance Company;Citibank Natinal Association;Ronald R Reitz;Quality Claims Management Corporation;Gmac Mortgage,Llc, A Delaware Limited Liability Company;International Fidelity Insurance Company | 719347 | A11-1765 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | ROBERT J BRUNO ATTORNEY AT LAW | 1601 E HIGHWAY 13; STE 107 | | BURNSVILLE | MN | 55337 |
| Mark Lynn Stroud Vs. Homecomings Financial | 706056 | NA PRIMARY | US, M DIST OF ALABAMA, BANK CRT - PRIMARY | Alabama | Bankruptcy | Closed-Defendant | P.O. BOX 1804 | MONTGOMERY | | AL | | 36102 36102 |
| Mark Wells Vs Homecoming Financial Llc Gmac Mortgage Llc Specialized Loan Servicing Llc Texas Mortgage Electronic Registration Systems Inc Don Ledbetter Juanita Strickland Janie Mucha Federal National Mortgage Association D/B/A Fannie Mae & Pite Duncan Llp | 720703 | D-1-GN-11-003293 & D-1-GN-11-003656 & D-1-GN-003655 | TX, TRAVIS COUNTY, DIST CRT - PRIMARY | Texas | Early Case Resolution | Open-Defendant | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 |
| Marlene L. Kraft And Ronald G. Kraft V. Homecomings Financial Network, Inc.; Mortgage Electronic Registration Systems, Inc., John Adams Mortgage Company, D/B/A Gtl Investment, Inc., John Doe, And Mary Roe | 715543 | 11-119915-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT PRIMARY | Michigan | Foreclosure | Open-Defendant | WOLFE LAW GROUP, PLLC | 24901 NOTHWESTERN HWY; STE 212 | | SOUTHFIELD | MI | 48075 |
| Marlene L. Kraft And Ronald G. Kraft, In Pro Per Vs. Gmac Mortgage Company A/K/A Homecomings Financial, Llc; Homecomings Financial Network, Inc. | 704058 | 09-45921 | USDC Eastern District Bankruptcy Court | Michigan | Bankruptcy | Closed-Defendant | Pro se 6576 APPLE BLOSSOM TRAIL, WEST BLOOMFIELD, MI 48322 | Unknown | | Unknown | Unknown | Unknown |
| Marshall - Michael Marshall V. Kimberly V. Marshall, Novastar Home Mortgage, Inc, Homecomings Financial, Chase Bank, Cynthia D. Smith | 693715 | CV 08 654121 | Common Pleas Court | Ohio | Origination - Mortgage | Closed-Defendant | Pro Se 14700 WESTROPP AVENUE Cleveland OH 44110 | Unknown | | Unknown | Unknown | Unknown |
| Marta Aguilar Vs Homecomings Financial Network,Inc; Sierra Nevada Funding Inc, A Nevada Corporation;Stewart Title Of Nevada; Mortgage Electronic Registration Systems,Inc(Mers);Quality Loan Srvice Corp;Aurora Loan Services Llc; Servicelink-Irvine; Zarah Declaro; Does 1-25 Corporations; Does And Roes 1-25 Individuals,Partnerships Or Anyone Claiming Any Interest To The Property Described In The Action | 713184 | CV11 00404 | NV, WASHOE COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | RICK LAWTON, ESQUIRE | 1460 HWY 95A, NORTH #1 | | FERNLEY | NV | 89408 |
| Martin - Mary Collette Martin Vs. Homecomings Financial, Llc, The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. As Trustee, Mers, Inc., I Buy Houses Cash, Inc. And Jerry Law | 693729 | 08-0439 | Chancery Court for Hamilton County at Chattanooga, Tennessee | Tennessee | Foreclosure | Open-Defendant | Law Office of W. Thomas Bible, Jr. | 6918 Shallowford Road | | Chatanooga | TN | 37421 |
| Marwan Mohtadi Vs Homecomings Financial,Llc Aka Homecomings Financial Network,Inc; Provident Funding Associates,Lp;Spiral, Panapol; Does 1 To 10, Inclusive | 713587 | CV11-03735GAF(AGRx) | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | WESTERN LAW CONNECTION | 4311 WILHSIRE BLVD; STE 615 | | LOS ANGELES | CA | 90010 |
| Mary Ann Binks, Plaintiff, Vs. James H. Woodall, Deutsche Bank Trust Company Americas, Mortgage Electronic Registration Systems, Inc., And Does 1-5, Defendants. | 705697 | 100922107 | SALT LAKE COUNTY, 3RD JUDICIAL DISTRICT, UTAH | Utah | Servicing - Mortgage | Closed-Defendant | Walter Keane, 2825 Cottonwood Pkwy, Suite 500, Salt Lake City, UT 84121 | Unknown | | Unknown | Unknown | Unknown |
| Matthew Carson Vs. Gmac Mortgage, Inc., Residential Capital, Llc; Gmac Residential Capital Inc.; Gmac Mortgage Llc; Ally Financial, Inc.; Ally Bank; Mers; Merscorp And Homecomings Financial, Llc | 724950 | NA PRIMARY | NA PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 401 EDGEWATER PLACE, SUITE 140 | WAKEFIELD | | MA | | 01880 01880 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mccormick - John And Colleen Mccormick V. Executive Trustee Services; Rosalie Solano; Homecomings Financial; Elizabeth Cappuccio; Mortgage Electronic Registration Systems; Cindy Sandoval; Gmac Mortgage Corporation; Michael Carpenter, Residential Capital | 696849 | 2:09-CV-02331-JCM-PAL | United States District Court for the District of Nevada | Nevada | Foreclosure | Closed-Defendant | Pro Se 1064 Canosa Avenue Las Vegas NV 89104 | Unknown | | Unknown | Unknown | Unknown |
| Mcgee - Stephan Mcgee Vs. Homecomings Financial, Llc | 692835 | 0801CV002823 | Suffolk County Boston Municipal Trial Court | Massachusetts | Foreclosure | Closed-Defendant | 15 Court Square | Boston | | MA | *2108 | *2108 |
| Mcneive - Patrick Mcneive Vs. Homecomings Financial, Llc Et Al | 689770 | 08AF-CC00960 | The Circuit Court | Missouri | Bankruptcy | Closed-Defendant | 106 S 3rd Street | Ozark | | MO | 65,721.00 | 65721 |
| Meguid- Hassan Meguid Vs. Mortgage Electronic Registration Systems, Inc., ('Mers), As A Nominee For Homecomings Financial, Llc, And Gmac Mortgage, Llc | 697887 | 10-DCV-180587 | Fort Bend County District Court, Texas | Texas | Foreclosure | Open-Defendant | Mitchell T& Duff, LLC | 210 Main Street | | Richmond | TX | 77469 |
| Melinder - Christina Melinder V. Homecomings Financial Llc And Washington Mutual, Fa | 690220 | 08-CV-1255 | Texas District Court - 10th Circuit | Texas | Foreclosure | Open-Defendant | N/A | 70 West 5th Street | | Kemah | TX | 77565 |
| Melvin Schultz Dr, Law Offices Of Frank D. Ippolito Vs. Homecomings Financial | 692931 | 667-971 | 24th Judicial District Court | Louisiana | Servicing - Mortgage | Closed-Defendant | 700 W Judge Perez Drive, Suite 101 | Chalmette | | LA | 70,043.00 | 70043 |
| Menzel - Mike And Colleen Menzel Vs. Homecomings Financial, Llc; Gmac Mortgage, Llc | 695254 | 09-46884-CH | State of Michigan In The Muskegon County Circuit Court | Michigan | Origination - Mortgage | Closed-Defendant | 50420 Dennis Ct. | Wixom | | MI | 48,393.00 | 48393 |
| Michael And Levita M. Cartwright V. Litton Loan Servicing As Agent For Homecomings Financial Network, Inc. | 720849 | CV-07-0808 | TX, PARKER COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Closed-Defendant | 1300 SOUTH UNIVERSITY DRIVE; STE 500 | FORT WORTH | | TX | 76107 | 76107 |
| Michael B Mcardle, Administrator Of The Decendent'S Estate Of Timothy J Mcardle And El Dorado County Recorder'S Office (Qui Tam) Vs Placer Title Company;Amwest Mortgage,Inc;Homecomings Financial,Llc;Quality Loan Services Inc;Aurora Loan Services,Llc;Aurora Bank Fsc;Mortgage Electronic Registration Services Inc; John Does 1 Through 999 | 716624 | 2:11-CV-1927 GEB GGH | CA, SACRAMENTO, THIRD DIST, APP CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Michael Lubrano Vs Homecomings Financial Llc | 713033 | 2011 SC 002092 NC | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | Jodat Law Group, P.A., 521 Ninth Street West, Bradenton, FL 34205 | Unknown | | Unknown | Unknown | Unknown |
| Michael Seyoum Vs Rms Residential Properties Inc Homecomeings Financial Network | 707043 | 2010-0668-CH | CIRCUIT COURT FOR THE COUNTY OF KALAMAZOO MICHIGAN | Michigan | Foreclosure | Closed-Defendant | Pro Se 4433 Briarhill Drive Portage MI 49024  4433 BRIARHILL DRIVE PORTAGE MI 49024 | Unknown | | Unknown | Unknown | Unknown |
| Michael Spadaccini V. Homecomings Financial Llc | 690743 | D-1-GN-09-000747 | District Court for Travis County | Texas | Servicing - Mortgage | Closed-Defendant | 404 West 7th Street | Austin | | TX | 78701 | 78701 |
| Michael Spadaccini V. Homecomings Financial Llc | 690743 | D-1-GN-09-000747 | District Court for Travis County | Texas | Servicing - Mortgage | Closed-Defendant | 1505 WEST 6TH STREET | AUSTIN | | TX | 78703 | 78703 |
| Michael Wheeler V. Homecomings Financial | 693591 | 05-1-10429-34 | In the Superior Court of Cobb County | Georgia | Foreclosure | Open-Defendant | N/A | 1728 VICTORIA WAY | | CARTERS VILE | GA. | 30120 |
| Michaels, Pamela Michaels V. Homecomings Financial, Llc | 692528 | 58-CV-2007 | Circuit Court of Shelby County - SHELBY COUNTY | Alabama | Origination - Mortgage | Closed-Defendant | 2224 1st Avenue, North | Birmingham | | AL | 35,203.00 | 35203 |
