**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
|  |  |  |
|---|---|---|
|  | : |  |
| In re | : | **Chapter 11** |
|  | : |  |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
|  | : |  |
|  | : |  |
|  | : | **(Jointly Administered)** |
| Debtors. | : |  |

-----------------------------------------------------------------x

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR
## RESIDENTIAL CAPITAL, LLC (CASE NO. 12-12020)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Southern District of New York, New York**

In re: **Residential Capital, LLC**                                    Case No. **12-12020 (MG)**

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 17 | $3,533,754,425.68 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 7 | | $3,565,843,076.67 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 7 | | $2,958,544,176.90 | |
| G - Executory Contracts and Unexpired Leases | YES | 11 | | | |
| H - Codebtors | YES | 5 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | 51 | **$3,533,754,425.68** | **$6,524,387,253.57** | |

B6F (Official Form 6F) (12/07)

**In re: Residential Capital, LLC**                                                                                  **Case No. 12-12020 (MG)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-1 Attachment General Claims | | | | | | | $2,958,544,176.90 |
| See Schedule F-2 Attachment Representation & Warranty Claims | | | | | | | Unknown |

|  | Subtotal (Total on this page) | **$2,958,544,176.90** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**In re: Residential Capital, LLC**                                    **Case No. 12-12020 (MG)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-3 Attachment General Litigation Claims | | | | | | | Unknown |

|  | Subtotal (Total on this page) | $0.00 |
|---|---|---|
|  | Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $2,958,544,176.90 |

In re: **Residential Capital, LLC**
**Case No. 12-12020**
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | Summit | NJ | 07901 | | $1,250,000,000 Aggregate 8.500% Senior Unsecured Notes due June 2012, as amended | | | | | $82,948,156.59 |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | Summit | NJ | 07901 | | $1,750,000,000 Aggregate 8.500% Senior Unsecured Notes due April 2013, as amended | | | | | $495,887,419.30 |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | Summit | NJ | 07901 | | $250,000,000 Aggregate 8.875% Senior Unsecured Notes due June 2015, as amended | | | | | $117,190,184.61 |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | Summit | NJ | 07901 | | £400,000,000 Aggregate Principal Amount of 8.375% Notes due May 2013 (GBP Spot Rate of 1.6069), as amended | | | | | $63,952,418.79 |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | Summit | NJ | 07901 | | £400,000,000 Aggregate Principal Amount of 9.875% Notes due July 2014 (GBP Spot Rate of 1.6069), as amended | | | | | $107,096,136.34 |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | Summit | NJ | 07901 | | €750,000,000 Aggregate Principal Amount of 7.125% Notes due May 2012 (Euro Spot Rate of 1.2917), as amended | | | | | $136,364,116.92 |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | | Intercompany Payable | | | | | $445.26 |
| Residential Funding Company, LLC | 8400 Normandale Lake Blvd | Ste 350 | Minneapolis | MN | 55437 | | Intercompany Payable | | | | | $1,955,105,299.08 |
| | | | | | | | | | | | Total: | $2,958,544,176.90 |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambac Assurance Corp C/O Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | New York | NY | 10036 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Assured Guaranty Municipal Corp., f/k/a Financial Security Assurance Inc. | 1000 Louisiana St | Suite 5100 | Houston | TX | 77002 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Deutsche Zentral-genossenschaftsbank, New York Branch, d/b/a DZ Bank AG, New York, Branch; and DG Holding Trust | 140 Broadway | | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation | 1633 BROADWAY | | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| HSH Nordbank AG; HSH Nordbank AG, Luxembourg Branch; HSH Nordbank AG, New York Branch; and HSH Nordbank Securities S.A. | 140 Broadway | | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Huntington Bancshares Inc. | 485 Lexington Ave | 29th Floor | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave | 35th Floor | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iowa Public Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Lehman Brothers Holdings, Inc. | 1271 Avenue of the Americas | | New York | NY | 10020 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Midwest Operating Engineers Pension Trust Fund C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension Trust, on Behalf of Themselves and All Others Similarly Situated | 88 Pine Street | 14th Floor | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Orange County Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Police and Fire Retirement System of the City of Detroit C/O Zwerling, Schachter & Zwerling | 41 Madison Avenue | Suite 208 | New York | NY | 10010 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Sealink Funding Ltd. | 140 Broadway | | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Stichting Pensioenfonds ABP | 485 Lexington Ave | 29th Floor | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| | | | | | | | | | | | Total: | Unknown |

