**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11** |
|  | : |  |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
|  | : |  |
|  | : |  |
|  | : | **(Jointly Administered)** |
| Debtors. | : |  |

----------------------------------------------------------------x

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR
## RESIDENTIAL FUNDING COMPANY, LLC (CASE NO. 12-12019)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Southern District of New York, New York**

In re: **Residential Funding Company, LLC**                                     Case No. **12-12019 (MG)**

                                                                                          **Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 7 | $13,157,557.33 | | |
| B - Personal Property | YES | 33 | $3,768,334,370.89 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 41 | | $1,128,264,150.59 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $151,125.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 42 | | $1,331,732,710.36 | |
| G - Executory Contracts and Unexpired Leases | YES | 90 | | | |
| H - Codebtors | YES | 4 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **221** | **$3,781,491,928.22** | **$2,460,147,985.95** | |

B6F (Official Form 6F) (12/07)

In re: **Residential Funding Company, LLC**                                                    Case No. 12-12019 (MG)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-1 Attachment<br>General Claims | | | | | | | $1,331,732,710.36 |
| See Schedule F-2 Attachment<br>Representation & Warranty Claims | | | | | | | Unknown |

|  | Subtotal (Total on this page) | **$1,331,732,710.36** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-3 Attachment General Litigation Claims | | | | | | | Unknown |

|  | Subtotal (Total on this page) | **$0.00** |
|---|---|---|
|  | Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$1,331,732,710.36** |

In re: **Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABACUS PROJECT MANAGEMENT, INC. | 3030 N Central Avenue | Suite 1207 | | Phoniex | AZ | 85012 | | | Vendor Expense and Trade Payable | | | | | $15,240.00 |
| ACHIEVE GLOBAL | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | | | Vendor Expense and Trade Payable | | | | | $9,457.01 |
| ALABAMA DEPT OF REVENUE | PO Box 327 | | | Montgomery | AL | 36132-7320 | | | Vendor Expense and Trade Payable | | | | | $540.17 |
| Ally Financial, Inc | 3420 Toringdon Way | | | Charlotte | NC | 28277 | | | Reimbursement claims | | X | X | X | Unknown |
| AMERICAN CREDIT COUNSELORS | 23123 State Road 7 | Suite 210 | | Boca Raton | FL | 33428 | | | Vendor Expense and Trade Payable | | | | | $12.00 |
| American Credit Counselors, Inc. | 23123 State RO 7 | Suite 215 | | Boca Raton | FL | 33426 | | | Vendor Expense and Trade Payable | | | | | $12.00 |
| Arizona Department of Revenue | Unclaimed Property Unit | 1600 West Monroe | | Phoenix | AZ | 85007 | | | Escheatment Funds | | | X | | Unknown |
| ASKOUNIS & DARCY PC | 401 N Michigan Ave | Suite 550 | | Chicago | IL | 60611 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| ASPIRE BUS-001 | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | | | Vendor Expense and Trade Payable | | | | | $25,563.75 |
| ASSET-BACKED ALERT | 5 MARINE VIEW PLAZA SUITE 400 | | | HOBOKEN | NJ | 07030-5795 | | | Vendor Expense and Trade Payable | | | | | $6,706.05 |
| AVENUE 1000 REALTY LTD. | 1999 W 75TH STREET # 203 | | | WOODRIDGE | IL | 60517-2603 | | | Vendor Expense and Trade Payable | | | | | $1,260.00 |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | | | Vendor Expense and Trade Payable | | | | | $1,790.74 |
| BANK OF AMERICA, NA | 540 WEST MADISON | MAIL CODE IL4-540-18-53 | | CHICAGO | IL | 60661 | | | Vendor Expense and Trade Payable | | | | | $14,000.00 |
| Bay Title & Abstract Inc. | 1242 Green Bay Rd | | | Sturgeon Bay | WI | 54235 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| BB & T | CONFIRMATION COMPLIANCE | PO BOX 486 | | WHITEVILLE | NC | 28472-0486 | | | Vendor Expense and Trade Payable | | | | | $20.00 |
| BELFOR | 185 OAKLAND AVE SUITE 150 | | | BIRMINGHAM | MI | 48009 | | | Vendor Expense and Trade Payable | | | | | $170.75 |
| BLOOMBERG, L.P. | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | | | Vendor Expense and Trade Payable | | | | | $750.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRADLEY ARANT BOULT CUMMINGS LLP | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| BROKER PRICE | 8700 TUMPIKE DRIVE STE 300 | | | WESTMINSTER | CO | 80031 | | | Vendor Expense and Trade Payable | | | | | $45,730.00 |
| BROWNSWOR-001 | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | | | Vendor Expense and Trade Payable | | | | | $261.00 |
| BRYAN CAVE, LLP | PO BOX 503089 | | | ST LOUIS | MO | 63150 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| BRYAN CAVE, LLP | PO BOX 503089 | | | ST LOUIS | MO | 63150 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Building Industry Association of Southern California | 1330 SOUTH VALLEY VISTA DR. | | | DIAMOND BAR | CA | 91765 | | | Vendor Expense and Trade Payable | | | | | $1,750.00 |
| Bureau of Unclaimed Property | C/O Division of Revenue | 820 North French Street | 8th Floor | Wilmington | DE | 19801 | | | Escheatment Funds | | | | X | Unknown |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | | | Vendor Expense and Trade Payable | | | | | $227.45 |
| CALIFORNIA MTG BANKER ASSOC | 555 Capital Mall | Suite 440 | | Sacramento | CA | 95814 | | | Vendor Expense and Trade Payable | | | | | $2,661.00 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| Calvin Gu | 145 VIA FORESTA LANE | | | AMHERST | NY | 14221 | | | Vendor Expense and Trade Payable | | | | | $138.53 |
| CANON U.S.A., Inc. | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | | | Vendor Expense and Trade Payable | | | | | $346.40 |
| Capital recovery systems | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | | | Vendor Expense and Trade Payable | | | | | $122.40 |
| CAPITAL TITLE INSURANCE AGENCY | TRISHA CHATMAN, RECORDING DEPT | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48075 | | | Vendor Expense and Trade Payable | | | | | $62.00 |
| Carpenter Lipps & Leland LLP | 280 PLAZA, SUITE 1300 | 280 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | | | Vendor Expense and Trade Payable | | | | | $2,790.93 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | CINCINNATI | OH | 45263 | | | Vendor Expense and Trade Payable | | | | | $114.03 |
| CITY OF ALLENTOWN | 435 HAMILTON STREET | | | ALLENTOWN | PA | 18101 | | | Vendor Expense and Trade Payable | | | | | $375.65 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BERKELEY | 2180 Milvia St | 3rd Fl | | Berkeley | CA | 94704 | | | Vendor Expense and Trade Payable | | | | | $101.40 |
| CITY OF BURBANK | CITY TREASURER | PO BOX 7145 | | BURBANK | CA | 91510-7145 | | | Vendor Expense and Trade Payable | | | | | $181.00 |
| CITY OF EDEN PRAIRIE | 8080 MITCHELL RD. | | | EDEN PRAIRIE | MN | 55344 | | | Vendor Expense and Trade Payable | | | | | $327.45 |
| CITY OF FREDONIA | PO Box 169 | | | Columbus Jct | IA | 52738 | | | Vendor Expense and Trade Payable | | | | | $24.00 |
| CITY OF PHILADELPHIA | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | | | Vendor Expense and Trade Payable | | | | | $364.29 |
| CITY OF SAN DIEGO | PO BOX 129003 | | | SAN DIEGO | CA | 92112-9003 | | | Vendor Expense and Trade Payable | | | | | $65.00 |
| CITY SPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | | | Vendor Expense and Trade Payable | | | | | $3,963.18 |
| CLARITY CONSULTANTS | 910 E. HAMILTON AVE | SUITE 400 | | CAMPBELL | CA | 95008 | | | Vendor Expense and Trade Payable | | | | | $2,673.35 |
| CLAYTON SERVICES | 100 BEARD SAWMILL ROAD | SUITE 200 | | SHELTON | CT | 06484 | | | Vendor Expense and Trade Payable | | | | | $23,839.93 |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | | | Vendor Expense and Trade Payable | | | | | $412.00 |
| Colorado Department of Treasury | Unclaimed Property Division | 1580 Logan St., Suite 500 | | Denver | CO | 80203 | | | Escheatment Funds | | | X | | Unknown |
| COMMERCIAL KITCHEN REPAIRS,INC | 51 S 14th Street | | | Quakertown | PA | 18951 | | | Vendor Expense and Trade Payable | | | | | $544.50 |
| Commonwealth of Massachusetts | Department Of The State Treasurer | Abandoned Property Division | 1 Ashburton Place, 12th Floor | Boston | MA | 02108 | | | Escheatment Funds | | | X | | Unknown |
| Commonwealth of Pennsylvania | Unclaimed Property | 101 N. Independence Mall East | | Philadelphia | PA | 19106 | | | Escheatment Funds | | | X | | Unknown |
| Commonwealth Of Virginia | Department of the Treasury | Division of Unclaimed Property | 101 North 14th Street, 3rd Fl | Richmond | VA | 23219 | | | Escheatment Funds | | | X | | Unknown |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W. Preston Street | Room 310 | Baltimore | MD | 21201-2385 | | | Escheatment Funds | | | X | | Unknown |
| CORELOGIC INC | P O BOX 200079 | | | DALLAS | TX | 75320-0079 | | | Vendor Expense and Trade Payable | | | | | $90,499.84 |
| Counselor Library | 7250 PARKWAY DRIVE 5TH FLOOR | | | HANOVER | MD | 21076 | | | Vendor Expense and Trade Payable | | | | | $598.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPRS | Dept 2634 | | | Los Angeles | CA | 90084 | | | Vendor Expense and Trade Payable | | | | | $103.30 |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | | | Vendor Expense and Trade Payable | | | | | $5.40 |
| CSC | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | | Vendor Expense and Trade Payable | | | | | $215.80 |
| CSC-PA-001 | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | | Vendor Expense and Trade Payable | | | | | $15,650.25 |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | | | Vendor Expense and Trade Payable | | | | | $21,656.62 |
| DARRICK GUTTING | 282 GOLDEN HILLS LANE | | | SANFORD | NC | 27332 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| DATASTOR | Wesley Way | Benton Square Ind East | | Tyne & Wear | | NE12 9TA | ENGLAND | | Vendor Expense and Trade Payable | | | | | $649.35 |
| Datastore | Wesley Way | Benton Square Ind East | | Tyne & Wear | | NE12 9TA | ENGLAND | | Vendor Expense and Trade Payable | | | | | $519.48 |
| Dell Financial Services | PAYMENT PROCESSING CENTER | P.O. BOX 5292 | | CAROL STREAM | IL | 60197-5292 | | | Vendor Expense and Trade Payable | | | | | $1,620.00 |
| DEPARTMENT OF BANKING | 53 REGIONAL DRIVE SUITE 200 | | | CONCORD | NH | 03301 | | | Vendor Expense and Trade Payable | | | | | $1,788.40 |
| DEPARTMENT OF CONSUMER CREDIT | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN BLVD, STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 345 WEST WASHINGTON AVENUE | 3RD FLOOR | | MADISON | WI | 53703 | | | Vendor Expense and Trade Payable | | | | | $160.00 |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | | | Vendor Expense and Trade Payable | | | | | $59.00 |
| DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | | Vendor Expense and Trade Payable | | | | | $199.53 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN:VAHEH BASHIKIAN | 1761 E ST ANDREW PLACE | | SANTA ANA | CA | 92705 | | | Vendor Expense and Trade Payable | | | | | $70,756.91 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | PO BOX 1757 CHURCH ST STATION | | | NEW YORK | NY | 10008 | | | Vendor Expense and Trade Payable | | | | | $15,214.61 |
| DHL EXPRESS (USA), INC. | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | | | Vendor Expense and Trade Payable | | | | | $274.29 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGITAL RI-003 | PO BOX 637751 | | | CINCINNATI | OH | 45263-7751 | | | Vendor Expense and Trade Payable | | | | | $19.00 |
| DINSMORE & SHOHL LLP | 255 East 5th Street, Suite 1900 | | | Cincinnati | OH | 45202 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| DORSEY & WHITNEY  LLP | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| DUNAKEY & KLATT P.C. | 531 Commercial St | Ste 250 | | Waterloo | IA | 50701-5440 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| DUNAKEY & KLATT, PC | 531 Commerical Street | Suite 250 | | Waterloo | IA | 50704-2363 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| DUNG THI PHAN | 1617 CRABAPPLE LANE | | | ROCKY MOUNT | NC | 27804 | | | Vendor Expense and Trade Payable | | | | | $4,775.45 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| EDWARDS WILDMAN PALMER LLP | 750 Lexington Avenue | Floor 6 | | New York | NY | 10022 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | | | Vendor Expense and Trade Payable | | | | | $57,167.75 |
| eMBS INC | 16057 Tampa Palms Blvd W | #222 | | Tampa | FL | 33647-2001 | | | Vendor Expense and Trade Payable | | | | | $600.00 |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $42,958.78 |
| EMORTGAGE LOGIC LLC | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | | | Vendor Expense and Trade Payable | | | | | $206.00 |
| ENTERPRISE RENT A CAR | Attn:  Acounts Receivable | 13805 West Road | Suite 100 | Houston | TX | 77041 | | | Vendor Expense and Trade Payable | | | | | $86.79 |
| e-oscar.org | DEPT 224501 PO BOX 55000 | | | DETROIT | MI | 48255-2245 | | | Vendor Expense and Trade Payable | | | | | $2,841.90 |
| EQUATOR, LLC | 6060 CENTER DRIVE | SUITE 500 | | LOS ANGELES | CA | 90045 | | | Vendor Expense and Trade Payable | | | | | $72,162.50 |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | | Vendor Expense and Trade Payable | | | | | $16,377.17 |
| ESMBA | PO Box 704 | | | Commack | NY | 11725 | | | Vendor Expense and Trade Payable | | | | | $1,500.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUREST DINING SERVICES | C\O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DRIVE, | | CHICAGO | IL | 60693-1337 | | | Vendor Expense and Trade Payable | | | | | $20,656.95 |
| Executive Trustee Services, LLC | 2255 N. Ontario Street Ste 400 | | | Burbank | CA | 91504 | | | Intercompany Payable | | | | | $372,549.11 |
| FAEGRE BAKER DANIELS LLP | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | | | Vendor Expense and Trade Payable | | | | | $87,190.57 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $712.52 |
| FELHABER LARSON FENLON & VOGT | 220 SOUTH 6TH STREET, STE 2200 | | | MINNEAPOLIS | MN | 55402-4504 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Fidlar Technologies | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | | | Vendor Expense and Trade Payable | | | | | $740.65 |
| FINAL TRAC | 56 ARBOR STREET | SUITE 105 | | HARTFORD | CT | 06106 | | | Vendor Expense and Trade Payable | | | | | $625.00 |
| financialnetwork.inc | 10670 GATEWAY BOULEVARD | | | ST. LOUIS | MO | 63132 | | | Vendor Expense and Trade Payable | | | | | $14,153.52 |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | | | Vendor Expense and Trade Payable | | | | | $296,707.50 |
| First Marblehead | THE PRUDENTIAL TOWER | 34TH FLOOR 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | | | Vendor Expense and Trade Payable | | | | | $15,459.65 |
| FirstTech Corporation | TWO INDUSTRIAL DRIVE | SUITE C | | CLIFFWOOD BEACH | NJ | 07735 | | | Vendor Expense and Trade Payable | | | | | $1,749.00 |
| FLEISCHER, FLEISCHER & SUGLIA | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Florida Department of Financial Services | Bureau of Unclaimed Property – | Reporting Section | 200 E. Gaines Street, Larson Bldg. | Tallahassee | FL | 32399-0358 | | | Escheatment Funds | | | | X | Unknown |
| FOLEY HOAG LLP | 155 SEAPORT BLVD. | Seaport West | | Boston | MA | 02210 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Fortress | 1345 Avenue of the Americas, 46th Fl | | | New York | NY | 10105 | | | Transaction Settlement | | X | X | X | Unknown |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | 2301 W BIG BEAVER ROAD | SUITE 225 | | TROY | MI | 48084 | | | Vendor Expense and Trade Payable | | | | | $3,958.32 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREDDIE MAC | 8200 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102-3110 | | | Vendor Expense and Trade Payable | | | | | $2,600.00 |
| Georgia Department of Revenue | Unclaimed Property Program | 4245 International Parkway | Suite A | Hapeville | GA | 30354-3918 | | | Escheatment Funds | | | | X | Unknown |
| GMAC Model Home Finance I, LLC | 2255 N. Ontario Street Ste 400 | | | Burbank | CA | 91504 | | | Intercompany Payable | | | | | $1,961,719.47 |
| GMAC Res Fund of Canada | 3250 Bloor Street West. Suite 1400 | Sun Life Financial Centre - East Tower | | Toronto | ON | M8X 2X9 | Canada | | Intercompany Payable | | | | | $11,422,756.58 |
| GODFREY & KAHN | One East Main Street | | | Madison | WI | 53703 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| GXS | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | | | Vendor Expense and Trade Payable | | | | | $10,332.88 |
| HALE LANE PEEK DENNISON AND HOWARD | PO BOX 3237 | | | RENO | NV | 89505-3237 | | | Vendor Expense and Trade Payable | | | | | $2,100.00 |
| HARRIS COUNTY M.U.D. #152 | 6935 BARNEY RD. | STE 110 | | HOUSTON | TX | 77092-4443 | | | Vendor Expense and Trade Payable | | | | | $310.10 |
| HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET | SUITE 2500 | | NEW ORLEANS | LA | 70130-6103 | | | Vendor Expense and Trade Payable | | | | | $1,287.45 |
| HERC-U-LIFt Inc. | 5655 HWY 12 WEST | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | | | Vendor Expense and Trade Payable | | | | | $107.27 |
| HEWLETT-Packard Company | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | | | Vendor Expense and Trade Payable | | | | | $4,000.96 |
| Homecomings Financial, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $1,251,521,436.97 |
| HUBBARD RUZICKA KREAMER & KINCAID LC | 130 North Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| IBM CORPORATION | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | | | Vendor Expense and Trade Payable | | | | | $975.00 |
| Illinois State Treasurer's Office | Unclaimed Property Division | 1 West Old State Capitol Plaza, Suite 400 | | Springfield | IL | 62701-1390 | | | Escheatment Funds | | | | X | Unknown |
| INDECOMM GLOBAL SERVICES | 2925 COUNTRY DRIVE SUITE 201 | | | LITTLE CANADA | MN | 55117 | | | Vendor Expense and Trade Payable | | | | | $150,754.92 |
| Interactive Data Corporation | PO BOX 98616 | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $1,942.73 |
| INTERIOR MAINTENANCE SPEC, INC | 3810 MELCER DR | SUITE 101 | | ROWLETT | TX | 75088 | | | Vendor Expense and Trade Payable | | | | | $483.88 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERTHINX | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | | | Vendor Expense and Trade Payable | | | | | $3,511.86 |
| INTEX SOLUTIONS | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | | Vendor Expense and Trade Payable | | | | | $46,500.00 |
| IPC SYSTEMS, INC | PO BOX 26644 | | | NEW YORK | NY | 10087-6644 | | | Vendor Expense and Trade Payable | | | | | $1,672.14 |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | | | Vendor Expense and Trade Payable | | | | | $85,333.89 |
| ISGN FULFILLMENT SERVICES INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | | | Vendor Expense and Trade Payable | | | | | $27,914.50 |
| IXI Corporation | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | | Vendor Expense and Trade Payable | | | | | $24,340.76 |
| JACK FRANTI | 57738 Cider Mill Drive | | | New Hudson | MI | 48165 | | | Vendor Expense and Trade Payable | | | | | $72.54 |
| James Whitlinger | c/o Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | 10082133 | Minneapolis | MN | 55437 | | | Deferred Compensation | | | | | $139,400.00 |
| JOE GRISWOLD | 150-B GA Ave East | | | Fayetteville | GA | 30214 | | | Vendor Expense and Trade Payable | | | | | $1,530.00 |
| John Laing Homes aka WL Homes | 19520 Jamboree Rd, Ste 500 | | | Irvine | CA | 92612 | | | Transaction Settlement | | X | X | X | Unknown |
| JONES LANG | 525 WILLIAM PENN PLACE | 25 TH FLOOR | | PITTSBURGH | PA | 15259 | | | Vendor Expense and Trade Payable | | | | | $6,525.25 |
| JP Morgan Chase | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | | | Vendor Expense and Trade Payable | | | | | $359.98 |
| Kansas State Treasurer | Unclaimed Property | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612-1235 | | | Escheatment Funds | | | X | | Unknown |
| KATIE IVEY | 8720 RIVER ROAD SE | | | SOUTHOORT | NC | 28461 | | | Vendor Expense and Trade Payable | | | | | $1,065.31 |
| KEITH DAMSKY | 1335 CLOVE STREET | | | SAN DIEGO | CA | 92106 | | | Vendor Expense and Trade Payable | | | | | $270.00 |
| KENWOOD RECORDS MANAGEMENT | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | | | Vendor Expense and Trade Payable | | | | | $19,083.53 |
| KLEINBARD BELL & BRECKER LLP | One Libert Place 46th Floor | 1650 MARKET STREET | | Philadelphia | PA | 19103 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | 565 TAXTER ROAD | SUITE 590 | | Elmsford | NY | 10523 | | | Vendor Expense and Trade Payable | | | X | | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | | | Vendor Expense and Trade Payable | | | | | $11,275.63 |
| KPMG LLP | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | | | Vendor Expense and Trade Payable | | | | | $256,492.48 |
| Kubra Data Transfer, Ltd. | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | | | Vendor Expense and Trade Payable | | | | | $19,407.44 |
| LANGUAGE L-001 | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | | | Vendor Expense and Trade Payable | | | | | $3,489.70 |
| LANGUAGE S-002 | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | | | Vendor Expense and Trade Payable | | | | | $26,328.90 |
| LAW OFFICES OF ROBERT C DOUGHERTY | 1130 SW Morrison St | SUITE 210 | | Portland | OR | 97205-2213 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | | | Vendor Expense and Trade Payable | | | | | $18,402.90 |
| LIBERTY LENDING SERVICES INC | 2251 ROMBACH AVE. | | | WILMINGTON | OH | 45177 | | | Vendor Expense and Trade Payable | | | | | $3,034.70 |
| Lindsay management service | 6126 Innovation Way | | | Carlsbad | CA | 92009 | | | Vendor Expense and Trade Payable | | | | | $75.00 |
| LOCKE LORD BISSELL & LIDDELL LLP | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| LOGISOLVE | 600 INWOOD AVE N, SUITE #275 | | | OAKDALE | MN | 55128 | | | Vendor Expense and Trade Payable | | | | | $21,232.50 |
| LPS MORTGAGE | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | | Vendor Expense and Trade Payable | | | | | $1,135.30 |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | | | Vendor Expense and Trade Payable | | | | | $7,425.00 |
| MALKERSON GUNN MARTIN LLP | 220 South Sixth Street, | Suite 1900 | | Minneapolis, | MN | 55402 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | KY | 11104 | | | Vendor Expense and Trade Payable | | | | | $987.76 |
| MAPLES FINANCE LIMITED | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | | | Vendor Expense and Trade Payable | | | | | $7,100.00 |