| Michelle V. Bunker And Dustin N. Bunker Vs. Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc. James H. Woodall; U.S. Bank National Association As Trustee For Rfmsi 2006Sa4; And Does 1-10. | 702095 | 2:10cv00794 | US District Court, district of Utah, Central Division | Utah | Servicing - Mortgage | Closed-Defendant | 4525 WASATCH BLVD; STE 300 | SALT LAKE CITY | | UT | 84124 | 84124 |
| Miguel Guzman Vs Homecomings Financial,Llc, A Delaware Limited Liability Company;Ets Services,Llc,A Delaware Limited Liability Company;Mortgage Electronic Registration Systems,Inc, A Delaware Corporation; Does 1 Through 50 | 709991 | 11 CE CG 00434 | CA, FRESNO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 135 W SHAW AVE; STE 106 | FRESNO | | CA | 93704 | 93704 |
| Miguel Ramirez Vs Homecomings Financial, Llc, and James H. Woodall, Trustee | 709422 | 110500202 | UT, WASHINGTON COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Utah | Origination - Mortgage | Open-Defendant | N/A | 377 WEST RIVER WILLOW LANE | | Washington | UT | 84780 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Millhouse - David Millhouse V. Homecomings Financial Network, Once Coeur Mortgage, Samuel White Pc, Sarah Crichigno, Lucille Forsch | 686143 | 07-C-38 | Circuit Court | West Virginia | Origination - Mortgage | Closed-Defendant | 1358 NATIONAL RD | WHEELING | | WV | 26003 | 26003 |
| Millhouse - David Millhouse V. Homecomings Financial Network, Once Coeur Mortgage, Samuel White Pc, Sarah Crichigno, Lucille Forsch | 686143 | 07-C-38 | Circuit Court | West Virginia | Origination - Mortgage | Closed-Defendant | 1031 Quarrier Street, #200 | Charleston | | WV | 25,301.00 | 25301 |
| Millstone Condominium Association, Inc., Plaintiff, Vs. 270 Main Street Inc.; Edwin Pina; Sulama Sapozhnik; Mers Soley As Nominee For Homecomings Financial Network; United States Of America C/O Us Attorney General, Defendants. | 687421 | 08CV000789 | Court of Common Pleas | Ohio | Origination - Mortgage | Open-Defendant | N/A | 21 MILLSTONE DRIVE UNIT 21 | | PAINESVILLE | OH | 44077 |
| Misael Echeverria Vs Homecomings Financial Llc, Gmac Mortgage, Us Bank National, Specialized Loan Servicing, Celebrity Mortgage, John Does 1 Through 10 And Mortgage Electronic Registrations Systems, Inc. | 724497 | L-278-12 | NJ, UNION COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | ABRAHAM, FRANK & ASSOCIATES, PC | 440 WEST STREET, SUITE 301 | | FORT LEE | NJ | 07024 |
| Mitchell--Steven And Ruth Mitchell V. Residential Funding Corporation, Residential Funding Mortgage Securities Ii, Inc., The Chase Manhattan Bank N/K/A Jp Morgan Chase Bank, Wilmington Trust Company, Homecomings Financial Network, Inc., Et Al. | 693965 | 03CV220489 | Circuit Court | Missouri | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | | Kansas City | MO | 64105 |
| Monica Moctar Vs. Homecomings Financial, Llc, Residential Funding Company, Llc, Gmac Mortgage, Llc, Residentail Accredit Loans, Inc., Rali Series 2007-Qs6 Trust, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-Os6 And Mortgage Electronic Registration Services, Inc. | 728472 | 017-258672-12 | TX, TARRANT COUNTY, DIST CRT -PRIMARY | Texas | Foreclosure | Open-Defendant | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | | DALLAS | TX | 75231 |
| Montclar/Chaname - Rhodes Capital Partners, Llc., Vs. Frederick N. Clark; Sorce Usa, Inc.; Linda Lay; Luis & Jane Chaname; Wanda Y. Gong; Ray Brandon Gong; Raymond V. Montclar; Homecomings Financial Network, Inc.; Era Mortgage; Wells Fargo Bank, N.A. | 688760 | CV-2008-5035 | Circuit Court | Alabama | Servicing - Mortgage | Closed-Defendant | 206 N. Lena Street, P.O. Box 2047 | Dothan | | AL | 36,302.00 | 36302 |
| Monty And Heather Allen V. Homecomings Financial, Llc; Gmac Mortgage, Llc; The Bank Of New York Trust Company As Successor To Jp Morgan Chase Bank, Inc.; Patrick Mclain | 693257 | CV-2009-900073.00 | The Circuit Court Of Lauderdale County, Alabama - LAUDERDALE COUNTY | Alabama | Servicing - Mortgage | Open-Defendant | Winborn & Austin | 102 South Court Street Suite 600 | | Florence | AL | 35630 |
| Moore — In Re: Estate Of Mary Moore V. Rinesha N. Martin, Homecomings Financial, Llc A/K/A Homecomings Financial Network, Inc., Executive Trustee Services, Llc Dba Ets Services, Llc And Federal National Mortgage Association | 698080 | BP 116511 | Superior Court - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Gary A. Farwell | 1749 South LaCienga Blvd. | | Los Angeles | CA | 90035 |
| Mortgage Electronic Registration Systems, Inc. As Nominee Homecomings Financial Network Inc., Plaintiff Vs. Phenon Walker, Et Al., Defendants | 714285 | 04-545483 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Mulrey - Madeline Fryda Vs. Homecomings Financial, Llc & Philip Bordelon | 688748 | 08CV1034 | Circuit Court | Wisconsin | Servicing - Mortgage | Closed-Defendant | 15 N PICKNEY ST; STE 200 | MADISON | | WI | 53703 | 53703 |
| Murray County,Johnston County,Marshall County Vs Homesales,Inc.;Jpmorgan Chase Bank;Wells Fargo Bank,Na;Mortgage Electronic Registration Systems(Mers);Household Finance Corp.Iii;Us Bank National Association;Flagstar Bank,Fsb;Wachovia Bank,Na;Aurora Loan Services,Llc;Emc Mortgage Corporation;Homecomings Financial Network,Llc;Belvedere Trust Finance;Deutshe Bank National Trust Company;Chase Home Finance,Llc;Millenium State Bank Of Texas | 710508 | CJ-2011-12 | OK, MURRAY COUNTY, TWELFTH JUD DIST, DIST CRT - PRIMARY | Oklahoma | Servicing - Mortgage | Open-Defendant | DARRYL, F ROBERTS ATTORNEY AT LAW | 222 STANLEY PO BOX 1568 | | ARDMORE | OK | 73402 |
| Nadine R. Rice V. Homecomings Financial, Llc, A Delaware Limited Liability Company; Johnson & Freedman, Llc, A Georgia Limited Liability Company; And David C. Whitridge | 715127 | 10-C-90 | WV, WYOMING COUNTY, TWENTY-SEVENTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Servicing - Mortgage | Open-Defendant | THE SEGAL LAW FIRM | 810 KANAWHA BLVD EAST | | CHARLESTON | WV | 25301 |
| National Organization Of Assistance For Homeowners A Non-Profit Homeowner Organization Representing Individual Members; Et Al Vs Homecomings Financial,Llc; Et Al | 712053 | 30-2011-00447677-CU-OR-CXC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2323 N. RTUSTIN AVENUE, SUITE I | SANTA ANA | | CA | 92705 | 92705 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Organization Of Assistance For Homeowners Of California A Dba Financial Wellness For Homeowners Of Orange County Corporation A Non-Profit Homeowner Organization Representing Individual Members;Et Al Vs Gmac Mortgage Corporation, A Delaware Corporation; Greenpoint Mortgage Funding, Inc, A New York Corporation, Homecomings Financial,Llc , A Delaware Corporation And Does I Through 1000, Inclusive, | 711590 | 30-2011-00446362-CU-OR-CXC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2323 N. RTUSTIN AVENUE, SUITE I | SANTA ANA | | CA | 92705 | 92705 |
| Nationstar Mortgage, Llc, Plaintiff Vs. Shawn W. Ferrell, Angela M. Gladney, State Of Ohio Department Of Taxation, Wood County Treasurer, Defendants; And Greentree Mortgage Ltd, Bert Saunders, Homecomings Financial, Llc, Third Party Defendants. | 715760 | 2010 CV 1121 | OH, WOOD COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Eward L. Schimmel, Esq., Hizer and Schimmel, 4303 Woodville Rd., Northwood, OH 43619 | Unknown | | Unknown | Unknown | Unknown |
| Ndhlovu-Stetson Ndhlovu V. Southstar Funding, Llc, Residential Funding Company, Llc And Homecomings Financial | 687779 | 1:08-BK-10053 | United States Bankruptcy Court Eastern District of Tennessee | Tennessee | Bankruptcy | Closed-Defendant | 200 McFarland Avenue | Rosville | | GA | 30,741.00 | 30741 |
| Negrea -- Homecomings Financial Network, Inc. V. Michael F. Negrea V. Nationscredit Financial Services Corp. C/O Equicredit Corporation Of America And Fairbanks Capital Corp. And Gmac Mortgage Corp. | 682631 | 05 CF 000211 | Court of Common Pleas | Ohio | Foreclosure | Closed-Defendant | Stephen John Futterer 38052 Euclid Ave. Ste. 104 Willoughby, OH 44094 | Unknown | | Unknown | Unknown | Unknown |
| Nevels - Bank Of New York Mellon Trust Co. National Association Fka The Bank Of New York Trust Co. As Successor To Jpmorgan Chase V. Wendell & Bernadine Nevels, Homecomings Financial Llc; Gmac Mortgage Llc | 697235 | CV-2010-900055 | Circuit Court | Alabama | Foreclosure | Open-Defendant | Lorant & Associates | 6 Office Park Circle Suite 214 | | Birmingham | AL | 35223 |
| Neville E. Evans And Maribeth R. Evans Vs. Residential Funding Company, Llc; Homecomings Financial, Llc; The Kroger Co.; Hirata Alison; Western Union Financial Services, Inc.; Morris Schneider Prior Johnson & Freedman, Llc; And Joel A. Freedman.