In re: **Residential Capital, LLC**
**Case No. 12-12020**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolyn Hariston, an individual; Christine Petersen, an individual; William Mimiaga, an individual; Robin Gaston, an individual; Patrick Gaston, an individual; Mary Serrano, an individual; Sarah Sebagh, an individual; Rick Albritton, an individual; Veronica Grey, an individual; Brenda Mella, an individual; Joselito Mella, an individual; Michael Man, an individual; Judy Lim, an individual; David Cruz, an individual; Yesenia Cruz, an individual; Gregory Buck, an individual; Cristina Palbicke, an individual; Khalil Subat, an individual; Manija Subat, an individual; Genevie Cabang, an individual; Julio Gonzalez, an individual; Lisa A. Simonyi, an individual; Rick Ewald, an individual; Regina Faison, an individual; Alex Ibarra, an individual; Maria Elena Del Cid, an individual; Julio Del Cid, an individual; Mesbel Mohamoud, an individual; Michael Moultrie, an individual; Willie Gilmore, an individual; Phyllis McCrea, an individual; Cecilia Chaube, an individual; Magdalena Avila, an individual; Gricelda Ruano, an individual; Elisa Jordan, an individual; Lois Terrell Sullivan, an individual; Gloria Portillo, an individual; Florastene Holden, an individual; Marco Badilla, an individual; Manuela Badilla, an individual v. Ally Bank, N.A., f/k/a GMAC Bank, a Utah Corporation, in its own capacity and as an acquirer of certain assets and liabilites of GMAC; GMAC, a national Banking Association; Ally Financial, Inc. f/k/a GMAC, LLC a Delaware Corporation; GMAC Mortgage Group, Inc., a Delaward Corporation Group; Residential Capital, LLC f/k/a Residential Capital Corporation, a Delaware Corporation; GMAC-RFC Holding Company, LLC d/b/a GMAC Residential Funding Corporation, a Delaware Corporation; Residential Funding Company, LLC f/k/a Residential Funding Corporation, a Delaware Corporation; Homecomings Financial, LLC, a Delaware Corporation; Executive Trustee Services DBA ETS Services, LLC, a Delaware limited liability company; Home Connects Lending Services, LLC, a Pennsylvania limited liabilty comapny and Does 1-1000, inclusive Docket: 30-2012-00539541 Matter: 728660 | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | Newport Beach | CA | 92660 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| City of Cleveland v. Deutsche Bank Trust Company, GMAC-RFC, et al. (federal case) City of Cleveland vs. JP Morgan Chase Bank NA, GMAC Mortgage LLC, Residential Capital LLC, et al. (state case) Docket: 1:08-CV-00139 Matter: 687238 | Cohen Rosenthal & Kramer, LLP | The Hoyt Block Bldg., Suite 400 700 W. St. Clair Avenue | Cleveland | OH | 44113 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Robert Kanagaki, an individual; Ahmed Moujahid, an individual; Jess Pannell, an indivdual; Ronald Spataccino, an individual; Joanne Stanphill, an individual; John Stanphill, an individual; Troy Turner, an individual; Meta Turner, an individual; Peter Vamvakas, an individual; Patricia Young, an individual v. Ally Financial Inc; Residential Capital LLC; GMAC Mortgage LLC; and Does 1-XX, inclusive Docket: YC066431; 2:12-cv-03955 Matter: 726999 | UFAN LEGAL GROUP PC | 1490 STONE POINT DR; STE 100 | ROSEVILLE | CA | 95661 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendy Alison Nora v. Residential Funding Company LLC, RFC Trust 03 Loan Pool Number RASC2002KSSONF, GMAC-RFC Holding Company LLC, Residential Captial LLC, GMAC Mortgage LLC, Homecomings Financial LLC, GMAC Mortgage Group LLC, Ally Financial, GMAC Financial Services, Cerbrus Capital Management LP, Mortgage Electronic Registration Systems, Inc., Aegis Mortgage Corporation, Gray & Associates, LLP, Jay Pitner, Associate of Gray & Associates LLP, Willian N. Foshag, associate with Gray & Associates, Bass & Moglowsky SC, Arthur Moglowsky, a shareholder of Bass & Moglowsky SC, David M. Potteiger, Penny M. Gentges, Jeffrey Stephan, employee of GMAC Mortgage, Kenneeth Urgwuadu, a former employee of GMAC Mortgage, Manish Verma, an Employee of GMAC Mortgage, Amy Nelson, a former employee of Residential Funding Company and yet unnamed co-conspirators Docket: 3:10-CV-00748 Matter: 706615 | 6931 Old Sauk Rd. | | Madison | WI | 53717 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| | | | | | | | | | | Total: | | Unknown |

B6G (Official Form 6G) (12/07)