| MASTERS ALLIANCE | 3600 MINNESOTA DRIVE | SUITE 525 | | EDINA | MN | 55435 | | | Vendor Expense and Trade Payable | | | | | $38,504.87 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYER BROWN | 71 S. Wacker Drive | | | Chicago | IL | 60606 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| MCDOWELL RIGA | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| MCGUIRE WOODS LLP | One James Center | 901 East Cary Street | | Richmond | VA | 23286-0645 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| MGIC MORTGAGE | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | | | Vendor Expense and Trade Payable | | | | | $15,290.00 |
| MIDESSA TELEPHONE SYSTEMS INC | PO BOX 60688 | | | MIDLAND | TX | 79711 | | | Vendor Expense and Trade Payable | | | | | $779.40 |
| MILLIMAN | 15800 BLUEMOUND ROAD, STE 400 | | | BROOKFIELD | WI | 53005-6069 | | | Vendor Expense and Trade Payable | | | | | $73,931.33 |
| Minnesota Department of Commerce | Unclaimed Property Unit | 85 7th Place East, Suite 500 | | St. Paul | MN | 55101-3165 | | | Escheatment Funds | | | X | | Unknown |
| MooseLake Water & Light | PO Box 418 | 401 Douglas Avenue | | Moose Lake | MN | 55767 | | | Vendor Expense and Trade Payable | | | | | $6,323.84 |
| MORGAN, LEWIS & BOCKIUS, LLP | 1701 MARKET STREET | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | | | $36,735.50 |
| MORTGAGE-004 | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | | | Vendor Expense and Trade Payable | | | | | $45,000.00 |
| NAOMI HARRIS | 403 BOLING STREET | | | CLAYTON | NC | 27520 | | | Vendor Expense and Trade Payable | | | | | $953.77 |
| NATIONAL Business Systems | 2919 WEST SERVICE RD | | | EAGAN | MN | 55121 | | | Vendor Expense and Trade Payable | | | | | $6,535.30 |
| NAVIGANT Consulting, Inc. | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | Vendor Expense and Trade Payable | | | | | $7,350.00 |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P Street | | Lincoln | NE | 68508 | | | Escheatment Funds | | | X | | Unknown |
| NICOR GAS | PO BOX 416 | | | AURORA | IL | 60568-0001 | | | Vendor Expense and Trade Payable | | | | | $106.98 |
| NIELSON & SHERRY, PSC | 639 WASHINGTON AVENUE | SUITE 200 | | NEWPORT | KY | 41071-1971 | | | Vendor Expense and Trade Payable | | | | | $721.00 |
| NORTH CAROLINA COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | RALEIGH | NC | 27603 | | | Vendor Expense and Trade Payable | | | | | $38.00 |
| North Carolina Department of State | Treasurer | Unclaimed Property Program | 325 North Salisbury Street | Raleigh | NC | 27603-1385 | | | Escheatment Funds | | | X | | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CENTRAL JERSEY ASSOCIATION | 910 Mount Kemble | | | Morristown | NJ | 07960 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| NORTHWEST APPRAISAL COMPANY | 1940 E SECOND STREET, PO BOX 156 | | | DEFIANCE | OH | 43512 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| NYS Department of Financial Services | 1 Commerce Plaza | | | Albany | NY | 12257 | | | Vendor Expense and Trade Payable | | | | | $4,764.00 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | | | Vendor Expense and Trade Payable | | | | | $526.14 |
| Office of the State Controller | Unclaimed Property Division | 1600 White Rock Road, Suite 141 | | Rancho Cordova | CA | 95670 | | | Escheatment Funds | | | | X | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | 1 S. Pinckney St, Suite 360 | | Madison | WI | 53703 | | | Escheatment Funds | | | | X | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | 555 E. Washington Ave | Suite 4200 | Las Vegas | NV | 89101-1070 | | | Escheatment Funds | | | | X | Unknown |
| OFFICEMAX CONTRACT INC | 75 REMITTANCE DR #2698 | | | CHICAGO | IL | 60675-2698 | | | Vendor Expense and Trade Payable | | | | | $82.16 |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High Street, 20th Floor | | Columbus | OH | 43266 | | | Escheatment Funds | | | | X | Unknown |
| OKLAHOMA S-001 | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN BLVD, STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| OPPENHEIMER WOLFF & DONNELLY LLP | Palza VII | 45 SOUTH SEVENTH ST Suite 3300 | | Minneapolis | MN | 55402 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| PACIFIC STRATEGIES & ASSESSMENTS | 2nd Floor, Eaton Tower | 8 Hysan Avenue | | Causeway Bay | | | Hong Kong | | Vendor Expense and Trade Payable | | | | | $1,950.00 |
| PARTNERS SERVICES INC | 2250 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | | | Vendor Expense and Trade Payable | | | | | $2,718.51 |
| PAUL MCDONNELL | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | | | Vendor Expense and Trade Payable | | | | | $6,208.42 |
| PHELAN HALLINAN PLC | ONE PENN CENTER STE 1400 | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | | | $320.00 |
| PHILIPPE BERANIA | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| PHILLIP J. EASTER | 13897 WINDY OAKES DRIVE | | | COLORADO SPRINGS | CO | 80921 | | | Vendor Expense and Trade Payable | | | | | $1,411.00 |
| PITNEY BOWES | P O. BOX 845801 | | | DALLAS | TX | 75284-5801 | | | Vendor Expense and Trade Payable | | | | | $48,867.82 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES MGMT SERVICES | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | | | Vendor Expense and Trade Payable | | | | | $25,871.69 |
| PRICEWATERHOUSECOOPERS LLP | THE NORTHERN TRUST CO | 350 NORTH ORLEANS STREET | | CHICAGO | IL | 60654 | | | Vendor Expense and Trade Payable | | | | | $75,415.00 |
| PRIEST CONSTRUCTION, INC. | 744 AMANDA PINES DRIVE | | | PARKER | CO | 80138 | | | Vendor Expense and Trade Payable | | | | | $5,130.00 |
| PRINCE LOBEL TYE LLP | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| PRODUCTION Services Associates | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | | | Vendor Expense and Trade Payable | | | | | $1,450.00 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHN0LOGY DRIVE | PO BOX 3019 | | MALVERN | PA | 19355 | | | Vendor Expense and Trade Payable | | | | | $598.00 |
| PROVIDEA C-001 | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | | | Vendor Expense and Trade Payable | | | | | $1,268.56 |
| PVP HOLDINGS | 280 PARK AVENUE 36TH FLOOR | | | NEW YORK | NY | 10017 | | | Vendor Expense and Trade Payable | | | | | $540.00 |
| QWEST | PO BOX 29080 | | | PHOENIX | AZ | 85038-9080 | | | Vendor Expense and Trade Payable | | | | | $1,528.40 |
| RCSFJV2004, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $16,967,818.66 |
| REAL ESTATE APPRAISAL SERVICE | 55 Huckleberry Lane | | | Carrollton | GA | 30116 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| REAL ESTATE APPRAISAL SERVICES | 6569 Grant Avenue | | | Pennsauken | NJ | 08109 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| REED SMITH LLP | 1650 MARKET STREET 2500 LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT ROAD | SUITE 408 | | CHERRY HILL | NJ | 08034 | | | Vendor Expense and Trade Payable | | | | | $1,040.00 |
| REOMAC | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | | | Vendor Expense and Trade Payable | | | | | $75.00 |
| Residential Capital, LLC | 1177 Avenue of the Americas | | | New York | NY | 10036 | | | Intercompany Payable | | | | | $98,932.43 |
| ResMor Trust Company | 3250 Bloor Street West. Suite 1400 | Sun Life Financial Centre - East Tower | | Toronto | ON | M8X 2X9 | Canada | | Intercompany Payable | | | | | $136.36 |
| RFC Asset Management, LLC | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | | | Intercompany Payable | | | | | $45,726,683.42 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RFC Construction Funding, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $445,278.68 |
| RFC-GSAP Servicer Advance, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $11,645.59 |
| RHODE ISLAND DIVISION OF TAXATION | DEPT #88, P O BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | | | Vendor Expense and Trade Payable | | | | | $139.84 |
| RIGHT MANAGEMENT CONSULTANTS | 40 OAK HOLLOW | SUITE 210 | | SOUTHFIELD | MI | 48033-7471 | | | Vendor Expense and Trade Payable | | | | | $5,604.00 |
| RILEY RIPER HOLLIN & COLAGRECO | PO Box 1265 | 717 Constitution Drive | | Exton, | PA | 19341 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| ROOT LEARNING | P O BOX 74146 | | | CLEVELAND | OH | 44191-4146 | | | Vendor Expense and Trade Payable | | | | | $892.80 |
| Rosenberg & Associates LLC | 7910 Woodmont Avenue | Suite 750 | | Bethesda | MD | 20814 | | | Vendor Expense and Trade Payable | | | | | $700.00 |
| ROSENBERG MARTIN GREENBERG LLP | 25 S. Charles Street, Suite 2115 | | | Baltimore | MD | 21201 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| RUSS HADLEY | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| SALESFORCE.COM | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | | | Vendor Expense and Trade Payable | | | | | $67,860.00 |
| SANDEE'S LIMITED | 1111 SOUTH ST | | | WATERLOO | IA | 50702 | | | Vendor Expense and Trade Payable | | | | | $104.10 |
| SANDS ANDERSON PC - PRIMARY | 1111 E Main Street | | | Richmond | VA | 23219-3555 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| SEALCO | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | | | Vendor Expense and Trade Payable | | | | | $985.75 |
| SECRETARY OF STATE | BLDG 1, SUITE 157-K, | 1900 KANAWHA BLVD. EAST | | CHARLESTON | WV | 25305-0770 | | | Vendor Expense and Trade Payable | | | | | $25.00 |
| SECRETARY OF STATE-AR | Main Offices | State Capitol, RM 256 | | Little Rock | AR | 72201 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| SECRETARY OF STATE-IL | 213 State Capitol | | | Springfield | IL | 62756 | | | Vendor Expense and Trade Payable | | | | | $250.00 |
| SECRETARY OF STATE-NC | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | | | Vendor Expense and Trade Payable | | | | | $200.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEVERSON & WERSON PC | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| SHARED SOLUTIONS AND SERVICES INC | P.O. BOX 4869 | DEPARTMENT#145 | | HOUSTON | TX | 77210 | | | Vendor Expense and Trade Payable | | | | | $47,177.86 |
| SHERWIN WILLIAMS | 1411 E. SAN MARNAN DRIVE | | | WATERLOO | IA | 50702 | | | Vendor Expense and Trade Payable | | | | | $310.92 |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | | | Vendor Expense and Trade Payable | | | | | $12,384.40 |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | | | Vendor Expense and Trade Payable | | | | | $515.33 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | | | Vendor Expense and Trade Payable | | | | | $17,691.98 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE | ROOM 100F | | SANTA ROSA | CA | 95403 | | | Vendor Expense and Trade Payable | | | | | $20,720.23 |
| South Carolina State Treasurer's Office | Unclaimed Property Program | 1200 Senate Street | Wade Hampton Building, Room 224 | Columbia | SC | 29201 | | | Escheatment Funds | | | X | | Unknown |
| STANDARD PARKING | 2255 NORTH ONTARIO ST. | SUITE #105 | | BURBANK | CA | 91504 | | | Vendor Expense and Trade Payable | | | | | $7,923.75 |
| STAPLES NA-001 | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | | | Vendor Expense and Trade Payable | | | | | $27.40 |
| STATE OF NH - UC FUND | 33 Hazen Drive | | | Concord | NH | 03305 | | | Vendor Expense and Trade Payable | | | | | $55.25 |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC 1\ 1 | BOX 5607 | | BOSTON | MA | 02206-5607 | | | Vendor Expense and Trade Payable | | | | | $2,690.00 |
| State Treasurer Clint Zweifel | Unclaimed Property | 301 West High Street | Harry S. Truman Bldg, Room 157 | Jefferson City | MO | 65101 | | | Escheatment Funds | | | X | | Unknown |
| Strategic vegas llc | 6785 S EASTERN AVE #6 | | | LAS VEGAS | NV | 89119 | | | Vendor Expense and Trade Payable | | | | | $900.00 |
| SUNESYS  DARK FIBER & WANS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $7,500.00 |
| SUPERIOR WELDING SUPPLY CO | PO BOX 690 | | | WATERLOO | IA | 50704 | | | Vendor Expense and Trade Payable | | | | | $94.47 |
| SUSSMAN SHANK LLP | 1000 SW BROADWAY, STE 1400 | | | PORTLAND | OR | 97205 | | | Vendor Expense and Trade Payable | | | X | | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | Vendor Expense and Trade Payable | | | | | $1,695.85 |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | | | Vendor Expense and Trade Payable | | | | | $60.62 |
| TELEINTERPRETATION | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | | | Vendor Expense and Trade Payable | | | | | $3,206.10 |
| TEMPLEBELLS TECHNOLOGY SERVICES, INC | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | | | Vendor Expense and Trade Payable | | | | | $14,689.26 |
| TERRI BURCH | 2504 Woodward Avenue | | | Detroit | MI | 48201 | | | Vendor Expense and Trade Payable | | | | | $66.18 |
| TEXAS AMERICAN TITLE COMPANY | 2000 BERING | SUITE 800 | | HOUSTON | TX | 77057 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| Texas Comptroller of Public Accounts | Unclaimed Property Division | 111 East 17th Street | | Austin | TX | 78774-0100 | | | Escheatment Funds | | | | X | Unknown |
| THE BANK O-005 | Financail Control Billing Department | PO Box 19445A | | Newark | NJ | 07195-0445 | | | Vendor Expense and Trade Payable | | | | | $4,219.12 |
| THE KEN BLANCHARD COMPANIES | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | | | Vendor Expense and Trade Payable | | | | | $19,485.40 |
| THE ORION MARKETING GROUP, INC. | 12000 Network Blvd. | Bldg A | Ste 105 | San Antonio | TX | 78249 | | | Vendor Expense and Trade Payable | | | | | $10,107.75 |
| THE US TELEPHONE DIRECTORY | 801 East Fir Ave | | | McAllen | TX | 78501 | | | Vendor Expense and Trade Payable | | | | | $242.00 |
| THOMSON WE-002 | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | | | Vendor Expense and Trade Payable | | | | | $704.90 |
| TILGHMAN & CO., P.C. | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | | | Vendor Expense and Trade Payable | | | | | $73,000.00 |
| TIME WARNER CABLE | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | | | Vendor Expense and Trade Payable | | | | | $321.55 |
| TOWERS WATSON | Lockbox# 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | | | Vendor Expense and Trade Payable | | | | | $7,675.78 |
| TR PARKS COMMERCIAL CLEANING SERVICES | PO 18556 | | | Indianapolis | IN | 46218 | | | Vendor Expense and Trade Payable | | | | | $136.00 |
| TRADEWEB | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9202 | | | Vendor Expense and Trade Payable | | | | | $22.60 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANS UNION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | | | Vendor Expense and Trade Payable | | | | | $196.87 |
| TREASURER | P O BOX 26585 | | | RICHMOND | VA | 23261-6585 | | | Vendor Expense and Trade Payable | | | | | $742.10 |
| Treasury Department | Unclaimed Property Division | Andrew Jackson Building, 9th Floor | 502 Deaderick Street | Nashville | TN | 37243-0242 | | | Escheatment Funds | | | X | | Unknown |
| Unclaimed Property Division | Michigan Department Of Treasury | 285 Parsons Drive | | Dimondale | MI | 48821 | | | Escheatment Funds | | | X | | Unknown |
| UNIVERSAL | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | | | Vendor Expense and Trade Payable | | | | | $267.94 |
| US BANK | CM-9690 | | | ST PAUL | MN | 55170-9690 | | | Vendor Expense and Trade Payable | | | | | $78,000.00 |
| Utah State Treasurer | Unclaimed Property Division | 168 N 1950 West | Suite 102 | Salt Lake City | UT | 84116 | | | Escheatment Funds | | | X | | Unknown |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | 36 SOUTH STATE STREET STE 1900 | PO BOX 45340 | | SALT LAKE CITY | UT | 84145 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| Varner Bros Inc (Andra Adams) | PO 80427 | | | Bakersfield | CA | 93380 | | | Vendor Expense and Trade Payable | | | | | $55.50 |
| VERIZON | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | | | Vendor Expense and Trade Payable | | | | | $18.59 |
| VERIZON BUSINESS/MCI | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | | | Vendor Expense and Trade Payable | | | | | $218,351.41 |
| Vintage Filings | 350 HUDSON STREET, SUITE 300 | | | NEW YORK | NY | 10014 | | | Vendor Expense and Trade Payable | | | | | $856.00 |
| VITAL MEDIA | PO BOX 116139 | | | CARROLLTON | TX | 75011 | | | Vendor Expense and Trade Payable | | | | | $22,073.56 |
| VITAL RECO-001 | P.O BOX 13154 | | | MAUMELLE | AR | 72113 | | | Vendor Expense and Trade Payable | | | | | $6,047.99 |
| WE ENERGIE-001 | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | | | Vendor Expense and Trade Payable | | | | | $34.48 |
| WEIR & PARTNERS LLP | THE WIDENER BUILDING | 1339 CHESTNUT STREET STE 500 | | Philadelphia | PA | 19107 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| WELLS FARGO BANK | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | | | Vendor Expense and Trade Payable | | | | | $113,476.62 |
| WEST GROUP | PO Box 64833 | | | St. Paul | MN | 55164-0833 | | | Vendor Expense and Trade Payable | | | | | $387.96 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTPAT | 5700 CANOGA AVENUE, SUITE 120 | | | WOODLAND HILLS | CA | 91367 | | | Vendor Expense and Trade Payable | | | | | $50,000.00 |
| WILENTZ, GOLDMAN AND SPITZER | 90 WOODRIDGE CENTER DRIVE | SUITE 900 | | WOODRIDGE | NJ | 07095 | | | Vendor Expense and Trade Payable | | | | | $6,207.50 |
| WILMINGTON TRUST COMPANY, FEES & PMT UNI | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | | | Vendor Expense and Trade Payable | | | | | $3,000.00 |
| WILSON & ASSOCIATES | 1521 MERRILL DRIVE,SUITE D-220 | | | LITTLE ROCK | AR | 72211 | | | Vendor Expense and Trade Payable | | | | | $2,038.78 |
| WOLFE & WYMAN LLP | 2301 Dupont Drive | Suite 300 | | Irvine | CA | 92612-7531 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| WOODEN & MCLAUGHLIN LLP | 211 North Pennsylvania Suite 1800 | | | Indianapolis | IN | 46204-4208 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| XEROX CORPORATION | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | | | Vendor Expense and Trade Payable | | | | | $14,859.63 |
| XPEDITE SYSTEMS | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | | | Vendor Expense and Trade Payable | | | | | $9,493.26 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| | | | | | | | | | | | | | Total: | $1,331,732,710.36 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Ambac Assurance Corp C/O Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | New York | NY | 10036 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Assured Guaranty Municipal Corp., f/k/a Financial Security Assurance Inc. | 1000 Louisiana St | Suite 5100 | Houston | TX | 77002 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Cambridge Place Investment Management Inc. | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Cambridge Place Investment Management Inc. | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Class action for "all individuals who obtained a second mortgage loan on Missouri real property from [Mortgage Capital Resource Corporation] on or after July 29, 1997." | Unknown | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Home Loan Bank of Boston | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | Representation & Warranty Claim | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Home Loan Bank of Boston | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Home Loan Bank of Chicago | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Home Loan Bank Of Indianapolis | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation | 1633 BROADWAY | | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Housing Finance Agency, as Conservator For The Federal Home Loan Mortgage Corporation, on behalf of the Trustee of the Residential Accredit Loans, Inc. Mortgage Asset-Backed Trust, Series 2006-QO4 | Unknown | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| HSH Nordbank AG; HSH Nordbank AG, Luxembourg Branch; HSH Nordbank AG, New York Branch; and HSH Nordbank Securities S.A. | 140 Broadway | | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave | 35th Floor | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave | 35th Floor | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Iowa Public Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Lehman Brothers Holdings, Inc. | 1271 Avenue of the Americas | | New York | NY | 10020 | | Representation & Warranty Claim | | X | X | X | Unknown |
| MBIA Insurance Corporation | GPO Box 5929 | | New York | NY | 10087 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Midwest Operating Engineers Pension Trust Fund C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension Trust, on Behalf of Themselves and All Others Similarly Situated | 88 Pine Street | 14th Floor | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Orange County Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Plaintiffs' Class of residential mortgage borrowers consists of numerous Pennsylvania residents. | Unknown | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Police and Fire Retirement System of the City of Detroit C/O Zwerling, Schachter & Zwerling | 41 Madison Avenue | Suite 208 | New York | NY | 10010 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Sealink Funding Ltd. | 140 Broadway | | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| The Union Central Life Insurance Company, Ameritas Life Insurance Corp., and Acacia Life Insurance Company | 58 South Service Rd | Suite 200 | Melville | NY | 11747 | | Representation & Warranty Claim | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus Life Insurance Company, Integrity Life Insurance Company, National Integrity Life Insurance Company, and Fort Washington Investment Advisors, Inc. (on behalf of Fort Washington Active Fixed Income LLC) | 221 E Fourth St | Suite 2000, Atrium Two | Cincinnati | OH | 45202 | | Representation & Warranty Claim | | X | X | X | Unknown |
| The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus Life Insurance Company, Integrity Life Insurance Company, National Integrity Life Insurance Company, and Fort Washington Investment Advisors, Inc. (on behalf of Fort Washington Active Fixed Income LLC) | 221 E Fourth St | Suite 2000, Atrium Two | Cincinnati | OH | 45202 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Thrivent Financial for Lutherans; Thrivent Balanced Fund; Thrivent Core Bond Fund; Thrivent Income Fund; Thrivent Limited Maturity Bond Fund; Thrivent Balanced Portfolio; Thrivent Bond Index Portfolio; Thrivent Limited Maturity Bond Portfolio; and Thrivent Financial Defined Benefits Plan Trust, | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| West Virginia Investment Management Board | 604 Virginia Street, East | | Charleston | WV | 25301 | | Representation & Warranty Claim | | X | X | X | Unknown |
| | | | | | | | | | | | Total: | Unknown |