Crossclaim Is Homecomings Financial, Llc And Residential Funding Company, Llc Vs. The Kroger Company, Alison Hirata, And Western Union Financial Services, Inc | 687488 | cv08-0932fr | Superior Court | Georgia | Foreclosure | Open-Defendant | Wiseman Blackburn & Futrell | 240 West Broughton Street | | Savannah | GA | 31412 |
| Nguyen - Ly Phillips V. Homecomings Financial, Llc And Mortgage Electronic Registration Systems | 698199 | 2009CV2887B | Superior Court | Georgia | Servicing - Mortgage | Closed-Defendant | 11435 W. Buckeye Road, #104-412 | Avondale | | | AZ | 85,323.00 | 85323 |
| Nix - Jeanne Burton Gregory, Trustee Vs. Homecomings Financial Services, Llc And Robert Orr-Sysco Food Services, Llc | 686800 | 307-03907 | Middle District of Tennessee | Tennessee | Bankruptcy | Open-Defendant | N/A | 653 Mable Drive | | Lavergne | TN | 37086 |
| Norman Allen Mckinney Vs Misico Investment,Llc; Alex David Misico, Julie D. Misico, Northern Michigan Real Estate Investment Association, Equity Trust Fund Custodian, Crossroads Title, Stewart Title, Mortgage Electronice Registration Systems, Homecomings Financial, Pavilion Title, E-Title Agency, Deutsche Banktrust Company Americas, Gary Kern, And Michael Bowker | 713438 | 2:11-cv-10467 | US, E DIST OF MICHIGAN, SIXTH CIR, CIR CRT - PRIMARY | Michigan | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| North - Todd Steven North And Amanda Susan North Vs. Homecomings Financial,Llc Fka Homecoming Financial Network,Inc; Aerial Mortgage,Llc; Abc Corporation; | 697269 | 0021917208 | District Court ; First Judicial District | Minnesota | Origination - Mortgage | Closed-Defendant | 3165 FERNBROOK LANE NORTH | PLYMOUTH | | MN | 55447 | 55447 |
| Omar - Mortgage Electronic Registration Systems, Inc. Plaintiff, Vs. Magdy Omar, Et Al., Defendants, And Fgc Commercial Mortgage Finance, D/B/A Fremont Mortgage, Third Party Plaintiff, Vs. Homecomings Financial, Third Party Defendant | 692428 | F-123-05 | Superior Court of New Jersey Chancery Division Hudson County | New Jersey | Servicing - Mortgage | Open-Defendant | Law Office of Gregg S. Sodini, LLC | 500 Harding Road | | Freehold | NJ | 07728 |
| Pacheco, Carlos V. Homecomings Financial, Llc; Mortgageit, Inc., And Does 1-100 | 692585 | 08-cv-03002-JF | CA, SANTA CRUZ COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2425 Porter Street, Suite 10 | Soquel | | CA | 95,073.00 | 95073 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Palestini - Luigi And Darla Palestini Vs. Homecomings Financial,Llc Fka Homecoming Financial Network,Inc;Gmac Mortgage Corporation Dba Ditech.Com, A Pennsylvania Corporation; Does 1-100, Inclusive | 697624 | 37-2010-00084628-CU-BT-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Joel R. Bryant, Ahmed S. Diab & JoeEllen Plaskett, | Unknown | | Unknown | Unknown | Unknown |
| Palmer--Irene B. Palmer, Et Al. V. Homecomings Financial Network | 693531 | 03-11604-MAM | US Bankruptcy Court for the Southern District of Alabama, Southern Division - US BANK S DIST OF ALABAMA | Alabama | Bankruptcy | Closed-Defendant | 1601 Dauphin Street | Mobile | | AL | 33604 | 33604 |
| Park - Lydia Park V. Homecomings Financial, Llc, New Century Mortgage Corp, Mortgage Electronic Registration Systems, Inc., And Does 1-50, Inclusive | 693198 | 09A-037184 | In the Superior Court of the Gwinnett County | Georgia | Origination - Mortgage | Closed-Defendant | 3483 Satellite Boulevard # 221 | Duluth | | GA | 30096 | 30096 |
| Parkwest Homes, Llc Vs. Julie G. Barnson, Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial, Llc F/K/A Homecomings Financial Network, Inc, Defendants And Residential Funding Real Estate Holdings, Llc, Intervenor-Respondent | 686793 | 07-8274 | District Court of the 3rd Judicial District | Idaho | Foreclosure | Open-Defendant | MOFFATT, THOMAS, BARRETT, ROCK & FIELDS, CHARTERED | 101 S. Capital Blvd. 10th Floor, P.O. Box 829 | | Boise | ID | 83701 |
| Parkwest Homes, Llc Vs. Julie G. Barnson, Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial, Llc F/K/A Homecomings Financial Network, Inc, Defendants And Residential Funding Real Estate Holdings, Llc, Intervenor-Respondent | 686793 | 07-8274 | District Court of the 3rd Judicial District | Idaho | Foreclosure | Open-Defendant | MOFFATT, THOMAS, BARRETT, ROCK & FIELDS, CHARTERED | 101 S. Capital Blvd. 10th Floor, P.O. Box 829 | | Boise | ID | 83701 |
| Patricia A Logan Vs Deutsche Bank Trust Company Americas, A Delaware Corporation, As Trustee For Ramp 2005SI1; Homecomings Financial,Llc Fkahomecomings Financial Network,Inc, A Delaware Corporation | 709454 | 112050093 | WA, SAN JUAN COUNTY, SUPERIOR CRT | Washington | Servicing - Mortgage | Open-Defendant | OLYMPIC LAW GROUP, PLLC | 1221 EAST PIKE; STE 205 | | SEATTLE | WA | 98122 |
| Patricia M Evans Vs Gmac Mortgage, Llc; Homecomings Financial; Us Bank National Association As Trustee For Rasc 2005Ka8 And Nicholas Gradisar, In His Capacity As Public Trustee Of Pueblo County | 704391 | 2010CB1650 | PUEBLO DISTRICT COURT | Colorado | Servicing - Mortgage | Closed-Defendant | 411 COLORADO AVE | PUEBLO | | CO | 81004 | 81004 |
| Patrick Osei V. Aurora Loan Services, Homecomings Financial, Liberty American Mortgage Corporation, Angius & Terry Collections, Mers, Et Al. | 692021 | 2:09-CV-02540-FCD-DAD | United States District Court, Eastern District of California - US E DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | No longer operating | Unknown | | Unknown | Unknown | Unknown |
| Patrick Z. O'Brien V. Chase Bank N.A. C/O Chase Home Finance, Llc; Mortgage Electronic Registration Systems, Inc.; Homecomings Financial Network, Inc., Llc; Great American Mortgage Company | 722312 | 11-5266-CH | MI, MACOMB COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Origination - Mortgage | Open-Defendant | DOUGLAS A MCKINNEY ATTORNEY AT LAW | 575 EAST BIG BEAVER ROAD; STE 140 | | TROY | MI | 48083 |
| Paul A. Weber And Susie Q. Properties, Llc Vs. Homecomings Financial, Llc; Mli Finance, Llc; Greenpoint Mortgage Funding, Inc.; Gmac Mortgage Corporation; Bank Of America Corporation; And Mortgage Electronic Registration Systems, Inc. | 720545 | 11 CY-CV118462 | MO, CLAY COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Origination - Mortgage | Open-Defendant | Foreclosure Law, LLC | 2500 Main Street 9th Floor | | Kansas City | MO | 64108 |
| Paul Fernandez, Jessie J Lewis And His Wife, Beatrice Allen Lewis V. Homecomings Financial, Llc And Dean Morris, Llp | 723986 | 2011-53121 | LA, NEW ORLEANS, SUPREME COURT - PRIMARY | Louisiana | Servicing - Mortgage | Open-Defendant | MURPHY, ROGERS, SLOSS & GAMBEL | ONE SHELL SQUARE 701 POYDRAS STREET; STE 400 | | NEW ORLEANS | LA | 70139 |
| Paul Thomas Anton And Theresa Diane Morell-Anton Vs. National Star Mortgage Llc; Mortgage Electronic Registration Systems, Inc.; Homecomings Financial Network Inc; Gmac Mortgage Llc | 715125 | CV-2011-137 | AL, LIMESTONE COUNTY, THIRTY-NINE JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | 112 WEST MARKET SRETT | ATHENS | | AL | 35611 | 35611 |
| Pedro A Gutierrez Vs Homecomings Financial, Llc And Gmac Mortgage, Llc | 716613 | S-1500-CV-274241 | Kern County Superior Court of the State of California - KERN COUNTY | California | Origination - Mortgage | Closed-Defendant | 3270 INLAND EMPIRE BLVD, STE 100 | ONTARIO | | CA | 91764 | 91764 |
| Perkins - Diana C. Bartlett And Allen Perkins Plaintiff Vs. Kentucky Farm Bureau Mutual Insurance Company Any Managing Officer Or Director 2909 Ring Road P.O. Box 958 Elizabethtown, Ky 42701 Serve: Hardin County Sheriff And Homecomings Financial | 692382 | 06-CI-00665 | Hardin Circuit Court | Kentucky | Servicing - Mortgage | Closed-Defendant | 102 West Dixon Avenue | Elizabeth Town | | KY | 42,701.00 | 42701 |
| Peter Zeppeiro, Plaintiff, Vs. Homecomings Financial Network, Inc. A Delaware Corporation: Gmac Mortgage, Ets Services Company; Lsi Title Company, Mers, And Does 1 Through 25, Inclusive, Defendants. | 712772 | 56-2011-00394958-CL-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pierce - Stephen D. Pierce And Tamara Pierce Vs. U.S. Bank National Association; Homecomings; Fremont Investment & Loan, And Does 1 Through 20, Inclusive | 688951 | CIVSS 806826 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Ziprick & Cramer, LLP | 707 Brookside Avenue | | Redlands | CA | 92373 |
| Polinard - Herbert Polinard Vs. Homecomings Financial, Llc, Mortgage Electronic Registration Systems, Inc And Cal-Western Reconveyance Corporation | 687011 | 2007-CI-16762 | District Court | Texas | Foreclosure | Closed-Defendant | Hugo Xavier De Los Santo 900 Vance Jackson Road San Antonio, TX 78201 | Unknown | | Unknown | Unknown | Unknown |
| Preston Baker And Madelyn Soto V. Litton Loan Servicing, Lp; Residential Funding Company, Llc, A Subsidiary Of Homecoming Financial, Llc; Option One Mortgage Corp. | 720848 | 1:10-cv-05144-JG-RLM | US, E DIST OF NEW YORK, SECOND CIR, CIR CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | N/A | 206-11 47th Avenue | | Bayside | NY | 11361 |
| Raleigh G Bunker, Makensie Binggeli Vs Homecomings Financial, Llc Fka Homecomings Financial Network, Inc, A Delaware Limited Liability Company; Premier Title Insurance Agency, Inc, A Utah Corporation; Does 1-5 Unknown Parties In Interest | 703763 | 100918233 | IN THE THIRD JUDICIAL DISTRICT COURT SALT LAKE COUNTY | Utah | Servicing - Mortgage | Open-Defendant | WASATCH ADVOCATES,LLC | 4525 WASATCH BLVD; STE 300 | | SALT LAKE CITY | UT | 84124 |
| Ramon Quiroz, Helen Quiroz, Jessica Angel Quiroz V. Us Bank National Association, As Trustee, New Century Mortgage Corp., Homecoming Financial Aka Homecomings Financial Gmac Mortgages, Steven J. Baum, P.C., Gmac Mortgages, Presidents, Official Partners, And/Or Shareholders, Investors, Mortgage Brokers, Appraisals, Staff Officers, Officials, | 727514 | 1:10-CV-02485-KAM-JMA | United States District Court Eastern District of New York | New York | Origination - Mortgage | Open-Defendant | N/A | 8937 Metropolitan Ave. | | Rego Park | NY | 11374 |
| Ramon Velasquez, Maria De Luz Velasquez Vs. Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, A Successor In Interest To Homecoming Financial Network, Inc., Executive Trustee Services, Inc. And Does 1 To 50, Inclusive | 718917 | NC056601 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF GARRY LAWRENCE JONES | 400 WEST 4TH STREET, 2ND FLOOR | | SANTA ANA | CA | 92701 |
| Randall Kirk; Donna J Kirk Vs Homecomings Financial Network Inc, A Foreign Corporation; A Gmac Company, Gmac Mortgage,Llc, A Foreign Corporation; Fidelity National Title, A California Corporation; Mortgage Electronic Registratiin Systems,Inc, A Foreign Corporation; Ets Services,Llc, A Foreign Corporation; Lsi Services,Llc, A Foreign Corporation; Does 1 Through 50 | 713814 | 111CV200417 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Raymond D Burt Sr Vs Homecomings Financial Network,Inc And Homecomings Financial,Llc, Gmac Mortgage Llc, U.S Bank, N.A., As Trustee For Rasc 2005Ks10, And Fidelity National Title Insurance Co. | 707841 | PC 10-7506 | SUPERIOR COURT STATE OF RHODE ISLAND PROVIDENCE, SC | Rhode Island | Origination - Mortgage | Open-Defendant | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | | WOONSOCKET | RI | 02895 |