**In re: Residential Capital, LLC**                                                      **Case No. 12-12020 (MG)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| 20/20 PROMOTION | 135 GRAND AVE EAST | | | SOUTH ST. PAUL | MN | 55075 | | Vendor Agreement or Statement of Work |
| ADP | SYWARD PLACE PYRCROFT ROAD | | | CHERTSEY | SURREY | KT16 9JT | GBR | Vendor Agreement or Statement of Work |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Ally Bank | 200 Renaissance Center | | | Detroit | MI | 48243 | | Pledge and Security Agreement dated as of April 25, 2012 |
| Ally Financial | 200 Renaissance Center | | | Detroit | MI | 48243 | | Pledge and Security Agreement dated as of April 25, 2012 |
| Ally Financial Inc | Ally Financial Inc. | 440 South Church Street | | Charlotte | NC | 28202 | | Loan Security and Borrowing Collateral Agreement |
| Ally Financial Inc. | 1177 Avenue of the Americas | 16th Floor | | New York | NY | 10036 | | ISDA or Derivative Counterparty Agreement |
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| Ally Financial Inc.. | 200 Renaissance Center | | | Detroit | MI | 48243 | | Asset Purchase Agreement |
| Ally Investment Management | 200 Renaissance Center | | | Detroit | MI | 48243 | | Pledge and Security Agreement dated as of April 25, 2012 |
| Ally Investment Management | 201 Renaissance Center | | | Detroit | MI | 48244 | | ISDA Master Agreement |
| Ally, LLC | 8400 Normandale Lake Boulevard Suite 350 | | | Minneapolis | MN | 55437 | | Asset Sale or Purchase Agreement(Dated 01/29/2009) |
| Andrew Davidson & Co Inc | 65 BLEECKER ST. | 5TH FLOOR | | NEW YORK | NY | 10012 | | Vendor Agreement or Statement of Work |
| Andrew Davidson & Co., Inc. | 1201 24TH ST NW | | | WASHINGTON | DC | 20037-1104 | | Vendor Agreement or Statement of Work |
| Andrew Davidson & Co., Inc. | 1201 24TH ST NW | | | WASHINGTON | DC | 20037-1104 | | Vendor Agreement or Statement of Work |
| Appaloosa Management LP | 51 John F. Kennedy Pkwy | | | Short Hills | NJ | 07078 | | Confidentiality or Non-Disclosure Agreement |
| Ara Content | 701 Fifth Street South | | | Hopkins | MN | 55343 | | Vendor Agreement or Statement of Work |
| Aspire Financial Search Inc | 220 COMMERCE DR STE 200 | | | FORT WASHINGTON | PA | 19034 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Vendor Agreement or Statement of Work |
| AVAYA INC | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Vendor Agreement or Statement of Work |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Avaya Inc. | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | | Confidentiality or Non-Disclosure Agreement |
| Baer Timberlake Coulson & Cates | 6846 SOUTH CANTON, Ste 100 | | | Tulsa | OK | 74136 | | Engagement Letter |
| Bank of America, N.A. | 333 South Hope Street | | | Los Angeles | CA | 90071 | | Custodial Bank Account Agreement |
| Barclays Bank Plc | 1 Churchill Place | | | London | | E14 5HP | UK | ISDA or Derivative Counterparty Agreement |
| Barclays Bank PLC | 745 7th Avenue | | | New York | NY | 10019 | | Confidentiality or Non-Disclosure Agreement |
| Barclays Bank PLC | 745 Seventh Avenue | | | New York | NY | 10019 | | Confidentiality or Non-Disclosure Agreement |
| Barclays Bank PLC | Barclays Bank PLC | 745 7th Avenue, 27th Floor | | New York | NY | 10119 | | Loan Security and Borrowing Collateral Agreement |
| Barclays Capital Inc. | 1177 Avenue of the Americas | | | New York | NY | 10036 | | Confidentiality or Non-Disclosure Agreement |
| Barclays Capital Inc. | 745 Seventh Avenue | | | New York | NY | 10019 | | Confidentiality or Non-Disclosure Agreement |
| Bayview Fund Management, LLC | 4425 Ponce de Leon Blvd | | | Coral Gables | FL | 33146 | | Confidentiality or Non-Disclosure Agreement |
| Berkshire Hathaway Inc. | 3555 Farnam Street | | | Omaha | NE | 68131 | | Confidentiality or Non-Disclosure Agreement |
| BMMZ Holdings LLC | 200 Renaissance Center | | | Detroit | MI | 48243 | | Asset Purchase Agreement |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| Bradley Arant Boult Cummings LLP | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | | Engagement Letter |
| Bryan Cave, LLP | PO BOX 503089 | | | ST LOUIS | MO | 63150 | | Engagement Letter |
| Buchalter Nemer | 1000 Wilshire Boulevard | Suite 1500 | | Los Angeles | CA | 90017-2457 | | Engagement Letter |
| Buchalter Nemer | 1000 Wilshire Boulevard | Suite 1500 | | Los Angeles | CA | 90017-2457 | | Engagement Letter |
| Buckleysandler LLP | 1250 24TH Street NW | Suite 700 | | Washington | DC | 20037 | | Engagement Letter |
| Business Wire A Corporation | 4709 W GOLF ROAD | | | SKOKIE | IL | 60076 | | Vendor Agreement or Statement of Work |
| Carpenter Lipps & Leland LLP | 280 Plaza | Suite 1300 | 280 North High Street | Columbus | OH | 43215 | | Engagement Letter |
| Carpenter Lipps & Leland LLP | 280 Plaza, Suite 1300, 280 North High Street | | | Columbus | OH | 43215 | | Engagement Letter |
| Carrington Capital Management, LLC | 599 West Putnam Avenue | | | Greenwich | CT | 06830 | | Confidentiality or Non-Disclosure Agreement |
| CarVal Investors, LLC | 12700 Whitewater Drive | | | Minnetonka | MN | 55343 | | Confidentiality or Non-Disclosure Agreement |
| Castle Peak Capital Advisors, LLC | 12 South Sixth Street | Suite 950 | | Minneapolis | MN | 55402 | | Confidentiality or Non-Disclosure Agreement |
| Centerbridge Advisors II, LLC | 375 Park Ave. | 12 Floor | | New York | NY | 10152-0002 | | Confidentiality or Non-Disclosure Agreement |
| Centerbridge Advisors II, LLC | 375 Park Ave. | 12 Floor | | New York | NY | 10152-0002 | | Confidentiality or Non-Disclosure Agreement |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Centerview Partners, LLC | 31 West 52nd Street | 22nd Floor | | New York | NY | 10019 | | Engagement Letter |
| Cheryl Wago | 54-122 Puuowaa Street | | | Hauula | HI | 96717 | | Vendor Agreement or Statement of Work |
| Citibank N.A. | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | | $1,000,000 committed Line of Credit, dated August 19, 2011, between GMAC Mortgage, LLC and Citibank, N.A. with Residential Capital, LLC as Guarantor |
| Citibank N.A. | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | | Amended and Restated Loan and Security Agreement Dated as of June 30, 2010 between GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, as Guarantor and CitiBank, N.A., as Lender, as amended. |
| Citibank, N.A. | 388 Greenwich St | | | New York | NY | 10005 | | Custodial Bank Account Agreement |
| Citibank, N.A. | Citibank, N.A. | 390 Greenwich Street | 6th Floor | New York | NY | 10013 | | Loan Security and Borrowing Collateral Agreement |
| Citigroup Global Markets Inc. | 388 Greenwich Street | | | New York | NY | 10013 | | Confidentiality or Non-Disclosure Agreement |
| Citigroup Global Markets Inc. | 388 Greenwich Street | | | New York | NY | 10013 | | Confidentiality or Non-Disclosure Agreement |
| Cloud, Feehery & Richter | 770 E Market St #280 | | | West Chester | NY | 19382 | | Confidentiality or Non-Disclosure Agreement |