In re: **Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ben Hanna and Donna Hanna, Plaintiffs, v. RFC Deutsche Bank National Trust Company, as Trustee f/k/a Bankers Trust Company, as Trustee, by Residential Funding Company, LLC, Attorney in Fact, and GMAC Mortgage Company, LLC/Ally Financial Inc., f/k/a GMAC Mortgage Corporation, Defendants Docket: 10-07999-A Matter: 709246 | Dennis R. Croman, Inc. | 420 West Second Street | Irving | TX | 75060 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND, on behalf of Cleveland county and all others similary situated, vs. MERSCORP, INC., MORTGAGE ELECTRONIC REGISTRATION SYSTEM, GMAC RESIDENTIAL FUNDING CORPORATION, SPIRIT BANK, BANK OF OKLAHOMA N.A, BANK OF AMERICA, NATIONAL ASSOCIATION, CHASE HOME MORTGAGE CORPORATION, CITIMORTGAGE, PRINCIPAL RESIDENTIAL MORTGAGE, SUNTRUST MORTGAGE, WELLS FARGO BANK, U.S. BANK NATIONAL ASSOCIATION and DOE CORPORATIONS I-MMM Docket: cj-2011-1727-W Matter: 720625 | WARD & GLASS | 1821 E. IMHOFF RD, SUITE 102 | NORMAN | OK | 73071 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a Docket: 0:12-cv-00033-hrw Matter: 727477 | Bolog, Erik | 110 N Washington St | Rockville | MD | 20850 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a  Docket: 0:12-cv-00033-hrw  Matter: 727477 | Greg Stumbo, Esquire | 527 West Main Street, suite 2 | Richmond | KY | 40475 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a  Docket: 0:12-cv-00033-hrw  Matter: 727477 | Sandra Spurgeon, Esquire | 120 Prosperous Place, Suite 202 | LEXINGTON | KY | 40509 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a Docket: 0:12-cv-00033-hrw Matter: 727477 | The Bolog Firm | 6701 DEMOCRACY BLVD # 515 | Bethesda | MD | 20817 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a Docket: 0:12-cv-00033-hrw Matter: 727477 | Whiteford Taylor & Preston LLP | 7501 Wisconsin Avenue Suite 700W | Bethesda | MD | 20814 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolyn Hariston, an individual; Christine Petersen, an individual; William Mimiaga, an individual; Robin Gaston, an individual; Patrick Gaston, an individual; Mary Serrano, an individual; Sarah Sebagh, an individual; Rick Albritton, an individual; Veronica Grey, an individual; Brenda Mella, an individual; Joselito Mella, an individual; Michael Man, an individual; Judy Lim, an individual; David Cruz, an individual; Yesenia Cruz, an individual; Gregory Buck, an individual; Cristina Palbicke, an individual; Khalil Subat, an individual; Manija Subat, an individual; Genevie Cabang, an individual; Julio Gonzalez, an individual; Lisa A. Simonyi, an individual; Rick Ewald, an individual; Regina Faison, an individual; Alex Ibarra, an individual; Maria Elena Del Cid, an individual; Julio Del Cid, an individual; Mesbel Mohamoud, an individual; Michael Moultrie, an individual; Willie Gilmore, an individual; Phyllis McCrea, an individual; Cecilia Chaube, an individual; Magdalena Avila, an individual; Gricelda Ruano, an individual; Elisa Jordan, an individual; Lois Terrell Sullivan, an individual; Gloria Portillo, an individual; Florastene Holden, an individual; Marco Badilla, an individual; Manuela Badilla, an individual v. Ally Bank, N.A., f/k/a GMAC Bank, a Utah Corporation, in its own capacity and as an acquirer of certain assets and liabilites of GMAC; GMAC, a national Banking Association; Ally Financial, Inc. f/k/a GMAC, LLC | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | Newport Beach | CA | 92660 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Carrolton Road, LLC (appellant) v. Residential Funding Company, LLC (appellee), September Term 2011, Number 22, Maryland Court of Special Appeals.<br>Docket: 02C10149514<br>Matter: 705942 | Law Office of Benjamin M. Decker, PA | 3524 Yadkinville Road #208 | Winston-Salem | NC | 27106 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kem; WASHINGTON COUNTY CLERK, by and through its County Clerk, GLENN BLACK VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS; MERS CORP; BANK OF AMERICA; CCO MORTGAGE CORPORATION; CHASE HOME MORTGAGE; CITI MORTGAGE; CORINTHIAN MORTGAGE CORPORATION; EVERHOME MORTGAGE COMPANY; GMAC RESIDENTIAL FUNDING CORPORATION; GUARANTY BANK; HSBC FINANCE CORPORATION; NATIONWIDE ADVANTAGE MORTGAGE COMPANY; SUNTRUST MORTGAGE, INC.; JPMORGAN CHASE & CO; WELLS FARGO BANK, N.A.; AND WMC MORTGAGE CORPORATION<br>Docket: 3:11-MC-9999<br>Matter: 713214 | FRANKLIN GRAY & WHITE | 505 W. ORMSBY AVENUE | LOUISVILLE | KY | 40203 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher A. Payne and Alyce R. Payne v. Homecomings Financial Network, Inc., GMAC Mortgage, LLC, The Bank of New York Mellon Trust Company NA, FKA The Bank of New York Trust Company, NA, as successor to JPMorgan Chase Bank, NA, as Trustee for Mortgage Asset-Backed Pass-Through Certificates for Ramp Series 2003-RS9 Trust, Residential Asset Mortgage Products, Inc., Residential Funding Corporation, LLC, and Mortgage Electronic Registration Systems, Inc. Docket: 12-03182 Matter: 726588 | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | DALLAS | TX | 75231 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CHRISTOPHER RICE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE; RESIDENTIAL FUNDING COMPANY, LLC F/K/A RESIDENTIAL FUNDING CORPORATION; GMAC MORTGAGE, LLC; AND EXECUTIVE TRUSTEE SERVICES, LLC D/B/A/ ETS SERVICES, LLC Docket: LACV116214 GW Matter: 716701 | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | Los Angeles | CA | 90066 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DANIEL MAJOR EDSTROM, an individual and TERI ANNE EDSTROM, an individual vs NDEX WEST, LLC, a Delaware limited) liability company; WELLS FARGO, BANK, N.A.; AMERICA'S ,SERVICING COMPANY, A DIVISION OF Wells Fargo Home Mortgage; U.S., BANK NATIONAL ASSOCIATION, RESIDENTIAL FUNDING COMPANY, LLC; GMAC RESCAP, a wholly owned subsidiary of GMAC Financial Services, GMAC LLC; ALLY BANK fka GMAC Bank, RESIDENTIAL ASSET SECURITIES CORPORATION; RASC 20 SERIES 2006-EMX4 TRUST, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS (MERS), and DOES I -I 0,000, ) Docket: PC 20100314 Matter: 699501 | BOTTOMLINE LAWYERS | 985 LINCOLN WAY, STE 206 | AUBURN | CA | 95603 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DAVID ELDREDGE AND ALEKSANDR F. FILIPSKIY vs. HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK, INC; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; RESIDENTIAL FUNDING COMPANY, LLC; DEUTSCHE BANK TRUST COMPANY AMERICAS; and DOES 1-20 Docket: 2011-664 Matter: 723878 | 37 Christopher Lane | | Mashpee | MA | 2649 | | General Litigation - Foreclosure | | X | X | X | Unknown |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diana Knutson v. Deutsche Bank Trust Company Americas Trustee RALI 2007-QS6; RALI Series 2007-QS6 Trust; Certificateholders of RALI Series 2007-QS6 Trust; Residential Accredit Loans, Inc.; Homecomings Financial, LLC; Wells Fargo Bank, N.A.; Residential Funding Company, LLC; Executive Trustee Servcies, LLC dba ETS Services, LLC; CEDE & Company; and Does 1-20 Inclusive Docket: 78279 Matter: 725801 | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | CORONA | CA | 92879 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East Baton Rouge, Louisiana and dozens of other Louisiana District Court Plaintiffs vs. The Bank of New York Mellon, Bank of America, Chase Home Mortgage Corp. of the SE Citimortgage inc, GMAC Residential Funding Corp., HSBC Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, JP Morgan Chase Bank, HSBC Bank USA, La Salle Bank Docket: 3:12-CV-220 Matter: 727328 | Blume, Faulkner, Skeen & Northam, PLLC | 111 W. Spring Valley Road | Richardson | TX | 05470 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East Baton Rouge, Louisiana and dozens of other Louisiana District Court Plaintiffs vs. The Bank of New York Mellon, Bank of America, Chase Home Mortgage Corp. of the SE Citimortgage inc, GMAC Residential Funding Corp., HSBC Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, JP Morgan Chase Bank, HSBC Bank USA, La Salle Bank Docket: 3:12-CV-220 Matter: 727328 | Martiny & Associates, LLC | 131 Airline Dr., Ste. 201 | Metairie | LA | 70001 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East Baton Rouge, Louisiana and dozens of other Louisiana District Court Plaintiffs vs. The Bank of New York Mellon, Bank of America, Chase Home Mortgage Corp. of the SE Citimortgage inc, GMAC Residential Funding Corp., HSBC Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, JP Morgan Chase Bank, HSBC Bank USA, La Salle Bank Docket: 3:12-CV-220 Matter: 727328 | Ted B. Lyon & Associates | 8601 Lyndon B Johnson Freeway #525 | Mesquite | TX | 75150 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| EDEL MOLINA V. GMAC MORTGAGE LLC, Residential Funding Company, LLC, f/k/a Residential Funding Corporation, The Bank of New York Trust Company, MERS Docket: 2:09-CV-01836-MEA Matter: 694832 | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | Scottsdale | AZ | 85255 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Elizabeth A. and Alric Kenneth Moore v. Baltimore American Mortgage Corp., Inc., Residential Funding Company, LLC and JP Morgan Chase Bank, NA Docket: CA#10-1852 Matter: 699256 | The Law Offices of E. David Hoskins LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | Baltimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Frank Sauco and Gloria Pitts v. Dana Capital Group; New Century Mortgage Corp.; Residential Funding, Company, LLC; and Wells Fargo Bank, NA, as Trustee for Carrington Mortgage Loan Trust, Series 2007-RFC1, Asset-Backed Pass Through Certificates Docket: CA12-200M Matter: 728095 | BABCOCK, GEORGE | 23 ACORN ST; STE 202 | PROVIDENCE | RI | 02903 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Gary Smith v. GMAC Mortgage, LLC; Residential Funding Company, LLC; US Bank National Association, as Trustee; and DOES I-X, Inclusive Docket: CV11-03601 Matter: 722362 | MARK MAUSERT ATTORNEY AT LAW | 930 EVANS AVENUE | RENO | NV | 89512 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage Co. v. J.R. Barnett, as administrator/executor of the estate of Brenda Nix; Troye Smith, as administrator/executor of the estate of William Nix v. GMAC Mortgage Co., Residential Funding Co., and Mortgage Electronic Registration Systems, Inc. Docket: 09-107586-99 Matter: 695265 | Law Offices of DAvid Ates, PC | 805 Peachtree Street, NE Suite 613 | Atlanta | GA | 30308 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Green Tree Servicing, LLC, f/k/a Conseco Finance Servicing Corp., f/k/a Green Tree Financial Servicing Corporation v. Residential Funding Company, LLC., f/k/a Residential Funding Corporation, J.P. Morgan Chase & Co., f/k/a Chase Manhattan Bank Docket: 11-5280-CH Matter: 723064 | SOTIROFF & BOBRIN, PC | 30400 TELEGRAPH RD; STE 444 | BINGHAM FARMS | MI | 48025-4541 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| HENRY -- CORLISS D. HENRY V. RESIDENTIAL FUNDING COMPANY, LLC AND EMPIRE MORTGAGE VI, INC. Docket: 24-C-09-008241 CN Matter: 696077 | The Law Offices of E. David Hoskins, LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | Baltimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Heriberto Martinez vs. PNC Bank, N.A., d/b/a/ National City Mortgage, A Division of National City Bank of Indiana, Residential Funding Company, LLC Docket: CV12-1754 Matter: 728477 | Stephen A. Katz, P.C. | 111 John Street Suite 800 | New York | NY | 10038 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HOBSON--CLELL L. HOBSON, ROSA KELLY, JOHN A. NIXON, JR, JEROME AND CHARRETTA ROBERTS V. IRWIN UNION BANK AND TRUST COMPANY: HOUSEHOLD FINANCE; WILSHIRE FUNDING CORPORATION: RESIDENTIAL FUNDING CORPORATION A/K/A RFC, A/K/A GMAC-RESIDENTIAL FUNDING CORPORAT Docket: CV-04-C-2351-W Matter: 693526 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Holly A. Ruma vs. U.S. Bank National Association as Trustee for RFMSI 2007SA1; and GMAC Mortgage, LLC; and Merscorp Inc.; and Mortgage Electronic Registration System, Inc.; and Harmon Law Offices, P.C.; and Residential Funding Company LLC.; and Orlans Moran, PLLC Docket: 2012 750 C Matter: 729465 | Dion Law Offices | 209 Johnson Street | North Andover | MA | 01845 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN RE: COMMUNITY BANK OF NORTHERN VIRGINIA SECOND MORTGAGE LENDING PRACTICES LITIGATION, MDL No. 1674, CASE Nos. 03-0425, 02-1201, 05-0688 and 05-1386 Docket: 03-0425 Matter: 693527 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| IN RE: COMMUNITY BANK OF NORTHERN VIRGINIA SECOND MORTGAGE LENDING PRACTICES LITIGATION, MDL No. 1674, CASE Nos. 03-0425, 02-1201, 05-0688 and 05-1386 Docket: 03-0425 Matter: 693527 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Jackson County, Missouri, by and through W. Stephen Nixon, Jackson County Counselor vs. Merscorp, inc, nka Merscorp Holdings Inc., Mortgage Electronic Registation Systems, inc, Bank of America, na, Citimortgage Inc, Corinthian Mortgage Corp, Everhome Mortgage Co., GMAC Residential Funding Corporation, HSBC Bank, USA, JPMorgan Chase Bank, Suntrust Mortgage Inc, BAC Home Loans Servicing LP, Wells Fargo Bank, WMC Mortgage Corp, an John Doe Defendants 1-100 Docket: tbd Matter: 727570 | Dollar, Burns & Becker, L.C. | 1100 Main Street, Suite 2600 | Kansas City | MO | 64105 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST; BIERMAN, GEESING, & WARD & WOOD LLC; HOWARD N. BIERMAN; JACOB GEESING; CARRIE M. WARD; DIONNE MW JOEMAH; JEFFREY D. STEPHAN; RESIDENTIAL ASSET SECURITIES CORPORATION AND RESIDENTIAL FUNDING COMPANY Docket: 11CV/623 Matter: 717726 | 5513 The Alameda | | Baltimore | MD | 21239 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOHN AND JEANNETTE SCHWARTZ II, AND JAMES WONG v. BANN-COR MORTGAGE; MASTER FINANCIAL, INC.,; PSB LENDING CORPORATION; HOMEQ SERVICING CORPORATION F/K/A TMS MORTGAGE, INC., D/B/A THE MONEY STORE; THE MONEY STORE, INC.; THE FIRST NATIONAL MORTGAGE EXCHANGE; GMAC MORTGAGE, LLC; RESIDENTIAL FUNDING COMPANY, LLC Docket: CA 10-1038-CV-W-FJG; 00cv226639 Matter: 693534 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN AND ROWENDA DRENNEN, DAVID A. AND DIANE GARNER SHAWN, AND LORENE STARKEY, PLAINTIFFS, vs. COMMUNITY BANK OF NORTHERN VIRGINIA, N/K/A MERCANTILE BANKSHARES CORPORATION, AND GUARANTY NATIONAL BANK OF TALLAHASSEE, GMAC-RESIDENTIAL FUNDING CORPORATION AND HOMECOMINGS FINANCIAL NETWORK, INC, DEFENDNATS Docket: 4:05-cv-00665-GAF Matter: 693582 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Karl Johnson vs. Steven Grimm, an individual; Eve Mazzarella, an individual; Meritage Mortgage Corporation, a Foreign Corporation; Patti Ledbetter, an individual; Reliant Mortgage, a Domestic Corporation; Shannon Potter, an individual; Land America/Lawyers Title  of Nevada; Theresa Marcianti, Robert Samora, Melissa Beescroft, GMAC Mortgage, dba Residential Funding Corporation dba Homecomings Financial, LLC; Distinctive Real Estate & Investments, Inc. a Nevada Corporation; Pro Design, Inc.; DOE Individuals 1 through 50; ROE Entities 51 through 100; DOE Appraisers 1-5; ROE Appraisers Entitities 1-5; ROE Real Corporations 6-50, inclusive Docket: A-10-612031-C Matter: 700917 | G. Dallas Horton & Associates | 4435 South Easter Avenue | Las Vegas | NV | 89119 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| KEVRON LLC VS. MERS, GMAC MORTGAGE LLC, AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY , LLC Docket: 2009 CA 008634B Matter: 696947 | Linowes and Blocher, LLP | 7200 Wisconsin Avenue Suite 800 | Bethesda | MD | 20814 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Louis H. Jones, Jr. v. SCME Mortgage Bankers, Inc. Homecomings Financial Network, Inc., 1st American Warehouse Mortgage, Inc., Aurora Loan Services, LLC, Residential Funding Company, LLC, Residential Accredit Loans, Inc., Deutsche Bank Trust Company Americas as trustee for Rali Series 2006-QO8 Trust, Wells Fargo Bank, N.A. as Custodian, Meorscorp, Inc., Mortgage Electronic Registration Systems and Does 1 through50, inclusive Docket: 37-20077-00101575-CU-BC-CTL Matter: 722027 | CHARLES T MARSHALL ATTORNEY AT LAW | 415 LAUREL ST; STE 405 | SAN DIEGO | CA | 92101 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Kohout vs Homecomings Financial,LLC;Mortgage Electronic Registration Systems,Inc;Residential Funding Company,LLC;US Bank National Association, as Trustee under Pooling and Servicing Agreement dated as of October 27,2006 Home Equity Mortgage Asset-Backed Passthrough Certificates, Series 2006-KS9;Illinois Farmers Insurance Company;Citibank Natinal Association;Ronald R Reitz;Quality Claims Management Corporation;GMAC Mortgage,LLC, a Delaware limited liability company;International Fidelity Insurance Company Docket: A11-1765 Matter: 719347 | ROBERT J BRUNO ATTORNEY AT LAW | 1601 E HIGHWAY 13; STE 107 | BURNSVILLE | MN | 55337 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Mark-Travis: Family of Wyman, Krista-Michelle: Family of Wyman v. First Magnus Financial Corporation, GMAC Mortgage, LLC, Deutsche Bank Trust Company Americas, Residential Funding Company, LLC, Executive Trustee Services, LLC, Fannie Mae/Freddie Mac, Cerebrus Capital Management, LSI Title Co., Inc., Department of Treasure a/k/a International Monetary Fund Docket: 11-CV-0380 Matter: 722659 | 196 Taylor Creek Road | | Gardenerville | NV | 89406 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Maurice M. Lovuolo v. Residential Funding Company, LLC, William Monroe, GMAC Mortgage, LLC, Mortgage Electronic Registration System, Inc., Merscorp, Inc. Docket: 11-15227fjb Matter: 728937 | 78 WALNUT STREET | | HYDE PARK | MA | 02136 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael A. Baizar Et Us, Barbara T. Gotoy, vs. GMAC Mortgage, LLC and GMAC Mortgage, LLC FKA GMAC Mortgage Corporation, U.S. Bank National Association, Trustee RASC2006KS8, Sebring Capital Partners Limited Partnership, MERS, Inc., Shelley Ortolani, Mary Mancuso, Jim Akins, Noel McNally, Cassandra Inouye, Erike Puentes, Rosalie Solano, Bethany Hood, Executive Trsutee Services, LLC, Residential Funding Company, Cathy Lee, Robert Lee, Robin Weldon, Noel McNally, Cassandra Inouye, Erica Puentes, Residential Funding Company, LLC, Executive Trustee Services, LLC, Daniel R. Gamez, Pite Duncan, LLP, Cathy Lee, Robert Lee, Robin Weldon, Noel McNally, Cassandra Inouye, Erica Puentes, Executive Trustee Services, LLC, Executive Trustee Services, Residential Funding Company, LLC, Pite Duncan, LLP and Dallas County Sherriff's Office<br>Docket: CC-12-01962-A<br>Matter: 726940 | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | DALLAS | TX | 75206 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Michael J Baker and Suzie C Baker vs Residential Funding Company,LLC; Orlans Associates,PC<br>Docket: 2:11-cv-15169<br>Matter: 722388 | TILA ATTORNEY GROUP, PLLC | 9464 NORTH PLATT ROAD | MILAN | MI | 48160 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Monica Moctar vs. Homecomings Financial, LLC, Residential Funding Company, LLC, GMAC Mortgage, LLC, Residentail Accredit Loans, INC., RALI Series 2007-QS6 Trust, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-OS6 and Mortgage Electronic Registration Services, INC.<br>Docket: 017-258672-12<br>Matter: 728472 | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | DALLAS | TX | 75231 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Neville E. Evans and Maribeth R. Evans vs. Residential Funding Company, LLC; Homecomings Financial, LLC; The Kroger Co.; Hirata Alison; Western Union Financial Services, Inc.; Morris Schneider Prior Johnson & Freedman, LLC; and Joel A. Freedman.<br><br>Crossclaim is Homecomings Financial, LLC and Residential Funding Company, LLC vs. The Kroger Company, Alison Hirata, and Western Union Financial Services, Inc<br>Docket: cv08-0932fr<br>Matter: 687488 | Wiseman Blackburn & Futrell | 240 West Broughton Street | Savannah | GA | 31412 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norman Bradford vs. HSBC Mortgage Corp., Residential Funding Company, LLC, Ally Bank f/k/a Ally Financial Corporation and f/k/a GMAC Bank, Mortgage Electronic Registration Systems, Inc., Home Advantage Funding Group and Amir Mirza. Docket: 1:09-cv-1226 Matter: 712081 | The Law Offices of Gregory Bryl | 1629 K. Street NW Suite 300 | Washington | DC | 20006 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Onewest Bank, FSB v. Residential Funding Company, LLC; and Does I though X, inclusive Docket: A-11-652487-C Matter: 722147 | ECOFF BLUT, LLP | 280 South Beverly Drive Suite 504 | Beverly Hills | CA | 90212 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Patricia A. Long vs. Residential Funding Company, LLC, Litton Loan Servicing LP, GMAC Mortgage LLC, Ocwen Loan Servicing LLC Docket: 12CI02474 Matter: 728504 | Law Office of Bert M. Edwards | 119 S. 7th St, #200 | Louisville | Ky | 40202 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PAUL CORRADO VS. RESIDENTIAL FUNDING COMPANY, LLC, a Delaware Limited Liability Company; HOMECOMINGS FINANCIAL NETWORK, INC., a Delaware Corporation; GMAC MORTGAGE, LLC, a Delaware Limited Liability Company; ETS SERVICES, LLC, a Delaware Limited Liability Company; VALLEYSPRINGS LANE, LLC, a California Limited Liability Company; MY FINANCES 911, an entity of unknown form and origin; ROBERT BERELLEZ, an individual; and DOES 1 through 100, Docket: PC048203 Matter: 705154 | Law Offices of Brian Andrews | 6950 Friars Road Suite 200 | San Diego | CA | 92108 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PAUL CORRADO VS. RESIDENTIAL FUNDING COMPANY, LLC, a Delaware Limited Liability Company; HOMECOMINGS FINANCIAL NETWORK, INC., a Delaware Corporation; GMAC MORTGAGE, LLC, a Delaware Limited Liability Company; ETS SERVICES, LLC, a Delaware Limited Liability Company; VALLEYSPRINGS LANE, LLC, a California Limited Liability Company; MY FINANCES 911, an entity of unknown form and origin; ROBERT BERELLEZ, an individual; and DOES 1 through 100, Docket: PC048203 Matter: 705154 | THE BRIDI LAW FIRM | 16000 Ventura Blvd , Ste 500 | Encino | CA | 91436 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS - EMANUEL PHILLIPS AND GERALDINE PHILLIPS VS. RESIDENTIAL FUNDING COMPANY,LLC; THE BANK OF NEW YORK TRUST COMPANY; JP MORGAN CHASE BANK, N.A. Docket: C-09-7589 Matter: 695892 | The Law Offices of E. David Hoskins | Quadrangle Bldg at Cross Keys, 2 Hammill Road, Suite 362 | Batlimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Plymouth County, Iowa, by and through Darin J. Raymond, Plymouth County Attorney vs. Merscorp, inc., Mortgage Electronic Registration Systems, inc., Bank of America, BAC Home Loans Servicing, Citimortgage, Inc., Corinthian Mortgage Corporation, Everhome Mortgage Company, GMAC Residential Funding Corp, HSBC Bank USA, JPMorgan Chase Bank, Chase Home Financial, EMC Mortgage Corp, Suntrust Mortgage Inc., Wells Fargo Bank, Wells Fargo Home Mortgage Inc., WMC Mortgage Corporation and John Doe Defendants 1-100 Docket: tbd Matter: 725977 | MURPHY, COLLINS & BIXENMAN, P.L.C. | 38 First Avenue NW | Le Mars | IA | 51031 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| QUINTERO - ROSMARY QUINTERO; MELISSA MCCLOSKEY AND JEAN LEAVITT VS. RESIDENTIAL FUNDING COMPANY,LLC; CYPREXX SERVICES,LLC Docket: 2009-CA-10323-11-G Matter: 696279 | Ossinsky & Cathcart, P.A. | 2699 Lee Road, Suite 101 | Winter Park | IL | 32789 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Rafael Estrada, Anna G. Estrada v. U.S. Bank N. A. as Trustee for RAMP 2006-SP4, Alias, GMAC Mortgage, LLC, Alias and Residential Funding Company, LLC, Alias and US Bank , John Doe, Alias Docket: CA12-297 M Matter: 727446 | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | CRANSTON | RI | 02920 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK INC Docket: NA PRIMARY Matter: 705963 | CITAK & CITAK | 270 MADISON AVENUE; STE 1203 | NEW YORK | NY | 10016 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| RESIDENTIAL FUNDING COMPANY LLC VS. THOMAS J. LACASSE Docket: cv-09-5011591 s Matter: 721205 | Law Offices of Donald Brown | 190Hettiefred Road | Greenwich | CT | 06831 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENTIAL FUNDING COMPANY, LLC V. GARY T. THORNE; THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. Docket: CI0200808576 Matter: 715484 | 2724 COLLINGWOOD BLVD | | TOLEDO | OH. | 43610 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Residential Funding Company, LLC vs. Khachik Pogosian, an individual, Vahen Arshakian, an individual, Milton S. Ogdoc, an individual, Maria Luisa V. Ogdoc, an individual, Castle and Cooke Mortgage, LLC, a limited liability company, Plum Canyon Community Association, a California corporation, all persons unknown, claiming any legal or equitable right, title, estate, lien or interest in the property described in the complaint adverse to plaintiff's title, or any cloud upon plaintiff's title, to the property commonly known as 28221 Shirley Lane, Santa Clarita, California; and DOES 1 through 100, inclusive Docket: BC471272 Matter: 702349 | Garrett & Tully, PC | 225 S. Lake Avenue, Suite 1400 | Pasadena | CA | 91101 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Residential Funding Company, LLC, its successors and assigns v. Arvistas Andrew McKinnie, Jr. and Does I through X, inclusive Docket: CV-12-617 Matter: 725536 | IAN D. SMITH, ATTORNEY AT LAW | 608 NORTHWEST BOULEVARD; STE 101 P.O. BOX 3019 | COEUR D'ALENE | ID | 83816-3019 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Residential Funding Company, LLC., Plaintiff v. Martha A. Richner, William C. Richner, Darrell D. Sparks, Deborah Sparks, Jane Doe Unknown Spouse if any of Ephrian D. Swafford, John Doe Unknown Spouse if any of Miceala Delgado, Bank One c/o JP Morgan Chase Bank;, Union Savings Bank, Warwick Community Association Inc., First National Bank of Southwestern Ohio, United States of America, Auditor of Hamilton County, Treasurer of Hamilton County, Defendants. Docket: A1003029 Matter: 726603 | Sikora Law LLC | 685S. Front Street | Columbus | OH | 43206 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Abele, an individual v. Litton Loan Servicing, a California Business Entity, Ocwen Financial Corporation, a California Business Entity, Prommis Solutions, a California Business Entity, Lauren Briggs, an individual, Residential Funding Company, LLC, a California Business Entity, Quality Loan Service Corp., a California Business Entity, The Goldman Sachs Group, Inc., and Does 2-100, inclusive Docket: 37-2011-00059941-CU-OR-NC Matter: 722707 | THORNTON KOLLER | 2100 PALOMAR AIRPORT ROAD; STE 213 | CARLSBAD | CA | 92011 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Sheldon Johnson v. Baltimore American Mortgage Corp Inc, Residential Funding Co and Deutsche Bank Trust Co Docket: 24-C-10-005097 Matter: 701773 | The Law Offices of E. David Hoskins LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | Baltimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| STATE OF OHIO ex rel. DAVID P. JOYCE, PROSECUTING ATTORNEY OF GEAUGA COUNTY, OHIO on behalf of Geauga County and all others similay situated vs. GMAC RESIDENTIAL FUNDING CORPORATION; MERSCORP, INC; HOME SAVINGS & LOAN COMPANY OF YOUNGSTOWN; BANK OF AMERICAN CORPORATON; CCO MORTGAGE CORPORATION; CHASE HOME MORTGAGE CORPORATION; CITIMORTGAGE, INC.; CORELOGIC REAL ESTATE SOLUTIONS LLC; CORINTHIAN MORTGAGE CORPORATION; EVERHOME MORTGAGE COMPANY;  GUARANTY BANK, HSBC BANK, MGIC INVESTORS; NATIONWIDE ADVANTAGE MORTGAGE CO; PMI MORTGAGE SERVICES; SUNTRUST MORTGAGE INC; UNITED GUARANTY CORPORATION AND WELLS FARGO BANK, N.A. Docket: 11M 10 2 Matter: 719763 | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | NEW YORK | NY | 10016 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OHIO, EX REL. JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY, OHIO FOR THE BROWN COUNTY BOARD OF COMMISSIONERS VS MERSCORP, INC.; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC; BANK OF AMERICA CORPORATION; CCO MORTGAGE CORPORATION; CHASE HOME MORTGAGE CORPORATION; CITIMORTGAGE, INC.; CORELOGIC REAL ESTATE SOLUTIONS, LLC; CORINTHIAN MORTGAGE CORPORATION; EVERHOME MORTGAGE COMPANY; FIFTH THIRD BANCORP; GMAC RESIDENTIAL FUNDING CORPORATION; GUARANTY BANK, SSB; HSBC BANK USA, NA; HSBC FINANCE CORPORATION; MGIC INVESTORS SERVICES CORPORATION; NATIONWIDE ADVANTAGE MORTGAGE COMPANY; PMI MORTGAGE SERVICES COMPANY; SUNTRUST MORTGAGE, INC.; UNITED GUARANTY CORPORATION; WELLS FARGO BANK, NA; DOE CORPORATIONS and ENTITIES 1-300 Docket: CVH20111220 Matter: 722864 | MINNILLO & JENKINS CO, LPA | 2712 Observatory Avenue | Cincinnati | OH | 45208 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| SUZANNE GIBSON AND RALPH GIBSON VS. MORTGAGE ELECTRONIC REGISTRATION SYSTESM, INC., GMAC MORTGAGE, LLC RESIDENTIAL FUNDING CORPORATION, RESIDENTIAL FUNDING COMPANY LLC; MCCURDY CANDLER LLC; PATRICK TAGGART; LARRY JOHNSON, JOHNSON & FREEDMAN, LLC Docket: CH-11-0215-3 Matter: 709829 | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | MEMPHIS | TN | 38103 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SUZANNE GIBSON AND RALPH GIBSON VS. MORTGAGE ELECTRONIC REGISTRATION SYSTESM, INC., GMAC MORTGAGE, LLC RESIDENTIAL FUNDING CORPORATION, RESIDENTIAL FUNDING COMPANY LLC; MCCURDY CANDLER LLC; PATRICK TAGGART; LARRY JOHNSON, JOHNSON & FREEDMAN, LLC Docket: CH-11-0215-3 Matter: 709829 | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | MEMPHIS | TN | 38103 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK N.A. SBM BANK ONE NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2002RS5(PLAINTIFF) V. CHARTREASE GRIER; PALMETTO HEALTH ALLIANCE AND PALMETTO RICHLAND MEMORIAL(DEFENDANTS); CHARTREASE GRIER(THIRD PARTY PLAINTIFF) V. NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA D. PARKS(THIRD PARTY DEFENDANTS) Docket: 11-40292-AJC Matter: 723447 | 3122 PINETREE DRIVE | | MIAMI BEACH | FL. | 33140 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Thomas J. Demilio vs. Citizens Home Loans, Inc.; RALI 2007-QH9 Trust as administered by Deutsche Bank Trust Company Americas, Its Trustee; Residential Funding Company, LLC; Aurora Bank FSB; and (1-3) Unknown or Unnamed Defendants Docket: 3:12-CV-52 Matter: 728466 | 5520 Kent Rock Road | | Loganville | GA | 30052 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Thomas Robertson and Sharon Luttrell vs Mortgage Electronic Registration Company (MERS), Residential Funding Company LLC, First American Trustee Solutions LLC, Ameriquest Mortgage Company, All persons unknown claiming and legal or equitable right, title, Estate, Lein or interest in the property described in the complaint adverse to plaintiff's title, Or any cloud on plaintiffs' title thereto; and Does 1-10 Docket: 174240 Matter: 725973 | 15335 Cloverdale Road | | Anderson | CA | 96007 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| TIA SMITH vs American Mortgage Network, Inc; RESIDENTIAL FUNDING COMPANY, LLC; Walmar Financial Group; Aurora Bank FSB; Cal-Western Reconveyance Corporation; HOMECOMINGS FINANCIAL, (erroneously sued as GMAC MORTGAGE, LLC); GMAC (erroneously sued as GMAC MORTGAGE, LLC); Residential Accredit Loans, Inc; Deutsche Bank Trust Company Americas as Indentured Trustee for RALI2007-Q01; First American Title Insurance Company and Does 1-20, inclusive Docket: BC465542 Matter: 719188 | 4011 Hubert Avenue | | Los Angeles | CA | 90008 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Timothy R and Cheryl G Peel, Russ Bebout, Michael and Marilyn Sanford, and Desiree McIlrath v. BrooksAmerica Mortgage Corp, Washington Mutual Mortgage Securities Corp, WAMU Asset Acceptance Corp, and Residential Funding Company, LLC Docket: 30-2010-00348134 Matter: 707366 | Arbogast & Berns, LLP | 19510 Boulevard, Suite 200 | Tarzana | CA | 91356-2969 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| TRUST COMPANY OF AMERICA C/F HERB RIKELMAN VS. RESIDENTIAL FUNDING COMPANY, LLC, EXECUTIVE TRUSTEE SERVICES, LLC Docket: NA PRIMARY Matter: 688449 | Shulman Bunn LLP | 20341 S.W. Birch Street Suite 320 | Newport Beach | CA | 92660 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Restoration & Remodeling, Inc., Plaintiff vs. Danna Rogers; PR&K Financial Ltd; JP Morgan Chase Bank & Trustee c/o Residential Funding Corporation; Edward Leonard, Franklin County Treasurer, Defendants. Docket: 11CVE-08-10596 Matter: 720558 | Ryack, Blakmore, Liston & Nigh | 536 S. High St. | Columbus | OH | 43215 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Vereen Taylor v. Aurora Loan Services, LLC; First Magnus Financial Corporation; Residential Funding Company, LLC; Mortgage Electronic Registration Systems, Inc. Docket: 12-CV-3160 Matter: 728376 | PROPERTY RIGHTS LAW GROUP, PC | 161 NORTH CLARK STREET SUITE 4700 | CHICAGO | IL | 60601 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Vincent L Gildea and Deanna L Gildea, Husband and Wife vs LSI Title Agency, Inc; Executive Trustee Services, Inc; Mortgage Electronic Registration Systems, Inc; Mortgage Electronic Registration Systems, Inc. as Nominee for Homecomings Financial, LLC; Homecomings Financial, LLC; GMAC Mortgage, LLC; Deutsche Bank Trust Company Americas as Trustee for RALI2007QSI by Residential Funding Company, LLC; Deutsche Bank Trust Company Americas; Residential Funding Company, LLC; and Does 1-10 Docket: 10-2-43592-1 SEA Matter: 708113 | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | VASHON ISLAND | WA | 98070 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendy Alison Nora v. Residential Funding Company LLC, RFC Trust 03 Loan Pool Number RASC2002KSSONF, GMAC-RFC Holding Company LLC, Residential Captial LLC, GMAC Mortgage LLC, Homecomings Financial LLC, GMAC Mortgage Group LLC, Ally Financial, GMAC Financial Services, Cerbrus Capital Management LP, Mortgage Electronic Registration Systems, Inc., Aegis Mortgage Corporation, Gray & Associates, LLP, Jay Pitner, Associate of Gray & Associates LLP, Willian N. Foshag, associate with Gray & Associates, Bass & Moglowsky SC, Arthur Moglowsky, a shareholder of Bass & Moglowsky SC, David M. Potteiger, Penny M. Gentges, Jeffrey Stephan, employee of GMAC Mortgage, Kenneeth Urgwuadu, a former employee of GMAC Mortgage, Manish Verma, an Employee of GMAC Mortgage, Amy Nelson, a former employee of Residential Funding Company and yet unnamed co-conspirators Docket: 3:10-CV-00748 Matter: 706615 | 6931 Old Sauk Rd. | | Madison | WI | 53717 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| YACOOB - LUCIENNE LOMBARD, PLAINTIFF, AGAINST FARHAAD YACOOB, NADIA YACOOB, GUARANTEED HOME MORTGAGE COMPANY INC., BERKSHIRE FINANCIAL GROUP, INC., FIRST NATIONAL BANK OF NEVADA, RESIDENTIAL FUNDING CORPORATION, BENJAMIN JACOB TURNER, ATARA HIRSCH-T Docket: 36016-05 Matter: 693587 | 499 EAST 29TH STREET | | BROOKLYN | NY | 11226 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| YOUNG BYEON, an individual, v. GMAC MORTGAGE, LLC, a Delaware limited liabilty company a/k/a/dba RESIDENTIAL FUNDING COMPANY LLC; EXECUTIVE TRUSTEE SERVICES LLC, a Delaware limited liability company; DEUTSCHE BANK TRUST COMPANY AMERICAS as Trustee for RALI Series 2007-QS9 Trust, an entity form unknown; Does 1 through 25, inclusive; and all persons unknown, claiming any legal or equitable right, title, estate, lien, or interest in the property described in the complaint adverse to plaintiffs' title or any cloud on Plaintiffs' title thereto Docket: CIVVS1006845 Matter: 704886 | NASSIE LAW, A PROFESSIONAL CORPORATION | 16411 SCIENTIFIC SUITE 150 | IRVINE | CA | 92618 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| | | | | | | | | | | | Total: | Unknown |