| Raymond D Burt Sr Vs Homecomings Financial Network,Inc And Homecomings Financial,Llc, Gmac Mortgage Llc, U.S Bank, N.A., As Trustee For Rasc 2005Ks10, And Fidelity National Title Insurance Co. | 707841 | PC 10-7506 | SUPERIOR COURT STATE OF RHODE ISLAND PROVIDENCE, SC | Rhode Island | Origination - Mortgage | Open-Defendant | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | | WOONSOCKET | RI | 02895 |
| Rebecca H. Fischer, Trustee Vs. Mers, Inc., As Nominee For Homecomings Financial Network, Inc. | 694038 | 08-31044-hcd | U.S. Bankruptcy Court; South Bend Division of the Northern District of Indiana | Indiana | Bankruptcy | Closed-Defendant | 112 West Jefferson Blvd. Suite 310 | South Bend | | IN | 46601 | 46601 |
| Rene Carballo And Carmen Torres V. Homecomings Financial, A Subsidiary Of Gmac-Rfc; Federal National Mortgage Association; Mortgage Electronic Registration Systems, Inc.; Nationstar Mortgage; And John Does 1 Through 10 | 728098 | 12-CV-3127 | US, S DIST OF NEW YORK, SECOND CIR, CIR CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | N/A | 2569 Bainridge Avenue | | Bronx | NY | 10458 |
| Residential Funding Company Llc Fka Residential Funding Corp Vs Fanny T Iglesias Mortgage Electronic Registration Systems Inc As Nominee For Homecomings Financial Network Inc | 705963 | NA PRIMARY | Supreme Court of the State of New York, County of Suffolk | New York | Foreclosure | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |
| Ricardo Guerra, Eric Ochoa, And Gus Richard Davis V. Gmac Mortgage Llc And Homecomings Financial, Llc | 694118 | 08 CV 01297 | United States District Court, Eastern District of Pennsylvania | Pennsylvania | Origination - Mortgage | Open-Defendant | Schiffrin & Barroway LLP | 251 Saint Asaphs Road | | Bala Cynwyd | PA | 19004 |
| Richard D Rode Vs Homecomings Financial Llc And Gmac Mortgage Llc | 716371 | 201143161 | TX DISTRICT COURT HARRIS COUNTY JUDICIAL DISTRICT | Texas | Servicing - Mortgage | Open-Defendant | UZICK & ONCKEN PC | 238 WESTCOTT | | HOUSTON | TX | 77007 |
| Richard D. Sparkman, Chapter 7 Bankruptcy Trustee Vs. Homecomings Financial, Llc | 689992 | 07-02896-5-ATS | U.S. Bankruptcy Court - Eastern District of North Carolina - Raleigh Division | North Carolina | Bankruptcy | Closed-Defendant | 2343 Professional Drive, P.O. Box 7100 | Rocky Mount | | NC | 27804-0100 | 27804-0100 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Dewey, David Dewey, Heather Escobar Vs Bank Of America;Aurora Loan Services,Llc;James H Woodall, Trustee; Gmac Mortgage,Llc;Homecomings Financial,Llc;Mortgage Electronic Registration Systems,Inc; Does 1-5 | 714546 | 110401598 | UT, UTAH COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Utah | Foreclosure | Closed-Defendant | 2828 COTTONWOOD PKWY; STE 500 | SALT LAKE CITY | | | UT | 84121 84121 |
| Robert & Jill Gipson Vs Homecomings Financial A Gmac Company | 702780 | 296-01354-2009 | 296TH JUDICIAL DISTRICT COURT OF COLLIN COUNTY TEXAS | Texas | Servicing - Mortgage | Closed-Defendant | Ray Jackson 2989 M. Stemmons Fwy Dallas, TX 75247 | Unknown | | Unknown | Unknown Unknown |
| Robert Archambault Vs Gmac Mortgage Llc Gmac Mortgage Corp Executive Trustee Services Llc Mortgage Electronic Registration System Inc Homecomings Financial Llc | 705289 | 10-1116-C277 | 277TH JUDICIAL DISTRICT COURT WILLIAMSON COUNTY TX | Texas | Foreclosure | Closed-Defendant | 1901 E PALM VALLEY BLVD | ROUND ROCK | | TX | 78664 78664 |
| Robert Duane Davis And Tamara L Davis Vs Homecomings Financial,Llc Fka Homecomings Financial Network,Inc;Mortgage Electronic Registration Systems,Inc;Gmac Mortgage,Llc | 708872 | 110400181 | IN THE FOURTH JUDICIAL DISTRICT COURT STATE OF UTAH PROVO DISTRICT | Utah | Origination - Mortgage | Closed-Defendant | 15 W SOUTH TEMPLE, SUITE 100 | SALT LAKE CITY | | UT | 84111 84111 |
| Robert Fidler Vs Homecomings Financial,Llc, A California Limited Liability Corporation; Ets Services,Llc; Does 1-100, Inclusive | 715343 | CIVVS1101438 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown Unknown |
| Robert K. Menzer Vs. Mortgage Electronic Registration Systems, Inc., And Homecomings Financial, Llc., And Duex I Thru X, | 697725 | 10-CV-0080 | Douglas County District Court, Nevada | Nevada | Foreclosure | Open-Defendant | Law Offices of Tony M Pankopf | 611 Sierra Rose Drive | | Reno | NV 89511 |
| Robert L Helsley Vs Homecomings Financial Network,Inc; Aurora Loan Services,Llc; Does 1 To 50 Inclusive | 707646 | LC092016 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Closed-Defendant | 12340 SANTA MONICA BLVD; STE 234 | LOS ANGELES | | CA | 90025 90025 |
| Robert M Howland And Sandra L Howland Vs Homecomings Financial,Llc, A Delaware Corporation;Quality Loan Service Corporation, A California Corporation;Aurora Loan Services,Llc, A Delaware Corporation;Wells Fargo Bank, National Association, Dba America'S Servicing Company;T.D. Service Finanical, A California Corporation, Dba T.D.Service Company;Mortgage Electronic Registration Systems, Inc, A Delaware Corporation;Does 1 Through 100 Inclusive | 717142 | 30-2011-00499492 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 17900 VON KARMAN AVE; STE 150 | IRVINE | | CA | 92614 92614 |
| Robert William Robertson Vs Homecomings Financial Llc And Gmac Mortgage Llc | 700503 | NA PRIMARY | Orleans Parish District Court, Louisiana | Louisiana | Foreclosure | Closed-Defendant | Pro se Robert William Robertson c/o Julie Coehlo 6600 Kalanianaole Hwy. #114 Honolulu, HI 96825 | Unknown | | Unknown | Unknown Unknown |
| Roberta White V. Gregory Powell, Anita Sweetwyne, David E. Nagle, Katja Hill, Samuel I. White, P.C., Homecomings Financial, Llc And Virginia Credit Union, Inc. | 687668 | CL08-17 | Circuit court | Virginia | Origination - Mortgage | Open-Defendant | Irving B. Goldstein | 741 J. Clyde Morris Blvd. Suite A | | Newport News | VA 23601 |
| Robinson—Ruby Robinson V. Homecomings Financial Llc | 687409 | CV-08-90000200 | Circuit Court | Alabama | Servicing - Mortgage | Open-Defendant | McCallum Methvin & Terrell, PC | 2201 Arlington Avenue South | | Birmingham | AL 35205 |
| Rodney Allen Vs Gmac Mortgage Llc And Homecomings Financial Network Inc | 701334 | 141-247036-10 | Tarrant County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Annette Vanicek 1112 East 1st St Ft Worth, TX 76102 | Unknown | | Unknown | Unknown Unknown |
| Rodney Bowen Vs Homecomings Financial Network/Lender Homecomings Financial Gmac Mortgage Llc Executive Trustee Servicesllc First American Title Ticor Title Mortgage Electronic Registration System Inc | 703547 | 10-2-12993-1 | Superior Court of the state of Washington, Pierce County | Washington | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown Unknown |
| Rodney Mott Vs Homecomings Financial Network Inc | 699451 | 3-09-CV-1241-L | US District Court - Northern District of Texas | Texas | Foreclosure | Closed-Defendant | Hemphill, Robert Campbell Centre I, Ste 1111    8350 N Central Expwy Dallas, TX 75206 | Unknown | | Unknown | Unknown Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roque - Priscilla A. Roque Vs. Us Bank National Association As Trustee; Gmac Mortgage,Llc; Homecomings Financial,Llc; Sebring Capital Group,Inc; Dana Capital Group,Inc; Cts Capital Group | 697271 | CV10 0061 SOM BMK | United States District Court for the District of Hawaii | Hawaii | Origination - Mortgage | Open-Defendant | RRH & Associates Attorneys at Law, LLLC | 1001 Bishop Street Suite 1000 | | Honolulu | HI | 96812 |
| Rufino Yucamco; Angatita Yucamco Vs Aurora Loan Services Inc; Homecomings Financial; Home Savings Of America, Fsb; Quality Loan Service Corporation; Does 1-100, Inclusive | 712877 | BC459726 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 750 EAST GREEN ST; STE 333 | PASADENA | | CA | 91101 | 91101 |
| Salvator And Ashley Depaula Vs Allied Home Mortgage Capital Corporation, Homecomings Financial, Llc, Terri-Lynn Killett And Shane Smith | 703142 | 2008-2747 | TWENTY-FIRST JUDICIAL DISTRICT COURT PARISH OF TANGIPAHOA | Louisiana | Origination - Mortgage | Closed-Defendant | 938 LAFAYETTE ST; STE 102 | NEW ORLEANS | | LA | 70113 | 70113 |
| Sam Palmer Vs Homecomings Financial,Llc, Fka Homecomings Financial Network,Inc; Mortgage Electronic Registrations Systems Inc; Quality Loan Service Corp; Aurora Loan Services,Llc; Does 1-20 Inclusive | 711218 | 56-2011-00392361-CU-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3835 R EAST THOUSAND OAKS BLVD; STE 171 | WESTLAKE VILLAGE | | CA | 91362 | 91362 |
| Sanders - Kelvin Sanders, Plaintiff, Vs. Homecoming Financial And Dyck & O'Neal Incorporated, Defendants | 693553 | 02-5330 | Chancery Court for the Twenty-Fifth Judicial District at Selmer | Tennessee | Servicing - Mortgage | Open-Defendant | N/A | 131 S SANDERS STREET | | BETHEL SPRINGS | TN | 38315 |
| Sandra Mullen V. Bank Of America; Lasalle Bank; Lasalle Bank National Association; C-Bass Loan Mortgage Asset-Backed Certificates Series 2007-Sp2; Abn Amro Mortgage Group; Litton Loan Servicing; C-Bass; Merrill Lynch; Gmac Mortgage; Gmac Bank Correspondent Funding F/K/A Gmac Residential Funding; Westworks Mortgage; New Century Mortgage Corporation; Citimortgage, Inc.; Mortgage Electronic Registration Systems, Incorporated; And Homecomings Financial, Llc F/K/A Gmac Residential Funding | 724384 | 4:11-cv-10062-MAG-MAR | US, E DIST OF MICHIGAN - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | AK HOWELL & ASSOCIATES, PLLC | 29230 RYAN ROAD; STE D | | WARREN | MI | 48092 |
| Sandra Mullen Vs Bank Of America; Lasalle Bank; Lasalle Bank Nationa Association, Origianl Trustee; Bankof America National Association, Successor Trustee; C-Bass Loan Mortgage Asset-Backed Certificates Series 2007Sp2; Abn Amro Mortgage Group; Litton Loan Servicing; C-Bass; Merrill Lynch; Gmac Mortgage; Gmac Bank Correspondent Funding; Citimortgage,Inc; Mortgage Electronic Registration Systems, Inc; Homecomings Financial, Llc; Westworks Mortgage; New Century Mortgage Corporation | 715570 | 4:11-cv-10062 | US, E DIST OF MICHIGAN, SIXTH CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Satish C. Sood, Uma Sood, Neeraj Verma, Shalini Sood-Verma V. Specialized Loan Servicing, Llc, Emc Mortgage Corporation, First Tennessee Bank, Aurora Loan Services, Citimortgage, Gmac Mortgage, Homecomings Financial, Llc, Indymac Financial Services | 689707 | 3033340V | In the Circuit Court for Montgomery County, Maryland | Maryland | Origination - Mortgage | Closed-Defendant | Lamb, David B., 1740 N. St NW, Suite One, Washington, DC, 20036 | Unknown | | Unknown | Unknown | Unknown |
| Scott M Andersen Vs Homecomings Financial,Llc Fka Homecomings Financial Network,Inc, A Delaware Limited Liability Company; Aurora Loan Services,Llc, A Xxxxxx Limited Liability Company; Mortgage Electronic Registration Systems,Inc, A Delaware Corporation; James H Woodall, An Individual; Does 1-5 | 711384 | 110400399 | UT, UTAH COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Utah | Origination - Mortgage | Closed-Defendant | 4525 WASATCH BLVD; STE 300 | SALT LAKE CITY | | UT | 84124 | 84124 |
| Sheela Pawar Vs Homecomings Financial,Llc A California Corporation; Aurora Loan Services Inc A Delaware Corporation; Quality Loan Service Corporation A California Company; Mortgage Electronic Registration Systems Inc A Separate Corporation; Does 1-100, Inclusive | 716738 | NC056337 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | DIAMON BAR | CA | 91765 |
| Shepard - Joseph Shepard And Amy C. Shepard Vs Mers And Homecomings Financial | 697077 | BK 07-31924 | United States Bankruptcy Court - District of Minnesota | Minnesota | Bankruptcy | Closed-Defendant | 8401 Wayzata Boulevard