| CMA | 700 Troy-Schenectady Road | | | Latham | NY | 12110 | | Confidentiality or Non-Disclosure Agreement |
| CMH Holdings, LLC | c/o Cerberus Real Estate Capital Management, LLC | 875 Third Avenue - 12th Floor | | New York | NY | 10022 | | Servicing Agreement |
| Cogent | 74 New Montgomery Street, Suite 325 | | | San Francisco | CA | 94105 | | Confidentiality or Non-Disclosure Agreement |
| Conrad O'Brien PC | 1500 Market Street | Centre Square West Towers | Ste 3900 | Philadelphia | PA | 19102 | | Engagement Letter |
| CSI Leasing Inc | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | | Vendor Agreement or Statement of Work |
| Cue Inc | 430 North First Avenue | | | Minneapolis | MN | 55401 | | Vendor Agreement or Statement of Work |
| Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave. | | | New York | NY | 10178 | | Engagement Letter |
| Davidson Kempner Capital Management LLC | 65 East 55th Street | 20th Floor | | New York | NY | 10022 | | Confidentiality or Non-Disclosure Agreement |
| DBRS Inc | 181 UNIVERSITY AVENUE | | | TORONTO | ON | M5H 3N7 | CAN | Vendor Agreement or Statement of Work |
| Deutsche Bank AG | Taunusanlage 12 | 60325 AM Main | | Frankfurt | | | Germany | ISDA or Derivative Counterparty Agreement |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | $1,250,000,000 Aggregate 8.500% Senior Unsecured Notes due June 2012, as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | $1,750,000,000 Aggregate 8.500% Senior Unsecured Notes due April 2013, as amended |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | $250,000,000 Aggregate 8.875% Senior Unsecured Notes due June 2015, as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | £400,000,000 Aggregate Principal Amount of 9.875% Notes due July 2014 (GBP Spot Rate of 1.6069), as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | £400,000,000 Aggregate Principal Amount of 8.375% Notes due May 2013 (GBP Spot Rate of 1.6069), as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | €750,000,000 Aggregate Principal Amount of 7.125% Notes due May 2012 (Euro Spot Rate of 1.2917), as amended |
| DIMENSION DATA | PO BOX 403667 | | | ATLANTA | GA | 30384-3667 | | Confidentiality or Non-Disclosure Agreement |
| DLJ Mortgage Capital, Inc. | Eleven Madison Avenue | | | New York | NY | 10010 | | Confidentiality or Non-Disclosure Agreement |
| Dorsey & Whitney LLP | 50 South Sixth Street | Suite 1500 | | Minneapolis | MN | 55402-1498 | | Engagement Letter |
| Dray Dyekman Reed & Healey PC | 204 East 22nd Street | | | Cheyenne | WY | 82001-3799 | | Engagement Letter |
| Dykema Gossett PLLC | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | | Engagement Letter |
| EMC Corporation | PO Box 777 | | | Philadelphia | PA | 19175-3550 | | Confidentiality or Non-Disclosure Agreement |
| Executive Search Partners LLC | P O BOX 2827 | | | HICKORY | NC | 28602 | | Vendor Agreement or Statement of Work |
| Experian Information Solutions Inc | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| Federal Reserve Board | 20th Street and Constitution Avenue, NW | | | Washington | DC | 20551 | | Consent Order |
| FiServ Solutions, Inc. | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Confidentiality or Non-Disclosure Agreement |
| Five Mile Capital Partners LLC | Three Stamford Plaza | 301 Tresser Bouldevard | 12th floor | Stamford | CT | 06901 | | Confidentiality or Non-Disclosure Agreement |
| Fortress Investment Group LLC | 1345 Avenue of the Americas | 46th Floor | | New York | NY | 10105 | | Confidentiality or Non-Disclosure Agreement |
| FTI Consulting, Inc. | 214 North Tryon Street | Suite 1900 | | Charlotte | NC | 28202 | | Engagement Letter |
| GMAC Mortgage Group LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Tax Sharing Agreement |
| GMAC Mortgage Group, LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Pledge and Security Agreement dated as of April 25, 2012 |
| GMAC Residential Holding Corp. | 3993 Howard Hughes Parkway, Suite 250 | | | Las Vegas | NV | 89169 | | Intercompany Agreement |
| GMAC-RFC Investments BV | Prinses Margrietplnts 92 | | | The Hague | | 2595 BR | Netherlands | Asset Sale or Purchase Agreement(Dated 09/21/2009) |
| Hewlett-Packard Corporation | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Houlihan Lokey Capital Inc. | 123 N. Wacker Drive | 4th Floor | | Chicago | IL | 60606 | | Confidentiality or Non-Disclosure Agreement |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | | Vendor Agreement or Statement of Work |
| Hunton & Williams | 951 E. Byrd Street | Riverfront Plaza - East Tower | | Richmond | VA | 23219 | | Engagement Letter |
| IBM Corporation | 1 New Orchard Road | | | Armonk | NY | 10504-1722 | | Confidentiality or Non-Disclosure Agreement |
| IBM CORPORATION | PO BOX 534151 | | | ATLANTA | GA | 30353 | | Vendor Agreement or Statement of Work |
| iComply Incorporated | 5185 MacArthur Boulevard, N.W., | | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| INFORMATICA CORPORATION | 100 Cardinal Way | | | Redwood City | CA | 94063 | | Vendor Agreement or Statement of Work |
| INOVA SOLUTIONS | 110 AVON ST | | | Charlottesville | VA | 22902 | | Vendor Agreement or Statement of Work |
| IPC SYSTEMS INC | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | | Vendor Agreement or Statement of Work |
| IronPort Systems Inc | 1100 Grundy Lane, Suite 100 | | | San Bruno | CA | 94066 | | Vendor Agreement or Statement of Work |
| J.C. Flowers & Co. LLC | 717 Fifth Avenue | 26th Floor | | New York | NY | 10022 | | Confidentiality or Non-Disclosure Agreement |
| JP Morgan Chase Bank, N.A. | 3rd First National Plaza | | | Chicago | IL | 60602 | | Custodial Bank Account Agreement |
| Kana Software Inc | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | | Vendor Agreement or Statement of Work |
| KPMG LLP | Three Chestnut Ridge Road | | | Montvale | NJ | 07645-0435 | | Confidentiality or Non-Disclosure Agreement |
| Kurtzman Carson Consultants LLC | 2335 Alaska Ave. | | | El Segundo | CA | 90245 | | Engagement Letter |
| Landor LLC | 1001 FRONT STREET | | | SAN FRANCISCO | CA | 94111 | | Vendor Agreement or Statement of Work |
| Leucadia National Corporation | Corporate Office | 315 Park Ave South | | New York | NY | 10010 | | Confidentiality or Non-Disclosure Agreement |
| LIVEPERSON INC | 475 TENTH AVENUE | | | NEW YORK | NY | 10018 | | Confidentiality or Non-Disclosure Agreement |
| Locke Lord Bissell & Liddell LLP | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | | Engagement Letter |
| Lone Star U.S. Acquisitions, LLC | 2711 N. Haskell Avenue | Suite 1700 | | Dallas | TX | 75204 | | Confidentiality or Non-Disclosure Agreement |
| LPS Portfolio Solutions, LLC | 601 Riverside Ave., Building 5, 2nd Floor | | | Jacksonville | FL | 32204 | | Confidentiality or Non-Disclosure Agreement |
| Mariner Systems Inc | 575 MARKET ST | 40TH FLOOR | | SAN FRANCISCO | CA | 94105-2854 | | Vendor Agreement or Statement of Work |
| MARSYS | 575 Market Street, 40th Floor | | | San Francisco | CA | 94105 | | Confidentiality or Non-Disclosure Agreement |