B6G (Official Form 6G) (12/07)

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| 2255 Partners, L.P. | 2255 N. Ontario Street #400 | | | Burbank | CA | 91504 | | Real Estate Lease, Sublease, Office Service Agreement- 2255 N. Ontario Street #400 (Dated October 15, 1999, Amendments dated 2/20/2007, 3/1/2012) |
| A To Z Marketing Research Inc | 1905 Fairmount Avenue | | | St. Paul | MN | 55105 | | Vendor Agreement or Statement of Work |
| activePDF Inc | 27405 Puerta Real Ste 100 | | | Mission Viejo | CA | 92691-6314 | | Vendor Agreement or Statement of Work |
| Acxiom Corporation | 14263 Collections Center Drive | | | Chicago | IL | 60693 | | Vendor Agreement or Statement of Work |
| Adamantine Fund I, L.P. | 100 King Street West | Suite 4400 | | Toronto | Ontario | M5X 1B1 | | Asset Sale or Purchase Agreement(Dated 05/10/2012) |
| Adaptive Enterprise Group | 4322 Keating Terrace | | | Madison | WI | 53711-1543 | | Vendor Agreement or Statement of Work |
| Adnet/Accountnet Inc | 9192 Red Branch Rd # 260 | | | Columbia | MD | 21045-2082 | | Vendor Agreement or Statement of Work |
| Adobe Systems Incorporated | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO | IL | 60675 | | Vendor Agreement or Statement of Work |
| ADT Security Services Inc | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | | Vendor Agreement or Statement of Work |
| Aeritae Consulting Group Ltd | 380 Jackson St Ste 700 | | | Saint Paul | MN | 55101-4809 | | Vendor Agreement or Statement of Work |
| Agamas Capital Management LP | 825 Third Ave. 35th Floor | | | New York | NY | 10022 | | Vendor Agreement or Statement of Work |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alexander's Mobility Services | 2811 BEVERLY DR. | # 100 | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| Allen Guthrie Mchugh & Thomas PLLC | 500 Lee St E Ste 800 | | | Charleston | WV | 25301-2117 | | Vendor Agreement or Statement of Work |
| Alliance of Computer Professionals Inc | 2626 E 82nd St | Suite 135 | | Minneapolis | MN | 55425-1380 | | Vendor Agreement or Statement of Work |
| Ally Financial Inc | Ally Financial Inc. | 440 South Church Street | | Charlotte | NC | 28202 | | Loan Security and Borrowing Collateral Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| Ally Financial Inc.. | 200 Renaissance Center | | | Detroit | MI | 48243 | | Asset Purchase Agreement |
| Ally Financial, Inc. | 200 Renaissance Center | | | Detroit | MI | 48243 | | Asset Sale or Purchase Agreement(Dated 03/31/2009) |
| Alpine Bank Of Illinois | 1700 N ALPINE ROAD | | | ROCKFORD | IL | 61107 | | Vendor Agreement or Statement of Work |
| Ambac Assurance Corporation | 1133 Avenue of the Americas | | | New York | NY | 10036 | | Vendor Agreement or Statement of Work |
| American Red Cross Minneapolis Area Chapter | MPLS AREA CHAPTER NW 5597 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| American Red Cross Minneapolis Area Chapter | MPLS AREA CHAPTER NW 5597 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| American Technology Corporation | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | | Vendor Agreement or Statement of Work |
| Ameriprise Financial Services Inc | PO BOX 19036 | | | GREEN BAY | WI | 54307 | | Vendor Agreement or Statement of Work |
| Andrew Davidson & Co Inc | 65 BLEECKER ST. | 5TH FLOOR | | NEW YORK | NY | 10012 | | Vendor Agreement or Statement of Work |
| Aperture Technologies Inc | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | | Vendor Agreement or Statement of Work |
| Appraisal Management Company (amco) | 4009 RANDOLPH ST 301 | | | LINCOLN | NE | 68510 | | Vendor Agreement or Statement of Work |
| Appraisals Unlimited Inc | 701 HIGHLAND AVE | | | SELMA | AL | 36701 | | Vendor Agreement or Statement of Work |
| Ara Content | 701 Fifth Street South | | | Hopkins | MN | 55343 | | Vendor Agreement or Statement of Work |
| Armstrong Teasdale LP | 7700 FORSYTH BLVD | STE 1800 | | ST. LOUIS | MO | 63105 | | Vendor Agreement or Statement of Work |
| Art Bookbinders Of America Inc | 451 N Claremont Ave | | | Chicago | IL | 60612-1440 | | Vendor Agreement or Statement of Work |
| Arundel Street Consulting Inc | 175 ARUNDEL STREET | | | ST PAUL | MN | 55102 | | Vendor Agreement or Statement of Work |
| Attachmate Corporation | 1500 Dexter Ave N. | | | Seattle | WA | 98109 | | |