8401 Wayzata Boulevard; STE 300 | MINNEAPOLIS | | MN | 55426 | 55426 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shumard - Homecomings Financial, Llc F/K/A Homecomings Financial Network, Inc. V. Linda Jeanne Shumard; Richard Dale Shumard; Investors Funding Corp; Central Pacific Bank; Hanapepe Place Assoc., Inc.; John Does 1-10; Jane Does 1-10; Doe Ptnrshps 1-10 | 721690 | 07-1-0152 | HI, LIHUE, FIFTH CIR, KAUAI CIR, CIR CRT - PRIMARY | Hawaii | Servicing - Mortgage | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Silvia M Alvarez Vs Gmac Mortgage,Llc; Us Bank National Association Trustee;Executive Trustee Services,Llc; Homecomings Financial,Llc;Jp Morgan Chase Bank Na;Defendants;Does 1 Thru 10 | 718956 | RIC1115417 | CA, RIVERSIDE, FIFTH DIST, APP CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Silvia M. Alvarez V. Homecomings Financial, Llc; Gmac Mtg, Llc; U.S. Bank, N.A.; Executive Trustee Svcs, Llc | 724073 | RIC1116688 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Sleighter - Suntrust Bank Vs. James Sleighter; Victoria Sleighter; Homecomings Financial, Llc; Peter A. Morey And Lisa Aa. Morey; Kathi A. Larson; And Town And Country Title Guaranty & Escrow. | 687464 | 2007CA5660 | The Circuit Court of the Fifth Judicial Circuit | Florida | Foreclosure | Closed-Defendant | AMY S. TINGLEY, SUNNY A. LIM Sun Trust Center 200 S. Orange Avenue Suite 1220 Orlando, Florida 32801 | Unknown | | Unknown | Unknown | Unknown |
| Smith - Benjamin F. Smith Vs. Homecomings Financial Llc And Home123 Corporation | 688959 | 2008 13310 CIDL | Volusia County Circuit Court | Florida | Servicing - Mortgage | Closed-Defendant | Matthew W. Thompson, Esquire P.O. Box 459 DeLand, FL 32721 | Unknown | | Unknown | Unknown | Unknown |
| Smith -- D. Michelle Smith V. Homecomings Financial | 691590 | 2009CV169252 | Superior Court | North Carolina | Foreclosure | Closed-Defendant | Pro se 2870 Peachtree Road NW #817 Atlanta, GA 30305 | Unknown | | Unknown | Unknown | Unknown |
| Sonya Howes, Vonda Bullard Vs Homecomings Financial,Llc, A Business Entity;Bac Home Loans Servicing,Lp, A Business Entit;Michael Steven Leone, An Individual;Steve Robert Leone Individually And Doing Business As California Financial;Countrywide Bank, Fsb, A Business Entity;Bank Of America, National Association,A Business Entity;Mortgage Electronic Registration Systems,Inc, A Business Entity;Does 1 Through 100, Inclusive | 716087 | HG11560355 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 206 SACRAMENTO ST; STE 212 | NEVADA CITY | | CA | 95959 | 95959 |
| Spencer Alpert Vs Cal-Western Reconveyance Corporation Of Washington; Aurora Loan Services, Llc; Us Bank National Association As Trustee For Lehman Xs Trust Mortgage Pass-Through Certificates, Series 2006-18N; Residential Funding Company; Mortgage Electronic Registration System, Inc "Mers"; Mortgage Electronic Registration System As Nominee For Homecomings Financial Network, Inc; Chicago Title; Chase Home Finance, Llc; Homecomings Fianncial Network, Inc; Alice L Alpert | 713613 | 10-2-36809-4(SEA) | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Srey Teang; Saovanni Meas V. The Federal National Mortgage Association; Homecomings Financial, Llc And Does 1-10, Inclusive | 727341 | 39-2011-00273324-CU-OR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF EMMANUEL F FOBI | 309 SOUTH A STREET | | OXFORD | CA | 93030 |
| State Farm Florida Insurance Company A/S/O Chineme I Swann Vs Danielle R Abate; Homecomings Financial, Llc | 714358 | 09-SC-10520 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 1550 NE MIAMI GARDENS DR; STE 504 | NORTH MIAMI BEACH | | FL | 33179 | 33179 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Of New Jersey Ex Rel Andrew J Ludel And Robert Edward Hager On Behalf Of Real Party In Interest, State Of New Jersey And New Jersey Counties Vs. Gmac Bank, Gmac Model Home Finance Llc, Gmac Mortgage Corporation, Gmac Mortgage Llc Dba Ditech. Com, Homecomings Financial Network, Inc., Ditech Funding Corporation, Executive Trustee Services, Llc, 1St 2Nd Mortgage Co Of Nj, Inc, Ahmsi Default Services, Aig United Guaranty Corp, Aurora Loan Services, Aztec Foreclosure Corp, Ba Mortgage, Bank Of America, Bank Of New York, Citimortgage, City Bank, Countrywide Home Loans, Deutsche Bank Insurance Agency, Deutsche Bank National Trust Co, Emc Mortgage Corp, Federal Home Loan Mortgage, Federal National Mortgage Assoc., First Franklin Loan Services, Ge Money Bank, Hsbc Mortgage Corp, Jpmorgan Chase Bank, Litton Loan Servicing, Metlife, Merscorp, Inc, Mortgage Electronic Registration Systems, National City Bank, National City Corp, National City Mortgage, National Default Servicing, New York Bank Of Mellon, Ocwen Loan Servicing, Old Repulic Default Management, One West Bank, Pacific Rim Bank, Pnc Financial Services, Quality Loan Service Corp, Reconstrust Co., Saxon Mortgage, T.D. Service Co, Wells Fargo Bank, | 727466 | L-606-10 | NJ, BURLINGTON COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Early Case Resolution | Open-Defendant | Attorney General of New Jersey | 1234 Halsey Street, 5th Floor | | Newark | NJ | 017012 |
| State Of New Jersey Ex Rel Barry Bates, On Behalf Of Real Party In Interest, State Of New Jersey And New Jersey Counties Vs. Gmac Bank; Gmac Mortgage Corporation; Gmac Model Home Finance, Llc; Gmac Mortgage Corporation; Gmac Mortgage Llc, Dba Ditech .Com; Homecomings Financial Network, Inc., Merscorp, Inc., Mortgage Electronic Registration Systems, Inc., 1St 2Nd Mortgage Co Of Nj, Inc.; Ahmsi Default Service, Inc.; Aig United Guaranty Corp.; Aurora Loan Services, Llc; Aztec Foreclosure Corporation; Ba Mortgage, Llc; Bank Of America, N.A.; Bank Of Ny; Citimortgage, Inc.; City Bank; Countrywide Home Loans, Inc.; Deutsche Bank Nat'L Trust Co.; Emc Mortgage Corporation; Executive Trustee Services, Llc; Fed. Home Loan Mortgage Corporation; Fnma; First Franklin Loan Svcs.; Ge Money Bank; Hsbc Mortgage Corporation, Usa; Jpmorgan Chase Bank, N.A.; Litton Loan Servicing, L.P.; Metlife, Inc.; National City Bank; National City Corporation; National City Mortgage; National Default Servicing, Llc; New York Bank Of Mellon; Ocwen Loan Servicing, Llc; Old Republic Default Management Services; One West Bank, F.S.B.; Pacific Rim Bank; Pnc Financial Services, Inc.; Quality Loan Service Corp.; Reconstruct Company; Saxon Mortgage, Inc.; T.D. Service Company; | 725793 | BUR-L-599-10 | NJ, BURLINGTON COUNTY, SUPERIOR CRT | New Jersey | Servicing - Mortgage | Open-Defendant | Law Offices of Lee M. Perlman | 1926 Greentree Road - Suite 100 | | Cherry Hill | NJ | 08088 |
| State Of Ohio, City Of Cleveland Vs. Homecomings Financial Network | 726176 | NA PRIMARY | NA PRIMARY | Ohio | Criminal | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |
| Stephanie Johnson-King Vs Citmortgage,Inc;First American Title Insurance Co;Mortgage Electronic Registration Systems,Inc;National City Mortgage Co;Homecomings Financial Network,Inc;Gmac Mortgage,Llc;Fidelity National Title Of Oregon And All Other Persons Or Parties Known Or Unknown Claiming Any Right Title,Lien Or Described In The Complaint | 710550 | 1012-17720 | OR, MULTNOMAH COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Oregon | Litigation | Closed-Defendant | 601 SW SECOND AVE; STE 1940 | PORTLAND | | OR | 97204-3176 | 97204-3176 |
| Stephen A. James, Administrator Of Estate Of Juanita C. Pierce-Hawkins Vs. Victor J. Hawkins C/O Jerry & Joy Willis, Larry J. King, Chase Home Finance Llc Fka Bank One Na As Trustee, Homecomings Financial, Salle Doe, Unknown Spouse Of Larry J. King, Defendants. | 692426 | 514549-a | Probate Court of Franklin County, OH | Ohio | Civil | Open-Defendant | Law Offices of Stephen A, James | 3902 Broadway | | Grove City | OH | 51101 |
| Steve Lindner Vs. Aurora Loan Services,Llc; Homecomings Financial, Llc; Roger O'Keefe, Individually; Union Fidelity Mortgage,Inc. And Does 1 Through 100, Inclusive | 695888 | SCV26159 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Steven and Ruth Mitchell, et al., v Residential Funding Corp., et al | | | | | Class Action Litigation | | Roy Walters | Class action for "all individuals who obtained a second mortgage loan on Missouri real property from [Mortgage Capital Resource Corporation] on or after July 29, 1997." | | | | |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steven and Ruth Mitchell, et al., v Residential Funding Corp., et al | | | | | Class Action Litigation | | Roy Walters | Class action for "all individuals who obtained a second mortgage loan on Missouri real property from [Mortgage Capital Resource Corporation] on or after July 29, 1997." | | | | |
| Steven Sarcia V. Gmac Mortgage, Llc, Homecomings Financial, U.S. Bank National Association And Harmon Law Office P.Pc. | 728123 | BRCV2012-00449 | MA, BRISTOL COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | N/A | 241 Ellis Road | | North Attleboro | MA | 2760 |
| Stevenson - Loretta Stevenson And Homecomings Financial, Llc | 687472 | 08-5053ci-20 | Circuit Court of the Sixth Judicial Circuit | Florida | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Stichting | | 27-cv-11-20426 | Hennepin County District Court | | PLS Investor Litigation | | Grant & Eisenhofer PA | Stichting Pensioenfonds ABP | 485 Lexington Ave 29th Floor | New York | NY | 10017 |
| Surabian - Steven And Richard Surabian Vs. Residential Funding Company, Llc Fka Residential Funding Corporation | 697351 | BACV2010-00161; 11-1212; 1:10-CV-10546 | Commonwealth of Massachusetts - The Superior Court; US COURT OF APPEALS FIRST CIRCUIT; US DISTRICT COURT MASSACHUSETTS | Massachusetts | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Susan Eileen Stone, Plaintiff, Pro Se, Vs. Gmac Mortgage Lender, Homecomings Financial Network, Mers Mortgage Electronic Registration System, Inc Solely As Nominess For Homecomings Financial Network, Inc., A Corporation, As Beneficiary, Executive Trustee Services, Llc. First American Title Insurance Company Of Oregon, As Trustee Foreclosure, Notice Of Trustee'S Sale June 2, 2010, Lsi Title Company Of Oregon, Llcj The Undersigned Trustee, Cindy Sandoval, Miriam Moore, Marvell L. Carmouche And Unknown Derivatives Swap Traders, John And Jane Doe, Et Al Defendants. | 699077 | C 10 3763 CV | Circuit Court of Oregon | Oregon | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Sutherland - In Re: Corol Acquisitions, Llc, / Bob Wirth Vs. Executive Trustee Services, Llc; Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation, U.S. Bank, N.A., Homecomings Financial, Llc, Residential Capital, Llc, Gmac, Llc, Mers, Inc. | 689486 | 2:07-bk-05496-SSC | United States Bankruptcy Court; District of Arizona - MARICOPA COUNTY | Arizona | Bankruptcy | Closed-Defendant | 1640 South Stapley Drive, Suite 132 | Mesa | | AZ | 85,204.00 | 85204 |
| Tammay Renee Bradshaw Vs. Homecomings Financial, Executive Trustee Services Llc Dba Ets Services, Llc, And Does 1 Through 50 Inclusive | 726485 | civds 1202500 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | N/A | 1445 West 17th Street | | San Bernardino | CA | 92411 |
| Tapia - Julio And Edith M. Gonzales De Tapia V. Us Bank, N.A., Rfmsi Series 2006-S3 Trust, Homecomings Financial, Llc, Gmac Mortgage, Llc, Countrywide Home Loans, Inc., Bank Of America, N.A., First Savings Mortgage Corporation, Ltd Financial Services, Uni | 693273 | 107CL00057402-00 | Circuit Court | Virginia | Servicing - Mortgage | Closed-Defendant | 101 South Second Street, P.O. Box 400 | Albermarle | | NC | 28,001.00 | 28001 |
| Taylor-Lee Reynolds & Connie Burlyne: Evans Common-Peaceful-People V. Homecomings Financial Network, Llc, Gmac Mortgage, Llc, Executive Trustee Services, Llc., Fannie Mae/Freddie Mac, Cerebrus Capital Management, Lsi Title Co. Inc., Nevada Legal News, Department Of Treasury A/K/A International Monetary Fund, Pite Duncan Llp | 722010 | 11-RP-00017-1B | NV, CARSON CITY, FIRST JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Open-Defendant | N/A | 5691 Camus Road | | Carson City | NV | 89701 |
| Teddy T. Wiles, Sr. And Ida Marie Wiles V. Mortgage Electronic Registration Systems, Inc., As Nominee For Homecomings Financial Network, Inc., And Charles C. Wise, Iii, Esq. | 703736 | 10-ap-0012 | US BANKRTUPCY COURT - NORTHERN DISTRICT OF WEST VIRGINIA | West Virginia | Bankruptcy | Closed-Defendant | James A. Byrum, Jr. Schrader, Byrd & Companion, PLLC The Maxwell Centre 32 - 20th Street, Suite 500 Wheeling, WV 26003 | | Unknown | | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Terry Hertzler And Christine Hertzler Vs. Gmac Mortgage Llc; Homecomings Financial, Llc F/K/A Homecomings Financial Network Inc; Us Bank National Association As Indenture Trustee For The Registered Holders Of Multi-Class Mortgage Pass-Through Certificates, Series 2007-S9 And Does 1 Through 50 | 726280 | 120204064 | PA, PHILADELPHIA COUNTY, FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | Ardmore | PA | 19003 |