| MHPool Holdings, LLC | c/o Cerberus Real Estate Capital Management, LLC | 875 Third Avenue - 12th Floor | | New York | NY | 10022 | | Servicing Agreement |
| Micro-Tel Center | 3700 HOLCOMB BRIDGE ROAD | | | Norcross | GA | 30092 | | Vendor Agreement or Statement of Work |
| Mildred J Billings | 9120 US Highway #36 | | | Lyons | CO | 80540 | | Vendor Agreement or Statement of Work |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Monex Casa de Bolsa S.A. de C.V. | Paseo de la Reforma #284 Piso 14 | | | Col. Juárez | Del. Cuauhtém oc | C.P.06600 | Mexico | $5,000,000,000 Dual Program Revolvente de Certificates Stock-Exchange, Dated as of June 14, 2007, between Monex Casa de Bolsa S.A. de C.V. and the full and unconditional guarantee from Residential Capital Corporation (ResCap), GMAC Residential Holding Corporation, GMAC Mortgage Corporation, GMAC-RFC Holding Corp., Residential Funding Corporation and Homecomings Financial Network, Inc. |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | | Vendor Agreement or Statement of Work |
| Morgan Stanley & Co. LLC | 1585 Broadway | | | New York | NY | 10036 | | Confidentiality or Non-Disclosure Agreement |
| MORNINGSTAR INC | 2668 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | | Vendor Agreement or Statement of Work |
| Morrison & Foerster LLP | 425 Market Street | 33rd Floor | | San Francisco | CA | 94104 | | Engagement Letter |
| Morrison Cohen LLP | 909 Third Avenue | | | New York | NY | 10022 | | Engagement Letter |
| MTM TECHNOLOGIES INC | PO BOX 27986 | | | NEW YORK | NY | 10087-7986 | | Vendor Agreement or Statement of Work |
| Nationstar Mortgage LLC | 350 Highland Drive | | | Lewisville | TX | 75067 | | Asset Purchase Agreement |
| NGSSoftware US | 1119 Pacific Avenue, Suite 1200 | | | Tacoma | WA | 98402 | | Vendor Agreement or Statement of Work |
| Office of the Attorney General AK | PO Box 110300 | | | Juneau | AK | 99811-0300 | | Department of Justice Settlement |
| Office of the Attorney General AL | 500 Dexter Ave | | | Montgomery | AL | 36130 | | Department of Justice Settlement |
| Office of the Attorney General AR | 323 Center St Ste 200 | | | Little Rock | AR | 72201 | | Department of Justice Settlement |
| Office of the Attorney General AZ | 1275 W Washington St | | | Phoenix | AZ | 85007 | | Department of Justice Settlement |
| Office of the Attorney General CA | 455 Golden Gate Ste 11000 | | | San Francisco | CA | 94102-7004 | | Department of Justice Settlement |
| Office of the Attorney General CO | 1525 Sherman St 7th Fl | | | Denver | CO | 80203 | | Department of Justice Settlement |
| Office of the Attorney General CT | 55 Elm St | | | Hartford | CT | 06106 | | Department of Justice Settlement |
| Office of the Attorney General DC | 441 4th St NW Ste 1145S | | | Washington | DC | 20001 | | Department of Justice Settlement |
| Office of the Attorney General DE | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | | Department of Justice Settlement |
| Office of the Attorney General FL | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | | Department of Justice Settlement |
| Office of the Attorney General GA | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | | Department of Justice Settlement |
| Office of the Attorney General HI | 425 Queen St | | | Honolulu | HI | 96813 | | Department of Justice Settlement |
| Office of the Attorney General IA | 1305 E Walnut St | | | Des Moines | IA | 50319 | | Department of Justice Settlement |
| Office of the Attorney General ID | 700 W State St | PO Box 83720 | | Boise | ID | 83720-0010 | | Department of Justice Settlement |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General IL | 100 W Randolph St | | | Chicago | IL | 60601 | | Department of Justice Settlement |
| Office of the Attorney General IN | Indiana Government Center South | 302 W Washington St | | Indianapolis | IN | 46204 | | Department of Justice Settlement |
| Office of the Attorney General KS | Memorial Hall 2nd Fl | 120 SW 10th St | | Topeka | KS | 66612 | | Department of Justice Settlement |
| Office of the Attorney General KY | 700 Capitol Ave Ste 118 | | | Frankfort | KY | 40601 | | Department of Justice Settlement |
| Office of the Attorney General LA | PO Box 94005 | | | Baton Rouge | LA | 70804 | | Department of Justice Settlement |
| Office of the Attorney General MA | One Ashburton Place | | | Boston | MA | 02108 | | Department of Justice Settlement |
| Office of the Attorney General MD | 200 St Paul Place | | | Baltimore | MD | 21202 | | Department of Justice Settlement |
| Office of the Attorney General ME | 6 State House Station | | | Augusta | ME | 04333 | | Department of Justice Settlement |
| Office of the Attorney General MI | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | Department of Justice Settlement |
| Office of the Attorney General MN | 1400 Bremer Tower | 445 Minnesota St | | St Paul | MN | 55101 | | Department of Justice Settlement |
| Office of the Attorney General MO | Supreme Court Building | 207 W High St | PO Box 899 | Jefferson City | MO | 65102 | | Department of Justice Settlement |
| Office of the Attorney General MS | Walters Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | | Department of Justice Settlement |
| Office of the Attorney General MT | Department of Justice | PO Box 201401 | | Helena | MT | 59620-1401 | | Department of Justice Settlement |
| Office of the Attorney General NC | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | | Department of Justice Settlement |
| Office of the Attorney General ND | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505 | | Department of Justice Settlement |
| Office of the Attorney General NE | 2115 State Capitol | | | Lincoln | NE | 68509 | | Department of Justice Settlement |
| Office of the Attorney General NH | 33 Capitol St | | | Concord | NH | 03301 | | Department of Justice Settlement |
| Office of the Attorney General NJ | PO Box 080 | | | Trenton | NJ | 08625-0080 | | Department of Justice Settlement |
| Office of the Attorney General NM | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | | Department of Justice Settlement |
| Office of the Attorney General NV | 100 N Carson St | | | Carson City | NV | 89701-4717 | | Department of Justice Settlement |
| Office of the Attorney General NY | 120 Broadway | | | New York | NY | 10271-0332 | | Department of Justice Settlement |
| Office of the Attorney General OH | 30 E Broad St 17th Fl | | | Columbus | OH | 43215 | | Department of Justice Settlement |
| Office of the Attorney General OK | 313 NE 21st St | | | Oklahoma City | OK | 73105 | | Department of Justice Settlement |
| Office of the Attorney General OR | Oregon Dept of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 | | Department of Justice Settlement |
| Office of the Attorney General PA | 16th Fl Strawberry Sq | | | Harrisburg | PA | 17120 | | Department of Justice Settlement |
| Office of the Attorney General RI | 150 S Main St | | | Providence | RI | 02903 | | Department of Justice Settlement |