In re: **Residential Funding Company, LLC**
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Attachmate Corporation | 1500 Dexter Ave N. | | | Seattle | WA | 98109 | | Vendor Agreement or Statement of Work |
| Attenex Corporation | 925 Fourth Avenue | Suite 1700 | | Seattle | WA | 98104-1125 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 10087-5332 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Vendor Agreement or Statement of Work |
| Avista Solutions Inc | 115 Atrium Way | Suite 218 | | Columbia | SC | 29223 | | Vendor Agreement or Statement of Work |
| Babson Capital Management | 1500 Main Street Suite 1000 | | | Springfield | MA | 01115 | | Vendor Agreement or Statement of Work |
| Bacon's Information Inc | 332 South Michigan Avenue | | | Chicago | IL | 60604 | | Vendor Agreement or Statement of Work |
| Bacon's Information Inc | 332 South Michigan Avenue | | | Chicago | IL | 60604 | | Vendor Agreement or Statement of Work |
| Bader & Associates Inc | 3751 Pennridge Dr Ste 120 | | | Bridgeton | MO | 63044-1244 | | Vendor Agreement or Statement of Work |
| Baker Donelson Bearman PC | AND BERKOWITZ PC | | | ATLANTA | GA | 30326 | | Vendor Agreement or Statement of Work |
| Baker It Inc | 10809 Irwin Ave S | | | Minneapolis | MN | 55437-2923 | | Vendor Agreement or Statement of Work |
| Ballard Spahr Andrews & Ingersoll LLP | 601 13TH STREET, | N.W. SUITE 1000 SOUTH | | WASHINGTON, DC | DC | 20005-3807 | | Vendor Agreement or Statement of Work |
| Bamberger Foreman Oswald & Hahn LLC | 111 W 2ND ST | | | OWENSBORO | KY | 42303 | | Vendor Agreement or Statement of Work |
| Banc Of America Mortgage Capital | PO Box 35140 | | | Louisville | KY | 40232-5140 | | Subservicing Agreement |
| Banc Of America Mortgage Capital | PO Box 35140 | | | Louisville | KY | 40232-5140 | | Subservicing Agreement |
| Banco Popular North America | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | | Subservicing Agreement |
| Bank Atlantic | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | | Subservicing Agreement |
| Bank Atlantic | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | | Subservicing Agreement |
| Bank of America | One Bryant Park | | | New York | New York | 10036 | | Asset Sale or Purchase Agreement(Dated 10/25/2010) |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 333 South Hope Street | | | Los Angeles | CA | 90071 | | Custodial Bank Account Agreement |
| Bankers Trust Company | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | | Vendor Agreement or Statement of Work |
| Bank-Fund Staff Federal Credit Union | 1818 H Street NW, Suite Mc-C230 | | | Washington | DC | 20433-0001 | | Vendor Agreement or Statement of Work |
| Barclays Bank PLC | Barclays Bank PLC | 745 7th Avenue, 27th Floor | | New York | NY | 10119 | | Loan Security and Borrowing Collateral Agreement |
| Bass Berry & Sims PLC | 315 Deaderick St Ste 2700 | | | Nashville | TN | 37238-3001 | | Vendor Agreement or Statement of Work |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bear Stearns & Co Inc | 383 Madison Avenue, Suite 2700 | | | New York | NY | 10179 | | Vendor Agreement or Statement of Work |
| Beck & Tysver | 2900 THOMAS AVENUE S. | STE 100 | | MINNEAPOLIS | MN | 55416 | | Vendor Agreement or Statement of Work |
| Bellsouth Telecommunications Inc | 1155 Peachtree Street, N.E. | | | Atlanta | GA | 30309 | | Vendor Agreement or Statement of Work |
| Belmont, LLC | c/o Beazer Homes Corp. | 1000 Abernathy Rd NE, Suite 1200 | | Atlanta | GA | 30328 | | Joint Venture or Limited Partnership Agreement |
| Belmont, LLC | c/o Beazer Homes Corp. | 1000 Abernathy Rd NE, Suite 1200 | | Atlanta | GA | 30328 | | Joint Venture or Limited Partnership Agreement |
| Benchmark/new Horizons Learning Of Minnesota Inc | OF PHILADELPHIA | | | WAYNE | PA | 19087 | | Vendor Agreement or Statement of Work |
| BenNevis Inc | 155 East Lake Street | | | Wayzata | MN | 55391 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| BenNevis Inc | 155 East Lake Street | | | Wayzata | MN | 55391 | | Vendor Agreement or Statement of Work |
| Birch Horton Bittner Inc | 1127 WEST 7TH AVENUE | | | ANCHORAGE | AK | 99501 | | Vendor Agreement or Statement of Work |
| Black Hawk Mortgage Services LLC | 3641 KIMBALL AVE STE 2B | | | WATERLOO | IA | 50702 | | Vendor Agreement or Statement of Work |
| Bloomberg Finance L.P. | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| Bloomberg Finance L.P. | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| Bloomberg Finance L.P. | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| Blue Pumpkin Software | Po Box 39000, Dept 33426 | | | San Francisco | CA | 94139-3426 | | Vendor Agreement or Statement of Work |
| BMMZ Holdings Inc, LLC | 200 Renaissance Center | | | Detroit | MI | 48265 | | Custodial Agreement entered into as of December 11, 2011, by and among Residential Funding Company, LLC and GMAC Mortgage, LLC as Sellers, BMMZ Holdings , LLC, in its capacity as Buyer under the Repurchase Agreement and Wells Fargo Bank, Nation Association as Custodian, as amended. |
| BMMZ Holdings LLC | 200 Renaissance Center | | | Detroit | MI | 48265 | | Asset Purchase Agreement |
| Bonnabeau Salyers Stites Doe & Andresen LLC | 4700 W 77th Street, Suite 190 | | | Edina | MN | 55435 | | Vendor Agreement or Statement of Work |
| Bonnabeau Salyers Stites Doe & Andresen LLC | 4700 W 77th Street, Suite 190 | | | Edina | MN | 55435 | | Vendor Agreement or Statement of Work |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| Bradford Systems Corporation | PO BOX 450563 | | | ATLANTA | GA | 31145 | | Vendor Agreement or Statement of Work |
| Brandywine Cityplace LP | 2711 North Haskell Avenue | | | Dallas | TX | 75204 | | Real Estate Lease, Sublease, Office Service Agreement- 2711 North Haskell Avenue (Dated 12/17/1993, Amendments dated 8/3/1994, 6/12/1996, 6/19/1997, 12/31/1999, 6/13/2003, 9/14/2004, 7/26/2006) |
| Bridgeway Software Inc | 6575 West Loop South, Third Floor | | | Bellaire | TX | 77401 | | Vendor Agreement or Statement of Work |
| Briggs And Morgan Professional Association | PO BOX 64591 | | | SAINT PAUL | MN | 55164 | | Vendor Agreement or Statement of Work |
| BROWNSWORTH INC | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | | Vendor Agreement or Statement of Work |
| Bryan Cave LLP | PO BOX 503089 | | | SAINT LOUIS | MO | 63150 | | Vendor Agreement or Statement of Work |
| BSD Group Inc | 1200 17th St | | | Denver | CO | 80202-5835 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Buchalter Nemer Fields & Younger A Professional Corporation | 1000 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90017-2457 | | Vendor Agreement or Statement of Work |
| Buckley Kolar LLP | 1250 24TH ST NW STE 700 | | | WASHINGTON | DC | 20037 | | Vendor Agreement or Statement of Work |
| Buddhadata Consulting Inc | 459 Holly Ave | | | Saint Paul | MN | 55102-2205 | | Vendor Agreement or Statement of Work |
| BUSINESS OBJECTS AMERICAS | 4120 YONGE STREET | SUITE 600 | | TORONTO | ON | M2P 2B8 | CAN | Vendor Agreement or Statement of Work |
| Business Objects Americas | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | | Vendor Agreement or Statement of Work |
| Business Objects Americas | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | | Vendor Agreement or Statement of Work |
| Butler Snow O'Mara Stevens & Cannada PLLC | P.O. Box 6010 | | | RIDGELAND | MS | 39158-6010 | | Vendor Agreement or Statement of Work |
| C J Alexander Systems Inc | 5421 Lakeside Ave N | | | Minneapolis | MN | 55429-3710 | | Vendor Agreement or Statement of Work |
| C Peter Pearson Company | 5360 Candy Cove Trl Se | | | Prior Lake | MN | 55372-1800 | | Vendor Agreement or Statement of Work |
| Cadwalader Wickersham & Taft LLP | PO Box 5929 | | | NEW YORK | NY | 10087-5929 | | Vendor Agreement or Statement of Work |
| Callaway Linda H | 133 Lakeshore Drive | | | Duluth | GA | 30096 | | Vendor Agreement or Statement of Work |
| Calyx Technology Inc | 6475 Camden Avenue, Suite 207 | | | San Jose | CA | 95120 | | Vendor Agreement or Statement of Work |
| Capitol One | 5718 Westheimer Suite 600 | | | Houston | TX | 77057 | | Subservicing Agreement |
| Captiva Software Corporation | 10145 Pacific Heights Blv | | | San Diego | CA | 92121-4234 | | Vendor Agreement or Statement of Work |
| Career Strategies Inc | 3435 Wilshire Blvd # 2120 | | | Los Angeles | CA | 90010-2002 | | Vendor Agreement or Statement of Work |
| Carlton Financial Corporation | 114 N HARBOR BLVD | | | FULLERTON | CA | 92832 | | Vendor Agreement or Statement of Work |
| Carlyle Blue Wave | 1177 Avenue of the Americas, 16th Floor | | | New York | NY | 10036 | | Vendor Agreement or Statement of Work |
| Carrington Coleman Sloman & Blumenthal LLP | 200 Crescent Ct Ste 1500 | | | Dallas | TX | 75201-7839 | | Vendor Agreement or Statement of Work |
| CBC Companies, Inc | 250 E. Town Street | | | Columbus | OH | 43215 | | Confidentiality or Non-Disclosure Agreement |
| CC Pace Systems Inc | 4100 Monument Corner Drive, Suite 400 | | | Fairfax | VA | 22030 | | Vendor Agreement or Statement of Work |
| CC Pace Systems Inc | 4100 Monument Corner Drive, Suite 400 | | | Fairfax | VA | 22030 | | Vendor Agreement or Statement of Work |
| Center Township, Marion Cty. Indiana | 300 East Fall Creek (Suite 124) | | | Indianapolis | IN | 46205 | | Real Estate Lease, Sublease, Office Service Agreement- 300 East Fall Creek (Suite 124) (Dated 07/01/2005) |
| Centrax Services Inc | 4004 Beltline Road, Suite 225 | | | Addison | TX | 75001 | | Vendor Agreement or Statement of Work |
| Charter One Bank | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | | Subservicing Agreement |
| Charter One Bank | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | | Subservicing Agreement |
| Cherry Creek Mortgage Co Inc | 7600 E ORCHARD RD | SUITE 250 N | | GREENWOOD VILLAGE | CO | 80111 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Chicago Title Insurance Company | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | | Vendor Agreement or Statement of Work |
| Chicago Title Insurance Company (mo) | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| ChoicePoint Inc | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | | Vendor Agreement or Statement of Work |
| Church Tavern Advisors LLC | 500 Mamoroneck Ave. Suite 508 | | | Harrison | NY | 10528 | | Vendor Agreement or Statement of Work |
| CIBER INC | 4000 TOWN CENTER SUITE 1400 | | | SOUTHFIELD | MI | 48075 | | Vendor Agreement or Statement of Work |
| Cisco Systems Capital Corp | 170 West Tasman Dr | | | San Jose | CA | 95134 | | Vendor Agreement or Statement of Work |
| Citadel | 1011 ROUTE 22 | | | BRIDGEWATER | NJ | 08807 | | Vendor Agreement or Statement of Work |
| Citizens Bank of Massachusetts | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | | Subservicing Agreement |
| Citizens Bank of Massachusetts | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | | Subservicing Agreement |
| Citizens Bank of Massachusetts | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | | Subservicing Agreement |
| Citizens Federal Bank, a Federal Savings Bank | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | | Subservicing Agreement |
| Clear Capital | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital.com, Inc. | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital.com, Inc. | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital.com, Inc.[27] | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital.com, Inc.[27] | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Technologies Inc | 1199 S Belt Line Rd # 120 | | | Coppell | TX | 75019-4668 | | Vendor Agreement or Statement of Work |
| Clearswift | 1310 Waterside, Arlington Business Park | | | Theale | Reading | RG7 4SA | England | Vendor Agreement or Statement of Work |
| Clearswift Corporation | 15500 Se 30th Pl Ste 200 | | | Bellevue | WA | 98007-6347 | | Vendor Agreement or Statement of Work |
| Clunk John D Attorney At Law | 5601 Hudson Dr Ste 400 | | | Hudson | OH | 44236-3745 | | Vendor Agreement or Statement of Work |
| CMA Mortgage Inc | 600 E Carmel Dr Ste 110 | | | Carmel | IN | 46032-2805 | | Vendor Agreement or Statement of Work |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Mortgage Services Inc | 5950 FAIRVIEW RD STE 810 | | | CHARLOTTE | NC | 28210 | | Vendor Agreement or Statement of Work |
| Coastal Mortgage Services Inc | 5950 FAIRVIEW RD STE 810 | | | CHARLOTTE | NC | 28210 | | Vendor Agreement or Statement of Work |
| Cogent Economics Inc | 414 UNION STREET | SUITE 100 | | NASHVILLE | TN | 37219 | | Vendor Agreement or Statement of Work |
| Collateral Risk Solutions Inc | 2020 CAMINO DEL RIO NORTH | SUITE 300 | | SAN DIEGO | CA | 92108-1543 | | Vendor Agreement or Statement of Work |
| Collins & Bellenghi | 1300 QUAIL ST STE 207 | | | NEWPPORT BEACH | CA | 92660 | | Vendor Agreement or Statement of Work |
| Colonial Savings F A | 2626 WEST FREEWAY | | | FORT WORTH | TX | 76102 | | Vendor Agreement or Statement of Work |
| COMERICA BANK | 2550 CERRILLOS ROAD 87505 | | | SANTA FE | NM | 87504-5101 | | Vendor Agreement or Statement of Work |
| Community West Bancshares | 500 W JUBAL EARLY DR STE 220 | | | WINCHESTER | VA | 22601 | | Vendor Agreement or Statement of Work |
| COMM-WORKS LLC | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | | Vendor Agreement or Statement of Work |
| COMM-WORKS LLC | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | | Vendor Agreement or Statement of Work |
| COMM-WORKS LLC | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | | Vendor Agreement or Statement of Work |
| Compensation Design Services/Consulting for Compensation | 80 W 78th St | | | Chanhassen | MN | 55317-8715 | | Vendor Agreement or Statement of Work |
| Compliance Source Inc | 11320 Random Hills Road, Suite 540 | | | Fairfax | VA | 22030 | | Vendor Agreement or Statement of Work |
| Computer Associates International Inc | BOX 3591 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3591 | | Vendor Agreement or Statement of Work |
| Contivo Inc | 640a Clyde Ct | | | Mountain View | CA | 94043-2239 | | Vendor Agreement or Statement of Work |
| Copernicus Marketing Consulting & Research | 450 Lexington St | | | Auberndale | MA | 02466 | | Vendor Agreement or Statement of Work |
| Corelink Staffing Services Inc | 19600 Fairchild Ste 150 | | | Irvine | CA | 92612-2516 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| Cornerstone Consulting Inc | 3535 NW 58TH STSUITE 422 | | | OKLAHOMA CITY | OK | 73112 | | Vendor Agreement or Statement of Work |
| Cor-o-van Records Management | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Cossingham Law Office PC | 800 Turnpike St Ste 305 | | | North Andover | MA | 01845-6156 | | Vendor Agreement or Statement of Work |
| Countrywide Securities Corporation | FINANCE DEPARTMENT | 125 HIGH STREET | | BRENTWOOD | ESSEX | CM14 4RX | GBR | Vendor Agreement or Statement of Work |
| Credit Northeast Inc | 815 Reservoir Ave | | | Cranston | RI | 02910-4442 | | Vendor Agreement or Statement of Work |
| Credit Suisse First Boston | 11 Madison Avenue | | | New York | NY | 10010-3643 | | Subservicing Agreement |
| Credit Suisse First Boston | 11 Madison Avenue | | | New York | NY | 10010-3643 | | Subservicing Agreement |
| Credit Suisse First Boston | 11 Madison Avenue | | | New York | NY | 10010-3643 | | Subservicing Agreement |
| Credit Suisse First Boston | 11 Madison Avenue | | | New York | NY | 10010-3643 | | Subservicing Agreement |
| Cutter Information LLC | 37 Broadway Ste 1 | | | Arlington | MA | 02474-5500 | | Vendor Agreement or Statement of Work |
| DBI Consulting Inc | 6200 Shingle Creek Pkwy, Suite 400 | | | Minneapolis | MN | 55430-2169 | | Vendor Agreement or Statement of Work |
| DBI Consulting Inc | 6200 Shingle Creek Pkwy, Suite 400 | | | Minneapolis | MN | 55430-2169 | | Vendor Agreement or Statement of Work |
| DBI Consulting Inc | 6200 Shingle Creek Pkwy, Suite 400 | | | Minneapolis | MN | 55430-2169 | | Vendor Agreement or Statement of Work |
| DDJ Myers Ltd | 4350 E. Camelback Road, Suite A-240 | | | Phoenix | AZ | 85018 | | Vendor Agreement or Statement of Work |
| Decade Systems | 13901 Sutton Park Drive South | | | Jacksonville | FL | 32224 | | Vendor Agreement or Statement of Work |
| Del Mar Database Professional Services | 6165 Greenwich Dr, Suite 200 | | | San Diego | CA | 92122-5911 | | Vendor Agreement or Statement of Work |
| Deloitte & Touche LLP | 5140 Young Street | Suite 1700 | | Toronto | ON | M2N 6L7 | CAN | Vendor Agreement or Statement of Work |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA2 (Dated 06/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA3 (Dated 08/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA4 (Dated 09/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA5 (Dated 11/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA6 (Dated 12/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS10 (Dated 07/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS12 (Dated 09/01/2004) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS13 (Dated 09/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS14 (Dated 10/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS15 (Dated 11/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS16 (Dated 12/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS8 (Dated 06/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS9 (Dated 06/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA1 (Dated 01/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA10 (Dated 09/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA11 (Dated 10/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA12 (Dated 11/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA13 (Dated 12/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA2 (Dated 02/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA3 (Dated 03/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA4 (Dated 04/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA5 (Dated 04/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA6 (Dated 05/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA7 (Dated 06/01/2005) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA8 (Dated 07/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA9 (Dated 08/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS1 (Dated 01/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS10 (Dated 07/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS11 (Dated 07/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS12 (Dated 08/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS13 (Dated 09/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS14 (Dated 09/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS15 (Dated 10/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS16 (Dated 11/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS17 (Dated 12/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS2 (Dated 02/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS3 (Dated 03/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS4 (Dated 04/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS5 (Dated 04/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS6 (Dated 05/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS7 (Dated 06/01/2005) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS8 (Dated 06/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS9 (Dated 06/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA1 (Dated 01/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA10 (Dated 11/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA11 (Dated 12/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA2 (Dated 02/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA3 (Dated 04/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA4 (Dated 05/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA5 (Dated 06/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA6 (Dated 07/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA7 (Dated 08/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA8 (Dated 09/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA9 (Dated 10/30/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS1 (Dated 01/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS10 (Dated 08/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS11 (Dated 08/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS12 (Dated 09/01/2006) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS13 (Dated 09/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS14 (Dated 10/30/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS15 (Dated 10/30/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS16 (Dated 11/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS17 (Dated 12/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS18 (Dated 12/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS3 (Dated 03/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS4 (Dated 04/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS5 (Dated 05/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS6 (Dated 06/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS7 (Dated 06/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS8 (Dated 07/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS9 (Dated 07/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA1 (Dated 01/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA2 (Dated 02/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA3 (Dated 04/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA4 (Dated 05/01/2007) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA5 (Dated 08/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS1 (Dated 01/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS10 (Dated 08/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS11 (Dated 09/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS2 (Dated 01/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS3 (Dated 02/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS4 (Dated 03/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS5 (Dated 03/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS6 (Dated 04/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS7 (Dated 05/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS8 (Dated 06/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS9 (Dated 07/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-SL2 (Dated 06/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-SL3 (Dated 09/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-SL4 (Dated 12/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-SL1 (Dated 03/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-SL2 (Dated 06/01/2005) |
| Direct Mail Depot Inc | 200 Circle Drive North | | | Piscataway | NJ | 08854 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Diversified Personnel Inc | P. O. BOX 7007 | | | LAFAYETTE | CA | 94549 | | Vendor Agreement or Statement of Work |
| DLJ Mortgage Capital, Inc. | Eleven Madison Avenue | | | New York, | New York | 10010 | | Asset Sale or Purchase Agreement(Dated 11/25/2011) |
| Docucorp International | 5910 N. Central Expwy, Suite 800 | | | Dallas | TX | 75206-5140 | | Vendor Agreement or Statement of Work |
| Dorsey & Whitney LLP | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | | Vendor Agreement or Statement of Work |
| Dorsey & Whitney LLP | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | | Vendor Agreement or Statement of Work |
| Dow Jones & Company Inc | CLASSIFIED ADVERTISMENT/CUS SERV | PO BOX 300 | | PRINCETON | NJ | 08543 | | Vendor Agreement or Statement of Work |
| Draper & Goldberg PLLC | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | | Vendor Agreement or Statement of Work |
| Dudley Topper And Feuerzeig | 1a Frederiksberg Gade | | | Charlotte Amalie | VI | 00802 | | Vendor Agreement or Statement of Work |
| Dun & Bradstreet Inc | 103 JFK Parkway | | | Short Hills | NJ | 07078 | | Vendor Agreement or Statement of Work |
| Durbin Crossing Community Development District | c/o Hopping Green & Sams, PA | Attn: Michael C. Eckert, District Counsel | 119 South Monroe Street, Suite 300 | Tallahassee | FL | 32301 | | Joint Venture or Limited Partnership Agreement |
| DYKEMA GOSSETT PLLC | 400 Renaissance Center | | | Detroit | MI | 48243 | | Vendor Agreement or Statement of Work |
| DYNAMIC SOLUTIONS GROUP | 8120 PENN AVE | | | BLOOMINGTON | MN | 55431 | | Vendor Agreement or Statement of Work |
| Dynatek Inc | PO BOX 803496 | | | DALLAS | TX | 75380 | | Vendor Agreement or Statement of Work |
| Edward Speir Enterprises Inc | 999 18th Street, Suite 2100 | | | Denver | CO | 80202 | | Vendor Agreement or Statement of Work |
| El Conquistador Resort & Golden Door Spa | 11981 SW 144 CT STE 201 | | | MIAMI | FL | 33186-8653 | | Vendor Agreement or Statement of Work |
| Electrical Reliability Services Inc | 41630 W LOUIS JOHNSON DR | | | MARICOPA | AZ | 85138 | | Vendor Agreement or Statement of Work |
| Electronic Data Systems Corporation | 4809 NW 49 RD | | | TAMARAC | FL | 33319 | | Vendor Agreement or Statement of Work |
| Elite Personnel Inc | 3 Metro Ctr Ste M010 | | | Bethesda | MD | 20814 | | Vendor Agreement or Statement of Work |
| Ellie Mae Inc | PO BOX 49035 | | | SAN JOSE | CA | 951619035 | | Vendor Agreement or Statement of Work |
| Embarcadero Technologies Inc | 100 California St # 1200 | | | San Francisco | CA | 94111-4517 | | Vendor Agreement or Statement of Work |
| Embarcadero Technologies Inc | 100 California St # 1200 | | | San Francisco | CA | 94111-4517 | | Vendor Agreement or Statement of Work |
| EMC Corporation | 176 SOUTH STREET | | | HOPKINTON | MA | 01748-9103 | | Vendor Agreement or Statement of Work |
| Emerson Network Power Liebert Services Inc | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | | Vendor Agreement or Statement of Work |
| Emerson Network Power Liebert Services Inc | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | | Vendor Agreement or Statement of Work |
| Emmet Marvin & Martin LLP | 120 BROADWAY | | | NEW YORK | NY | 10271 | | Vendor Agreement or Statement of Work |
| eMortgage Logic LLC | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Employers Association Inc | 9805 45th Ave N | | | Minneapolis | MN | 55442-2568 | | Vendor Agreement or Statement of Work |
| Encore Bank | Nine Greenway Plaza | | | Houston | TX | 77046 | | Subservicing Agreement |
| Enterprise Technology Services | 10910 GRANITE STREET | | | CHARLOTTE | NC | 28273 | | Vendor Agreement or Statement of Work |
| EnviroTec Enterprises Incorporated | 204 7TH STREET W #5 | | | NORTFIELD | MN | 55057 | | Vendor Agreement or Statement of Work |
| Equifax | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | | Vendor Agreement or Statement of Work |
| Equifax | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | | Vendor Agreement or Statement of Work |
| Equifax | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | | Vendor Agreement or Statement of Work |
| Equifax Credit Information Services, Inc. | PO BOX 4472 | | | ATLANTA | GA | 30302 | | Vendor Agreement or Statement of Work |
| Equifax Information Services LLC | PO BOX 4472 | | | ATLANTA | GA | 30302 | | Vendor Agreement or Statement of Work |
| Equifax Mortgage Services | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | Vendor Agreement or Statement of Work |
| Esmartloan | 7311 W 132nd St Ste 300 | | | Shawnee Mission | KS | 66213-1154 | | Vendor Agreement or Statement of Work |
| Euler Solutions Inc | 1660 Highway 100 S | | | Minneapolis | MN | 55416-1529 | | Vendor Agreement or Statement of Work |
| Everhome Mortgage Company | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | | Vendor Agreement or Statement of Work |
| Experian Information Solutions, Inc. | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| F5 NETWORKS INC | 401 Elliot Avenue | | | Seattle | WA | 98119 | | Vendor Agreement or Statement of Work |
| Family Lending Services Inc | 18581 TELLER AVE 100 | | | IRVINE | CA | 92612 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 6000 FELDWOOD DRIVE | | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 6000 FELDWOOD DRIVE | | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 6000 FELDWOOD DRIVE | | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae[32] | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae[32] | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Felhaber Larsen Fenlon | SDS-12-2718 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2718 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Real Estate Solutions LLC | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| FILENET CORPORATION | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | | Vendor Agreement or Statement of Work |
| FILENET CORPORATION | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | | Vendor Agreement or Statement of Work |
| FILENET CORPORATION | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | | Vendor Agreement or Statement of Work |
| Financial Dimensions Inc | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | | Vendor Agreement or Statement of Work |
| Financial Network | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | | Vendor Agreement or Statement of Work |
| Financial Network | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions LP | PO BOX 847239 | | | DALLAS | TX | 75248 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First Guaranty Mortgage Corporation | 3 HUTTON CENTRE SUITE 150 | | | SANTA ANA | CA | 92707 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800 | | | Indianapolis | IN | 46240 | | Subservicing Agreement |
| First Savings Mortgage Corporation | 8444 WEST PARK DRIVE 4TH FLOOR | | | MCLEAN | VA | 22102 | | Vendor Agreement or Statement of Work |
| First West Mortgage Bankers Ltd | PO BOX 12714 | | | SEATTLE | WA | 98111 | | Vendor Agreement or Statement of Work |
| Fletcher Software Inc | 921 Ridge Pass | | | Hudson | WI | 54016 | | Vendor Agreement or Statement of Work |
| Flores Deborah C | 8961 Earhart Street | | | San Diego | CA | 92123 | | Vendor Agreement or Statement of Work |
| FM SYSTEMS | 4515 FALLS OF NEUSE RD | | | RALEIGH | NC | 27609 | | Vendor Agreement or Statement of Work |
| FM SYSTEMS | 4515 FALLS OF NEUSE RD | | | RALEIGH | NC | 27609 | | Vendor Agreement or Statement of Work |
| FM SYSTEMS | 4515 FALLS OF NEUSE RD | | | RALEIGH | NC | 27609 | | Vendor Agreement or Statement of Work |
| FNIS Data Services | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fortis Investment Management | 150 East 52nd Street | | | New York | NY | 10022 | | Vendor Agreement or Statement of Work |
| Franklin Bank, SSB | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | | Subservicing Agreement |
| Franklin Bank, SSB | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | | Subservicing Agreement |
| Franklin Bank, SSB | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | | Subservicing Agreement |
| Franklin Bank, SSB | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | | Subservicing Agreement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Seller/Servicer Agreements |