| The Bank Of New York Mellon Trust Company, N.A., Fka The Bank Of New York Trust Company, N.A., As Successor To Jp Morgan Chase Bank, N.A.; Homecomings Financial Llc Vs. Daniel Austin And Paula Austin | 701319 | CV-2010-900105 | Jefferson County - Circuit Court - (Bessemer Division) - Alabama - JEFFERSON COUNTY | Alabama | Foreclosure | Closed-Defendant | 301 19th Street North | Birmingham | | AL | 35203 | 35203 |
| The Bank Of New York Trust Co, Na, Deborah Channer & Noel Channer Vs. Homecomings Financial | 686885 | 270377 | Supreme Court of New York Trust | New York | Servicing - Mortgage | Open-Defendant | N/A | 42 ORIENT AVE | | BRENTWO OD | NY | 11717 |
| The Bank Of New York Trust Company, Na, C/O Homecomings Financial Network, Vs. Eric C. Rogers And Treva L Rogers, Defendants. | 687375 | 07cve10-14541 | Court of Common Pleas | Ohio | Foreclosure | Open-Defendant | N/A | 7734 Blackburn Court | | Reynoldsb urg | OH | 43068 |
| The City Of Bowling Green, Ohio Vs. Michael V. Whale; The Huntington National Bank; Homecomings Financial Network, Inc.; Treasurer Of Wood County | 703782 | 2010 cv 0617 | WOOD COUNTY COURT OF COMMON PLEAS, OHIO | Ohio | Foreclosure | Closed-Defendant | FOUR SEAGATE, EIGHT FLOOR | TOLEDO | | OH | 43604 | 43604 |
| The Law Offices Of Joseph M. Bruno, A.P.L.C., On Behalf Itself And All Others Similarly Situated, Shelly Lacrois, Walter Lackings, And Mary Dandridge Vs. Abn Amro Mortgage, Homecomings Financial Network, Inc., Louisiana Division Of Administration-Office Of Community Development | 687875 | 08-2762 | United States District Court Eastern District of Louisiana | Louisiana | Servicing - Mortgage | Open-Defendant | Law Offices of Joseph M. Bruno | 855 Barone Street | | New Orleans | LA | 70113 |
| Theordoros Ezanidis, V. Balboa Insurance Company, Cunningham Lindsey U.S., Inc., Barry Robbins, Individually And D/B/A Barry Robbins Insurance Agency, And Homecomings Financial, Llc | 696121 | 09CV2209 | Galveston County District Court, Texas | Texas | Servicing - Mortgage | Closed-Defendant | Jason B Myrd, 3560 Delaware Street Suite 308 Beaumont, TX 77706 | Unknown | | Unknown | Unknown | Unknown |
| Thomas D. Tintinger Adv. Gmac Mortgage, Homecomings Financial, People'S Choice Home Loan, Inc., Dba People'S Choice Home Funding, Us Bank National Association, Encore Credit Corp, Select Portfolio Servicing, Mortgage Electronic Registration Sy | 693120 | 09-04873-PCW7 | Eastern District of Washington; Bankruptcy | Washington | Origination - Mortgage | Closed-Defendant | Lincoln Bg Ste | SPOKANE | | WA | 99,201.00 | 99201 |
| Thomas Hennessy, Betty Hennessy, John Haslbauer, Barbara Haslbauer, Nicholas Garofalo, Rosemary Garofalo, Dwayne Wood, Marie Magnus, Donna Fischer, Lee Fischer, Summer Fischer, Timothy Fischer, Louis Prevet, Marion Prevet, Daniel Agostinelli, Harriet Agostinelli, Richard Calderale, Linda Calderale, Richard Calderale, Christine Calderale, Jason Buske, Laurin Buske, Jim Carney, Regina Carney, Judith Leonard, March Arocho, Michelle Arocho, Don Moy, Lillian Moy, Thomas Geist, Joy Geist, Pasquale Aiello, Mary Aiello, James Vallar, Jennie Vallar, Michael Peck, Lalvatore Messana, Concetta Messana, Michael Smar, Patricia Smar And John And Jane Does "1-100," Plaintiffs V. Peter J. Dawson, Bmg Advisory Services, Ltd., Brash Management Group, Ltd., Ethan Thomas Co., Inc., Taxx Plus Services, Ltd., Lisa Dawson, Bruce Baker, Gray Winslow; 21St Century Financial Services, Inc., Ffp Securities, Inc.; Invest Financial Corporation, Charles Mazzioti, Granite Securities, Llc.; Phh Mortgage Corporation, First National Bank Of Long Island, Countrywide Home Loans, Inc.; Homecomings Financial, Llc, Washington Mutual, Inc.; Indymac Bank, Custom Capital Corporation; Oasis Mortgage, Inc.; Nationwide Life Insurance Company; American Skandia | 686057 | 06-019368 | Supreme Court | New York | Origination - Mortgage | Open-Defendant | Zamansky & Associates, LLC | 50 Broadway - 32nd Floor | | New York | NY | 10004 |
| Thomas Plant Vs. Josephine Mba ; Gmac Mortgage Llc; Orfans Moran Pllc And Dabney And/Or Wd Panther, Lc | 712168 | 11-1029-B | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 925 WASHINGTON STREET, SUITE 1A | BOSTON | | MA | 02124 | 02124 |
| Thomas Wallace; Patricia Wallace; And Greg Wallace Vs. Homecomings Financial, Llc A Foreign Liability Company; And Executive Trustee Services, Llc. Aa Foreign Limited Liability Company | 687474 | 082020031 | Superior Court of Washington | Washington | Foreclosure | Open-Defendant | Caron, Colven, Robison & Shafton, P.S. | 900 Washington Street Suite 1000 | | Vancouver | WA | 98660 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thrivent Financial | | 27 CV-11-5830 | Hennepin County District Court | | PLS Investor Litigation | | Bernstein Litowitz Berger & Grossmann LLP | Thrivent Financial for Lutherans; Thrivent Balanced Fund; Thrivent Core Bond Fund; Thrivent Income Fund; Thrivent Limited Maturity Bond Fund; Thrivent Balanced Portfolio; Thrivent Bond Index Portfolio; Thrivent Limited Maturity Bond Portfolio; and Thrivent Financial Defined Benefits Plan Trust, | 1285 Avenue of the Americas 38th Floor | New York | NY | 10019 |
| Thurman Martin - Martin Thurman V. Homecomings Financial Network, Inc., Ets Services, Llc, Digna Del Fonso Tso, And Marbury Park Group | 698322 | 09-27482 | US Bankruptcy Court - Central District - US C DIST OF CALIFORNIA BANK | California | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Tia Smith Vs American Mortgage Network, Inc; Residential Funding Company, Llc; Walmar Financial Group; Aurora Bank Fsb; Cal-Western Reconveyance Corporation; Homecomings Financial, (Erroneously Sued As Gmac Mortgage, Llc); Gmac (Erroneously Sued As Gmac Mortgage, Llc); Residential Accredit Loans, Inc; Deutsche Bank Trust Company Americas As Indentured Trustee For Rali2007-Q01; First American Title Insurance Company And Does 1-20, Inclusive | 719188 | BC465542 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 4011 Hubert Avenue | | Los Angeles | CA | 90008 |
| Tiffany Smith, On Behalf Of Herself And Others Similarly Situated, Vs Homecomings Financial,Llc. | 711686 | 11-2-10126-6 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing of Receivables | Open-Defendant | SCHROETER GOLDMARK & BENDER | 500 Central Building 810 Third Ave | | SEATTLE | WA | 98104 |
| Tom Franklin V. Us Bank National Association, Homecomings Financial Network, And Gmac Mortgage Llc | 702381 | 10-cv-3912 | Eastern District of New York | New York | Origination - Mortgage | Open-Defendant | Clarke, Bovington, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |
| Tom Franklin V. Us Bank National Association, Homecomings Financial Network, And Gmac Mortgage Llc | 702381 | 10-cv-3912 | Eastern District of New York | New York | Origination - Mortgage | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Torres - Octavio Torres V. Luz E. Salzcedo And Homecomings Financial, Llc (F/K/A Homecomings Financial Network, Inc.) | 690298 | 2009CI01774 | In the District Court | Texas | Origination - Mortgage | Closed-Defendant | 110 Broadway Street, #510 | San Antonio | | TX | 78205-1906 | 78205-1906 |
| Toussaint - Coastal Title, Inc. Vs Marguerite Toussaint And Florissant Toussaint, Individually And Jointly, And Homecomings Financial, Llc A Delaware Corporation With Its Principal Place Of Business In Minnesota | 686064 | 06019194 | Judicial Circuit | Florida | Servicing - Mortgage | Open-Defendant | N/A | 7805 S.W. 6th Court | | Plantation | FL | 33324 |
| Toussaint - Coastal Title, Inc. Vs Marguerite Toussaint And Florissant Toussaint, Individually And Jointly, And Homecomings Financial, Llc A Delaware Corporation With Its Principal Place Of Business In Minnesota | 686064 | 06019194 | Judicial Circuit | Florida | Servicing - Mortgage | Open-Defendant | Rogers, Morris & Ziegler LLP | 1401 East Broward Blvd. Suite 300 | | Fort Lauderdale | FL | 33301 |
| Township Of Groveland, A Michigan Municipal Corporation Vs Richard W Parry, Lois E Parry; Robert P Wright, Anne Marie Wright; Hsbc Bank Usa, A National Association; Mortgage Electronic Registration Systems,Inc.(Mers); Homecomings Financial,Llc, A Michigan Limited Liability Company; David Thomson, A Single Man; Oakland County, A Michigan Municipal Corporation | 715346 | 2011-117470-CZ | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 380 NORTH OLD WOODWARD; STE 300 | BIRMINGHAM | | MI | 48009 | 48009 |
| Tuttle - Nationstar Mortgage Llc V. Heather Tuttle; Heather And Corwin Tuttle V. Homecomings Financial, Llc | 691870 | 08CV1889 | In the Court of Common Pleas | Unknown | Origination - Mortgage | Closed-Defendant | 333 W. First Street, Suite 500B | Dayton | | OH | 45402-3031 | 45402-3031 |
| U.S. Bank National Association As Trustee For Ramp 2005Efc2 (Plaintiff) V. Brenda J. Love And John J. Love (Defendants) V. Gmac Mortgage, Llc And Homecomings Financial, Llc (Third-Party Defendants) | 696661 | 2009-CP-32-5511 | State Of South Carolina County Of Lexington | South Carolina | Early Case Resolution | Closed-Defendant | Andrew S. Radeker Harrison & Radeker, P.A. P.O. Box 50143 Columbia, South Carolina 29205 | Unknown | | Unknown | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association As Trustee For Rasc2006Ks8 Vs. Esperanza Alfonso A/K/A Esperansa H. Alfonso; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants; Mortgage Electronic Registration Systems Incorporated As Nominee For Homecomings Financial, Llc; Miami-Dade County; Tenant #1, Tenant #2, Tenant #3, And Tenant #4 The Names Being Fictitious To Account For Parties In Possession | 728741 | 2009-17359-CA-31 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | Tauler Law Firm, P.A. | 10900 NW 25th Street Suite 200 | | Doral | FL | 33172 |
| U.S. Bank National Association As Trustee, Pooling #40229 Dust #2005Ks11 Settlement Date 11/29/2005, Plaintiff/Counter-Defendant Vs. Andrew Mckean, Defendant/Counter-Plaintiff, 3Rd Party Plaintiff Vs. Homecomings Financial, 3Rd Party Defendant | 696267 | 08 CH 25468 | Circuit Court of Cook County, Illinoi, Chancery Division | Illinois | Foreclosure | Open-Defendant | Charles Aaron Silverman PC | 20 North Clark Street Suite 1725 | | Chicago | IL | 60602 |
| U.S. Bank National Association As Trustee V. Robert H. Lagrone, Jr., Carolyn S. Lagrone, Aka Carolyn S. Jacobs, Homecomings Financial, Llc Fka Homecomings Financial Network, Inc., Homecomings Financial Network, Inc., John And Jane Doe | 720682 | CJ-2011-7838 | OK, OKLAHOMA COUNTY, SEVENTH JUD DIST, DIST CRT - PRIMARY | Oklahoma | Early Case Resolution | Closed-Defendant | 6846 SOUTH CANTON; STE 100 | TULSA | | OK | 74136 | 74136 |
| U.S. Bank, N.A., As Trustee C/O Homecomings Financial, Llc 9350 Waxie Way, San Diego, Ca 92123 V. Michael Israeli, Homecomings Financial, Llc, Mortgage Electronic Registration Systems, Inc. As Nminee For Columbia Home Loans, Llc D/B/A Brokers Funding Services Co., Annabell Scott Hackney, Michelle Scott Hackney, John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises.) | 692704 | 4993/07 | Supreme Court of the State of New York, County of Suffolk | New York | Servicing - Mortgage | Open-Defendant | N/A | 485 42nd Street | | Copiague | NY | 11726 |
| United States Of America Vs Steven M. Stoll And By Subpoena Only Homecomings Financial Network | 707442 | 10-60194-CR-COHN/SELTZER | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF FLORIDA | Florida | Subpoena | Closed-Defendant | 200 SOUTH ANDREWS AVE; STE 100 | FORT LAUDERDALE | | FL | 33301 | 33301 |
| Urp Euclid South, Llc, Plaintiff, Vs. Sandra L. Johnson, Unknown Spouse (If Any) Of Sandra L. Johnson, Treasurer Of Hamilton County, Ohio, Deutsche Bank Trust Company Americas, As Trustee C/O Homecomings Financial, Llc, Beneficial Financial I, Inc., Defendants. | 726871 | A1201442 | OH, HAMILTON COUNTY, OHIO COMMON PLEAS CRT - PRIMARY | Ohio | Civil | Open-Defendant | Mann & Mann | 1014 Vine Street | | Cincinnati | CA | 45202 |