In re: Residential Capital, LLC
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General SC | PO Box 11549 | | | Columbia | SC | 29211 | | Department of Justice Settlement |
| Office of the Attorney General SD | 1302 E Hwy 14 Ste 1 | | | Pierre | SD | 57501-8501 | | Department of Justice Settlement |
| Office of the Attorney General TN | PO Box 20207 | | | Nashville | TN | 37202-0207 | | Department of Justice Settlement |
| Office of the Attorney General TX | PO Box 12548 | | | Austin | TX | 78711-2548 | | Department of Justice Settlement |
| Office of the Attorney General UT | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | | Department of Justice Settlement |
| Office of the Attorney General VA | 900 E Main St | | | Richmond | VA | 23219 | | Department of Justice Settlement |
| Office of the Attorney General VT | 109 State St | | | Montpelier | VT | 05609-1001 | | Department of Justice Settlement |
| Office of the Attorney General WA | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | | Department of Justice Settlement |
| Office of the Attorney General WI | PO Box 7857 | | | Madison | WI | 53707-7857 | | Department of Justice Settlement |
| Office of the Attorney General WV | State Capital Complex | Bldg 1 Rm E 26 | | Charleston | WV | 25305 | | Department of Justice Settlement |
| Office of the Attorney General WY | 123 Capitol Bldg | 200 W 24th St | | Cheyenne | WY | 82002 | | Department of Justice Settlement |
| One William Street Capital Management, L.P. | 1271 Avenue of the Americas | | | New York | NY | 10020 | | Confidentiality or Non-Disclosure Agreement |
| ORACLE CORPORATION | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | | Confidentiality or Non-Disclosure Agreement |
| Orrick, Herrington & Sutcliffe LLP | Global Operations Center | 2121 Main Street | | Wheeling | WV | 26003 | | Engagement Letter |
| Pacioli Companies Inc | 200 S 6th St Ste 760 | | | Minneapolis | MN | 55402-1410 | | Vendor Agreement or Statement of Work |
| Paulson & Co. Inc. | 1251 Avenue of the Americas | 50th Floor | | New York | NY | 10020 | | Confidentiality or Non-Disclosure Agreement |
| Penwater Capital Management LP | 227 W Monroe | Suite 4000 | | Chicago | IL | 60606-5099 | | Confidentiality or Non-Disclosure Agreement |
| Pepper Hamilton LLP | 3000 Two Logan Square 18th and Arch Streets | | | Philadelphia | PA | 19103 | | Engagement Letter |
| PNMAC Capital Management, LLC | 6101 Condor Drive | | | Moorpark | CA | 93021 | | Confidentiality or Non-Disclosure Agreement |
| PricewaterhouseCooopers LLP | 300 Madison Ave | | | New York | NY | 10017 | | 2009 audit info to NSM |
| QUANTITATIVE RISK MANAGEMENT I | 181 West Madison St 41st Fl | | | Chicago | IL | 60602 | | Vendor Agreement or Statement of Work |
| Quicken Loans Inc. | 1050 Woodward Avenue | | | Detroit | MI | 48226 | | Confidentiality or Non-Disclosure Agreement |
| Ranieri Partners Management LLC | 650 Madison Avenue | 19th Floor | | New York | NY | 10022 | | Confidentiality or Non-Disclosure Agreement |
| RBS Financial Products Inc. | 600 Washington Boulevard | | | Stamford | CT | 06901 | | Confidentiality or Non-Disclosure Agreement |
| Reed Smith LLP | 1650 MARKET STREET | 2500 LIBERTY PLACE | | Philadelphia | PA | 19103 | | Engagement Letter |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard, Suite 350 | | | Minneapolis | MN | 55437 | | Intercompany Agreement |