| Freddie Mac | PO BOX 93394 | | | CHICAGO | IL | 606733394 | | Vendor Agreement or Statement of Work |
| Fredrickson Communications Inc | 119 N 4th St Ste 513 | | | Minneapolis | MN | 55401-1792 | | Vendor Agreement or Statement of Work |
| Fredrikson & Byron PA | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | | Vendor Agreement or Statement of Work |
| Freemind Consulting Inc | 1466 Lincoln Ave | | | Saint Paul | MN | 55105-2235 | | Vendor Agreement or Statement of Work |
| Gable And Gotwals Inc | 100 W 5th St Ste 1100 | | | Tulsa | OK | 74103-4217 | | Vendor Agreement or Statement of Work |
| Gallagher Financial Systems Inc | 389 W MANOR LN | GALLAGHER AND ALLSTAR SERVICE CTR | | ALEXANDRIA | AL | 36250 | | Vendor Agreement or Statement of Work |
| Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | | Dallas | TX | 75201-4761 | | Vendor Agreement or Statement of Work |
| GARTNER INC | 56 TOP GALLANT ROAD | | | STAMFORD | CT | 06904 | | Vendor Agreement or Statement of Work |
| General Mortgage Finance Corp | 5775 Wayzata Blvd Ste 845 | | | Minneapolis | MN | 55416-1287 | | Vendor Agreement or Statement of Work |
| Genesis Corp | 15076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Genesis Corp | 15076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| George Mason Mortgage LLC | 4100 MONUMENT CORNER DRIVE | SUITE 100 | | FAIRFAX | VA | 22030 | | Vendor Agreement or Statement of Work |
| Gess Mattingly & Atchison | 201 W Short St Ste 102 | | | Lexington | KY | 40507-1231 | | Vendor Agreement or Statement of Work |
| GHR Systems Inc | 640 Lee Rd Ste 310 | | | Wayne | PA | 19087-5626 | | Vendor Agreement or Statement of Work |
| GMAC Mortgage Corporation | 1100 VIRGINIA DRIVE | | | FT WASHINGTON | PA | 19034 | | Vendor Agreement or Statement of Work |
| GMAC Mortgage, LLC | 1100 VIRGINIA DRIVE | | | FT WASHINGTON | PA | 19034 | | Vendor Agreement or Statement of Work |
| GMACM Mortgage Servicer Advance Funding Company LTD | GMAC Mortgage Servicer Advance Funding Company Ltd. c/o Maples Finance Limited | P.O. Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands | Loan Security and Borrowing Collateral Agreement |
| GMAC-RFC Holding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | | Minneapolis | MN | 55440 | | Tax Sharing Agreement |
| GODFREY & KAHN SC | 780 NORTH WATER STREET | | | MILWAUKEE | WI | 53202-3590 | | Vendor Agreement or Statement of Work |
| Goldman Sachs & Co | 4828 LOOP CENTRAL DRIVE | | | HOUSTON | TX | 770812226 | | Vendor Agreement or Statement of Work |
| Goldsmith Agio Helms & Lynner LLC | UNKNOWN | | | HORSHAM | PA | 19044 | | Vendor Agreement or Statement of Work |
| Graydon Head & Ritchey LLP | P.O. BOX 6464 | | | CINCINNATI | OH | 45201-6464 | | Vendor Agreement or Statement of Work |
| Greenberg Traurig PA | 777 SOUTH FLAGLER DR SUITE 300 EAST | | | WEST PALM BEACH | FL | 33401 | | Vendor Agreement or Statement of Work |
| GTD Consulting LLC | 111 W. MONROE STREET | | | CHICAGO | IL | 60603 | | Vendor Agreement or Statement of Work |
| Guardian Savings Bank | Encore Bank | 1220 Augusta Drive | | Houston | TX | 77057 | | Subservicing Agreement |
| Guardian Savings Bank | Encore Bank | 1220 Augusta Drive | | Houston | TX | 77057 | | Subservicing Agreement |
| Guy William M | 9789 Montego | | | Windsor | CA | 95492 | | Vendor Agreement or Statement of Work |
| Haines & Company Inc | 8050 FREEDOM AVE., N.W. | P.O. BOX 2117 | | NORTH CANTON | OH | 44720 | | Vendor Agreement or Statement of Work |
| Halterman Associates Inc | 13143 Crolly Path | | | Rosemount | MN | 55068 | | Vendor Agreement or Statement of Work |
| Hanover Capital Partners Ltd | 100 METROPLEX DR STE 310 | | | EDISON | NJ | 08817 | | Vendor Agreement or Statement of Work |
| Harland Clarke Corp | 2939 Miller Road | | | Decatur | GA | 30035 | | Vendor Agreement or Statement of Work |
| Harris TJ | 110 Birmingham Ave | | | Pittsburgh | PA | 15210 | | Vendor Agreement or Statement of Work |
| Haynsworth Sinkler Boyd PA | 1201 MAIN STREET STE 2200 | | | COLUMBIA | MD | 292111889 | | Vendor Agreement or Statement of Work |
| Hearthstone - RFC Homebuilding Investors, LLC | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | Joint Venture or Limited Partnership Agreement |
| Hearthstone Multi-State Homebuilding Partners, L.P. | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | Joint Venture or Limited Partnership Agreement |
| Hearthstone-MSII Homebuilding Investors, LLC | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | Joint Venture or Limited Partnership Agreement |
| Heckman Maria H | 230 Providence Place Way | | | Alpharetta | GA | 30004 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD FINANCIAL SVCS | PO BOX 402575 | | | ATLANTA | GA | 30384 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Heyl Royster Voelker & Allen PC | 124 SW Adams St Ste 600 | | | Peoria | IL | 61602-1352 | | Vendor Agreement or Statement of Work |
| Hiscock & Barclay LLP | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13212-3541 | | Vendor Agreement or Statement of Work |
| Hoagland Fitzgerald Smith Pranaitis | 401 Market St | | | Alton | IL | 62002-6257 | | Vendor Agreement or Statement of Work |
| Hoffman Communications | 2900 Washington Avenue North | | | Minneapolis | MN | 55411 | | Vendor Agreement or Statement of Work |
| Hollister Group LLC | 5505 Connecticut Ave NW | | | Washington | DC | 20015-2601 | | Vendor Agreement or Statement of Work |
| Hollstadt & Associates Inc | 14300 Nicollet Ct Ste 301 | | | Burnsville | MN | 55306-8330 | | Vendor Agreement or Statement of Work |
| Hollstadt & Associates Inc | 14300 Nicollet Ct Ste 301 | | | Burnsville | MN | 55306-8330 | | Vendor Agreement or Statement of Work |
| Hollstadt & Associates Inc | 14300 Nicollet Ct Ste 301 | | | Burnsville | MN | 55306-8330 | | Vendor Agreement or Statement of Work |
| HomeComings Financial LLC | 600 LINDBERGH DR | | | MOON TOWNSHIP | PA | 15108 | | Vendor Agreement or Statement of Work |
| Homecomings Financial, LLC | 8400 Normandale Lake Boulevard, Suite 350 | | | Minneapolis | MN | 55437 | | Intercompany Agreement |
| Homer Bonner PA | 1200 Four Seasons Tower, 1441 Brickell Avenue | | | Miami | FL | 33131 | | Vendor Agreement or Statement of Work |
| Hometown Mortgage Services Inc | 5511 HIGHWAY 280 S SUITE 210 | | | BIRMINGHAM | AL | 35242 | | Vendor Agreement or Statement of Work |
| Honigman Miller Schwartz & Cohn | 600 Woodward Ave  Suite 2290 | | | Detroit | MI | 48226 | | Vendor Agreement or Statement of Work |
| Honor State Bank | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | | Vendor Agreement or Statement of Work |
| Honor State Bank | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | | Vendor Agreement or Statement of Work |
| Hoover Slovacek LLP | San Felipe Plaza 5847 San Felipe, Suite 2200 | | | Houston | TX | 77057 | | Vendor Agreement or Statement of Work |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | | Subservicing Agreement |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | | Subservicing Agreement |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | | Subservicing Agreement |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | | Subservicing Agreement |
| Hudson Global Resources Management Inc | 75 REMITTANCE DR. | STE 6465 | | CHICAGO | IL | 60676-6465 | | Vendor Agreement or Statement of Work |
| Hudson Global Resources Management Inc | 75 REMITTANCE DR. | STE 6465 | | CHICAGO | IL | 60676-6465 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Hudson Global Resources Management Inc | 75 REMITTANCE DR. | STE 6465 | | CHICAGO | IL | 60676-6465 | | Vendor Agreement or Statement of Work |
| I D S Inc | 850 E Gude Dr | | | Rockville | MD | 20850-1363 | | Vendor Agreement or Statement of Work |
| ICI Division of ADP Financial Information Services Inc | 1 Park Ave. | | | New York | NY | 10016 | | Vendor Agreement or Statement of Work |
| Identity Theft 911 | 4150 N DRINKWATER BLVD | STE 210 | | SCOTTSDALE | AZ | 85251 | | Vendor Agreement or Statement of Work |
| IKON OFFICE SOLUTIONS | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | | Vendor Agreement or Statement of Work |
| ILOG INC | 1195 West Fremont Ave | | | Sunnyvale | CA | 94087 | | Vendor Agreement or Statement of Work |
| Imagine Solutions LP | 1501 LBJ Fwy Ste 790 | | | Dallas | TX | 75234-6066 | | Vendor Agreement or Statement of Work |
| Imagine Solutions LP | 1501 LBJ Fwy Ste 790 | | | Dallas | TX | 75234-6066 | | Vendor Agreement or Statement of Work |
| iMortgage Services | 2570 BOYCE PLAZA RD BOYCE PLAZA III, SUITE 210 | | | Pittsburgh | PA | 15241 | | Confidentiality or Non-Disclosure Agreement |
| Impact Solutions Inc | 16630 Klamath Terrace | | | Lakeville | MN | 55044 | | Vendor Agreement or Statement of Work |
| Inetium Inc | 18986 Lake Drive | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Inetium Inc | 18986 Lake Drive | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Information Technology Recruiters Group Inc | 1264 Apollo Way | | | Santa Rosa | CA | 95407 | | Vendor Agreement or Statement of Work |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| Inside Mortgage Finance Publications Inc | 7910 Woodmont Av | Ste 1000 | | Bethesda | MD | 20814-7019 | | Vendor Agreement or Statement of Work |
| In-sight Solutions Group Inc | 165 Western Ave N Ste 4 | | | Saint Paul | MN | 55102-4613 | | Vendor Agreement or Statement of Work |
| Intellimark Inc | 12140 Wodcrst Exe Drive #300 | | | Saint Louis | MO | 63141 | | Vendor Agreement or Statement of Work |
| Intellisense Inc | 16695 Meadowbrook Ln | | | Wayzata | MN | 55391-2936 | | Vendor Agreement or Statement of Work |
| Interim Technology | 1550 Utica Ave South, Suite945 | | | Minneapolis | MN | 55416 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| International Network Services | PO BOX 2900 | | | CAROL STREAM | IL | 60132-2900 | | Vendor Agreement or Statement of Work |
| International Technology Consultants Inc | 3 CANTON CT | INC AND ANTINA VASILESCU | | BROOKLYN | NY | 11229-6004 | | Vendor Agreement or Statement of Work |
| Internet Security Systems Inc | 6303 Barfield Rd Ne | | | Atlanta | GA | 30328-4233 | | Vendor Agreement or Statement of Work |
| Intertech Inc | 1020 DISCOVERY ROAD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| Intertech Inc | 1020 DISCOVERY ROAD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| Intervoice | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | | Vendor Agreement or Statement of Work |
| Intervoice | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | | Vendor Agreement or Statement of Work |
| Intervoice | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | | Vendor Agreement or Statement of Work |
| INTERVOICE INC | PO BOX 201305 | | | DALLAS | TX | 753201305 | | Vendor Agreement or Statement of Work |
| INTEX SOLUTIONS INC | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| IPC Information Systems Inc | 2009 Renaissance Boulevard | | | King Of Prussia | PA | 19406 | | Vendor Agreement or Statement of Work |
| IPC Information Systems Inc | 2009 Renaissance Boulevard | | | King Of Prussia | PA | 19406 | | Vendor Agreement or Statement of Work |
| Iron Mountain | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management Inc | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management Inc | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Records Management Inc | 695 Atlantic Avenue | | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Records Management Inc | 695 Atlantic Avenue | | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain/Safesite Inc | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | Vendor Agreement or Statement of Work |
| Iron Mountain/Safesite Inc | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | Vendor Agreement or Statement of Work |
| ISYS Search Software inc | 8765 E ORCHARD RD | STE 702 | | ENGLEWOOD | CO | 80111 | | Vendor Agreement or Statement of Work |
| ITR Group Inc | 2520 LEXINGTON AVENUE | SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | | Vendor Agreement or Statement of Work |
| ITR Group Inc | 2520 LEXINGTON AVENUE | SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | | Vendor Agreement or Statement of Work |
| ITR Group Inc | 2520 LEXINGTON AVENUE | SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | | Vendor Agreement or Statement of Work |
| Jackson Federal Bank | 145 South State College Boulevard | | | Brea | CA | 92821 | | Subservicing Agreement |
| JK Group Inc | PO BOX 7174 | | | PRINCETON | NJ | 08543 | | Vendor Agreement or Statement of Work |
| John J Curley LLC | Harborside Financial Center, 1202 Plaza Ten | | | Jersey City | NJ | 07311 | | Vendor Agreement or Statement of Work |
| Johnson Consulting Group Inc | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | DESOTO | MO | 63020 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Jones Day | 51 Louisiana Ave Nw | | | Washington | DC | 20001-2113 | | Vendor Agreement or Statement of Work |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| JP Morgan Chase Bank, N.A. | 3rd First National Plaza | | | Chicago | IL | 60602 | | Custodial Bank Account Agreement |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS10 (Dated 10/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS11 (Dated 11/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS12 (Dated 12/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS6 (Dated 06/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS8 (Dated 08/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS9 (Dated 09/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RZ2 (Dated 06/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RZ3 (Dated 12/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RZ4 (Dated 09/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS1 (Dated 01/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS2 (Dated 02/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS3 (Dated 03/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS4 (Dated 04/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS5 (Dated 05/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS6 (Dated 06/01/2005) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS7 (Dated 07/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS8 (Dated 09/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS9 (Dated 11/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RZ1 (Dated 03/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RZ2 (Dated 07/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RZ3 (Dated 09/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RZ4 (Dated 11/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS1 (Dated 01/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS2 (Dated 02/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS3 (Dated 04/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS4 (Dated 06/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS5 (Dated 08/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ1 (Dated 02/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ2 (Dated 04/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ3 (Dated 07/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ4 (Dated 09/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS10 (Dated 10/01/2004) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS11 (Dated 11/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS6 (Dated 06/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS7 (Dated 07/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS8 (Dated 08/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS9 (Dated 09/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2004-S6 (Dated 06/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2004-SA1 (Dated 06/01/2004) |
| JPMorgan Chase Bank NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase Bank National Association | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase Bank, N.A | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase Bank, N.A. | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase Bank, N.A.[19] | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| Kaiser Federal Bank | 1359 GRAND AVE | | | COVINA | CA | 91724 | | Vendor Agreement or Statement of Work |
| Keith & Weber PC | 112 North Nugent | | | Johnson City | TX | 55409 | | Vendor Agreement or Statement of Work |
| Kibbey-Apple Attorneys | 121 S, SEVENTH STREET | | | LOUISVILLE | KY | 40202 | | Vendor Agreement or Statement of Work |
| Kintana Inc | 379 N Whisman Rd | | | Mountain View | CA | 94043-3969 | | Vendor Agreement or Statement of Work |
| Kirkpatrick & Lockhart L L P | 1800 Massachusetts Ave Nw # 200 | | | Washington | DC | 20036-1800 | | Vendor Agreement or Statement of Work |
| Knight-Ridder Business Information Services | 75 Wall Street | | | New York | NY | 10006 | | Vendor Agreement or Statement of Work |
| Krenz Christine | P.o. Box 1477 | | | Blue Springs | MO | 64103 | | Vendor Agreement or Statement of Work |
| Kroll Factual Data Inc | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll Factual Data Inc | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll Ontrack Inc | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kropik Papuga & Shaw | 120 SOUTH LA SALLE ST | | | CHICAGO | IL | 60603 | | Vendor Agreement or Statement of Work |
| Kutak Rock LLP | PO Box 30057 | | | Omaha | NE | 68103-1157 | | Vendor Agreement or Statement of Work |
| Lamun Mock Featherly Kuehling & Cunningham | 5613 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | | Vendor Agreement or Statement of Work |
| LandAmerica Default Services Inc | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | | Vendor Agreement or Statement of Work |
| Lapin & Leichtling LLP | 255 ALHAMBRA CIRCLE STE 800 | | | CORAL GABLES | FL | 33134-7400 | | Vendor Agreement or Statement of Work |
| LaSalle Bank N.A. | 135 S LASALLE ST | | | CHICAGO | IL | 60603 | | Vendor Agreement or Statement of Work |
| LaSalle Bank NA | LEASE ADMINISTRATION CENTER | PO BOX 371992 | | PITTSBURGH | PA | 15250-7992 | | Vendor Agreement or Statement of Work |
| Lasalle Bank National Association | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2007-RS1 (Dated 02/01/2007) |
| Lasalle Bank National Association | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2007-RS2 (Dated 04/01/2007) |
| Lasalle Bank National Association | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2007-RZ1 (Dated 02/01/2007) |
| LaSalle Bank National Association | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-KS4 (Dated 04/01/2007) |
| Law Offices of Alan Weinreb PLLC | 111 W WASHINGTON ST STE 1505 | | | CHICAGO | IL | 60602 | | Vendor Agreement or Statement of Work |
| Law Offices Of Stephen E Ensberg | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | | Vendor Agreement or Statement of Work |
| Lee Sonya | 3208 S. 51st Street | | | Fort Smith | AR | 72903 | | Vendor Agreement or Statement of Work |
| Lenders Financial Services LLC | 1120 13TH STREET | SUITE B | | MODESTO | CA | 95354 | | Vendor Agreement or Statement of Work |
| LEVEL 3 COMMUNICATIONS LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | | Vendor Agreement or Statement of Work |
| LEVEL 3 COMMUNICATIONS LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | | Vendor Agreement or Statement of Work |
| Lexington & Associates Inc | 1600 Pacific Ave Ste 1900 | | | Dallas | TX | 75201-3548 | | Vendor Agreement or Statement of Work |
| Lindquist & Vennum PLLP | 80 S 8th St Ste 4200 | | | Minneapolis | MN | 55402-2274 | | Vendor Agreement or Statement of Work |
| Litigation Solution Inc | 901 Main Street, Coucourse 121 | | | Dallas | TX | 75202 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0023 | | | | FORT MYERS | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0059 | | | | WHITTIER | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0075 | | | | PORTER | OK | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0084 | | | | MIAMI | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0107 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0117 | | | | KENNETH CITY | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0118 | | | | ALLEN PARK | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0140 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0166 | | | | STILLWATER | OK | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0190 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0202 | | | | NEWMAN | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0221 | | | | TRONA | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0286 | | | | AUBURN HILLS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0288 | | | | SANTA PAULA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0307 | | | | ESTERO | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0437 | | | | RIO RANCHO | NM | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0467 | | | | WESLEY CHAPEL | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0475 | | | | VAN BUREN TWP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0482 | | | | WAYNE | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0495 | | | | TEMPE | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0539 | | | | ROYAL OAK | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0563 | | | | ANDERSON | IN | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0568 | | | | MATAMORAS | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0589 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0636 | | | | CULPEPER | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0727 | | | | CANTON | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0754 | | | | CREST HILL | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0804 | | | | MOORESVILLE | NC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0836 | | | | TALBOTTON | GA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0873 | | | | BELLEVILLE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0975 | | | | SUNLAND | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0982 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1044 | | | | KING GEORGE | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1084 | | | | COSTA MESA | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1117 | | | | SALINAS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1133 | | | | WINDHAM | NH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1138 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1208 | | | | SUMMERVILLE | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1212 | | | | NEW WASHINGTON | OH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1250 | | | | BELLEVILLE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1409 | | | | PALMETTO BAY | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1469 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1519 | | | | GRASS LAKE TOWN | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1523 | | | | JOHNSONBURG | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1528 | | | | FAIRVIEW | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1562 | | | | NORTH LAUDERDALE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1642 | | | | LEMON GROVE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1782 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1786 | | | | HIGH POINT | NC | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1841 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1858 | | | | EAST SANDWICH | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1879 | | | | HIALEAH | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1892 | | | | GLOUCESTER | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1895 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1940 | | | | SOUTH FARMINGDALE | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1970 | | | | SAGINAW | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1977 | | | | SAN PEDRO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2010 | | | | OPELIKA | AL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2015 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2016 | | | | EL PASO | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2106 | | | | PLEASANTON | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2309 | | | | GALVESTON | TX | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2319 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2348 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2357 | | | | DANVILLE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2410 | | | | OAKWOOD HILLS | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2452 | | | | TRENTON | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2508 | | | | TOWN OF ISLIP | NY | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2546 | | | | SALT LAKE CITY | UT | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2596 | | | | BREWSTER | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2600 | | | | DETROIT LAKES | MN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2678 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2698 | | | | COMMERCE TWP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2733 | | | | NEWMAN | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2759 | | | | SAN DIMAS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2782 | | | | SAYLORSBURG | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2932 | | | | AMERICUS | GA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2945 | | | | MCMINNVILLE | OR | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3057 | | | | HOWELL | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3112 | | | | RIALTO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3237 | | | | VISALIA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3241 | | | | KISSIMMEE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3335 | | | | POWHATAN | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3346 | | | | EAST ISLIP | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3352 | | | | SAN JOSE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3405 | | | | SAN TAN VALLEY | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3407 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3456 | | | | CLAY TOWNSHIP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3493 | | | | MACOMB TOWNSHIP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3613 | | | | SPRINGBORO | OH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3676 | | | | BROKEN ARROW | OK | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3694 | | | | SPRING HILL | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3696 | | | | NEEDLES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3705 | | | | N. MIAMI BEACH | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3722 | | | | WILDOMAR | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3742 | | | | WOLVERINE LAKE | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3773 | | | | NEW MILFORD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3779 | | | | BUENA VISTA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3791 | | | | ALPHARETTA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3851 | | | | SAINT AUGUSTINE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3855 | | | | ELMWOOD PARK | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3879 | | | | BURKE | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3886 | | | | APOPKA | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3889 | | | | SOUTHGATE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3927 | | | | SHELBYVILLE | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3960 | | | | CERRITOS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3979 | | | | PATTERSON | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3980 | | | | PROVO | UT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4000 | | | | VICKSBURG | MS | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4021 | | | | SOUTH GATE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4058 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4069 | | | | HOSCHTON | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4075 | | | | WOODSTOCK | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4081 | | | | CLAREMONT | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4114 | | | | NASHWAUK | MN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4161 | | | | MIAMI | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4204 | | | | FOLSOM | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4330 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4354 | | | | SUMTER | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4481 | | | | BOSTON | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4501 | | | | CHINO HILLS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4550 | | | | DETROIT | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4620 | | | | RUNNEMEDE | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4670 | | | | MACOMB TWP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4674 | | | | FORSYTH | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4696 | | | | LUTZ | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4702 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4763 | | | | BLOOMFIELD HILLS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4779 | | | | AURORA | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4782 | | | | NARRAGANSETT | RI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4805 | | | | BRICK TWP | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4876 | | | | SAINT PETERSBURG | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4880 | | | | CHELTENHAM | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4889 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4959 | | | | BLOOMFIELD | IN | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 4967 | | | | LITHONIA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4972 | | | | PALMDALE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4974 | | | | NORWALK | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5040 | | | | HIGHLANDS RANCH | CO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5044 | | | | POMONA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5074 | | | | HOLLYWOOD | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5077 | | | | MONROE | NC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5080 | | | | DETROIT | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5126 | | | | WEST WARWICK | RI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5143 | | | | DETROIT | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5208 | | | | GREENWOOD | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5223 | | | | NORWALK | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5269 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5283 | | | | BOYNTON BEACH | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 5287 | | | | DUBLIN | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5294 | | | | WEST COVINA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5309 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5324 | | | | WARREN | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5377 | | | | OAKLAND | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5381 | | | | EUSTIS | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5454 | | | | JANESVILLE | WI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5490 | | | | SOUTHGATE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5582 | | | | COLUMBUS | OH | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 5628 | | | | MILTON | NH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5634 | | | | FARMINGTON HILLS | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 5638 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5656 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5685 | | | | TOLLESON | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5771 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5778 | | | | STERLING HEIGHT | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5804 | | | | WALNUT CREEK | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5825 | | | | CLIFFWOOD BEACH | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5840 | | | | OCEANSIDE | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5841 | | | | WEST PALM BEACH | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5889 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5913 | | | | OXFORD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5917 | | | | MONROE        N | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5926 | | | | TRACY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5960 | | | | BIRMINGHAM | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5986 | | | | DENVER | CO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5991 | | | | NEWARK | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6053 | | | | SAN BERNARDINO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6056 | | | | DAYTON | NV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6074 | | | | FAIR OAKS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6125 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6142 | | | | MOUND | MN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6204 | | | | GAHANNA | OH | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6224 | | | | WAUKESHA | WI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6226 | | | | BENSALEM | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6245 | | | | DIAMOND BAR | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6316 | | | | LAGUNA BEACH | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6320 | | | | OAK RIDGE | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6335 | | | | LITHONIA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6451 | | | | CORAM | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6501 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6553 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6587 | | | | ELVERSON | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6591 | | | | BARSTOW | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6694 | | | | WATERFORD TOWNS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6695 | | | | KEARNEYSVILLE | WV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6707 | | | | CONCORD | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6753 | | | | REHOBOTH BEACH | DE | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6761 | | | | STERLING HEIGHTS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6787 | | | | FARMERSBURG | IA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6798 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6798 | | | | ELYRIA | OH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6857 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6872 | | | | CHESTER SPRINGS | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6953 | | | | SUMMERVILLE | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6972 | | | | SAN JOSE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6988 | | | | BRIDGEWATER | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7049 | | | | DUMFRIES | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7054 | | | | LEMON GROVE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7098 | | | | ALACHUA | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7172 | | | | TUOLUMNE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7175 | | | | RATON | NM | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7212 | | | | LANGHORNE | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7230 | | | | MCALLEN | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7240 | | | | SPRING GROVE | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7271 | | | | MENTONE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7293 | | | | ESSEX | MD | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7317 | | | | ORTONVILLE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7336 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7342 | | | | FRANKFORT | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7374 | | | | ALEXANDRIA | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7393 | | | | CANTON TWP. | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7401 | | | | PLAINFIELD | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7430 | | | | HUNTERSVILLE | NC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7448 | | | | WINDSOR | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7449 | | | | GILBRALTAR | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7465 | | | | COVINGTON | LA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7507 | | | | TOWNSEND | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7509 | | | | WINCHESTER | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7609 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7623 | | | | LINDEN | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7638 | | | | SAINT LOUIS | MO | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7692 | | | | MERIDEN | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7721 | | | | CORONA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7722 | | | | LYNCHBURG | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7741 | | | | MOUNT CLEMENS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7959 | | | | ALLENDALE | SC | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7992 | | | | EAST DUBUQUE | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8049 | | | | EAST HARTFORD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8094 | | | | MARIETTA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8098 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8108 | | | | ANTIOCH | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8167 | | | | MARY ESTHER | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8205 | | | | ROMULUS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8207 | | | | LAKE ORION | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8244 | | | | KENNESAW | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8261 | | | | PORTLAND | ME | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8279 | | | | NAPLES | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8308 | | | | BROWNSTOWN TOWNSHIP | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8338 | | | | COOPERSBURG | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8344 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8371 | | | | DEARBORN HEIGHTS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8405 | | | | BRONX | NY | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8405 | | | | CITRUS HEIGHTS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8477 | | | | DANBURY | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8481 | | | | MCALLEN | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8486 | | | | AREA OF CITRUS HEIGH | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8600 | | | | DAYTON | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8629 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8695 | | | | LOMBARD | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8733 | | | | BISHOP | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8754 | | | | BRICK | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8805 | | | | WATERBURY | CT | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8923 | | | | NORTH MIAMI BEACH | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8943 | | | | DES MOINES | IA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8949 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8966 | | | | NEW HARTFORD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9020 | | | | AUBERRY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9059 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9109 | | | | SILVER SPRING | MD | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9115 | | | | COVINA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9118 | | | | LOUISVILLE | KY | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9124 | | | | BRIDGEWATER | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9128 | | | | SPRINGFIELD | MO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9163 | | | | EASLEY | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9199 | | | | BLOOMINGTON | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9207 | | | | SIOUX CITY | IA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9258 | | | | GENEVA | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9291 | | | | EASTON | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9294 | | | | CLARENCE CENTER | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9311 | | | | MARLTON | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9389 | | | | BRANDON | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9432 | | | | COVINGTON | LA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9480 | | | | PERRY | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9483 | | | | MARIETTA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9491 | | | | AUBURN | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9502 | | | | OKLAHOMA CITY | OK | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9530 | | | | MARENGO | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9581 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9701 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9724 | | | | ASHBURN | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9734 | | | | IRVING | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9753 | | | | CENTRAL ISLIP | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9801 | | | | EAST CHICAGO | IN | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9846 | | | | CARMEL | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9909 | | | | CAMANO ISLAND | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9921 | | | | STONE MOUNTAIN | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9951 | | | | HOUSTON | TX | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Logicease Solutions Inc | 1350 BAYSHORE HIGHWAY SUITE LL33 | | | BURLINGAME | CA | 94010-1823 | | Vendor Agreement or Statement of Work |
| LogicEase Solutions, Inc. | 1350 BAYSHORE HIGHWAY SUITE LL33 | | | BURLINGAME | CA | 94010-1823 | | Vendor Agreement or Statement of Work |
| Logisolve LLC | 12866 HIGHWAY 55 | | | MINNEAPOLIS | MN | 55441 | | Vendor Agreement or Statement of Work |
| LPS Portfolio Solutions LLC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| Luppes Consulting Inc | 16188 Excelsior Drive | | | Rosemount | MN | 55068 | | Vendor Agreement or Statement of Work |
| M D A Consulting Group Inc | 150 S 5th St Ste 3300 | | | Minneapolis | MN | 55402-4205 | | Vendor Agreement or Statement of Work |
| M&T Bank | One M&T Plaza | | | Buffalo | NY | 14203 | | Custodial Bank Account Agreement |
| Mackenzie Marketing | Waterford Park, Suite 350, 505 North Highway 169 | | | Minneapolis | MN | 55441 | | Vendor Agreement or Statement of Work |
| Magenic Technologies Inc | 4150 Olson Memorial Hwy # 400 | | | Minneapolis | MN | 55422-4823 | | Vendor Agreement or Statement of Work |
| Mann & Stevens PC | 550 WESTCOTT | | | HOUSTON | TX | 77007 | | Vendor Agreement or Statement of Work |
| Mariner Systems Inc | 575 MARKET ST | 40TH FLOOR | | SAN FRANCISCO | CA | 94105-2854 | | Vendor Agreement or Statement of Work |
| Market Strategies Inc | 20255 Victor Parkway, Suite 400 | | | Livonia | MI | 48152 | | Vendor Agreement or Statement of Work |
| Markettools Inc | 150 SPEAR STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105-5119 | | Vendor Agreement or Statement of Work |
| Masters Alliance Inc | 5200 W 73rd St | | | Minneapolis | MN | 55439-2203 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Matrix Capital Bank | 277 E Amador | | | Las Cruces | NM | 88001 | | Subservicing Agreement |
| Matrix Resources Inc | 115 Perimeter Center Pl N | | | Atlanta | GA | 30346-1249 | | Vendor Agreement or Statement of Work |
| Mavent | 95 Congress Street, | | | Brooklyn | NY | 11201-6415 | | Vendor Agreement or Statement of Work |
| Mc Calla Raymer Padrick Cobb Nichols & Clark LLC | 1544 Old Alabama Rd | | | Roswell | GA | 30076-2102 | | Vendor Agreement or Statement of Work |
| Mc Namee Lochner Titus & Williams PC | 75 State St Ste 12 | | | Albany | NY | 12207-2503 | | Vendor Agreement or Statement of Work |
| McAfee Inc | 3965 Freedom Circle | | | Santa Clara | CA | 95054 | | Vendor Agreement or Statement of Work |
| MCAN Mortgage Corporation | 200 King Street West | Suite 400 | | Toronto | Ontario | M5H 3T4 | | Asset Sale or Purchase Agreement(Dated 02/28/2011) |
| MCAP Commercial L.P. | 200 King Street West | Suite 400 | | Toronto | Ontario | M5H 3T4 | | Asset Sale or Purchase Agreement(Dated 02/28/2011) |
| McDash Analytics Inc | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| McDash Analytics Inc | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| McDash Analytics, Inc. | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | | Vendor Agreement or Statement of Work |
| McDash Analytics, Inc. | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | | Vendor Agreement or Statement of Work |
| McDowell Riga | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | | Vendor Agreement or Statement of Work |
| Mcglinchey Stafford A Professional Limited Liability Company | P.O BOX 22949 | | | JACKSON | MS | 39225-2949 | | Vendor Agreement or Statement of Work |
| Mcglinchey Stafford A Professional Limited Liability Company | P.O BOX 22949 | | | JACKSON | MS | 39225-2949 | | Vendor Agreement or Statement of Work |
| McKay & Simpson PLLC | PO BOX 2488 | | | RIDGELAND | SC | 39158 | | Vendor Agreement or Statement of Work |
| McLagan Partners, Inc.[10] | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | | Vendor Agreement or Statement of Work |
| Mellon Bank NA | 3336 RICHMOND AVE 175 | BARBARA YOPP PORT MGNT | | HOUSTON | TX | 77098 | | Vendor Agreement or Statement of Work |
| Mercer Human Resource Consulting | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | | Vendor Agreement or Statement of Work |
| Mercer Human Resource Consulting | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | | Vendor Agreement or Statement of Work |
| Mercer Human Resources Consulting | PO Box 9741 - Postal Station A | | | TORONTO | ON | M5W 1R6 | CAN | Vendor Agreement or Statement of Work |
| Mercer Human Resources Consulting | PO Box 9741 - Postal Station A | | | TORONTO | ON | M5W 1R6 | CAN | Vendor Agreement or Statement of Work |
| Mercury Interactive Corp | 1325 Borregas Avenue | | | Sunnyvale | CA | 94087 | | Vendor Agreement or Statement of Work |
| Mercury Interactive Corp | 1325 Borregas Avenue | | | Sunnyvale | CA | 94087 | | Vendor Agreement or Statement of Work |
| Merscorp Inc | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Merscorp Inc | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| MERSCORP, Inc. | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | | Vendor Agreement or Statement of Work |
| MERSCORP, Inc. | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | | Vendor Agreement or Statement of Work |
| Mertech Data Systems Inc | 8900 Sw 107th Ave Ste 200 | | | Miami | FL | 33176-1451 | | Vendor Agreement or Statement of Work |
| Mertech Data Systems Inc | 8900 Sw 107th Ave Ste 200 | | | Miami | FL | 33176-1451 | | Vendor Agreement or Statement of Work |
| Messagelabs Inc | 512 7th Ave Fl 6 | | | New York | NY | 10018-4606 | | Vendor Agreement or Statement of Work |
| Metropolitan Mechanical Contractors | MI 21 PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | | Vendor Agreement or Statement of Work |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | | Vendor Agreement or Statement of Work |
| Mid-Del Group LLC | 5804 Hansn Road | | | Edina | MN | 55436 | | Vendor Agreement or Statement of Work |
| Middleberg Riddle & Gianna | 717 N Harwood St Ste 1650 | | | Dallas | TX | 75201-6548 | | Vendor Agreement or Statement of Work |
| Midwave Corporation | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Midwave Corporation | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Midwave Corporation | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Miles Bauer Bergstrom & Winters LLP | 2270 Corp Cir Dr Ste 110 | | | Henderson | NV | 89074 | | Vendor Agreement or Statement of Work |
| Milestone Systems Inc | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | | Vendor Agreement or Statement of Work |
| Miller Annette L | 7846 157th St. West, #307 | | | Apple Valley | MN | 55124 | | Vendor Agreement or Statement of Work |
| Miller Canfield Paddock And Stone LLC | 144 Front Street West | Suite 400 | | TORONTO | ON | M5J 2L7 | CAN | Vendor Agreement or Statement of Work |
| Mindbox Inc | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | | Vendor Agreement or Statement of Work |
| Minitab Inc | 1829 Pine Hall Rd | | | State College | PA | 16801-3008 | | Vendor Agreement or Statement of Work |
| Monex Casa de Bolsa S.A. de C.V. | Paseo de la Reforma #284 Piso 14 | | | Col. Juárez | Del. Cuauhtémoc | C.P.06600 | Mexico | $5,000,000,000 Dual Program Revolvente of Certificates Stock-Exchange, Dated as of June 14, 2007, between Monex Casa de Bolsa S.A. de C.V. and the full and unconditional guarantee from Residential Capital Corporation (ResCap), GMAC Residential Holding Corporation, GMAC Mortgage Corporation, GMAC-RFC Holding Corp., Residential Funding Corporation and Homecomings Financial Network, Inc. |
| Moody's Analytics Inc | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | | Vendor Agreement or Statement of Work |
| MORENETPlus | **221 N. Stadium Blvd.** | | | Colombia | MO | 65203 | | Vendor Agreement or Statement of Work |
| Moria Development Inc | 4500 SOUTH LAKESHORE DRIVE | | | TEMPE | AZ | 85282 | | Vendor Agreement or Statement of Work |
| Morrison & Foerster LLP | FILE NO. 72497 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Mortgage Asset Research Institute | 33 W 10TH ST STE 620 | | | ANDERSON | IN | 46016-1484 | | Vendor Agreement or Statement of Work |
| Mortgage Dynamics Inc | 214 W OHIO ST STE 100 | | | CHICAGO | IL | 60654-8741 | | Vendor Agreement or Statement of Work |
| Mortgage Industry Advisory Corporation | 80 MAIDEN LANE | 14TH FLOOR | | NEW YORK | NY | 10038 | | Vendor Agreement or Statement of Work |
| Mortgage Investors Group | 8320 E WALKER SPRINGS LN | | | KNOXVILLE | TN | 37923 | | Vendor Agreement or Statement of Work |
| Mortgage Personnel Services Inc | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | | Vendor Agreement or Statement of Work |
| Mortgage Personnel Services Inc | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | | Vendor Agreement or Statement of Work |
| Mortgage Risk Assessment Corp | 2101 CHAPEL PLAZA COURT | SUITE 107 | | COLUMBIA | MO | 65203 | | Vendor Agreement or Statement of Work |
| Mortgage Temps Inc | 6600 France Ave S Ste 650 | | | Minneapolis | MN | 55435-1877 | | Vendor Agreement or Statement of Work |
| Mortgageflex Systems Inc | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256-0566 | | Vendor Agreement or Statement of Work |
| Mosquito Inc | 3505 Hennepin Avenue S. | | | Minneapolis | MN | 55408 | | Vendor Agreement or Statement of Work |
| Moyers System & Services Inc | 4630 Soundside Drive | | | Gulf Breeze | FL | 32563 | | Vendor Agreement or Statement of Work |
| MUZAK LLC | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | | Vendor Agreement or Statement of Work |
| National Asset Management Group | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | | Vendor Agreement or Statement of Work |
| National Bank Of Kansas City | 10 700 NALL AVE | | | OVERLAND PARK | KS | 66211 | | Vendor Agreement or Statement of Work |
| National Business Systems | 2919 WEST SERVICE RD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| National Business Systems, Inc. | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| National Business Systems, Inc. | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| National City Mortgage Co | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | | Vendor Agreement or Statement of Work |
| National City Mortgage Co | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | | Vendor Agreement or Statement of Work |
| National Computer Print Inc | 309 VINE ST MS 25 C172D | | | CINCINNATI | OH | 45202 | | Vendor Agreement or Statement of Work |
| National Lender Services Inc | PO BOX 1656 | | | LANCASTER | CA | 93539 | | Vendor Agreement or Statement of Work |
| National Multiple Sclerosis Society | 6364 SOUTH HIGHLAND DRIVE | STE 101 | | SALT LAKE CITY | UT | 84121 | | Vendor Agreement or Statement of Work |
| National Tax Verification Inc | 1700 N DIXIE HIGHWAY | SUITE 151 | | BOCA RATON | FL | 33432 | | Vendor Agreement or Statement of Work |
| Nationstar Mortgage LLC | 350 Highland Drive | | | Lewisville | TX | 75067 | | Asset Purchase Agreement |
| Nationwide Mutual Insurance Company | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215 | | Vendor Agreement or Statement of Work |
| Nelson Mullins Riley & Scarborough LLP | POST OFFICE BOX 11070 | | | COLUMBIA | SC | 29211 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| New York Life Insurance Company | 51 Madison Avenue | | | New York | NY | 10010 | | Subservicing Agreement |
| New York Life Insurance Company | 51 Madison Avenue | | | New York | NY | 10010 | | Subservicing Agreement |
| New York State Common Retirement Fund | 110 State Street 14th Floor | | | Albany | NY | 12207 | | Subservicing Agreement |
| New York State Common Retirement Fund | 110 State Street 14th Floor | | | Albany | NY | 12207 | | Subservicing Agreement |
| Nuance Software Inc | 1053 Linwood Ave | | | Saint Paul | MN | 55105-3252 | | Vendor Agreement or Statement of Work |
| Nycor Contract Services Inc | 4930 West 77th Street, Suite 300 | | | Minneapolis | MN | 55435 | | Vendor Agreement or Statement of Work |
| Objectbuilders Inc | 20134 Valley Forge Cir | | | King Of Prussia | PA | 19406-1112 | | Vendor Agreement or Statement of Work |
| Ocwen Federal Bank Fsb | 1675 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33401 | | Vendor Agreement or Statement of Work |
| Oden Industries Inc | 1615 Orange Tree Ln # 104 | | | Redlands | CA | 92374-4501 | | Vendor Agreement or Statement of Work |
| Office of the Attorney General AK | PO Box 110300 | | | Juneau | AK | 99811-0300 | | Department of Justice Settlement |
| Office of the Attorney General AL | 500 Dexter Ave | | | Montgomery | AL | 36130 | | Department of Justice Settlement |
| Office of the Attorney General AR | 323 Center St Ste 200 | | | Little Rock | AR | 72201 | | Department of Justice Settlement |
| Office of the Attorney General AZ | 1275 W Washington St | | | Phoenix | AZ | 85007 | | Department of Justice Settlement |
| Office of the Attorney General CA | 455 Golden Gate Ste 11000 | | | San Francisco | CA | 94102-7004 | | Department of Justice Settlement |
| Office of the Attorney General CO | 1525 Sherman St 7th Fl | | | Denver | CO | 80203 | | Department of Justice Settlement |
| Office of the Attorney General CT | 55 Elm St | | | Hartford | CT | 06106 | | Department of Justice Settlement |
| Office of the Attorney General DC | 441 4th St NW Ste 1145S | | | Washington | DC | 20001 | | Department of Justice Settlement |
| Office of the Attorney General DE | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | | Department of Justice Settlement |
| Office of the Attorney General FL | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | | Department of Justice Settlement |
| Office of the Attorney General GA | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | | Department of Justice Settlement |
| Office of the Attorney General HI | 425 Queen St | | | Honolulu | HI | 96813 | | Department of Justice Settlement |
| Office of the Attorney General IA | 1305 E Walnut St | | | Des Moines | IA | 50319 | | Department of Justice Settlement |
| Office of the Attorney General ID | 700 W State St | PO Box 83720 | | Boise | ID | 83720-0010 | | Department of Justice Settlement |
| Office of the Attorney General IL | 100 W Randolph St | | | Chicago | IL | 60601 | | Department of Justice Settlement |
| Office of the Attorney General IN | Indiana Government Center South | 302 W Washington St | | Indianapolis | IN | 46204 | | Department of Justice Settlement |
| Office of the Attorney General KS | Memorial Hall 2nd Fl | 120 SW 10th St | | Topeka | KS | 66612 | | Department of Justice Settlement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General KY | 700 Capitol Ave Ste 118 | | | Frankfort | KY | 40601 | | Department of Justice Settlement |
| Office of the Attorney General LA | PO Box 94005 | | | Baton Rouge | LA | 70804 | | Department of Justice Settlement |
| Office of the Attorney General MA | One Ashburton Place | | | Boston | MA | 02108 | | Department of Justice Settlement |
| Office of the Attorney General MD | 200 St Paul Place | | | Baltimore | MD | 21202 | | Department of Justice Settlement |
| Office of the Attorney General ME | 6 State House Station | | | Augusta | ME | 04333 | | Department of Justice Settlement |
| Office of the Attorney General MI | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | Department of Justice Settlement |
| Office of the Attorney General MN | 1400 Bremer Tower | 445 Minnesota St | | St Paul | MN | 55101 | | Department of Justice Settlement |
| Office of the Attorney General MO | Supreme Court Building | 207 W High St | PO Box 899 | Jefferson City | MO | 65102 | | Department of Justice Settlement |
| Office of the Attorney General MS | Walters Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | | Department of Justice Settlement |
| Office of the Attorney General MT | Department of Justice | PO Box 201401 | | Helena | MT | 59620-1401 | | Department of Justice Settlement |
| Office of the Attorney General NC | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | | Department of Justice Settlement |
| Office of the Attorney General ND | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505 | | Department of Justice Settlement |
| Office of the Attorney General NE | 2115 State Capitol | | | Lincoln | NE | 68509 | | Department of Justice Settlement |
| Office of the Attorney General NH | 33 Capitol St | | | Concord | NH | 03301 | | Department of Justice Settlement |
| Office of the Attorney General NJ | PO Box 080 | | | Trenton | NJ | 08625-0080 | | Department of Justice Settlement |
| Office of the Attorney General NM | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | | Department of Justice Settlement |
| Office of the Attorney General NV | 100 N Carson St | | | Carson City | NV | 89701-4717 | | Department of Justice Settlement |
| Office of the Attorney General NY | 120 Broadway | | | New York | NY | 10271-0332 | | Department of Justice Settlement |
| Office of the Attorney General OH | 30 E Broad St 17th Fl | | | Columbus | OH | 43215 | | Department of Justice Settlement |
| Office of the Attorney General OK | 313 NE 21st St | | | Oklahoma City | OK | 73105 | | Department of Justice Settlement |
| Office of the Attorney General OR | Oregon Dept of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 | | Department of Justice Settlement |
| Office of the Attorney General PA | 16th Fl Strawberry Sq | | | Harrisburg | PA | 17120 | | Department of Justice Settlement |
| Office of the Attorney General RI | 150 S Main St | | | Providence | RI | 02903 | | Department of Justice Settlement |
| Office of the Attorney General SC | PO Box 11549 | | | Columbia | SC | 29211 | | Department of Justice Settlement |
| Office of the Attorney General SD | 1302 E Hwy 14 Ste 1 | | | Pierre | SD | 57501-8501 | | Department of Justice Settlement |
| Office of the Attorney General TN | PO Box 20207 | | | Nashville | TN | 37202-0207 | |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General TX | PO Box 12548 | | | Austin | TX | 78711-2548 | | Department of Justice Settlement |
| Office of the Attorney General UT | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | | Department of Justice Settlement |
| Office of the Attorney General VA | 900 E Main St | | | Richmond | VA | 23219 | | Department of Justice Settlement |
| Office of the Attorney General VT | 109 State St | | | Montpelier | VT | 05609-1001 | | Department of Justice Settlement |
| Office of the Attorney General WA | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | | Department of Justice Settlement |
| Office of the Attorney General WI | PO Box 7857 | | | Madison | WI | 53707-7857 | | Department of Justice Settlement |
| Office of the Attorney General WV | State Capital Complex | Bldg 1 Rm E 26 | | Charleston | WV | 25305 | | Department of Justice Settlement |
| Office of the Attorney General WY | 123 Capitol Bldg | 200 W 24th St | | Cheyenne | WY | 82002 | | Department of Justice Settlement |
| Officetiger Global Real Estate Services Inc | 7000 Central Parkway, Suite 800 | | | Atlanta | GA | 30328 | | Vendor Agreement or Statement of Work |
| On Point Consulting LLC | ATTN KATHY BRANNAN | PO BOX 3750 | | PORTLAND | OR | 97208 | | Vendor Agreement or Statement of Work |
| Opp Technology Law | 601 Carlson Parkway, Suite 1050 | | | Minnetonka | MN | 55305 | | Vendor Agreement or Statement of Work |
| Oracle Corporation | P. O. BOX 71028 | | | CHICAGO | IL | 60694-1028 | | Vendor Agreement or Statement of Work |
| ORACLE CORPORATION | P.O BOX  4598 pOSTAL STATION A | | | TORONTO | ON | M5W 4Y3 | CAN | Vendor Agreement or Statement of Work |
| ORACLE CORPORATION | P.O BOX  4598 pOSTAL STATION A | | | TORONTO | ON | M5W 4Y3 | CAN | Vendor Agreement or Statement of Work |
| Organization Resources Counselors Inc | 500 FIFTH AVENUE | | | NEW YORK | NY | 10110 | | Vendor Agreement or Statement of Work |
| Orr Steven M | 700 Front Street, #1302 | | | San Diego | CA | 92101 | | Vendor Agreement or Statement of Work |
| Orrick Herrington Sutcliffe LLP | 4253 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Pacific Bell Telephone Company | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | | Vendor Agreement or Statement of Work |
| Pacific West Mortgage | 1590 S COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | | Vendor Agreement or Statement of Work |
| Pacioli Companies Inc | 200 S 6th St Ste 760 | | | Minneapolis | MN | 55402-1410 | | Vendor Agreement or Statement of Work |