| Us Bank National Association As Trustee C/O Homecomings Financial Llc, Plaintiff, Vs  Ronald Mcginn, Tina Mcginn, Mers, Defendants, Homecomings Financial Llc, Third Party Defendant. | 694500 | 08CV000602 | Court of Common Pleas Of Sandusky County, Ohio | Ohio | Foreclosure | Open-Defendant | N/A | 225 Meigs Street | | Sandusky | OH | 44870 |
| Us Bank National Association As Trustee C/O Homecomings Financial Llc, Plaintiff, Vs  Ronald Mcginn, Tina Mcginn, Mers, Defendants, Homecomings Financial Llc, Third Party Defendant. | 694500 | 08CV000602 | Court of Common Pleas Of Sandusky County, Ohio | Ohio | Foreclosure | Open-Defendant | Daniel M. Mcgookey Law Offices | 414 Wayne St | | Sandusky | OH | 44870 |
| Us Bank National Association As Trustee C/O Homecomings Financial Network Inc Vs Deonarine Yudeopersaud And Mers | 713935 | 350319/10 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |
| Us Bank National Association As Trustee For Asset Backed Securities Corporation Home Equity Loan Trust, Series Oomc2006-He3, Asset Backed Pass-Through Certificates, Series Oomc2006-He3, As Assignee For Option One Mortgage Corporation Vs Homecomings Financial Network,Inc And Nicholas H Gelting | 717131 | NA PRIMARY | MN, RAMSEY COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Minnesota | Early Case Resolution | Closed-Defendant | 282 US TRUST CENTER 730 SECOND AVE S | MINNEAPOLIS | | MN | 55402 | 55402 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Kim Lai Vs. Randall D. Naiman, Ing Bank Fsb, First American Title, Ets Services, Llc, Gmac Mortgage, Llc, Improperly Sued As Gmac Mortgage Corporation, Jeffrey H. Lowenthal, Lucas E. Gilmore, Coldwell Banker, Andy Pham, Nam Nguyen, Thanh Van Chu, Suzette Z. Torres, Homecomings Financial Network, Citimortgage, Inc., Bryan M. Kraft, Susie Gomez, Cypress And Does 1 To 100 Inclusive | 718663 | M110803 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Victor & Nilda Almazan, Et Al. V. 1St 2Nd Mortgage Company Of Nj, Inc., Gmac Bank, Homecomings Financial Llc, Et Al. | 697282 | 10-cv-1336-DMC-MF | D.N.J. | New Jersey | Origination - Mortgage | Closed-Defendant | Feng LI 1719 US ROUTE 10 EAST SUITE 318 PARSIPPANY NJ 07054 | Unknown | | Unknown | Unknown | Unknown |
| Viking Merceron And Immacula Fleuricot, Plaintiffs, Vs. The Bank Of New York Mellon Trust Company, National Assoc Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2006Rz3, Southstar Funding , Llc, Homecomings Financial/Gmac Mortgage Llc, Mccurdy & Chandler, Llc, O'Kelley Sorohan, And All Others, Defendants. | 716715 | 11-CV-2829 | GA, PAULDING COUNTY, SEVENTH DIST CIR, PAULDING JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 48 LONGWOOD PLACE | | DALLAS | GA. | 30132 |
| Villa Rosa Townhome Association, Inc. V Prime Asset Fund Iii, Llc, Homecomings Financial Network, Inc. Homecomings Financial, Llc, John Does 1-10, And Any Unknown Heirs, Devised, Grantees, Creditors, And Other Unknown Persons Or Unknown Spouces Claiming By, Through And Under Any Of The Above-Named Defendants | 727186 | 12A 03027 7 | GA, GWINNETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Closed-Defendant | 315 W PONCE DE LEON AVENUE SUITE 225 | DECATUR | | GA | | 30030 | 30030 |
| Vincent Chacko Vs Homecomings Financial Llc | 710749 | 17-249137-10 | TX, TARRANT COUNTY, DIST CRT -PRIMARY | Texas | Foreclosure | Open-Defendant | Jim Bearden and Associates, PLLC | 2404 Roosevelt Drive | | Arlington | TX | 76016 |
| Vincent L Gildea And Deanna L Gildea, Husband And Wife Vs Lsi Title Agency, Inc; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc; Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial, Llc; Homecomings Financial, Llc; Gmac Mortgage, Llc; Deutsche Bank Trust Company Americas As Trustee For Rail2007Qsi By Residential Funding Company, Llc; Deutsche Bank Trust Company Americas; Residential Funding Company, Llc; And Does 1-10 | 708113 | 10-2-43592-1 SEA | Superior Court of Washington for King County | Washington | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | | VASHON ISLAND | WA | 98070 |
| Vincente Quinones V. Yanira Contrera, Us Bank National Association, Homecomings Financial, John Does 1-4 (Said Names Being Fictious), Abc Corporation (Said Names Being Fictitious) And Xyz Coimpany | 703540 | UNN-L-2736-10 | UNION COUNTY SUPERIOR COURT OF NEW JERSEY | New Jersey | Service of Process | Closed-Defendant | Lord & Kobrin Attorneys at Law Lord Building 1283 Route 22 East Mountainside, NJ 07092 | Unknown | | Unknown | Unknown | Unknown |
| Vipin Pillai Vs Executive Trustee Services, Llc, A Delaware Limited Liability Company; Lsi Title Agency Inc, An Illinois Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Homecomings Financial, Llc, A Delaware Limited Liability Company; Fidelity National Title Corporation, A Washington Corporation; Mortgage Electronic Registration System Inc, A Delaware Corporation; Does Defendants 1-20 | 710247 | 11-2-06338-1 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Virgil Ray Widener Jr. Plaintiff, V. Homecomings Financial, Defendant. | 715075 | 10-01112-SDB | US, S DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Zane P. Leiden Leiden & Leiden 330 Telfair Street Augusta, GA 30901 | Unknown | | Unknown | Unknown | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgil Ray Widener, Jr. Vs. Homecomings Financial | 712229 | 10-01112 | US, S DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Early Case Resolution | Closed-Defendant | Zane P. Leiden Leiden & Leiden 330 Telfair Street Augusta, GA 30901 | Unknown | | Unknown | Unknown | Unknown |
| Wade - Rexyall Wade And Deanna Wade V. Homecomings Financial Network, Inc., Residential Funding Corporation, And Jp Morgan Chase Bank | 686376 | 07-C-37 | Circuit | West Virginia | Origination - Mortgage | Closed-Defendant | 1031 Quarrier Street, Suite 200 | Charleston | | WV | 25301 | 25301 |
| Warner-Jason & Rachel Warner V. Homecoming Financial Llc, Mers, Et Al | 696993 | 2:09cv01049 | US District Court, district of Utah, Central Division | Utah | Foreclosure | Closed-Defendant | Jeremy M. Rogers 5416 S 550 E Murray, UT 84107 | Unknown | | Unknown | Unknown | Unknown |
| Wayne Davenport (Re: 2101 Palm Canyon Court), Plaintiff, Vs. Steven Grimm, An Individual; Eve Mazzarella, An Individual; Secured Mortgage Services, Llc; A Nevada Corporation; Melissa Beecroft, An Individual; Select Equities Investments Ix, Llc, A Nevada Limited Liability Company; Homecomings Financial, Llc, A Gmac Company, A Foreign Corporation; Onyx Financial Group, Llc, A Foreign Corporation; Mountain View Capital Group, Llc, A Foreign Corporation; Heritage Pacific Financial, A Foreign Corporation; National Default Servicing Corporation, A Foreign Corporation; Saxon Mortgage Services, Llc, A Foreign Corporation; Fidelity National Title Company, A Foreign Corporation; Barbara Burns, An Individual (Appointment Number 95-1129-1, Expiration 3/21/2010); Distinctive Real Estate & Investments, Inc., A Nevada Corporation; Doe Individuals 1 Through 50; Roe Appraisers 51 Through 100; Doe Appraisers 1 Through 5; Roe Appraisers 1-5; Roe Real Corporations 6-50 Inclusive, Defendants. | 695295 | A-09-59774-C | District Court Clark County Nevada | Nevada | Servicing - Mortgage | Open-Defendant | Vannah & Vannah | 400 S 4th Street, 6th Floor | | Las Vegas | NV | 89101 |
| Wells Fargo Bank,Na Vs Steve O And Kathleen J Marez; Mortgage Electronic Registration Systems,Inc; Homecomings Financial,Llc Fka Homecomings Financial Network,Inc | 712416 | 11SF-CC00078 | MO, SAINT FRANCOIS COUNTY, TWENTY-FOURTH JUD CIR, CIR CRT - PRIMARY | Illinois | Early Case Resolution | Closed-Defendant | 13801 RIVERPORT DR; STE 502 | MARYLAND HEIGHTS | | MO | 63043 | 63043 |
| Wen Chi Joseph Ko Vs Gmac Mortgage Llc Successor In Interest To Homecomings Financial Network | 710690 | PROMSC11-00392 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2648 International Blvd # 115 | OAKLAND | | CA | 94601-1569 | 94601-1569 |
| Wes W. Johnson V. Homecomings Financial, Gmac Mortgage, Deutsche Bank National Trust Company Americas, Executive Trustee Services, Pite Duncan And Does 1 Through 10 | 728995 | 09-CV-01262 L NLS | United States District Court for the Souther District of California - US S DIST OF CALIFORNIA | California | Origination - Mortgage | Open-Defendant | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD;STE C | | RENO | NV | 89521 |
| William Burk Vs Gmac Mortgage,Llc;Homecomings Financial,Llc Fka Homecomings Financial Network,Inc;Mortgage Electronic Registration Systems,Inc | 718452 | 62-cv-11-7504 | MN, RAMSEY COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST; STE 3220 | | MINNEAPOLIS | MN | 55402 |
| William H. Roth and Carmon Roth Vs Homecoming Financial,Llc(Fka Homecoming Financial Network,Inc);First Centennial Title Company;Executive Trustee Services,Llc;Gmac Mortgage,Llc(Gmac Mortgage Corporation);Ticor Title-Reno; Does And Roes 1-25, Individuals | 698916 | CV10 01202 | Second Judicial Distric Court Washoe County, Nevada | Nevada | Origination - Mortgage | Closed-Defendant | Law Office of Rick Lawton 1460 Us Highway 95A N, # 1, Fernley, NV 89408 | Unknown | | Unknown | Unknown | Unknown |
| Williams - Samuel And Carolyn Williams Vs. Homecomings Financial Network, Inc; Richard M. Lingle, Pllc; Anthony Burroughs; Amstar Mortgage Company; And Mississippi Valley Title Insurance Company | 693701 | G2008-52 S/2 | In the Chancery Court of the First Judicial District of Hinds County | Mississippi | Origination - Mortgage | Open-Defendant | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 |
| Williams - Samuel And Carolyn Williams Vs. Homecomings Financial Network, Inc; Richard M. Lingle, Pllc; Anthony Burroughs; Amstar Mortgage Company; And Mississippi Valley Title Insurance Company | 693701 | G2008-52 S/2 | In the Chancery Court of the First Judicial District of Hinds County | Mississippi | Origination - Mortgage | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson & Muir Bank & Trust Co. V. Bob Morris Auto Sales, Inc., Robert L. Morris, Nancy J. Morris, Cory A. Morris, Amy H. Morris, Bertie Herbert, Scott E. Morris, Dorothy Mae Hawkins, Diana London, Branch Banking & Trust Company, Fifth Third Bank, Inc, Homecomings Financial, Llc, The Pnc Financial Services Group, Inc. F/K/A National City Bank Of Kentucky, Class Act Federal Credit Union, G.H.N. Leasing Corporation A/K/A G.H.N., Inc., A.D.E., Inc., Automotive Finance Corporation, Apollo Oil, Llc D/B/A Apollo Oil, Dealer Services Corporation, Automotive Capital Resources Llc, Transit Oil Company, Bank Of Louisville A/K/A Brank Banking & Trust Company, Wachovia Mortgage Corporation, Metro Auto Credit Company And Commonwealth Of Kentucky | 708337 | 11-CI-400054 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Origination - Mortgage | Open-Defendant | FULTZ MADDOX HOVIOUS & DICKENS | 101 S FIFTH STREET, 27TH FLOOR | | LOUISVILLE | KY | 40202-3116 |
| Wmc Mortgage Corp. Vs. Hendrika Vandermulen, 234 South Magee Co., Inc., Donald Macpherson, Carrie Macpherson, John Eugene Sheehan, Homecomings Financial Network, Inc., George O. Guidi, Thomas T. Mcvann, The Bank Of New York Mellon Trust Company, N.A. Formerly Known As The Bank Of New York Trust Company, N.A., And Mortgage Electronic Registration Systems, Inc., As The Nominee For Homecomings Financial Network, Inc. And/Or The Bank Of New York Mellon Trust Company, N.A., Formerly Known As The Bank Of New York Trust Company, N.A. | 695248 | 00371-05 | Supreme Court - State of New York | New York | Origination - Mortgage | Open-Defendant | Irwin Popkin, ESQ. | 1138 William Floyd Pkwy, Suite 1 | | Shirley | NY | 11967 |
| Yi - Soon A. Yi V. America'S First Choice Lending, Inc.; Amtrust Bank F/K/A Ohio Savings Bank; Homecomings Financial, Llc; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 50 | 691550 | 09-CV-1583-M | In the Superior Court of Barrow County | Georgia | Origination - Mortgage | Closed-Defendant | 555 Sun Valley Drive, Suite N3 | Roswell | | | GA | 30,076.00 30076 |
| Yu - Jiao Yu V. Homecomings Financial, Llc Et Al. | 691721 | 37-2009-00055291-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro Se 314 Date Avenue Carlsbad CA  92008 | Unknown | | Unknown | Unknown | Unknown |
| Yvonne Brown Vs Don Ledbetter Mortgage Electronic Registration Systems Inc, Homecomings Financial Network Inc, Gmac Mortgage Llc, Fka Texas Gmac Morlgage Corporation, The Bank Of New York Mellon Trust Company National Association, Fka The Bank Of New York Trust Company Na, Steve Leva, Theresa Perales, Noel Mcnally, Cassandra Inouye, And Erika Puentes | 724829 | 12CV0169 | TX, GALVESTON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 |