In re: **Residential Capital, LLC**
Case No. 12-12020
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Roosevelt Management Company LLC | 1540 Broadway | Suite 1500 | | New York | NY | 10036 | | Confidentiality or Non-Disclosure Agreement |
| Rsa Security Inc | 1040 Avenue of the Americas | | | New York | NY | 10087 | | Vendor Agreement or Statement of Work |
| RSA Security Inc. | 174 Middlesex Tpke | | | Bedford | MA | 01730 | | Vendor Agreement or Statement of Work |
| RSA Security Inc. | 174 Middlesex Tpke | | | Bedford | MA | 01730 | | Vendor Agreement or Statement of Work |
| RSA Security Inc. | 174 Middlesex Tpke | | | Bedford | MA | 01730 | | Vendor Agreement or Statement of Work |
| Rubenstein Public Relations, Inc. | 1345 Avenue of the Americas | 30th Floor | | New York | NY | 10105 | | Engagement Letter |
| Sandler O'Neill & Partners, L.P. | 1251 Avenue of the Americas | 6th Floor | | New York | NY | 10020 | | Confidentiality or Non-Disclosure Agreement |
| Sands Anderson PC | 1111 E Main Street | | | Richmond | VA | 23219-3555 | | Engagement Letter |
| Severson & Werson PC | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | | Engagement Letter |
| SHARED SOLUTIONS AND SERVICES INC | P O BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | | Vendor Agreement or Statement of Work |
| SHI (SOFTWARE HOUSE INTERNATIONAL) | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | | Vendor Agreement or Statement of Work |
| Silver Point Finance, LLC | Two Greenwich Plaza | | | Greenwich | CT | 06830 | | Confidentiality or Non-Disclosure Agreement |
| Sprint | 900 Springmill Road | | | Mansfield | OH | 44906 | | Confidentiality or Non-Disclosure Agreement |
| STANDARD & POOR'S FINANCIAL SERVICE | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Sykes Enterprises, Incorporated | 400 N. Ashley Dr. Ste. 2800 | | | Tampa | FL | 33602 | | Confidentiality or Non-Disclosure Agreement |
| SYNAPTIK GROUP LLC | 10 TIMBER GREEN COURT | | | MEDFORD | NJ | 08055 | | Confidentiality or Non-Disclosure Agreement |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | 8609 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | | Confidentiality or Non-Disclosure Agreement |
| Trans Union LLC | PO Box 3227 | Commerce Crt. | | Toronto | ON | M5L 1K1 | CAN | Vendor Agreement or Statement of Work |
| Trillis Pendleton | St. 528 Blk. 197 #1, Villa Carolina | | | Carolina | PR | 00985 | | Vendor Agreement or Statement of Work |
| Troutman Sanders LLP | Troutman Sanders LLP P.O Box 933652 | | | Atlanta | GA | 31193-3652 | | Engagement Letter |
| TWTC | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | | Confidentiality or Non-Disclosure Agreement |
| U.S. Bank National Association | 50 South 16th Street | Suite 2000 | | Philadelphia | PA | 19102 | | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625% Junior Secured Guaranteed Notes, as amended. |
| U.S. Bank National Association | 60 Livingston Avenue | Corporate Trust Services | | St. Paul | MN | 55107 | | Confidentiality or Non-Disclosure Agreement |
| United States of America | 555 4th Street | | | Washington | DC | 20530-0001 | | Department of Justice Settlement |
| VERIZON BUSINESS SERVICES INC | P.O. BOX 371355 | | | PITTSBURG | PA | 15250-7355 | | Vendor Agreement or Statement of Work |