| Pacioli Companies Inc | 200 S 6th St Ste 760 | | | Minneapolis | MN | 55402-1410 | | Vendor Agreement or Statement of Work |
| Palmer Lombardi & Donahue | 888 WEST 6TH STREET 12TH FLOOR | | | LOS ANGELES | CA | 90017 | | Vendor Agreement or Statement of Work |
| Pam Ann LLC | 4145 Park Ave | | | Minneapolis | MN | 55407-3128 | | Vendor Agreement or Statement of Work |
| Pareo Inc | 120 S 6th St Ste 2250 | | | Minneapolis | MN | 55402-5160 | | Vendor Agreement or Statement of Work |
| Pareo Inc | 120 S 6th St Ste 2250 | | | Minneapolis | MN | 55402-5160 | | Vendor Agreement or Statement of Work |
| Parsons Electric LLC | NW 9562 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-9562 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Partners Services | 2250 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | | Vendor Agreement or Statement of Work |
| Partridge Snow & Hahn | 180 SOUTH MAIN ST | | | PROVIDENCE | RI | 029037120 | | Vendor Agreement or Statement of Work |
| PCV Murcor | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | | Vendor Agreement or Statement of Work |
| PCV Murcor | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | | Vendor Agreement or Statement of Work |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |
| Peelle Management Corporation | 197 E Hamilton Ave # 101 | | | Campbell | CA | 95008-0261 | | Vendor Agreement or Statement of Work |
| PEGASYSTEMS INC | 101 MAIN STREET | | | CAMBRIDGE | MA | 02142 | | Vendor Agreement or Statement of Work |
| Peregrine Systems Inc | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | | Vendor Agreement or Statement of Work |
| Pershing LLC | One Pershing Plaza | | | Jersey City | NJ | 07398 | | Vendor Agreement or Statement of Work |
| PGP Corporation | 3460 West Bayshore Road | | | Palo Alto | CA | 94303 | | Vendor Agreement or Statement of Work |
| PGP Corporation | 3460 West Bayshore Road | | | Palo Alto | CA | 94303 | | Vendor Agreement or Statement of Work |
| PIA Act/Act U72 | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | | Subservicing Agreement |
| PIA Act/Act U72 | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | | Subservicing Agreement |
| PIA Act/Act U72 | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | | Subservicing Agreement |
| Pierce & Associates PC | 1 NORTH DEARBORN | | | CHICAGO | IL | 60602 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services Inc | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| PlateSpin Ltd | 340 King Street, Suite 200 | | | Toronto | ON | M5A 1K8 | CAN | Vendor Agreement or Statement of Work |
| Platinum Capital Group Inc | 17101 Armstrong Ave # 200 | | | Irvine | CA | 92614-5736 | | Vendor Agreement or Statement of Work |
| Pnc Bank NA | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | | Subservicing Agreement |
| PostX Corporation | 3 Results Way | | | Cupertino | CA | 95014-5924 | | Vendor Agreement or Statement of Work |
| Powerlan USA Inc | 39 Simon St Ste 12 | | | Nashua | NH | 03060-3046 | | Vendor Agreement or Statement of Work |
| PR Newswire Inc | G.P.O BOX 6584 | | | NEW YORK | NY | 10087-6584 | | Vendor Agreement or Statement of Work |
| Principal Bank | 711 High Street | | | Des Moines | IA | 50392 | | Subservicing Agreement |
| Professional Alternatives LLC | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | | Vendor Agreement or Statement of Work |
| Project Consulting Group Inc | 510 1st Ave N Ste 400 | | | Minneapolis | MN | 55403-1609 | | Vendor Agreement or Statement of Work |
| Project Consulting Group Inc | 510 1st Ave N Ste 400 | | | Minneapolis | MN | 55403-1609 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Property Valuations Specialists Inc | 2700 E COAST HWY STE B | | | CORONA DEL MAR | CA | 92625 | | Vendor Agreement or Statement of Work |
| Provident Funding Associates L P | 1235 N DUTTON AVE STE E | | | SANTA ROSA | CA | 95401 | | Vendor Agreement or Statement of Work |
| Quaker City Bank | 7021 GREENLEAF AVE. | | | WHITTIER | CA | 90602 | | Subservicing Agreement |
| QUEST SOFTWARE | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | MAIDENHEAD | BERKS | SL6 3QQ | UK | Vendor Agreement or Statement of Work |
| QUEST SOFTWARE | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | MAIDENHEAD | BERKS | SL6 3QQ | UK | Vendor Agreement or Statement of Work |
| QWEST | PO BOX 17360 | | | DENVER | CO | 80217 | | Vendor Agreement or Statement of Work |
| QWEST | PO BOX 17360 | | | DENVER | CO | 80217 | | Vendor Agreement or Statement of Work |
| Rasmussen Willis Dickie & Moore LLC | 9200 WARD PARKWAY SUITE 310 | Open | | KANSAS CITY | MO | 64114 | | Vendor Agreement or Statement of Work |
| RBS Citizens, N.A. | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | | Subservicing Agreement |
| RBS Citizens, N.A. | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | | Subservicing Agreement |
| RED HAT INC | PO Box 730989 | | | DALLAS | TX | 75373-0989 | | Vendor Agreement or Statement of Work |
| RedDot Solutions Corporation | One Battery Park Plaza, 25th Floor | | | New York | NY | 10004 | | Vendor Agreement or Statement of Work |
| Reed Smith LLP | PO BOX 7777-W4055 | Open | | PHILADELPHIA | PA | 19175-4055 | | Vendor Agreement or Statement of Work |
| Reiner Reiner & Bendett PC | 160 Farmington Avenue | | | Farmington | CT | 06032 | | Vendor Agreement or Statement of Work |
| Republic Mortgage Home Loans LLC | 5241 SOUTH STATE ST | SUITE 2 | | SALT LAKE CITY | UT | 84107 | | Vendor Agreement or Statement of Work |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Capital Corporation | 5686 DRESSLER RD NW | | | CANTON | OH | 44720 | | Vendor Agreement or Statement of Work |
| Residential Capital LLC | 1177 Avenue of the Americas | | | New York | NY | 10036 | | Intercompany Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Company LLC | 8400 NORMANDALE LAKE BLVD STE 250 | | | MINNEAPOLIS | MN | 55437 | | Vendor Agreement or Statement of Work |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Resources Professional Search | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | | Vendor Agreement or Statement of Work |
| RFC Borrower LLC | 1105 Virginia Drive | | | Fort Washington | PA | 19039 | | Loan Security and Borrowing Collateral Agreement |
| RFC Borrower LLC | 1105 Virginia Drive | | | Fort Washington | PA | 19039 | | Loan Security and Borrowing Collateral Agreement |
| Richards Layton & Finger PA | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | | Vendor Agreement or Statement of Work |
| Rider Bennett Law Firm Inc | 333 S 7th St Ste 2000 | | | Minneapolis | MN | 55402-2431 | | Vendor Agreement or Statement of Work |
| RJ O'Brien | 222 South Riverside Plaza Ste. 900 | | | Chicago | IL | 60606 | | Vendor Agreement or Statement of Work |
| Rogers Townsend & Thomas PC | PO BOX 100200 | | | COLUMBIA | SC | 29210 | | Vendor Agreement or Statement of Work |
| Rogers, Townsend and Thomas PC | 2550 West Tyvola Road | Suite 520 | | CHARLOTTE | NC | 28217 | | Vendor Agreement or Statement of Work |
| Rosenberg Martin Funk Greenberg LLP | 25 S. CHARLES STREET SUITE 2115 | | | BALTIMORE | MD | 21201-3305 | | Vendor Agreement or Statement of Work |
| Rothstein-Tauber Inc | 1351 Washington Boulevard, 9th Floor | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Routley Walter W | 1103 Electric Avenue | | | Seal Beach | CA | 90740 | | Vendor Agreement or Statement of Work |
| Royal Bank Of Pennsylvania | 1230 WALNUT ST | | | PHILADELPHIA | PA | 19107 | | Vendor Agreement or Statement of Work |
| Rubenstein & Ziff Inc | 701 Xenia Avenue, Suite 260 | | | Minneapolis | MN | 55416 | | Vendor Agreement or Statement of Work |
| Safenet Consulting Inc | 5850 Opus Pkwy Ste 290 | | | Minnetonka | MN | 55343-9604 | | Vendor Agreement or Statement of Work |
| Safenet Consulting Inc | 5850 Opus Pkwy Ste 290 | | | Minnetonka | MN | 55343-9604 | | Vendor Agreement or Statement of Work |
| SAI | 1106 Windfield Way | | | El Dorado | CA | 95762 | | Vendor Agreement or Statement of Work |
| Salesforce.com | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | | Vendor Agreement or Statement of Work |
| SALESFORCECOM INC | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | | Vendor Agreement or Statement of Work |
| Sander Scheid Ingebretsen Miller & Parish PC | 633 17th Street, Suite 1900 | | | Denver | CO | 80202-5334 | | Vendor Agreement or Statement of Work |
| SAS INSTITUTE INC | WITTINGTON HOUSE HENLEY ROAD | | | MARLOW | BUCKS | SL7 2EB | GBR | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Settle & Pou Inc | 3333 LEE PARKWAY | | | DALLAS | TX | 75219 | | Vendor Agreement or Statement of Work |
| Severson & Werson PC | One Embarcadero Center | | | San Francisco | CA | 94111 | | Vendor Agreement or Statement of Work |
| Sherwood Mortgage Group | 12 MAIN ST | | | LEOMINSTER | MA | 01453 | | Vendor Agreement or Statement of Work |
| Shred Works Inc | 8410 Amelia St | | | Oakland | CA | 94621-1836 | | Vendor Agreement or Statement of Work |
| Shumaker Williams PC | 3425 Simpson Ferry Rd # 1 | | | Camp Hill | PA | 17011-6405 | | Vendor Agreement or Statement of Work |
| Siemens Building Technologies Inc | PO BOX 4219 | STATION A | | TORONTO | ON | M5W 5N1 | CAN | Vendor Agreement or Statement of Work |
| Sierra Pacific Mortgage Co Inc | 50 IRON POINT CIRCLE | SUITE 200 | | FOLSOM | CA | 95630 | | Vendor Agreement or Statement of Work |
| Signature Consultants Inc | UNKNOWN | | | HORSHAM | PA | 19044 | | Vendor Agreement or Statement of Work |
| Signature Consultants Inc | UNKNOWN | | | HORSHAM | PA | 19044 | | Vendor Agreement or Statement of Work |
| Silvergate Bank | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | | Subservicing Agreement |
| Silvergate Bank | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | | Subservicing Agreement |
| Silvergate Bank | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | | Subservicing Agreement |
| Simacor LLC | 10700 Highway 55 Ste 270 | | | Minneapolis | MN | 55441-6162 | | Vendor Agreement or Statement of Work |
| Sirote & Permutt PC | P.O. Box 55509 | | | Birmingham | AL | 35255-5509 | | Vendor Agreement or Statement of Work |
| Smith Moore LLP | 1180 West Peachtree Street | Suite 2300 | | Atlanta | GA | 30309 | | Vendor Agreement or Statement of Work |
| Soft Link Solutions Inc | 2375 Ariel St N | | | St. Paul | MN | 55109 | | Vendor Agreement or Statement of Work |
| Softedge Solutions Inc | 3569 Woodland Ct | | | Saint Paul | MN | 55123-2454 | | Vendor Agreement or Statement of Work |
| Software Architects Inc | 4 Westbrook Corp Ctr | | | Westchester | IL | 60154-5752 | | Vendor Agreement or Statement of Work |
| Software Architects Inc | 4 Westbrook Corp Ctr | | | Westchester | IL | 60154-5752 | | Vendor Agreement or Statement of Work |
| Software AST Corp | 75 Maryland Ave S | | | Minneapolis | MN | 55426-1544 | | Vendor Agreement or Statement of Work |
| Sogeti USA LLC | 6400 SHAFER COURT | SUITE 100 | | ROSEMOUNT | IL | 60018 | | Vendor Agreement or Statement of Work |
| Sogeti USA LLC | 6400 SHAFER COURT | SUITE 100 | | ROSEMOUNT | IL | 60018 | | Vendor Agreement or Statement of Work |
| Solid Logic Computer Solutions Inc | 14867 Boulder Pointe Rd | | | Eden Prairie | MN | 55347-2408 | | Vendor Agreement or Statement of Work |
| Solonis Inc | 50 S 6th Street, Suite 1200 | | | Minneapolis | MN | 55402-5155 | | Vendor Agreement or Statement of Work |
| Solutia Consulting Inc | 1241 Amundson Cir | | | Stillwater | MN | 55082-4132 | | Vendor Agreement or Statement of Work |
| Source One Services Corporation | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Source One Services Corporation | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| SourceCode Technology Holdings Inc | 4042 148th Avenue NE | | | Redmond | WA | 98052 | | Vendor Agreement or Statement of Work |
| Sourcemedia | PO BOX 71633 | | | CHICAGO | IL | 60694-1633 | | Vendor Agreement or Statement of Work |
| South Pacific Financial Corp | 10737 LAUREL STREET | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | Vendor Agreement or Statement of Work |
| Spectera Inc | 1724 Woodlawn Dr Ste 2 | | | Baltimore | MD | 21207-4002 | | Vendor Agreement or Statement of Work |
| Spectrum Corporation | PO BOX 750456 | | | HOUSTON | TX | 77275-0456 | | Vendor Agreement or Statement of Work |
| Spectrum Funding Corp | 1901 CAMINO VIDA ROBLE | SUITE #112 | | CARLSBAD | CA | 92008 | | Vendor Agreement or Statement of Work |
| Spi Dynamics Inc | 115 Perimeter Center Place, N.E. | | | Atlanta | GA | 30346 | | Vendor Agreement or Statement of Work |
| SPSS | New Orchard Road | | | Armonk | NY | 10504 | | Vendor Agreement or Statement of Work |
| State Street Bank and Trust Company | Two World Financial Center | 225 Liberty Street | 24th Floor | New York | NY | 10281 | | Custodial Bank Account Agreement |
| States Recovery Systems Inc | 2951 Sunrise Blvd, Suite 100 | | | Rancho Cordova | CA | 95742 | | Vendor Agreement or Statement of Work |
| Stawiarski & Associates PC | 6560 Greenwood Plaza Blvd | | | Englewood | CO | 80111-4980 | | Vendor Agreement or Statement of Work |
| Stawiarski & Associates PC | 6560 Greenwood Plaza Blvd | | | Englewood | CO | 80111-4980 | | Vendor Agreement or Statement of Work |
| Steptoe & Johnson LLP | 1330 Connecticut Ave NW | | | Washington | DC | 20036-1704 | | Vendor Agreement or Statement of Work |
| Stover Judith A | 5580 La Jolla Blvd, #420 | | | La Jolla | CA | 92037 | | Vendor Agreement or Statement of Work |
| Strada Resources Corporation | 50 Old Courthouse Sq # 300 | | | Santa Rosa | CA | 95404-4923 | | Vendor Agreement or Statement of Work |
| Sun American Mortgage Company Inc | 4140 E BASELINE RD STE 206 | | | MESA | AZ | 85206 | | Vendor Agreement or Statement of Work |
| SUNGARD AVANTGARD LLC | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| SunGard Recovery Services LP | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Sungard Treasury Systems Inc (ca) | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Sungard Treasury Systems Inc (ca) | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Surrex Solutions Corporation | 2151 E. Grand Avenue, Suite 210 | | | El Segundo | CA | 90245 | | Vendor Agreement or Statement of Work |
| Susquehanna Bank | 100 West Road | | | Lititz | PA | 17543 | | Subservicing Agreement |
| Susquehanna Bank | 100 West Road | | | Lititz | PA | 17543 | | Subservicing Agreement |
| SYBASE INC | FILE NO 72364 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 941602364 | | Vendor Agreement or Statement of Work |
| Synovus Mortgage Corp | 2204 LAKESHORE DR STE 325 | | | BIRMINGHAM | AL | 35209 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Systems Seminar Consultants | 2997 Yarmouth Greenway Dr | | | Madison | WI | 53711-5809 | | Vendor Agreement or Statement of Work |
| Taborn Beatrice | P.o. Box 152574 | | | San Diego | CA | 92195 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| Tandemseven | 385 Court Street, Suite 305 | | | Plymouth | MA | 02360-7304 | | Vendor Agreement or Statement of Work |
| Tax Verification Bureau Inc | 247 SW 8TH STREET | SUITE 147 | | MIAMI | FL | 33130 | | Vendor Agreement or Statement of Work |
| Teachers Insurance and Annuity Association of America | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Real Estate Lease, Sublease, Office Service Agreement- 8400 Normandale Lake Boulevard (Dated 7/7/2004, Amendments dated 11/3/2004, 11/8/2004, 11/8/2004, 4/7/2005, 12/15/2005, 7/14/2006, 1/22/2007, 6/20/2008, 6/30/2008, 10/1/2010) |
| Technical Information & Professional Solutions Inc | 44 023 AINA MOI PL | | | KANEOHE | HI | 96744 | | Vendor Agreement or Statement of Work |
| TECHNISOURCE | 2050 Sprectrum Boulevard | | | Fort Lauderdale | FL | 33309 | | Vendor Agreement or Statement of Work |
| Tech-Pro Inc | 3000 Centre Pointe Dr | | | Saint Paul | MN | 55113-1122 | | Vendor Agreement or Statement of Work |
| Tech-Pro Inc | 3000 Centre Pointe Dr | | | Saint Paul | MN | 55113-1122 | | Vendor Agreement or Statement of Work |
| TEK SYSTEMS INC | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | | Vendor Agreement or Statement of Work |
| TEK SYSTEMS INC | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | | Vendor Agreement or Statement of Work |
| TEK SYSTEMS INC | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | | Vendor Agreement or Statement of Work |
| Templeton Evelyn | 1800 E BLVD | | | CHARLOTTE | NC | 28203 | | Vendor Agreement or Statement of Work |
| Terrace Mortgage Company Inc | 900 Ashwood Pkwy Ste 130 | | | Atlanta | GA | 30338-4780 | | Vendor Agreement or Statement of Work |
| Thacher Proffitt & Wood | 2 World Financial Ctr # 2601 | | | New York | NY | 10281-2605 | | Vendor Agreement or Statement of Work |
| The Adager Corporation | 111 Corrock Drive | | | Ketchum | ID | 83340 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon | One Wall Street | | | New York | NY | 10286 | | Base Indenture (as defined below) (this "Amendment"), dated as of March 13, 2012, is made by and among GMAC MORTGAGE SERVICER ADVANCE FUNDING COMPANY LTD., an exempted company incorporated under the laws of the Cayman Islands (the "Issuer"), GMAC MORTGAGE, LLC, a Delaware limited liability company (together with any permitted successor or assignee, "GMAC Mortgage"), as an administrator on behalf of the Issuer (an "Administrator"), and as servicer under the GMAC Mortgage Designated Servicing Agreements (a "Servicer"), RESIDENTIAL FUNDING COMPANY, LLC, a Delaware limited liability company (together with any permitted successor or assignee, "RFC"), as an administrator on behalf of the Issuer (an "Administrator"), and as servicer under the RFC Designated Servicing Agreements (a "Servicer"), and THE BANK OF NEW YORK MELLON, a New York banking corporation, as trustee (the "Indenture Trustee"), as amended. |
| The First National Bank Of Chicago | 19831 GOVERNORS HWY | | | FLOORSMOOR | IL | 60422 | | Vendor Agreement or Statement of Work |
| THE FUTURES COMPANY | 400 MEADOWMONT VILLAGE CIR | STE 431 | | CHAPEL HILL | NC | 27517 | | Vendor Agreement or Statement of Work |
| The Law Offices of Ellis Koeneke & Ramirez LLP | 350 Jim Moran Blvd, | Suite 100 | | Deerfield Beach | FL | 33442 | | Vendor Agreement or Statement of Work |
| The McGraw-Hill Companies Inc | 1221 Ave. of the Americas | | | New York | NY | 10020 | | Vendor Agreement or Statement of Work |
| The Stonehill Group | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | | Vendor Agreement or Statement of Work |
| The Woodburn Group Inc | 1660 Highway 100 S # 224 | | | Minneapolis | MN | 55416-1526 | | Vendor Agreement or Statement of Work |
| Tidal Software | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| Tidal Software | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| Tidal Software | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| Tiffany Stuart Solutions Inc | 441B Avenue B | | | Horsham | PA | 19044 | | Vendor Agreement or Statement of Work |
| Tilgman & Co PC | 3415 Independence Drive | | | Birmingham | AL | 35209 | | Vendor Agreement or Statement of Work |
| Time Warner Telecom Inc | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | | Vendor Agreement or Statement of Work |
| TNS CUSTOM RESEARCH INC | PO BOX 7247-9299 | | | PHILADELPHIA | PA | 19170-9299 | | Vendor Agreement or Statement of Work |
| Transunion | PO Box 3227 | Commerce Crt. | | Toronto | ON | M5L 1K1 | CAN | Vendor Agreement or Statement of Work |
| TransUnion Settlement Solutions Inc | 555 W ADAMS | | | CHICAGO | IL | 60661 | | Vendor Agreement or Statement of Work |
| True Systems Inc | 7531 Leesburg Pike, Suite 100 | | | Falls Church | VA | 22043 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Trust One Mortgage Corporation | 108 PACIFICA | | | TRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Twin Cities Refrigeration Inc | 9877 Bennett Pl | | | Eden Prairie | MN | 55347-4403 | | Vendor Agreement or Statement of Work |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS2 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC1 (Dated 05/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC2 (Dated 07/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC3 (Dated 08/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC4 (Dated 09/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC5 (Dated 10/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC6 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC7 (Dated 12/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-NC1 (Dated 12/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-EFC1 (Dated 01/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-EFC2 (Dated 11/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-NC1 (Dated 01/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-NC2 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-NC3 (Dated 03/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS6 (Dated 10/30/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ5 (Dated 02/01/2006) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS12 (Dated 12/01/2004) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-AHL1 (Dated 09/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-AHL2 (Dated 10/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-AHL3 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS1 (Dated 01/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS10 (Dated 10/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS11 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS12 (Dated 12/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS2 (Dated 02/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS3 (Dated 03/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS4 (Dated 04/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS5 (Dated 05/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS6 (Dated 06/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS7 (Dated 07/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS8 (Dated 08/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS9 (Dated 09/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS1 (Dated 01/01/2006) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS2 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS3 (Dated 03/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS4 (Dated 05/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS5 (Dated 06/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS6 (Dated 07/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS7 (Dated 08/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS8 (Dated 09/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS9 (Dated 10/27/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-EMX1 (Dated 02/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-KS1 (Dated 01/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-KS2 (Dated 02/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-KS3 (Dated 03/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, Pooling Agreement- RFMSI 2004-S8 (Dated 09/01/2004) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2004-S9 (Dated 12/01/2004) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S1 (Dated 02/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S2 (Dated 03/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S4 (Dated 05/01/2005) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S5 (Dated 07/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S6 (Dated 08/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S7 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S8 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S9 (Dated 12/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA1 (Dated 02/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA2 (Dated 05/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA3 (Dated 07/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA4 (Dated 08/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA5 (Dated 10/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S1 (Dated 01/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S10 (Dated 10/30/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S11 (Dated 11/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S12 (Dated 12/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S2 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S3 (Dated 03/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S4 (Dated 04/01/2006) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S5 (Dated 06/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S6 (Dated 07/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S7 (Dated 08/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S8 (Dated 09/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S9 (Dated 09/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-SA1 (Dated 01/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-SA3 (Dated 08/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-SA4 (Dated 10/30/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S1 (Dated 01/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S2 (Dated 02/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S3 (Dated 03/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S4 (Dated 04/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S5 (Dated 05/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S6 (Dated 06/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S7 (Dated 07/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S8 (Dated 08/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-SA1 (Dated 01/01/2007) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-SA2 (Dated 03/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-SA3 (Dated 06/01/2007) |
| U.S. Bank National Association | 50 South 16th Street | Suite 2000 | | Philadelphia | PA | 19102 | | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625% Junior Secured Guaranteed Notes, as amended. |
| U.S. Bank National Association | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | | Custodial Bank Account Agreement |
| United States of America | 555 4th Street | | | Washington | DC | 20530-0001 | | Department of Justice Settlement |
| University of Minnesota | 3305 STECK AVE | | | AUSTIN | TX | 78757 | | Vendor Agreement or Statement of Work |
| US Property and Appraisal Services Corp | PO BOX 16490 | | | PITTSBURG | PA | 15242 | | Vendor Agreement or Statement of Work |
| US Tax Verification Inc | 201 NW 18TH STREET | | | DELRAY BEACH | FL | 33444 | | Vendor Agreement or Statement of Work |
| Valuation Professionals Inc | 13450 102 ND AVE STE 1750 | | | SURREY | BC | V3T5X | CAN | Vendor Agreement or Statement of Work |
| Valuestream Investment Management Limited in its Capacity as Trustee of the Pirmont Trust | Suite 12 | 18 Stirling Highway | | Nedlands | WA | 6009 | Australia | Asset Sale or Purchase Agreement(Dated 07/02/2009) |
| Varga Berger Ledsky Hayes & Casey PC | 224 S Michigan Ave # 350 | | | Chicago | IL | 60604-2535 | | Vendor Agreement or Statement of Work |
| Veritas Software Corporation | 350 Ellis Street | | | Mountain View | CA | 94043 | | Vendor Agreement or Statement of Work |
| Veros Software | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | | Vendor Agreement or Statement of Work |
| Veros Software, Inc. | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | | Vendor Agreement or Statement of Work |
| Veros Software, Inc. | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | | Vendor Agreement or Statement of Work |
| Veros Software, Inc. | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | | Vendor Agreement or Statement of Work |
| Wachovia Bank NA | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Webmethods Inc | 3930 Pender Dr | | | Fairfax | VA | 22030-6076 | | Vendor Agreement or Statement of Work |
| Websoft Systems Inc | 1 W Front St | | | Red Bank | NJ | 07701-1623 | | Vendor Agreement or Statement of Work |
| Weiner Brodsky Sidman & Kider | 1300 19th St Nw | | | Washington | DC | 20036-1609 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank N A | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank N A | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo f/k/a Wachovia Bank | 333 Market Street | 3rd Floor | | San Francisco | CA | 94105 | | Custodial Bank Account Agreement |
| Wells Fargo Financial Information Services, Inc. | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | | Vendor Agreement or Statement of Work |
| Wells Fargo Financial Retail Credit Inc | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wholesale Access | 6140 Jerrys Drive | | | Columbia | MD | 21044 | | Vendor Agreement or Statement of Work |
| William M Mercer Inc | 1202 CRESCENT DR | MARTHA MCGOUGH | | REIDSVILLE | NC | 27320 | | Vendor Agreement or Statement of Work |
| Williams Mullen PC | 1021 EAST CARY STREET | | | RICHMOND | VA | 23219 | | Vendor Agreement or Statement of Work |
| Willow Group Inc | 8201 NORMAN CENTER DRIVE SUITE 210 | | | BLOOMINGTON | MN | 55437 | | Vendor Agreement or Statement of Work |
| Womble Carlyle Sandridge & Rice PLLC | 1 WEST FOURTH ST | | | WINSTON-SALEM | NC | 27101 | | Vendor Agreement or Statement of Work |
| Workshare Technology Inc | 208 UTAH ST, SUITE 350 | | | SAN FRANCISCO | CA | 94103 | | Vendor Agreement or Statement of Work |
| Worthington Mortgage Group | PO BOX 488 | | | ARNOLD | MD | 21012 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| XL Dynamics Inc | 18303 Gridley Rd | | | Cerritos | CA | 90703-5401 | | Vendor Agreement or Statement of Work |
| York Enterprise Solutions | 155 COMMERCE VALLEY DRIVE E | | | Thornhill | ON | L3T 7T2 | CAN | Vendor Agreement or Statement of Work |
| York Enterprise Solutions | 155 COMMERCE VALLEY DRIVE E | | | Thornhill | ON | L3T 7T2 | CAN | Vendor Agreement or Statement of Work |
| Zeichner Ellman & Krause LLP | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | Vendor Agreement or Statement of Work |
| Zinncorp Inc | 1001 Marquette Ave 219 | | | Minneapolis | MN | 55403-2418 | | Vendor Agreement or Statement of Work |

B6H (Official Form 6H) (12/07)

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

Page 1 of 1

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Equity Investments I, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule H

Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| Passive Asset Transactions, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| RFC Asset Holdings II, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

**In re: Residential Funding Company, LLC**                                      **Case No. 12-12019 (MG)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

    I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 138 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date   7/3/2012 _____          Signature:   / s / James Whitlinger _____

                                                                                   **James Whitlinger**

                                                                                     **Chief Financial Officer**

---------------------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**