**In re: Homecomings Financial, LLC**
**Case No. 12-12042**
Attachment 15
Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|-----------|-----------|------|-------|-----|-----------|--------------------|
| 15455 North West Greenbrier Parkway | Suite #205 | Beaverton | OR | 97006 | Homecomings Financial, LLC | 10/10/1995 - 01/31/2010 |
| 188 106th Ave. NE | Suite #600 | Bellevue | WA | 98004 | Homecomings Financial, LLC | 10/10/1995 - 04/30/2010 |
| 1 Meridian Crossings | Suite #100 | Minneapolis | MN | 55423-3940 | Homecomings Financial, LLC | 10/10/1995 - 08/10/2010 |
| 1548 Poplar Avenue | | Memphis | TN | 38104 | GMAC-RFC Homecomings Financial | 10/10/1995 - 12/15/2010 |
| 14850 Quorum Drive | Suite #500, 400 450 | Dallas | TX | 75254 | Homecomings Financial, LLC | 10/10/1995 - 08/31/2011 |

**In re: Homecomings Financial, LLC**
**Case No. 12-12042**
Attachment 21B
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Title | Nature and percentage of stock ownership | Stockholder % |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Parent | Direct Ownership | 100% |
| Abreu, Steven M. | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Director, President | N/A | 0% |
| Dondzila, Catherine | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Chief Accounting Officer | N/A | 0% |
| Meyer, Darsi | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Senior Vice President | N/A | 0% |
| Pensabane, Joseph A. | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Executive Vice President | N/A | 0% |
| Whitlinger, James | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Director, Chief Financial Officer | N/A | 0% |

**In re: Homecomings Financial, LLC**

**Case No. 12-12042**

Attachment 24

Tax Consolidation Group

| Name of parent corporation | Taxpayer identification number | Start Date | End Date |
|---|---|---|---|
| Ally Financial Inc. | 38-0572512 | 1/1/2010 | Current |
| GMAC Inc. | 38-0572512 | 11/2/2009 | 12/31/2009 |
| Residential Capital, LLC | 20-1770738 | 7/1/2009 | 11/1/2009 |
| GMAC Inc. | 38-0572512 | 11/20/2006 | 6/30/2009 |
| General Motors Corporation | 38-0572515 | 1/1/2006 | 11/19/2006 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

In re: Homecomings Financial, LLC                                    Case No. 12-12042 (MG)

# Declaration Concerning Debtor's Statement of Financial Affairs

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  6/30/2012 _____        Signature: _____ / s / James Whitlinger _____

                                                                    **James Whitlinger**

                                                                    **Chief Financial Officer**

---------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**