**In re: Residential Capital, LLC**
**Case No. 12-12020**

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| VERIZON BUSINESS SERVICES INC | PO BOX NO 371322 | | | PLATTSBURGH | PA | 15250 | | Confidentiality or Non-Disclosure Agreement |
| Verizon Select Services Inc | P.O. BOX 371355 | | | PITTSBURG | PA | 15250-7355 | | Vendor Agreement or Statement of Work |
| Verizon Select Services Inc | P.O. BOX 371355 | | | PITTSBURG | PA | 15250-7355 | | Vendor Agreement or Statement of Work |
| Walter Investment Management Corp. | 3000 Bayport Drive, | Suite 1100 | | Tampa | FL | 33607 | | Confidentiality or Non-Disclosure Agreement |
| Wells Fargo f/k/a Wachovia Bank | 333 Market Street | 3rd Floor | | San Francisco | CA | 94105 | | Custodial Bank Account Agreement |
| Western Portfolio Analytics and Trading LLC DBA Westpat LLC | 5023 PARKWAY CALABASAS,2ND FLOOR | | | CALABASAS | CA | 91302 | | Vendor Agreement or Statement of Work |
| White & Case LLP | 1155 Avenue of the Americas | | | New York | NY | 10036-2787 | | Confidentiality or Non-Disclosure Agreement |
| White & Case LLP [New York] | 1155 Avenue of the Americas | | | New York | NY | 10036 | | Engagement Letter |
| William S. Lyons Jr.; WL Family Trust; WL Family Partners, LLLP; WRL Family Partners, LLLP; WRL Family Trust; Shone I, LLC | Robert W. Hatch II | Hatch Jacobs LLC | 950 Seventeeth St., Ste 1700 | Denver | CO | 80202 | | Settlement Agreement |
| William S. Lyons Jr.; WL Family Trust; WL Family Partners, LLLP; WRL Family Partners, LLLP; WRL Family Trust; Shone I, LLC | William S. Lyon's Jr. | 7853 East Arapahoe Rd., Ste 1000 | | Centennial | CO | 80112 | | Settlement Agreement |

B6H (Official Form 6H) (12/07)

**In re: Residential Capital, LLC**                                                                                    **Case No. 12-12020 (MG)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Equity Investments I, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | Amended and Restated Loan and Security Agreement Dated as of June 30, 2010 between GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, as Guarantor and CitiBank, N.A., as Lender, as amended. | 390 Greenwich Street 6th Floor New York, NY 10013 |
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| GMAC Residential Holding Company, LLC 3993 Howard Hughes Parkway Suite 250 Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC 3993 Howard Hughes Parkway Suite 250 Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC 3993 Howard Hughes Parkway Suite 250 Las Vegas, NV 89169 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| Homecomings Financial, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| Passive Asset Transactions, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |

**In re: Residential Capital, LLC**

**Case No. 12-12020**

Schedule H

Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| RFC Asset Holdings II, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

In re: Residential Capital, LLC                                          Case No. 12-12020 (MG)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 25 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date  7/3/2012 _____          Signature: _____ / s / James Whitlinger _____

                                                                    **James Whitlinger**

                                                                    **Chief Financial Officer**

--------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**