**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11** |
|  | : |  |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
|  | : |  |
|  | : |  |
|  | : | **(Jointly Administered)** |
| Debtors. | : |  |

-------------------------------------------------------------x

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR
## GMAC MORTGAGE, LLC (CASE NO. 12-12032)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Southern District of New York, New York**

In re: GMAC Mortgage, LLC                                    Case No. 12-12032 (MG)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 7 | $9,749,356.45 | | |
| B - Personal Property | YES | 693 | $4,340,707,468.60 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 20 | | $1,343,254,081.02 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 6 | | $1,028,973.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 305 | | $1,240,632,345.27 | |
| G - Executory Contracts and Unexpired Leases | YES | 310 | | | |
| H - Codebtors | YES | 5 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **1346** | **$4,350,456,825.05** | **$2,584,915,399.57** | |

B6F (Official Form 6F) (12/07)

In re: GMAC Mortgage, LLC                                                    Case No. 12-12032 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-1 Attachment General Claims | | | | | | | $1,240,045,095.27 |
| See Schedule F-2 Attachment Representation & Warranty Claims | | | | | | | Unknown |

Subtotal (Total on this page)   **$1,240,045,095.27**

B6F (Official Form 6F) (12/07) - Cont.

**In re: GMAC Mortgage, LLC**                                                                    **Case No. 12-12032 (MG)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-3 Attachment General Litigation Claims | | | | | | | Unknown |
| See Schedule F-4 Attachment Settled Litigation | | | | | | | $587,250.00 |
| | | | Subtotal (Total on this page) | | | | **$587,250.00** |
| | | | Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | **$1,240,632,345.27** |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 points management agency | 171 Saxony Road 101 | | | Encinitas | CA | 92024 | | | Vendor Expense and Trade Payable | | | | | $80.00 |
| 93.5 THE MIX KCVM & 1650 THE FAN KCNZ | 721 SHIRLEY STREET | | | CEDAR FALL | IA | 50613 | | | Vendor Expense and Trade Payable | | | | | $685.07 |
| A K Department of Commerce, Community & | 550 West 7th Avenue | Suite 1850 | | Anchorage | AK | 99501 | | | Vendor Expense and Trade Payable | | | | | $1,400.00 |
| A.S. PRATT & SONS | PO BOX 26205 | | | TAMPA | FL | 33623-6205 | | | Vendor Expense and Trade Payable | | | | | $528.99 |
| Aaron Katsman | 70 E. Sunrise Avenue | Suite 608 | | Valley Stream | NY | 11581 | | | Vendor Expense and Trade Payable | | | | | $16.50 |
| ACCENTURE | 161 N CLARK ST | | | CHICAGO | IL | 60601 | | | Vendor Expense and Trade Payable | | | | | $5,962.95 |
| Access Investments LLC | 1900 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | | | Vendor Expense and Trade Payable | | | | | $700.00 |
| ACHIEVE GLOBAL | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | | | Vendor Expense and Trade Payable | | | | | $18,196.71 |
| ADAM ARNOLD | 3317 BEECHCLIFF DR | | | ALEXANDRIA | VA | 22306 | | | Vendor Expense and Trade Payable | | | | | $180.00 |
| ADAM BELLO | 2772 CONNER STREET NORTHWEST | | | SALEM | OR | 97304 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| ADVANCE STAMP CO INC | 14 ORCHARD LANE | WEST NORRITON TWP | | NORRISTOWN | PA | 19403 | | | Vendor Expense and Trade Payable | | | | | $18.10 |
| ADVANCE STAMP COMPANY INC | 14 ORCHARD LANE | PO BOX 144 | | NORRISTOWN | PA | 19403 | | | Vendor Expense and Trade Payable | | | | | $101.42 |
| AEGIS USA INC TREASURY | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | | | Vendor Expense and Trade Payable | | | | | $72,116.56 |
| AFFILIATED COMPUTER SERVICES INC | PO BOX 201322 | | | DALLAS | TX | 75320 | | | Vendor Expense and Trade Payable | | | | | $374,622.73 |
| AGOSTINI NOTARY SERVICES | 329 E MAIN STREET | | | EL CAJON | CA | 92020 | | | Vendor Expense and Trade Payable | | | | | $25.00 |
| AH4R-NV 2 LLC | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | | | Vendor Expense and Trade Payable | | | | | $8,200.00 |
| AINSWORTH THELIN & RAFTICE PA | P.O. BOX 2412 | | | SOUTH PORTLAND | ME | 04116-2412 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| AKAL INVES-001 | 2260 PARK TOWNE CIRCLE #102 | | | SACRAMENTO | CA | 95825 | | | Vendor Expense and Trade Payable | | | | | $5,999.99 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKERMAN SENTERFITT | P.O. Box 231 | | | Orlando | FL | 32802-0231 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| AKLERO PRO-002 | 185 COMMERCE DRIVE | SUITE # 2 | | FORT WASHINGTON | PA | 19034 | | | Vendor Expense and Trade Payable | | | | | $504.00 |
| ALAN HANBY | 270 CANVASBACK DR | | | KELSO | WA | 98626 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| ALAN KING & COMPANY, INC | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | | Vendor Expense and Trade Payable | | | | | $5,083.33 |
| Alaska Department of Revenue | Treasury Division, Unclaimed Property Program | 333 Willoughby Avenue, 11th Floor | State Office Building | Juneau | AK | 99801-1770 | | | Escheatment Funds | | | X | | Unknown |
| ALBEMARLE COUNTY COURTHOUSE | COURT SQUARE | 501 EAST JEFFERSON STREET | | CHARLOTTESVILLE | VA | 22902-5110 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| ALBRECHT WALZ APPRAISAL SERVICE | N2897 Cth II | | | Bangor | WI | 54614 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| ALBRECHT WALZ APPRAISAL SERVICES | N2897 Cth II | | | Bangor | WI | 54614 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| ALEITHA YOUNG | 1436 Deerpond Lane | | | Virgina Beach | VA | 23464 | | | Vendor Expense and Trade Payable | | | | | $278.23 |
| Alliance Storage | 9925 Federal Drive, Suite 100 | | | Colorado Springs | CO | 80921 | | | Vendor Expense and Trade Payable | | | | | $11,655.00 |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | | | Vendor Expense and Trade Payable | | | | | $903.74 |
| ALLISON PAYMENT SYSTEMS, LLC | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | | | Vendor Expense and Trade Payable | | | | | $8,421.91 |
| ALLSTATE | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| ALLSTATE APPRAISAL ASSOCIATED | PO Box 1829 | | | Mooresville | NC | 29115 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| ALLSTATE APPRAISAL ASSOCIATES | PO Box 1829 | | | Mooresville | NC | 29115 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| Ally Bank | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | | Intercompany Payable | | | | | $10,336.40 |
| Ally Bank | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | | Intercompany Payable | | | | | $66,076.70 |
| Ally Financial, Inc | 3420 Toringdon Way | | | Charlotte | NC | 28277 | | | Reimbursement claims | | X | X | X | Unknown |
| ALSTON HUNT FLOYD & ING | 1001 Bishop Street | 18th Floor | | Honolulu | HI | 96813 | | | Vendor Expense and Trade Payable | | | X | | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVIN R YOUNG SRA | 4605 PEMBROKE LAKE CIRCLE | UNIT 204 | | VIRGINIA BEACH | VA | 23455 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| Alvin R. Young, SRA. | 4605 Pembroke Lake Circle | Unit 204 | | Virgina Beach | VA | 23455 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| AMERICAN BANK & TRUST COMPANY NA | 4301 EAST 53RD STREET | | | DAVENPORT | IA | 52807 | | | Vendor Expense and Trade Payable | | | | | $199.53 |
| AMERICAN INTERNET MORTGAGE INC | 4121 CAMINO DEL RIO SOUTH | SUITE 305 | | SAN DIEGO | CA | 92108 | | | Vendor Expense and Trade Payable | | | | | $2,367.39 |
| AMERICAN MORTGAGE CONSULTANTS, INC | 335 MADISON AVENUE, 27 FLOOR | | | NEW YORK | NY | 10017 | | | Vendor Expense and Trade Payable | | | | | $50,000.00 |
| AMERICAN TITLE, INC | PO BOX 641010 | | | OMAHA | NE | 68164 | | | Vendor Expense and Trade Payable | | | | | $798.00 |
| AMI | 47200 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | | | Vendor Expense and Trade Payable | | | | | $160.00 |
| ANDREW GARNETT | 5407 KATHERINE VILLAGE DRIVE | | | ELLENWOOD | GA | 30294 | | | Vendor Expense and Trade Payable | | | | | $36.00 |
| ANDREW MCNULTY | 12908 EDGETREE TER | | | MIDLOTHIAN | VA | 23114 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| ANGEL SOTO | 2133 PLEASANTON COURT SOUTHEAS T | | | LACEY | WA | 98503 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| Anne Janiczek | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10070427 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $142,713.00 |
| ARCHIE FULLER | 2357 NORTHEAST FRONTAGE ROAD | | | MOUNTAIN HOME | ID | 83647 | | | Vendor Expense and Trade Payable | | | | | $495.00 |
| ARCHIMEDES ABELLERA | 12851 CAPE COTTAGE LN | | | SYLMAR | CA | 91342 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | 2910 NORTH 44TH STREET | SUITE 310 | | PHOENIX | AZ | 85018 | | | Vendor Expense and Trade Payable | | | | | $1,400.00 |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | 2910 NORTH 44TH STREET | SUITE 310 | | PHOENIX | AZ | 85018 | | | Vendor Expense and Trade Payable | | | | | $450.00 |
| Arizona Department of Revenue | Unclaimed Property Unit | 1600 West Monroe | | Phoenix | AZ | 85007 | | | Escheatment Funds | | | X | | Unknown |
| ARMSTRONG TEASDALE LLP | Department Number 478150 P.O. Box 790100 | | | SAINT LOUIS | MO | 63179 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| ARTHUR BENNETT | 12268 Sherborne Street | | | Bristow | VA | 20136 | | | Vendor Expense and Trade Payable | | | | | $24.62 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASKOUNIS & DARCY PC | 401 N Michigan Ave | Suite 550 | | Chicago | IL | 60611 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| ASLAN RESIDENTIAL II LC | 20 PACIFICA SUITE # 450 | | | IRVINE | CA | 92618 | | | Vendor Expense and Trade Payable | | | | | $4,000.00 |
| ASPIRE BUS-001 | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | | | Vendor Expense and Trade Payable | | | | | $11,600.00 |
| Association Management Co. | Heather Glen HOA - Pam Carter | 555 Peters Avenue | Suite 110 | Pleasanton | CA | 94566 | | | Vendor Expense and Trade Payable | | | | | $300.00 |
| AT&T | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | | | Vendor Expense and Trade Payable | | | | | $56,788.31 |
| Auditor of State | Unclaimed Property Division | 1401 West Capital Ave | Suite 325 | Little Rock | AR | 72201 | | | Escheatment Funds | | | X | | Unknown |
| Avaya | 14400 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | | | Vendor Expense and Trade Payable | | | | | $248,306.39 |
| AWARD APPRAISALS | 9 Carriage Drive | | | West Haven | CT | 06516 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | | | Vendor Expense and Trade Payable | | | | | $895.37 |
| B SCOTT SKILLMAN P C | 318 S 5TH STREET | | | TERRE HAUTE | IN | 47808 | | | Vendor Expense and Trade Payable | | | | | $5,000.00 |
| BANK OF MANHATTAN NATIONAL ASSOCIATION | 2141 Rosecrans Avenue | Suite 1160 | | El Segundo | CA | 90245 | | | Vendor Expense and Trade Payable | | | | | $893.52 |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT. | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | | | Vendor Expense and Trade Payable | | | | | $2,653.06 |
| Bank of New York Mellon | P.O. Box 19445A | | | Newark | NJ | 07195 | | | Vendor Expense and Trade Payable | | | | | $15,000.00 |
| BARBARA MILLER | 24 Prospect Street | | | Rockport | MA | 01966 | | | Vendor Expense and Trade Payable | | | | | $0.01 |
| Barrister Executive Suites | 7676 Hazard Center Drive | 5th Floor | | San Diego | CA | 92108 | | | Vendor Expense and Trade Payable | | | | | $404.64 |
| BASS & MOGLOWSKY SC | 501 West Northshore Drive | Suite 300 | | MILWAUKEE | WI | 53217 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| BEE APPRAISAL SERVICE | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | | | Vendor Expense and Trade Payable | | | | | $1,000.00 |
| BENJAMIN THOMAS | 256 JERICA LN | | | DAVENPORT | FL | 33897-8574 | | | Vendor Expense and Trade Payable | | | | | $1,025.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERKMAN HENOCH PETERSON PEDDY & | 100 GARDEN CITY PLAZA SUITE 300 | | | GARDEN CITY | NY | 11530 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| BERNARDINO BRICENO | PO Box 6102 | | | Vallejo | CA | 94591 | | | Vendor Expense and Trade Payable | | | | | $2,500.00 |
| BERRIGAN LITCHFIELD SCHONEKAS MANN AND TRAINA LLC | MANN AND TRAINA LLC - PRIMARY | 201 St Charles Ave | Suite 4204 | New Orleans | LA | 70170 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| BETTS PATTERSON & MINES PS | One Convention Place 701 Pike Street Suite 1400 | | | Seattle | WA | 98101-3927 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| BIA | 17744 Sky Park Circle | Suite 170 | | Irvine | CA | 92614 | | | Vendor Expense and Trade Payable | | | | | $1,750.00 |
| BILLING SOLUTIONS INC | PO BOX 1136 | | | GLENVIEW | IL | 60025 | | | Vendor Expense and Trade Payable | | | | | $1,461.36 |
| BILLY GRAVES | 1338 RONDA AVE | | | ESCONDIDO | CA | 92027 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| BLS PROPERTY MANAGEMENT CO. | Attn:  Patrice MacEachern | 9397 Haggerty Road | | Plymouth | MI | 48170 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| BONANZA RE-001 | 2825 ROSE STREET #202 | | | ANCHORAGE | AK | 99508 | | | Vendor Expense and Trade Payable | | | | | $40.00 |
| BOSE MCKINNEY & EVANS, LLP | 111 Monument Circle, Ste. 2700 | | | Indianapolis | IN | 46204 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| BOWKER & ROTH PROPERTY SERVICES | 15545 Devonshire Street | Suite 200 | | Mission Hills | CA | 91345 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| BRADLEY ARANT BOULT CUMMINGS LLP | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| BRENDA BRADLEY | 2305 CANNONBALL COURT | | | FORT WASHINGTON | MD | 20744 | | | Vendor Expense and Trade Payable | | | | | $1,537.50 |
| BRIDGEPORT APPRAISAL LLC | P O BOX 7326 | | | COVINGTON | WA | 98042 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| BROOKS SYSTEM LLC | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | | | Vendor Expense and Trade Payable | | | | | $200.00 |
| BROWNLEE APPRAISAL SERVICES INC | PO Box 4484 | | | Grand Junction | CO | 81502 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| BROWNSWOR-001 | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | | | Vendor Expense and Trade Payable | | | | | $1,740.00 |
| BRUCE A STUMBRIS & JEAN M STUMBRIS | 1724 N 77th CT | | | Elmwood Park | IL | 60707-4110 | | | Vendor Expense and Trade Payable | | | | | $438.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN CAVE, LLP | PO BOX 503089 | | | ST LOUIS | MO | 63150 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| BT INS | 1600 Memorex Drive, Suite 200 | | | Santa Clara | CA | 95050 | | | Vendor Expense and Trade Payable | | | | | $19,667.64 |
| BUCKLEYSANDLER LLP | 1250 24TH Street NW | Suite 700 | | Washington | DC | 20037 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| Bureau of Unclaimed Property | C/O Division of Revenue | 820 North French Street | 8th Floor | Wilmington | DE | 19801 | | | Escheatment Funds | | | X | | Unknown |
| Burr Pease & Kurtz | 810 N St., Suite 300 | | | Anchorage | AK | 99501 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | | | Vendor Expense and Trade Payable | | | | | $201.98 |
| CA FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | | | Vendor Expense and Trade Payable | | | | | $98,307.00 |
| CAMPBELL AND CAMPBELL PC | 400 S COURT SQUARE | | | TALLADEGA | AL | 35160 | | | Vendor Expense and Trade Payable | | | | | $3,000.00 |
| CANON FINANCIAL SERVICES INCORPORATED | 14904 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $29,004.30 |
| CAPITAL TITLE INSURANCE AGENCY | TRISHA CHATMAN, RECORDING DEPT | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48075 | | | Vendor Expense and Trade Payable | | | | | $45.00 |
| Carmen marcuccio | 7552 MISSION PALM ST | | | LAS VEGAS | NV | 89139 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| CBC INNOVIS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | | | Vendor Expense and Trade Payable | | | | | $1,459.04 |
| CELINK | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | | | Vendor Expense and Trade Payable | | | | | $2,218.56 |
| Centre street live | WORK LOFTS LLC | 11206 CORTE BELLEZA | | SAN DIEGO | CA | 92130 | | | Vendor Expense and Trade Payable | | | | | $1,564.29 |
| CENTURYLINK | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | | | Vendor Expense and Trade Payable | | | | | $954.69 |
| CHARLES ANTHONY | PO BOX 31335 | | | Myrtle Beach | SC | 29588 | | | Vendor Expense and Trade Payable | | | | | $425.00 |
| CHASE RENGERS | 7071 SOUTH GREENSAND DRIVE | | | WEST JORDAN | UT | 84084 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| CHRISTOPHER BARTLETT | 239 CRUDEN BAY DRIVE | | | DAYTON | NV | 89403 | | | Vendor Expense and Trade Payable | | | | | $190.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GORE | 92 DEER RUN ROAD | | | PERKASIE | PA | 18944 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| CHRISTOPHER SACHS | 1904 Highway 96 E. | | | White Bear Lake | MN | 55110 | | | Vendor Expense and Trade Payable | | | | | $6.55 |
| CHURCHSTREET-001 | 3019 MIDVALE AVENUE | | | PHILADELPHIA | PA | 19129 | | | Vendor Expense and Trade Payable | | | | | $2,832.00 |
| CIRCUIT COURT CLERK CITY OF VIRGINIA BEACH | 2425 NIMMO PKWY JUDICIAL CENTER | BUILDING B 3RD FLOOR | | VIRGINIA BEACH | VA | 23456 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CITIBANK N.A. | 111 WALL STREET | | | NEW YORK | NY | 10043 | | | Vendor Expense and Trade Payable | | | | | $18,450.84 |
| CITIBANK-001 | 111 WALL STREET | | | NEW YORK | NY | 10043 | | | Vendor Expense and Trade Payable | | | | | $48,421.20 |
| CITY OF CHICAGO DEPT OF REVENUE | 121 N LASALLE ST | ROOM 107A | | CHICAGO | IL | 60602 | | | Vendor Expense and Trade Payable | | | | | $7,799.17 |
| CITY OF DANVILLE | COMMISSSIONER OF ACCOUNTS | 311 MEMORIAL DRIVE | | DANVILLE | VA | 24541 | | | Vendor Expense and Trade Payable | | | | | $266.00 |
| CITY OF EL MONTE | 11333 VALLEY BOULEVARD | | | EL MONTE | CA | 91731 | | | Vendor Expense and Trade Payable | | | | | $1,194.00 |
| CITY OF EL MONTE | 11333 VALLEY BOULEVARD | | | EL MONTE | CA | 91731 | | | Vendor Expense and Trade Payable | | | | | $796.00 |
| CITY OF NEW YORK | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | NEW YORK | NY | 10004 | | | Vendor Expense and Trade Payable | | | | | $282.75 |
| CITY OF ROYAL OAK | PO Box 64833 | | | Royal Oak | MI | 48068 | | | Vendor Expense and Trade Payable | | | | | $106.44 |
| CITY OF THE CIRCUIT COURT | 305 1ST STREET SW STE 721 | | | ROANOKE | VA | 24011 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CITY SPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | | | Vendor Expense and Trade Payable | | | | | $8,081.05 |
| CJIS | P O BOX 32708 | | | PIKESVILLE | MD | 21282 | | | Vendor Expense and Trade Payable | | | | | $72.00 |
| CLARITY CONSULTANTS | 910 E. HAMILTON AVE | SUITE 400 | | CAMPBELL | CA | 95008 | | | Vendor Expense and Trade Payable | | | | | $674.30 |
| CLAYTON SERVICES | 100 BEARD SAWMILL ROAD | SUITE 200 | | SHELTON | CT | 06484 | | | Vendor Expense and Trade Payable | | | | | $56,972.13 |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | | | Vendor Expense and Trade Payable | | | | | $33,884.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLERK OF CIRCUIT COURT BEDFORD COUNTY | 123 EAST MAIN STREET SUITE 201 | | | BEDFORD | VA | 24523 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF CIRCUIT COURT, PRINCE WILLIAM | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | | | Vendor Expense and Trade Payable | | | | | $128.00 |
| CLERK OF THE CIRCIUT COURT CITY OF PETERSBURG | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT | 101 KINGS WAY MALL | | | HAMPTON | VA | 23670 | | | Vendor Expense and Trade Payable | | | | | $272.00 |
| CLERK OF THE CIRCUIT COURT | 300 BALLARD STREET | | | YORKTOWN | VA | 23690 | | | Vendor Expense and Trade Payable | | | | | $810.00 |
| CLERK OF THE CIRCUIT COURT ACCOMAC | 23316 COURTHOUSE AVENUE | | | ACCOMAC | VA | 23301-0126 | | | Vendor Expense and Trade Payable | | | | | $32.00 |
| CLERK OF THE CIRCUIT COURT AMHERST COUNTY | 113 TAYLOR STREET | | | AMHERST | VA | 24521 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | 307 ALBEMARTE DRIVE SUITE 300A | | | CHESAPEAKE | VA | 23322-5579 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | 307 ALBEMARTE DRIVE SUITE 300A | | | CHESAPEAKE | VA | 23322-5579 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT CITY OF HAMPTON | 101 KINGS WAY MALL | | | HAMPTON | VA | 23669 | | | Vendor Expense and Trade Payable | | | | | $80.00 |
| CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | 601 CRAWFORD STREET | | | PORTSMOUTH | VA | 23705-1218 | | | Vendor Expense and Trade Payable | | | | | $96.00 |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | 5 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | 5201 MONTICELLO AVENUE | | | WILLIAMSBURG | VA | 23118 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT KING GEORGE | 9483 KINGS HIGHWAY | | | KING GEORGE | VA | 22485-3444 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT KING GEORGE CO | 9483 KINGS HIGHWAY | | | KING GEORGE | VA | 22485-3444 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT LOUISA COUNTY | 100 W MAIN STREET | | | LOUISA | VA | 23093-0037 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | 116 SOUTH COURT STREET, STE A | | | LURAY | VA | 22835-1200 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT PULASKI COUNTY | 45 THIRD STREET NW | | | PULASKI | VA | 24301 | | | Vendor Expense and Trade Payable | | | | | $32.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT SHENANDOAH COUNTY | 112 SOUTH MAIN STREET | | | WOODSTOCK | VA | 22664-1423 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT WISE COUNTY | 206 EAST MAIN STREET | | | WISE | VA | 24293-1248 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE CIRCUIT COURT, BEDFORD COUNTY | 123 EAST MAIN STREET | SUITE 201 | | BEDFORD | VA | 24523 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERK OF THE COURT FAIRFAX COUNTY | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| CLERKS OF COURTS | CODE ENFORCEMENT | 111 N S 1ST STREET STE 1750 | | MIAMI | FL | 33128-1981 | | | Vendor Expense and Trade Payable | | | | | $2,040.00 |
| CLEVELAND MUNICIPAL COURT - HOUSING DIVI | JUSTICE CENTER - 13TH FLOOR | 1200 ONTARIO STREET | | CLEVELAND | OH | 44113 | | | Vendor Expense and Trade Payable | | | | | $35,700.00 |
| CLIENT SECURITY FUND | PO Box 1379 | | | Hartford | CT | 06143-1379 | | | Vendor Expense and Trade Payable | | | | | $11.00 |
| CLOUDBLUE-001 | 3140 NORTHWOODS PARKWAY | STE 100 | | NORCROSS | GA | 30071 | | | Vendor Expense and Trade Payable | | | | | $2,622.65 |
| CODY VINCENT | 227 CYPRESS DRIVE | | | KINGSLAND | GA | 31548 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| COGENT SYSTEMS | 5450 FRANTZ ROAD | | | DUBLIN | OH | 43016 | | | Vendor Expense and Trade Payable | | | | | $120.00 |
| COGNIZANT-001 | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | Vendor Expense and Trade Payable | | | | | $13,920.74 |
| COLORADO BUREAU OF INVESTIGATION | 690 KIPLING ST | SUITE 3000 | | DENVER | CO | 80215 | | | Vendor Expense and Trade Payable | | | | | $197.50 |
| Colorado Department of Treasury | Unclaimed Property Division | 1580 Logan St., Suite 500 | | Denver | CO | 80203 | | | Escheatment Funds | | | X | | Unknown |
| COMMISSION OF ACCOUNTS | 2236 CUNNINGHAM DRIVE | | | HAMPTON | VA | 23666 | | | Vendor Expense and Trade Payable | | | | | $2,062.00 |
| COMMISSION OF ACCOUNTS | 2236 CUNNINGHAM DRIVE | | | HAMPTON | VA | 23666 | | | Vendor Expense and Trade Payable | | | | | $700.00 |
| COMMISSIONER OF ACCOUNTS | 106 SPRING AVENUE NE | | | WISE | VA | 24293 | | | Vendor Expense and Trade Payable | | | | | $33,882.00 |
| COMMISSIONER OF ACCOUNTS | P.O.BOX 998 | | | CHESTERFIELD | VA | 23832 | | | Vendor Expense and Trade Payable | | | | | $9,517.21 |
| COMMISSIONER OF ACCOUNTS CITY OF | 431 GRANBY STREET | | | NORFOLK | VA | 23510 | | | Vendor Expense and Trade Payable | | | | | $1,746.00 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF ACCOUNTS GREENE COUNTY | 306 S MAIN STREET | | | MADISON | VA | 22727 | | | Vendor Expense and Trade Payable | | | | | $632.00 |
| COMMISSIONER OF ACCOUNTS NEW KENT | 119 W. WILLIAMSBURG ROAD | | | SANDSTON | VA | 23150 | | | Vendor Expense and Trade Payable | | | | | $266.00 |
| COMMISSIONER OF FINANCIAL REGULATION | 500 NORTH CALVERT STREET | SUITE 402 | | BALTIMORE | MD | 21202-3651 | | | Vendor Expense and Trade Payable | | | | | $75.00 |
| Commonwealth of Massachusetts | Department Of The State Treasurer | Abandoned Property Division | 1 Ashburton Place, 12th Floor | Boston | MA | 02108 | | | Escheatment Funds | | | X | | Unknown |
| Commonwealth of Pennsylvania | Unclaimed Property | 101 N. Independence Mall East | | Philadelphia | PA | 19106 | | | Escheatment Funds | | | X | | Unknown |
| Commonwealth Of Virginia | Department of the Treasury | Division of Unclaimed Property | 101 North 14th Street, 3rd Fl | Richmond | VA | 23219 | | | Escheatment Funds | | | X | | Unknown |
| COMMUNITY ASSOCIATION UNDERWRITERS | 2 CAUFIELD PLACE | | | NEWTOWN | PA | 18940 | | | Vendor Expense and Trade Payable | | | | | $780.00 |
| COMMUNITY SERVICES | 1030 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| COMPETITIVE APPRAISALS | 26159 S WIND LAKE RD #1 | | | WIND LAKE | WI | 53185 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| COMPTON INSURANCE AGENCY | 925 S. ORANGE STREET | | | ESCONDIDO | CA | 92025 | | | Vendor Expense and Trade Payable | | | | | $100.00 |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W. Preston Street | Room 310 | Baltimore | MD | 21201-2385 | | | Escheatment Funds | | | X | | Unknown |
| Conrad O'Brien PC | 1500 Market Street, Centre Square | West Towers, Ste 3900 | | PHILADELPHIA | PA | 19102 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| CONTINENTAL PROPERTY MANAGEMENT | Attn: Helene Ann Clary | 975 Easton Road | Suite 102 | Warrington | PA | 18976 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| COOPER APPRAISALS INC | 4729 INTERLACHEN LANE | | | AUSTIN | TX | 78747 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| Core Logic tax service | 1 Corelogic Drive | | | Westlake | TX | 76262 | | | Vendor Expense and Trade Payable | | | | | $3,132.04 |
| CORELOGIC BPO SERVICES | CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | | | Vendor Expense and Trade Payable | | | | | $28,635.00 |
| CORELOGIC CREDCO LLC | PO BOX 847070 | | | DALLAS | TX | 75284 | | | Vendor Expense and Trade Payable | | | | | $155.08 |
| CoreLogic Default Information Services | PO Box 202057 | | | Dallas | TX | 75320 | | | Vendor Expense and Trade Payable | | | | | $23,802.50 |
| CoreLogic Default Information Systems | PO Box 202057 | | | Dallas | TX | 75320 | | | Vendor Expense and Trade Payable | | | | | $5,000.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORELOGIC FLOOD SERVICES LLC | PO Box 202176 | | | DALLAS | TX | 75320-2176 | | | Vendor Expense and Trade Payable | | | | | $936.00 |
| CORELOGIC INC | P O BOX 200079 | | | DALLAS | TX | 75320-0079 | | | Vendor Expense and Trade Payable | | | | | $170,333.95 |
| CORELOGIC INFORMATION SOLUTIONS INC | 12395 FIRST AMERICAN WAY | | | POWAY | CA | 92064 | | | Vendor Expense and Trade Payable | | | | | $28,248.00 |
| CORELOGIC TAX SERVICES LLC | 67 MILLBROOK STREET | SUITE 508 | | WORCESTER | MA | 01060 | | | Vendor Expense and Trade Payable | | | | | $6,295.51 |
| CORODATA RECORDS MANAGEMENT INC | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | | | Vendor Expense and Trade Payable | | | | | $5,913.52 |
| CORPAK APPRAISAL SERVICE | PO Box 12552 | | | El Paso | TX | 79913 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| COUNTRY LIVING HOMES | P.O. BOX 840 (2540 ANDERSON HIGHWAY) | | | POWHATAN | VA | 23139 | | | Vendor Expense and Trade Payable | | | | | $300.00 |
| COUNTY OF FRESNO | ATTN: TAX COLLECTOR | 2281 TULARE STREET | | FRESNO | CA | 93720-0226 | | | Vendor Expense and Trade Payable | | | | | $208.68 |
| Courthousedirect.com | 9800 NORTHWEST FREEWAY STE 400 | | | HOUSTON | TX | 77092 | | | Vendor Expense and Trade Payable | | | | | $664.25 |
| COVAHEY BOOZER | 11350 McKormick Road | Executive Plaza III, Suite 200 | | Hunt Valley | MD | 21031 | | | Vendor Expense and Trade Payable | | | | | $40.00 |
| COVHET BOOZER DEVAN & DORE | 11350 McKormick Road | Executive Plaza III, Suite 200 | | Hunt Valley | MD | 21031 | | | Vendor Expense and Trade Payable | | | | | $40.00 |
| Credstar | 75 Remitance Dr | Ste 6977 | | Chicago | IL | 60675-6977 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | | | Vendor Expense and Trade Payable | | | | | $5.39 |
| CRESCENT PROPERTY MANAGEMENT LLC | 1914 SUNDERLAND PLACE, NW | | | WASHINGTON | DC | 20036 | | | Vendor Expense and Trade Payable | | | | | $75.00 |
| CROSS TELECOM CORPORATION | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | | | Vendor Expense and Trade Payable | | | | | $1,639.33 |
| CSC CREDIT SERVICES INC | PO BOX 672050 | | | DALLAS | TX | 75267-2050 | | | Vendor Expense and Trade Payable | | | | | $1,858.72 |
| CSC CREDIT-001 | PO BOX 672050 | | | DALLAS | TX | 75267-2050 | | | Vendor Expense and Trade Payable | | | | | $1,879.40 |
| CSC-PA-001 | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | | Vendor Expense and Trade Payable | | | | | $1,128.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSI Leasing, Inc. | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | | | Vendor Expense and Trade Payable | | | | | $120,793.16 |
| CUMMINGS PROPERTIES LLC | 200 W CUMMINGS PARK | | | WOBURN | MA | 01801 | | | Vendor Expense and Trade Payable | | | | | $750.00 |
| Curtis management company | 5050 Avenida Encinas | Suite 160 | | Carlsbad | CA | 92008 | | | Vendor Expense and Trade Payable | | | | | $200.00 |
| CYPREXX SERVICES LLC | P.O.BOX 874 | | | BRANDON | FL | 33509 | | | Vendor Expense and Trade Payable | | | | | $47,740.00 |
| DALE J LONG | 806 Riverstone Lane | | | Woodstock | GA | 30188 | | | Vendor Expense and Trade Payable | | | | | $605.27 |
| DALE SERVICE CORPORATION | 5609 MAPLEDALE PLAZA | | | DALE CITY | VA | 22193 | | | Vendor Expense and Trade Payable | | | | | $251.11 |
| DANIEL BOUDREAUX | 511 S 192ND ST | | | DES MOINES | WA | 98148 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| DANIEL C MILANO & ANGELA R MILANO | 21299 ASCOT DR | | | MACOMB | MI | 48044 | | | Vendor Expense and Trade Payable | | | | | $29.74 |
| DANIEL JONES | 12901 MOLLY BERRY ROAD | | | UPPER MARLBORO | MD | 20772 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| DARRON FINLEY | 4500 BARKINGDALE DRIVE | | | VIRGINIA BEACH | VA | 23462 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| DARRYLL REYNOLDS | 12505 VENTURA LANE | | | FREDERICKSBURG | VA | 22407 | | | Vendor Expense and Trade Payable | | | | | $307.50 |
| DATAQUICK INFORMATION SYSTEM, INC. | 9620 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | | | Vendor Expense and Trade Payable | | | | | $9,583.33 |
| DATAQUICK-003 | 5688 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0056 | | | Vendor Expense and Trade Payable | | | | | $9.00 |
| DAVID KO | 12050 226TH STREET UNIT 30 | | | HAWAIIAN GARDENS | CA | 90716 | | | Vendor Expense and Trade Payable | | | | | $181.25 |
| DAVID LARSON | 930 SQUARE DANCE LANE | | | FOUNTAIN | CO | 80817 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| DAVID POLNEY | 2358 HAMMONTON SMARTVILLE RD | | | MARYSVILLE | CA | 95901 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| DAVID TOOLE | 8 SOUTH POSTON COURT | | | DURHAM | NC | 27705 | | | Vendor Expense and Trade Payable | | | | | $555.00 |
| DAWN MARSHALL | 315 DANIELS DRIVE | | | YORKTOWN | VA | 23690 | | | Vendor Expense and Trade Payable | | | | | $230.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DBRS INC | 140 BROADWAY 35TH FLOOR | | | NEW YORK | NY | 10005 | | | Vendor Expense and Trade Payable | | | | | $10,000.00 |
| DEAN PARIS | 6403 TIMOTHY AVE | | | TWENTYNINE PALMS | CA | 92277 | | | Vendor Expense and Trade Payable | | | | | $617.50 |
| DEASE APPRAISAL SERVICE | P O BOX 6373 | | | DOTHAN | AL | 36302 | | | Vendor Expense and Trade Payable | | | | | $425.00 |
| DEBRA L GOODMAN & CHERYL BEDROSIAN | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11549 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| DELAWARE OFFICE OF THE STATE BANK | COMMISSIONER | 555 EAST LOOCKERMAN STREET | | DOVER | DE | 19901 | | | Vendor Expense and Trade Payable | | | | | $250.00 |
| DELAWARE OFFICE OF THE STATE BANK | COMMISSIONER | 555 EAST LOOCKERMAN STREET | | DOVER | DE | 19901 | | | Vendor Expense and Trade Payable | | | | | $250.00 |
| DENG PING & DUNCAN XUE | 239 HIGHT STREET | | | CUMBERLAND | RI | 02864 | | | Vendor Expense and Trade Payable | | | | | $0.01 |
| DEPARTMENT OF ASSESSMENT & TAXATION | UCC DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | | | Vendor Expense and Trade Payable | | | | | $25.00 |
| DEPARTMENT OF BANKING AND FINANCE | SUITE 200 | 2990 BRANDYWINE ROAD | | ATLANTA | GA | 30341-5565 | | | Vendor Expense and Trade Payable | | | | | $40.00 |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIR | 335 MERCHANT STREET | ROOM 221 | | HONOLULU | HI | 96813 | | | Vendor Expense and Trade Payable | | | | | $250.00 |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT STREET | ROOM 221 | | HONOLULU | HI | 96813 | | | Vendor Expense and Trade Payable | | | | | $70.00 |
| DEPARTMENT OF CONSUMER & BUSINESS SERVICES | 350 WINTER STREET NE ROOM 410 | | | SALEM | OR | 97301-3881 | | | Vendor Expense and Trade Payable | | | | | $1,800.00 |
| DEPARTMENT OF CONSUMER CREDIT | 4545 NORTH LINCOLN BLVD. | SUITE 164 | | OKLAHOMA CITY | OK | 73105-3408 | | | Vendor Expense and Trade Payable | | | | | $360.00 |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL | REGULATION | 122 S MICHIGAN AVENUE | | CHICAGO | IL | 60603 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| Department of State Lands | Unclaimed Property Division | 775 Summer Street NE Suite 100 | | Salem | OR | 97301-1279 | | | Escheatment Funds | | | X | | Unknown |
| Department of the Treasury | Unclaimed Property | Attn: Report Section | 50 Barrack Street, 6th floor | Trenton | NJ | 08695-0214 | | | Escheatment Funds | | | X | | Unknown |
| DEPARTMENT-015 | 335 MERCHANT STREET | ROOM 221 | | HONOLULU | HI | 96813 | | | Vendor Expense and Trade Payable | | | | | $675.00 |
| Derick D. Nelons | UNKNOWN | | | | | | | | Vendor Expense and Trade Payable | | | | | $215.20 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEWEY & LEBOUEF LLP | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| Diane Browser | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10071725 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $149,774.98 |
| DICKENS GARY | 2873 S ESPANA ST | | | AURORA | CO | 80013 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| ditech, LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | | Intercompany Payable | | | | | $2,630,296.69 |
| DIVISION OF BANKING | ONE PLAYERS CLUB DRIVE, SUITE 300 | | | CHARLESTON | WV | 25311-1638 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| DJ & E PROPERTIES, LLC | 7060 VIA DEL MAR | | | RANCHO PALOS VERDES | CA | 90275 | | | Vendor Expense and Trade Payable | | | | | $4,849.99 |
| DONALD FOX | 4316 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | | | Vendor Expense and Trade Payable | | | | | $275.00 |
| DONALD HADIX | 14223 HALPER ROAD | | | POWAY | CA | 92064 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| DONALD NEUMANN | 11660 W CLARK RD | | | EAGLE | MI | 48822 | | | Vendor Expense and Trade Payable | | | | | $0.01 |
| DONN CLARKSON | 2029 CONCEPTION DRIVE | | | LOMPOC | CA | 93436 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| DORSEY & WHITNEY LLP | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| DOUGLAS SMITH & ASSOCIATES | 408 COOPERS HAWK DRIVE | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | | | Vendor Expense and Trade Payable | | | | | $11,094.15 |
| DRAY DYEKMAN REED & HEALEY PC | 204 East 22nd Steet | | | Cheyenne | WY | 82001-3799 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| DUANE JOHNSON | PO BOX 1041 | | | BLAKESLEE | PA | 18610 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| DUNMAR COMPANIES | 2602 DEEP WATER ROAD | | | RICHMOND | VA | 23234-1841 | | | Vendor Expense and Trade Payable | | | | | $191.76 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| EDDIE WISE | 111 DOCKSIDE DRIVE | | | JACKSON | GA | 30233 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| EDWARD LEAZIER | 5100 BRANDIS WAY | | | FLAGSTAFF | AZ | 86004 | | | Vendor Expense and Trade Payable | | | | | $190.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN J POULIN & JUNE M POULIN | 22056 BREI COURT | | | NEWHALL | CA | 91321 | | | Vendor Expense and Trade Payable | | | | | $2,648.34 |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | | | Vendor Expense and Trade Payable | | | | | $17,192.24 |
| ELIAZAR CAMPOS | 9058 FANITA RANCHO ROAD | | | SANTEE | CA | 92071 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| ELMO R YANCEY | 3215 WILD MEADOW DRIVE | | | DURHAM | NC | 27705 | | | Vendor Expense and Trade Payable | | | | | $3,553.00 |
| ELTON GRAY | 3406 GARY REX CIRCLE | | | HAUGHTON | LA | 71037 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| ELYNX LTD | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | | | Vendor Expense and Trade Payable | | | | | $346,057.80 |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $26,676.69 |
| EMERSON NETWORK POWER | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | | | Vendor Expense and Trade Payable | | | | | $46,338.74 |
| EMORTGAGE LOGIC | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | | | Vendor Expense and Trade Payable | | | | | $3,224.00 |
| EMORTGAGE LOGIC LLC | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | | | Vendor Expense and Trade Payable | | | | | $90,533.00 |
| ENSENTA CORPORATION | 303 TWIN DOLPHIN DRIVE | SUITE #550 | | REDWOOD SHORES | CA | 94065 | | | Vendor Expense and Trade Payable | | | | | $5,700.00 |
| ENTERPRISE RENT A CAR | Attn:  Acounts Receivable | 13805 West Road | Suite 100 | Houston | TX | 77041 | | | Vendor Expense and Trade Payable | | | | | $86.79 |
| EOI DIRECT | 1880 W JUDITH LANE, SUITE 220 | | | BOISE | ID | 83705 | | | Vendor Expense and Trade Payable | | | | | $59.85 |
| e-oscar.org | DEPT 224501 PO BOX 55000 | | | DETROIT | MI | 48255-2245 | | | Vendor Expense and Trade Payable | | | | | $2,943.00 |
| EQUATOR, LLC | 6060 CENTER DRIVE | SUITE 500 | | LOS ANGELES | CA | 90045 | | | Vendor Expense and Trade Payable | | | | | $447,910.25 |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | | Vendor Expense and Trade Payable | | | | | $23,643.82 |
| ERIC EPPERSON & JACQUELINE EPPERSON | 2203 SAPPHIRE DRIVE | | | ARLINGTON | TX | 76017 | | | Vendor Expense and Trade Payable | | | | | $1,387.50 |
| ERIC NOONAN | PO BOX 551 | | | GREAT FALLS | VA | 22066 | | | Vendor Expense and Trade Payable | | | | | $145.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESSENT SOLUTIONS LLC | 101 SOUTH STRATFORD RD | SUITE 400 | | WINSTON SALEM | NC | 27104 | | | Vendor Expense and Trade Payable | | | | | $8,550.00 |
| ETS of Virginia, Inc. | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | | | Intercompany Payable | | | | | $15,836.97 |
| EUREST DINING SERVICES | C\O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DRIVE, | | CHICAGO | IL | 60693-1337 | | | Vendor Expense and Trade Payable | | | | | $13,211.30 |
| EUREST DINING-001 | C\O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DRIVE, | | CHICAGO | IL | 60693-1337 | | | Vendor Expense and Trade Payable | | | | | $1,439.76 |
| EVANS APPRAISAL SERVICE  INC | P O BOX 863 | | | CHICO | CA | 95927 | | | Vendor Expense and Trade Payable | | | | | $525.00 |
| EVANS DOVE & NELSON P L C | 2650 E. SOUTHERN AVE. | | | MESA | AZ | 85204 | | | Vendor Expense and Trade Payable | | | | | $53,600.00 |
| EVANS PETREE PC | 1000 Ridgeway Loop Rd., Suite 200 | | | Memphis | TN | 38120 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| EVERHOME MORTGAGE COMPANY | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | | | Vendor Expense and Trade Payable | | | | | $930.60 |
| EVONNE ADAMS | 335 S PINE ST | | | KEENESBURG | CO | 80643 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| Executive Trustee Services, LLC | 2255 N. Ontario Street Ste 400 | | | Burbank | CA | 91504 | | | Intercompany Payable | | | | | $276,515,932.65 |
| EXPERIAN | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | | | Vendor Expense and Trade Payable | | | | | $1,081.91 |
| FAEGRE BAKER DANIELS LLP | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| FAUQUIER COUNTY TREASURER | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | | | Vendor Expense and Trade Payable | | | | | $654,079.21 |
| FEDEX-PA-001 | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | | | Vendor Expense and Trade Payable | | | | | $8.74 |
| FEIWELL AND HANNOY | PO Box 7232 | Dept 167 | | Indianapolis | IN | 46207-7232 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| FELHABER LARSON FENLON & VOGT | 220 SOUTH 6TH STREET, STE 2200 | | | MINNEAPOLIS | MN | 55402-4504 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| FHA.com | 904 BOB WALLACE AVENUE | SUITE 102 | | HUNTSVILLE | AL | 35801 | | | Vendor Expense and Trade Payable | | | | | $425.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIDELITY L-001 | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | | | Vendor Expense and Trade Payable | | | | | $72,715.90 |
| Fidlar Technologies | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | | | Vendor Expense and Trade Payable | | | | | $1,067.55 |
| FINANCIAL DIMENSIONS, INC. | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | | | Vendor Expense and Trade Payable | | | | | $7,365.00 |
| FINANCIAL INSTITUTIONS DIVISION | 2550 CERRILLOS ROAD | 3RD FLOOR | | SANTA FE | NM | 87505 | | | Vendor Expense and Trade Payable | | | | | $100.00 |
| FIRST AMERICAN | PO BOX 0635 | | | CAROL STREAM | IL | 60132 | | | Vendor Expense and Trade Payable | | | | | $303.00 |
| FIRST AMERICAN SIGNATURE SERVICES | 3355 MICHELSON DRIVE | SUITE 300 | | IRVINE | CA | 92612 | | | Vendor Expense and Trade Payable | | | | | $160.00 |
| FIRST AMERICAN TITLE | 3625 FOURTEENTH ST | | | RIVERSIDE | CA | 92501 | | | Vendor Expense and Trade Payable | | | | | $2,540.00 |
| First American Title | 9000 E Pima Center Parkway | | | Scottsdale | AZ | 85258 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| FIRST AMERICAN TITLE | 3625 FOURTEENTH ST | | | RIVERSIDE | CA | 92501 | | | Vendor Expense and Trade Payable | | | | | $7.92 |
| FIRST AMERICAN TITLE INSURANCE | FILE #50499 | | | LOS ANGELES | CA | 90074-0499 | | | Vendor Expense and Trade Payable | | | | | $129,259.38 |
| FIRST AMERICAN-045 | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | | | Vendor Expense and Trade Payable | | | | | $17,900.00 |
| FIRST AMERICAN-059 | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | | | Vendor Expense and Trade Payable | | | | | $390,634.00 |
| FIRST AMERICAN-090 | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | | | Vendor Expense and Trade Payable | | | | | $18,832.25 |
| FISERV | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | | | Vendor Expense and Trade Payable | | | | | $11,244.00 |
| FISHER LAW GROUP PLLC | 9440 Pennsylvanina Avenue | SUITE 350 | | Upper Marboro | MD | 20772 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Fishnet Security | 3701 Solutions Center | | | Chicago | IL | 60677-3007 | | | Vendor Expense and Trade Payable | | | | | $13,621.51 |
| FLAGSTAR BANK | 5151 CORPORATE DR. | | | TROY | MI | 48098 | | | Vendor Expense and Trade Payable | | | | | $20.00 |
| FLEISCHER, FLEISCHER & SUGLIA | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043 | | | Vendor Expense and Trade Payable | | | | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Florida Department of Financial Services | Bureau of Unclaimed Property – | Reporting Section | 200 E. Gaines Street, Larson Bldg. | Tallahassee | FL | 32399-0358 | | | Escheatment Funds | | | X | | Unknown |
| FOLEY &  MANSFIELD PLLP | 250 Marquette Avenue | Suite 1200 | | Minneapolis | MN | 55401 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| FORREST HOULE | 8715 13TH PLACE NE | | | LAKE STEVENS | WA | 98258 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| FRANCES OELS | 9629 BUSTLETON AVE | APT #206 | | PHILADELPHIA | PA | 19115 | | | Vendor Expense and Trade Payable | | | | | $180.00 |
| FRANCES OELS | 9629 BUSTLETON AVE | APT #206 | | PHILADELPHIA | PA | 19115 | | | Vendor Expense and Trade Payable | | | | | $180.00 |
| FRANK ATHERTON JR & CHARLOTTE ATHERTON | 12267 HILL RD | | | COODRICH | MI | 48438 | | | Vendor Expense and Trade Payable | | | | | $292.16 |
| FRANKIE ALEXANDER | 4907 MCCARGAR ST | | | YAKIMA | WA | 98908 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| FRANKLIN FIRST FINANCIAL LTD | 538 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | | | Vendor Expense and Trade Payable | | | | | $1,783.42 |
| FRASER PERROTTA | 16 Valley Road | | | Clark | NJ | 07066 | | | Vendor Expense and Trade Payable | | | | | $7.92 |
| FRED & PATRICIA AUSTIN | 4410 SOUTH EAST 13TH STREET | | | OCALA | FL | 34471 | | | Vendor Expense and Trade Payable | | | | | $200.00 |
| FREDERICK COUNTY CLERK OF THE CIRCUIT | 5 N KENT ST | | | WINCHESTER | VA | 22601 | | | Vendor Expense and Trade Payable | | | | | $64.00 |
| FREDERICK SCHWAB | 2028 SAMANTHA LANE | | | VALRICO | FL | 33594 | | | Vendor Expense and Trade Payable | | | | | $210.00 |
| FRENKEL LAMBERT WIESS WIESMAN & GORDON | 80 WEST MAIN STREET | SUITE 460 | | WEST ORANGE | NJ | 07052 | | | Vendor Expense and Trade Payable | | | | | $100.00 |
| Friday, Eldredge & Clark | 400 WEST CAPITOL, STE 2000 | | | LITTLE ROCK | AR | 72201 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| FUSION REAL ESTATE | 709 S AGATE ST | | | ANAHEIM | CA | 92804 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| GAILON BAILEY | 5046 LILY LANE | | | IDAHO FALLS | ID | 83406 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | | | Vendor Expense and Trade Payable | | | | | $19,768.01 |
| GAVIN COX | 10485 E RITA RANCH CROSSING CIRCLE | | | TUCSON | AZ | 85747 | | | Vendor Expense and Trade Payable | | | | | $60.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAVIN HOPPIE | 1932 AVONDALE COURT | | | LOCUST GROVE | GA | 30248 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| GAYLORD BROS INC | 7282 WILLIAM BARRY BLVD | | | N SYRACUSE | NY | 13212 | | | Vendor Expense and Trade Payable | | | | | $61.60 |
| GEM REAL ESTATE | 4679 VISTA STREET | | | SAN DIEGO | CA | 92116 | | | Vendor Expense and Trade Payable | | | | | $1,500.00 |
| GENE BRASSELL | 2386 TRAVIS PINES DRIVE | | | AUGUSTA | GA | 30906 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| GENESYS CO | DEPT 0938 | | | DENVER | CO | 80256-0938 | | | Vendor Expense and Trade Payable | | | | | $18,167.31 |
| Genpact International Inc | 42 Old Ridgebury Rd | 1st Floor | | Danbury | CT | 06810 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| GEORGE E RICHARDSON | 33 MILFORD ROAD | | | NEWPORT NEWS | VA | 23601 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| GEORGE MESSMAN | 2610 RACCOON COURT | | | LAFAYETTE | CO | 80026 | | | Vendor Expense and Trade Payable | | | | | $44.00 |
| GEORGE ROYAL | 3230 NORTH 2400 EAST | | | LAYTON | UT | 84040 | | | Vendor Expense and Trade Payable | | | | | $1,330.00 |
| GEORGE SEEGEL | 103 THREE SISTERS PLACE | | | HAVELOCK | NC | 28532 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| Georgia Department of Revenue | Unclaimed Property Program | 4245 International Parkway | Suite A | Hapeville | GA | 30354-3918 | | | Escheatment Funds | | | X | | Unknown |
| GERALD FLORIN CIOLACU | 2780 S JONES BLVD #220 | | | LAS VEGAS | NV | 89146 | | | Vendor Expense and Trade Payable | | | | | $7,300.00 |
| GINGER M PARKER | 9973 OLD BEATTY FORD ROAD | | | ROCKWELL | NC | 28138 | | | Vendor Expense and Trade Payable | | | | | $912.93 |
| GLOBAL CAPACITY GROUP INC | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | | | Vendor Expense and Trade Payable | | | | | $39,505.25 |
| GMAC Mortgage USA Corporation | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | | Intercompany Payable | | | | | $2,597.52 |
| GMAC Mortgage USA Corporation | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | | Intercompany Payable | | | | | $580,316.57 |
| GMAC Residential Holding Company, LLC | c/o Wilmington Trust SP Services (Nevada), Inc. | 3993 Howard Hughes Parkway Ste 250 | | Las Vegas | NV | 89169 | | | Intercompany Payable | | | | | $1,528,088.16 |
| GMAC Residential Holding Company, LLC | c/o Wilmington Trust SP Services (Nevada), Inc. | 3993 Howard Hughes Parkway Ste 250 | | Las Vegas | NV | 89169 | | | Intercompany Payable | | | | | $108,000,000.00 |
| GMAC Wholesale Mortgage Corp | 8400 Normandale Lake Boulevard Suite 350 | | | Minneapolis | MN | 55437 | | | Affiliate Payable | | | | | $11,202.42 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GODFREY & KAHN | One East Main Street | | | Madison | WI | 53703 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| GOLF SAVINGS BANK | 6505 218TH STREET SW | | | MOUNTLAKE TERRACE | WA | 98043 | | | Vendor Expense and Trade Payable | | | | | $4,032.21 |
| GOODWIN PROCTER | Exchange Place | 53 State Street | | Boston | MA | 02109 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| GORDON CARLEN | 16918 BIRCHVIEW COURT | | | NUNICA | MI | 49448 | | | Vendor Expense and Trade Payable | | | | | $210.00 |
| GRAY & ASSOCIATES LLP | 16345 W. Glendale Dr | | | New Berlin | WI | 53151 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| GRAY & ASSOCIATES LLP | BOX 88071 | | | MILWAUKEE | WI | 53288-0071 | | | Vendor Expense and Trade Payable | | | | | $200.00 |
| Great Valley Forge Transportation | 1012 W 8TH AVE # A | | | KNG OF PRUSSA | PA | 19406 | | | Vendor Expense and Trade Payable | | | | | $3,000.00 |
| GREEN TREE SERVICING | MORTGAGE AMENDMENTS DEPT | 7360 S KYRENE ROAD T316 | | TEMPE | AZ | 85283 | | | Vendor Expense and Trade Payable | | | | | $129.50 |
| GREENBERG TRAURIG | 77 W. Wacker Drive  Suite 2500 | | | Chicago | IL | 60601 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| GREENSPOON MARDER P A | 100 W CYPRESS CREEK ROAD | SUITE 700 | | FORT LAUDERDALE | FL | 33309-2140 | | | Vendor Expense and Trade Payable | | | | | $300.00 |
| GREGORY A VOILES & CRYSTAL C VOILES | 4008 TENBURY CT | | | HOPE MILLS | NC | 28348 | | | Vendor Expense and Trade Payable | | | | | $2.00 |
| GREGORY SPRYS - TELLNER | 7170 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| GROVER SIMS | 92 GLACIER WAY | | | STAFFORD | VA | 22554 | | | Vendor Expense and Trade Payable | | | | | $450.00 |
| HAMPTON CITY TREASURER | 1 FRANKLIN STREET SUITE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | | | Vendor Expense and Trade Payable | | | | | $446.46 |
| HAMPTON CITY TREASURER | 1 FRANKLIN STREET SUITE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | | | Vendor Expense and Trade Payable | | | | | $1,130.96 |
| HARISH NAIK | 23117 N 35TH WAY | | | PHOENIX | AZ | 85050 | | | Vendor Expense and Trade Payable | | | | | $921.52 |
| HARMON LAW OFFICES, P.C. | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461-0389 | | | Vendor Expense and Trade Payable | | | | | $1,264.25 |
| HARRY CAULTON | 1096 GLENRAVEN LN | | | CLERMONT | FL | 34711 | | | Vendor Expense and Trade Payable | | | | | $230.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRY F GAHM | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| HAYNSWORTH SINKLER BOYD, P.A. | 134 Meeting St., 4th Floor | | | Charleston | SC | 29401 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Headstrong, Inc. | 4035 RIDGE TOP ROAD | SUITE 300 | | FAIRFAX | VA | 22030 | | | Vendor Expense and Trade Payable | | | | | $30,000.00 |
| HEIDRICK & STRUGGLES, INC. | 233 S WACKER DRIVE STE 4200 | | | CHICAGO | IL | 60606 | | | Vendor Expense and Trade Payable | | | | | $54,768.08 |
| HENRICO COUNTY, CLERK OF CIRCUIT COURT | 4301 E PARHAM RD. | | | RICHMOND | VA | 23228 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| HENRY VERNWALD | 14612 NORTHEAST 5TH AVE | | | VANCOUVER | WA | 98685 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| HERC-U-LIFt Inc. | 5655 HWY 12 WEST | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | | | Vendor Expense and Trade Payable | | | | | $107.27 |
| HEWLETT-Packard Company | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | | | Vendor Expense and Trade Payable | | | | | $25,388.73 |
| HIGH POINTE INVESTMENTS LLC | DEPT 2292 | | | DENVER | CO | 80291-2292 | | | Vendor Expense and Trade Payable | | | | | $4,034.20 |
| HINSHAW & CULBERTSON LLP | 333 South Seventh Street | Suite 2000 | | Minneapolis | MN | 55402 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| HOLLOWAY DOBSON & BACHMAN P.C | One Leadership Square | 211 North Robinson, Suite 9 | | Oklahoma City | OK | 73102-7102 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Homeowners Association Management Company | 9798 COORS BLVD NW | BUILDING A | | ALBUQUERQUE | NM | 87114 | | | Vendor Expense and Trade Payable | | | | | $160.50 |
| HOMEOWNERS-004 | 3033 EXCELSIOR BLVD | SUITE 500 | | MINNEAPOLIS | MN | 55416 | | | Vendor Expense and Trade Payable | | | | | $60,000.00 |
| HOOPER ENGLUND & WEIL LLP | 1001 SW Fifth Ave. Suite 2150 | | | Portland | OR | 97204-2150 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| HOPE LOANPORT | 1001 PENNSYLVANIA AVENUE | STE 550 | | WASHINGTON | DC | 20004 | | | Vendor Expense and Trade Payable | | | | | $5,450.00 |
| HUBBARD RUZICKA KREAMER & KINCAID LC | 130 North Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| HUMBERTO AGUAYO | 2032 HOWARD AVE | | | LAS VEGAS | NV | 89104 | | | Vendor Expense and Trade Payable | | | | | $2,899.00 |
| HUNT LEIBERT JACOBSON PC | 50 WESTON STREET | | | Hartford | CT | 06120 | | | Vendor Expense and Trade Payable | | | | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hunton & Williams | 951 E. Byrd Street | Riverfront Plaza - East Tower | | Richmond | VA | 23219 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| I.M.S. RELOCATION | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | | | Vendor Expense and Trade Payable | | | | | $320.00 |
| IBM CORPORATION | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | | | Vendor Expense and Trade Payable | | | | | $459,077.00 |
| ICON ADVISORY GROUP, LTD | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | | | Vendor Expense and Trade Payable | | | | | $12,262.50 |
| Idaho State Tax Commission | Unclaimed Property Program | 304 N 8th St, Suite 208 | | Boise | ID | 83702 | | | Escheatment Funds | | | X | | Unknown |
| IEX CORPORATION | PO BOX 7247-7311 | | | PHILADELPHIA | PA | 19170-7311 | | | Vendor Expense and Trade Payable | | | | | $50,643.17 |
| IKON OFFICE SOLUTIONS | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | | | Vendor Expense and Trade Payable | | | | | $1,912.75 |
| Illinois State Treasurer's Office | Unclaimed Property Division | 1 West Old State Capitol Plaza, Suite 400 | | Springfield | IL | 62701-1390 | | | Escheatment Funds | | | X | | Unknown |
| IMORTGAGE | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | | | Vendor Expense and Trade Payable | | | | | $755.00 |
| INDECOMM CORPORATION | 2925 COUNTRY DRIVE SUITE 201 | | | LITTLE CANADA | MN | 55117 | | | Vendor Expense and Trade Payable | | | | | $102,050.86 |
| INDECOMM GLOBAL SERVICES | 2925 COUNTRY DRIVE SUITE 201 | | | LITTLE CANADA | MN | 55117 | | | Vendor Expense and Trade Payable | | | | | $178,648.59 |
| INNOVIS DATA SOLUTIONS INC | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | | | Vendor Expense and Trade Payable | | | | | $1,197.31 |
| Inova Solutions | 110 Avon St. | | | Charlottesville | VA | 22902 | | | Vendor Expense and Trade Payable | | | | | $9,876.86 |
| Insight Direct, USA | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | | | Vendor Expense and Trade Payable | | | | | $380.56 |
| INTERCALL | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $38,414.71 |
| INTERTECH FLOORING | 1106 SMITH ROAD | SUITE 100 | | AUSTIN | TX | 78721 | | | Vendor Expense and Trade Payable | | | | | $270.63 |
| IPC SYSTEMS, INC | PO BOX 26644 | | | NEW YORK | NY | 10087-6644 | | | Vendor Expense and Trade Payable | | | | | $30,440.18 |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | | | Vendor Expense and Trade Payable | | | | | $801.40 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | | | Vendor Expense and Trade Payable | | | | | $6,308.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | | | Vendor Expense and Trade Payable | | | | | $19,135.12 |
| ISGN | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| ISGN FULFILLMENT SERVICES INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | | | Vendor Expense and Trade Payable | | | | | $174,605.63 |
| ISIAH HOLMES | 151 MAGOUN AVE | | | BROCKTON | MA | 02301 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| JACK HODGE | 5506 WINDMIER CIRCLE | | | DALLAS | TX | 75252 | | | Vendor Expense and Trade Payable | | | | | $1.00 |
| JACKSON BOGHOS SEARCH GROUP CORPORATION | 370 CENTER POINTE CIRCLE, STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | | | Vendor Expense and Trade Payable | | | | | $20,000.00 |
| JACKSON LEWIS LLP | One North Broadway | | | White Plains | NY | 10601-2329 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| JACOB BOND | 235 SOUTH 200 EAST | | | BRIGHAM CITY | UT | 84302 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JAIRO ELIAS | 4969 S CELTA VIGO CT | | | TUCSON | AZ | 85746 | | | Vendor Expense and Trade Payable | | | | | $175.00 |
| JAMES B MCNAMARA JR & NANCY H MCNAMARA | 14 E PLEASANT ST | | | LAWRENCE | MA | 01841 | | | Vendor Expense and Trade Payable | | | | | $6.43 |
| JAMES BOSSARD | 555 WEST ELMA HICKLIN RD | | | MCCLEARY | WA | 98557 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JAMES CURZI JR. | 9 Carriage Drive | | | West Haven | CT | 06516 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| JAMES EDWARDS | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| JAMES EMBREY | 11340 MESQUITE LANE | | | LUSBY | MD | 20657 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| JAMES LAYTON | 646 SAND RIDGE DRIVE | | | VALRICO | FL | 33594 | | | Vendor Expense and Trade Payable | | | | | $522.50 |
| JAMES VAIL | 709 MAGNOLIA DR | | | CHATHAM | IL | 62629 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| JAMES WHITNEY | 3560 W DAVID LANE | | | COLORADO SPRINGS | CO | 80917 | | | Vendor Expense and Trade Payable | | | | | $52.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES WILLIAMS | 324 BLUE RIDGE AVE | | | FRONT ROYAL | VA | 22630 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| JASON FORSYTH | 300 ROANOKE RD APT 3 | | | EL CAJON | CA | 92020 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| JASON KNOPE | 1420 WEST 13TH AVENUE | | | JUNCTION CITY | OR | 97448 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| JASON STUVE | 3524 ENGLISH STREET | | | VADNAIS HEIGHTS | MN | 55110 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| Jeffery Weiner | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10019901 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $139,775.00 |
| JEFFREY EPHRIM | 2682 BEVERLY DR | | | MEDFORD | OR | 97504 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| JEFFREY VESEY & MARYLOU VESSEY | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | | | Vendor Expense and Trade Payable | | | | | $36.00 |
| JENS OETIKER | 6708 ORCHARD STATION ROAD | | | SEBASTOPOL | CA | 95472 | | | Vendor Expense and Trade Payable | | | | | $0.99 |
| JERALD MARTIN | 3330 LIBERTY DR | | | ROCKFORD | IL | 61110 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| JERRY CARTER | 3920 KORTH LN | | | RICHMOND | VA | 23223 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| JERRY COKER | 10505 N 400TH RD | | | MACOMB | IL | 61455 | | | Vendor Expense and Trade Payable | | | | | $210.00 |
| JERRY JONES | 918 STRIDER DRIVE | | | HENDERSON | NV | 89015 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JERRY LONG | 4612 SAVAGE CREEK DRIVE | | | MACON | GA | 31210-0000 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| JERRY OLSEN | PO BOX 243 | | | MILLVILLE | UT | 84326 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| JERRY WESTER | 2514 85TH DR NE UNIT CC2 | | | LAKE STEVENS | WA | 98258 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JESSE GARDNER | 2225 E PUMLO ST APARTMENT #56 | | | SAN BERNARDINO | CA | 92404 | | | Vendor Expense and Trade Payable | | | | | $227.50 |
| JIM MURRAY APPRAISAL SERVICE | 36 OAKDALE ROAD | | | JOHNSON CITY | NY | 13790 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| JIM MURRAY APPRIASAL SERVICE | 36 OAKDALE ROAD | | | JOHNSON CITY | NY | 13790 | | | Vendor Expense and Trade Payable | | | | | $375.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JMIS INC | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | | | Vendor Expense and Trade Payable | | | | | $2,499.99 |
| JOAN DEVLIN | 44 N SUGAR ROAD | | | NEW HOPE | PA | 18938 | | | Vendor Expense and Trade Payable | | | | | $180.00 |
| JOHN HIGGINBOTHAM | 214 PATTI PLACE | | | CANTON | GA | 30114 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| JOHN MARLEY | 1810 WEST SIENNA BOUQUET PLACE | | | PHOENIX | AZ | 85085 | | | Vendor Expense and Trade Payable | | | | | $205.00 |
| JOHN SACHS | 2615 SAGURO WAY | | | RICHLAND | WA | 99354 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| JOHN SCHULTZ | 1104 PLACID CT | | | CHESAPEAKE | VA | 23320 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JOHN STEAN | 197 CLEVELAND AVENUE | | | SOUTH AMBOY | NJ | 08879 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JOHNNIE SIMPSON | 120 STONEWALK DRIVE | | | RINCON | GA | 31326 | | | Vendor Expense and Trade Payable | | | | | $358.75 |
| JOHNSON APPRAISAL SERVICE | 1137 SOUTH 18TH STREET | | | FORT DODGE | IA | 50501 | | | Vendor Expense and Trade Payable | | | | | $425.00 |
| JOHNSON APPRAISAL SERVICES | 1137 SOUTH 18TH STREET | | | FORT DODGE | IA | 50501 | | | Vendor Expense and Trade Payable | | | | | $425.00 |
| JONATHAN BRIGGS | 31117 ENSEMBLE DRIVE | | | MENIFEE | CA | 92584 | | | Vendor Expense and Trade Payable | | | | | $2,050.00 |
| JONES WALKER WAECHTER POITEVENT CARRERE & DENEGRE LLP | CARRERE & DENEGRE LLP - PRIMARY | 201 St. Charles Ave. - 50th Floor | | New Orleans | LA | 70170-5100 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| JOSEPH C HAGEN | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | | | Vendor Expense and Trade Payable | | | | | $0.01 |
| JOSEPH COMBS | 7051 SOUTH OAKHILL CIRCLE | | | AURORA | CO | 80016 | | | Vendor Expense and Trade Payable | | | | | $256.25 |
| Joseph Pensabene | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10019901 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $117,688.59 |
| JOSHUA MARION | 14720 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JOSHUA WINKLER | 1714 JENNIFER MEADOWS CT | | | SEVERN | MD | 21144 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JP Morgan Chase | PO Box 4471 | | | Carol Stream | IL | 60197 | | | Vendor Expense and Trade Payable | | | | | $24,457.56 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUNE OR FRANK HAN | 11561 TERRAWOOD LANE | | | PARKER | CO | 80134 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| JUSTIN PETERS | 9615 MEADOW FLOWERS COURT | | | LAUREL | MD | 20723 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| JUSTIN SOAPER | 75 REGAL LANE | | | FREDERICKSBURG | VA | 22406 | | | Vendor Expense and Trade Payable | | | | | $180.00 |
| JUSTIN SORENSEN | 5050 DORIAN STREET | | | CHUBBUCK | ID | 83202 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| Kana | 840 W. California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | | | Vendor Expense and Trade Payable | | | | | $25,000.00 |
| Kansas State Treasurer | Unclaimed Property | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612-1235 | | | Escheatment Funds | | | X | | Unknown |
| Kass management | 2000 N RACINE, SUITE 4400 | | | CHICAGO | IL | 60614 | | | Vendor Expense and Trade Payable | | | | | $200.00 |
| KATHY & JOHN DONLICK | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | | | Vendor Expense and Trade Payable | | | | | $167.66 |
| KAUFMAN, ENGLETT & LYND PLLC | 111 N MAGNOLIA AVE SUITE 1500 | | | ORLANDO | FL | 32801 | | | Vendor Expense and Trade Payable | | | | | $6,200.00 |
| KBBG RADIO | 918 NEWELL STREET | | | WATERLOO | IA | 50703 | | | Vendor Expense and Trade Payable | | | | | $360.00 |
| KEEN QUEST LLC FEELEY REALTY LLC | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | | | Vendor Expense and Trade Payable | | | | | $0.17 |
| KELLY VENDEN | 18979 REDLAND RD  APT 3103 | | | SAN ANTONIO | TX | 78259-3695 | | | Vendor Expense and Trade Payable | | | | | $36.00 |
| KELLYANNE BEST | 6723 KENNEDY AVE | | | CINCINNATI | OH | 45213 | | | Vendor Expense and Trade Payable | | | | | $28.00 |
| KENNETH HOWARD | 232 W UTOPIA RD | | | PHOENIX | AZ | 85027 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| KENNETH KROOK | 10301 110TH STREET SOUTHWEST | | | LAKEWOOD | WA | 98498 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| Kentucky Department of Treasury | Unclaimed Property Division | 1050 US Hwy 127 South | Suite 100 | Frankfort | KY | 40601 | | | Escheatment Funds | | | X | | Unknown |
| KENWOOD RECORDS MANAGEMENT | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | | | Vendor Expense and Trade Payable | | | | | $135,352.55 |
| KEVIN HOPE | 5406 WOBURN LN | | | VIRGINIA BEACH | VA | 23462 | | | Vendor Expense and Trade Payable | | | | | $52.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN MANWEILKER | 406 SOUTH SAGUACHE DR | | | PUEBLO WEST | CO | 81007-3107 | | | Vendor Expense and Trade Payable | | | | | $410.00 |
| KEVIN SHANE & SHANNON | GAYLE HOWARD | 2006 VENUS | | NEW CANEY | TX | 77357 | | | Vendor Expense and Trade Payable | | | | | $700.00 |
| KHIRALLAH PLLC | 3333 LEE PARKWAY STE 600 | | | DALLAS | TX | 75219 | | | Vendor Expense and Trade Payable | | | | | $10,000.00 |
| KLH ASSOCIATE,LLC | 7716 181 East Street | | | Puyallup | WA | 09375 | | | Vendor Expense and Trade Payable | | | | | $1,801.65 |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | 565 TAXTER ROAD | SUITE 590 | | Elmsford | NY | 10523 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| KOLESAR & LEATHAM | 400 South Rampart, Ste. 400 | | | Las Vegas | NV | 89145 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | | | Vendor Expense and Trade Payable | | | | | $768.23 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | | | Vendor Expense and Trade Payable | | | | | $2,595.28 |
| KPMG LLP | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | | | Vendor Expense and Trade Payable | | | | | $108,054.31 |
| Kroll Ontrack | 9023 Columbine Drive | | | Eden Prairie | MN | 55347 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| KROLL ONTRACK  INC | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | | | Vendor Expense and Trade Payable | | | | | $135,423.47 |
| KS OFFICE OF THE STATE BANK COMMISSIONER | 700 S.W. JACKSON STREET, SUITE 300 | | | TOPEKA | KS | 66603-3796 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| L1 ENROLLMENT SERVICES | 1650 WABASH AVENUE | SUITE D | | SPRINGFIELD | IL | 62704 | | | Vendor Expense and Trade Payable | | | | | $412.60 |
| L1 ENROLLMENT SERVICES | 1650 WABASH AVENUE | SUITE D | | SPRINGFIELD | IL | 62704 | | | Vendor Expense and Trade Payable | | | | | $140.00 |
| LAMUN MOCK CUNNYNGHAM & DAVIS PC | 5613 N. Classen Blvd | | | Oklahoma City | OK | 73118 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| LANCE BUTTERMORE | 19871 NORTHLAND DRIVE | | | BIG RAPIDS | MI | 49307 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| LAND RECORDS OF AMERICA | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | | | Vendor Expense and Trade Payable | | | | | $14,544.74 |
| LANE GUIDE | NATIONAL SUBSCRIPTION CENTER | P.O. BOX 70610 | | RENO | NV | 89570-0610 | | | Vendor Expense and Trade Payable | | | | | $218.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAPIN & LEICHTLING LLP | 255 ALHAMBRA CIRCLE | SUITE 1250 | | Coral Gables | FL | 33134-7400 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| LARRY DAVIS | 98-288 KAONOHI ST APT 1808 | | | AIEA | HI | 96701-2359 | | | Vendor Expense and Trade Payable | | | | | $210.00 |
| LARRY EBERT | 8017 S 3000 W | | | WEST JORDAN | UT | 84088 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| LAW OFFICE OF JERRY W POTOCNIK | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | | | Vendor Expense and Trade Payable | | | | | $13,500.00 |
| LAW OFFICES OF AARON KATSMAN | 70 EAST SUNRISE HIGHWAY | SUITE 608 | | VALLEY STREAM | NY | 11581 | | | Vendor Expense and Trade Payable | | | | | $43.50 |
| LAW OFFICES OF JONATHAN G STEIN | 5050 LAGUNA BLVD, SUITE 112-325 | | | ELK GROVE | CA | 95758 | | | Vendor Expense and Trade Payable | | | | | $6,500.00 |
| LAW OFFICES OF RICARDO NARVAIZ | 1300 Spring Street Suite 500 | | | Silver Spring | MD | 20910 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| LAW OFFICES OF STEPHEN E ENSBERG | 1609 W Garvey Avenue North | | | West Covina | CA | 91790 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| LAZ PARKING | LAS FLORIDA PARKING LLC | 15 LEWIS STREET | | HARTFORD | CT | 06103 | | | Vendor Expense and Trade Payable | | | | | $937.88 |
| LENDERS ONE | 2 CITY PLACE DRIVE, SUITE 30 | | | ST. LOUIS | MO | 63141 | | | Vendor Expense and Trade Payable | | | | | $55,640.99 |
| LENDERS ONE | 2 CITY PLACE DRIVE, SUITE 30 | | | ST. LOUIS | MO | 63141 | | | Vendor Expense and Trade Payable | | | | | $2,500.00 |
| Lendingforms.com | PO BOX 3937 | | | SOUTHFIELD | MI | 48037 | | | Vendor Expense and Trade Payable | | | | | $136.64 |
| LEONARD EZENWA | 3501 ALISTER COURT | | | VIRGINIA BEACH | VA | 23453 | | | Vendor Expense and Trade Payable | | | | | $256.25 |
| LEONARD TAYLOR APPRAISALS INC | 40 MOORE STREET | | | OCENA ISLE BEACH | NC | 28469 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| Lereta LLC | Accounts Receivable Dept | 1123 Park View Drive | | Covina | CA | 91724-3748 | | | Vendor Expense and Trade Payable | | | | | $28.00 |
| LESA ALVIZURES | 27670 POMPANO AVENUE | | | HAYWARD | CA | 94544 | | | Vendor Expense and Trade Payable | | | | | $725.00 |
| LEVEL 3 COMMUNICATIONS, LLC | DEPARTMENT #182 | | | DENVER | CO | 80291-0182 | | | Vendor Expense and Trade Payable | | | | | $5,717.67 |
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | | | Vendor Expense and Trade Payable | | | | | $47,603.68 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LILLIAN JENNINGS | 3217 LAPWING DR | | | NORTH LAS VEGAS | NV | 89084-2420 | | | Vendor Expense and Trade Payable | | | | | $17,750.00 |
| LINDSAY MANAGEMENT SERVICES | 6126 INNOVATION WAY | | | CARLSBAD | CA | 92009 | | | Vendor Expense and Trade Payable | | | | | $75.00 |
| Linux Satellite | 16162 Eagle Lane | | | Huntingdon Beach | CA | 92649 | | | Vendor Expense and Trade Payable | | | | | $13,694.00 |
| LISA CONNOR & ASHFORD A CONNOR | 1350 TAYLORS STREET NW | | | WASHINGTON | DC | 20011 | | | Vendor Expense and Trade Payable | | | | | $224.86 |
| LITTON LOAN SERVICING LP | ATTN: TERRY CHRIETZBERG | PO BOX 570848 | | HOUSTON | TX | 77257 | | | Vendor Expense and Trade Payable | | | | | $30.00 |
| LOAN VALUE GROUP LLC | 47 W RIVER ROAD | | | RUMSON | NJ | 07760 | | | Vendor Expense and Trade Payable | | | | | $339,148.54 |
| LOCKE LORD BISSELL & LIDDELL LLP | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| LOGIC APPRAISAL | 20611 BOTHELL EVERETT HIGHWAY | #E-319 | | BOTHELL | WA | 98012 | | | Vendor Expense and Trade Payable | | | | | $125.00 |
| LONDON BRIDGET | 1004 PERSHING COURT | | | CHESAPEAKE | VA | 23320 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| LOS ANGELES COUNTY REGISTRAR RECORDER | 12400 East Imperial Highway | Rm #1006 | Attn:  Recorder | Norwalk | CA | 90650 | | | Vendor Expense and Trade Payable | | | | | $396.00 |
| Louis Nees | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10098943 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $38,807.68 |
| Louisiana Department of the Treasury | Unclaimed Property Division | 301 Main Street Suite 700 | | Baton Rouge | LA | 70801 | | | Escheatment Funds | | | X | | Unknown |
| LOWE FELL AND SKOGG LLC | 370 17th Street, Suite 4900 | | | Denver | CO | 80202 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| LPS AGENCY-001 | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 | | | Vendor Expense and Trade Payable | | | | | $170,755.88 |
| LPS DEFAULT | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | | | Vendor Expense and Trade Payable | | | | | $144,774.11 |
| LPS DESKTOP | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | | | Vendor Expense and Trade Payable | | | | | $1,655.00 |
| LPS MORTGAGE | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | | Vendor Expense and Trade Payable | | | | | $821.92 |
| LPS REAL ESTATE | FILE 74543-8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | | | Vendor Expense and Trade Payable | | | | | $5,661.40 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LSI TITLE AGENCY INC | 5 PETERS CANYON ROAD SUITE 200 | | | IRVINE | CA | 92606 | | | Vendor Expense and Trade Payable | | | | | $319.17 |
| LSI Title Company | 700 Cherrington Parway | | | Coraopolis | PA | 15108 | | | Vendor Expense and Trade Payable | | | | | $73.34 |
| LUXDOT LLC | 3625 E THOUSAND OAKS BLVD #215 | | | THOUSAND OAKS | CA | 91362 | | | Vendor Expense and Trade Payable | | | | | $354.88 |
| LYLE WAGMAN | 3819 CASTING STREET SE | | | ALBANY | OR | 97322 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| LYNN JACKSON SHULTZ & LEBRUN PC | PO Box 8250 | | | Rapid City | SD | 57709-8250 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | | | Vendor Expense and Trade Payable | | | | | $15,474.00 |
| MAGDALENA AVILA | 1015 VIA CARMELITA | | | BURBANK | CA | 91501 | | | Vendor Expense and Trade Payable | | | | | $1,000.00 |
| MALCOLM TOMS | 2858 CALLE SALIDA DEL SOL | | | SAN DIEGO | CA | 92139 | | | Vendor Expense and Trade Payable | | | | | $195.00 |
| Mali Financial | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | | | Vendor Expense and Trade Payable | | | | | $263.09 |
| MANN MORTGAGE | 1220 B WHITEFISH STAGE ROAD | | | KALISPELL | MT | 59901 | | | Vendor Expense and Trade Payable | | | | | $4,208.53 |
| MAPLES AND CALDER | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | 0 | ky1-1104 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MARION NELSON DAVIDSON | 18312 145TH AVE | | | SPRINGFIELD GARDENS | NY | 11413 | | | Vendor Expense and Trade Payable | | | | | $300.00 |
| MARK DEL MEDICO | 10361 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | | | Vendor Expense and Trade Payable | | | | | $210.00 |
| MARK EIDSON | 2943 CALLE FRONTERA | | | SAN CLEMENTE | CA | 92673 | | | Vendor Expense and Trade Payable | | | | | $130.00 |
| MARK GARCIA | 3507 MARS ROAD NE | | | ALBUQUERQUE | NM | 87107 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| MARK HEITZINGER | PO Box 30365 | | | Tucson | AZ | 85751-0365 | | | Vendor Expense and Trade Payable | | | | | $450.00 |
| MARK SMITH | 8139 PACE ROAD | | | NORFOLK | VA | 23518 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| MARSH MANAGEMENT SERVICES INC | C/O MARSH & MCLENNAN | 25252 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | | | Vendor Expense and Trade Payable | | | | | $14,875.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARVIN JENKINS | 1002 BUTTERFIELD CIRCLE WEST | | | SHOREWOOD | IL | 60404 | | | Vendor Expense and Trade Payable | | | | | $385.00 |
| MARY ELIZABETH FLYNN | 100 JANIS STREET | | | NEW ROADS | LA | 70760 | | | Vendor Expense and Trade Payable | | | | | $83.00 |
| MASON APPRAISAL SERVICE | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| MASON APRAISAL SERVICES | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| MASTERFILE | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | | | Vendor Expense and Trade Payable | | | | | $17.80 |
| MATTHEW BELL | 15 N MUROC DR # 1998 | | | EDWARDS | CA | 93524-2002 | | | Vendor Expense and Trade Payable | | | | | $115.00 |
| MATTHEW COOK | 15731 VISTA DR | | | MONTCLAIR | VA | 22025 | | | Vendor Expense and Trade Payable | | | | | $575.00 |
| MATTHEW COON | 275 HWY 246 #105 | | | BUELLTON | CA | 93427 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| Matthew Detwiler | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10077991 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $107,712.89 |
| MATTHEW JESSUP | 318 W 5TH ST | | | NEWBERG | OR | 97132 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| MATTHEW MCLEAN | 7118 SADDLE UP DRIVE | | | COLORADO SPRINGS | CO | 80922 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| MAYER BROWN | 71 S. Wacker Drive | | | Chicago | IL | 60606 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MBS  INC. | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | | | Vendor Expense and Trade Payable | | | | | $1,968.00 |
| MCCABE | 123 S. BROAD STREET, SUITE 2080 | | | PHILADELPHIA | PA | 19109 | | | Vendor Expense and Trade Payable | | | | | $24,200.00 |
| MCCURDY & CANDLER LLC | Six Piedmont Center Suite 700 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MCDERMOTT, INC. | 1735 MARKET STREET, SUITE A 404 | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | | | $14,056.25 |
| MCGLINCHEY STAFFORD | 601 POYDRAS STREET | 12TH FLOOR | | NEW ORLEANS | LA | 70130 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MCKELVIE & DELUCA | 280 West Maple Road | Suite 3000 | | Birmingham | MI | 48009 | | | Vendor Expense and Trade Payable | | | | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDIACOM | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | | | Vendor Expense and Trade Payable | | | | | $37.62 |
| MELISSA A THIGPEN | 493 E GAGE AVENUE | | | MEMPHIS | TN | 38106 | | | Vendor Expense and Trade Payable | | | | | $2,500.00 |
| Merit property management inc | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY, SUITE 100 | | ALISO VIEJO | CA | 92656 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| MERS  Accrual (Mortgage Electronic Registration System) | 1595 Spring Hill Road, Suite 310 | | | Vienna | VA | 22182 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| MERSCORP HOLDING INC | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $82,616.98 |
| MIAMI DADE COUNTY FLORIDA BOARD OF | COUNTY COMMISSIONERS | 111 NW 1 STREET, SUITE 2550 | | MIAMI | FL | 33128 | | | Vendor Expense and Trade Payable | | | | | $2,950.00 |
| MIAMI-MAAGEMENT,INC | 1541 SE 12th Avenue | #37 | | Homestead | FL | 33034 | | | Vendor Expense and Trade Payable | | | | | $300.00 |
| MICHAEL BURGETT | 7905 E ML AVE | | | KALAMAZOO | MI | 49048 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| MICHAEL J LANGOWSKK & JANEEN A LANGOWSKI | 1206 162ND AVENUE NORTHWEST | | | ANDOVER | MN | 55304 | | | Vendor Expense and Trade Payable | | | | | $66.96 |
| MICHAEL NEWCOMB | 307 TWIN OAKS RD | | | LINTHICUM | MD | 21090 | | | Vendor Expense and Trade Payable | | | | | $218.75 |
| MICHAEL SINGLETON | 6706 GLASGOW STREET | | | SUFFOLK | VA | 23435 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| MICHELE STEINKE | 3227 Rycroft | | | Keego Harbor | MI | 48320 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| MICHELLE BAIRD | 31009 DURHAM DR | | | MENIFEE | CA | 92584 | | | Vendor Expense and Trade Payable | | | | | $307.50 |
| MICHIGAN MUTUAL INC | 800 MICHIGAN STREET | | | PORT HURON | MI | 48060 | | | Vendor Expense and Trade Payable | | | | | $365.49 |
| MIDAMERICA Energy | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | | | Vendor Expense and Trade Payable | | | | | $1,881.99 |
| MILES NOJI | 3322 FLYING COLT COURT | | | NORTH LAS VEGAS | NV | 89032 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| MILLIMAN | 15800 BLUEMOUND ROAD, STE 400 | | | BROOKFIELD | WI | 53005-6069 | | | Vendor Expense and Trade Payable | | | | | $34,776.25 |
| Minnesota Department of Commerce | Unclaimed Property Unit | 85 7th Place East, Suite 500 | | St. Paul | MN | 55101-3165 | | | Escheatment Funds | | | X | | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mississippi Treasury Department | Unclaimed Property Division | 1101 Woolfolk State Office Building | 501 North West Street, Suite A | Jackson | MS | 39205 | | | Escheatment Funds | | | X | | Unknown |
| MISSOURI DIVISION OF FINANCE | 301 W HIGH STREET, ROOM 630 | | | JEFFERSON CITY | MO | 65102-0716 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| MISTIE MAJOR | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | | | Vendor Expense and Trade Payable | | | | | $44.00 |
| MITCHELL GARRETT | 4712 WEST ALLEN STREET | | | LAVEEN | AZ | 85339 | | | Vendor Expense and Trade Payable | | | | | $275.00 |
| MOFFATT, THOMAS, BARRETT, ROCK & FIELDS- (INACTIVATED) | P O Box 829 101 South Capitol Boulevard 10th Floor | | | Boise | ID | 83701 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| MOJO SYSTEMS, LLC | 2411 SOUTH WALKER STREET | | | SEATTLE | WA | 98144 | | | Vendor Expense and Trade Payable | | | | | $8,580.00 |
| Montana Department of Revenue | Unclaimed Property Division | 125 North Roberts | | Helena | MT | 59601 | | | Escheatment Funds | | | X | | Unknown |
| MORPHOTRAK | 20 WEST STATE STREET 8TH FLOOR | | | TRENTON | NJ | 08608 | | | Vendor Expense and Trade Payable | | | | | $329.35 |
| MORPHOTRAK | 20 WEST STATE STREET 8TH FLOOR | | | TRENTON | NJ | 08608 | | | Vendor Expense and Trade Payable | | | | | $47.05 |
| MORRIS COLEMAN | 907 DECATUR AVENUE | | | PENSACOLA | FL | 32507 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| MORRISSEY APPRAISAL SERVICES | 20645 ROUNDUP CIRCLE | | | OMAHA | NE | 68022-2116 | | | Vendor Expense and Trade Payable | | | | | $425.00 |
| Mortgage Investors Corporation | 6090 Central Ave. | | | St. Petersburg | FL | 33707 | | | Services Payable | | X | | X | $129,435.20 |
| MSA MORTGAGE LLC | 5 FREEMONT STREET | | | WINTHROP | MA | 02152 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| MTM TECHNOLOGIES | PO BOX 27986 | | | NEW YORK | NY | 10087-7982 | | | Vendor Expense and Trade Payable | | | | | $327,727.64 |
| NACA | C/O STELLA MURRAY | 3607 WASHINGTON STREET | | JAMAICA | MA | 02130 | | | Vendor Expense and Trade Payable | | | | | $23,500.00 |
| NATIONAL Business Systems | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | | | Vendor Expense and Trade Payable | | | | | $7,240.98 |
| NATIONAL DATA CENTER INC | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | | | Vendor Expense and Trade Payable | | | | | $115,686.00 |
| ND State Land Department | Unclaimed Property Division | 1707 North 9th Street | | Bismarck | ND | 58501 | | | Escheatment Funds | | | X | | Unknown |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P Street | | Lincoln | NE | 68508 | | | Escheatment Funds | | | X | | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEVADA FINANCIAL INSTITUTIONS DIVISION | 1179 FAIRVIEW DRIVE STE 201 | | | CARSON CITY | NV | 89701 | | | Vendor Expense and Trade Payable | | | | | $700.00 |
| NEVADA LEGAL NEWS | 930 S FOURTH STREET | SUITE 100 | | LAS VEGAS | NV | 89101 | | | Vendor Expense and Trade Payable | | | | | $30.00 |
| New Hampshire Banking Department | 53 REGIONAL DRIVE SUITE 200 | | | CONCORD | NH | 03301 | | | Vendor Expense and Trade Payable | | | | | $1,788.40 |
| NEW WORLD REAL ESTATE GROUP, INC | 21415 HYDE RD | | | SONOMA | CA | 95476 | | | Vendor Expense and Trade Payable | | | | | $2,900.00 |
| NEW YORK MORTGAGE COALITION | 50 BROAD STREET | SUITE 1125 | | NEW YORK | NY | 10004 | | | Vendor Expense and Trade Payable | | | | | $40,000.00 |
| New York State Comptroller's Office | Office of Unclaimed Funds | Remittance Control, 2nd Floor | 110 State Street | Albany | NY | 12236 | | | Escheatment Funds | | | X | | Unknown |
| NEWCOURSE COMMUNICATIONS INC | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | | | Vendor Expense and Trade Payable | | | | | $156,954.58 |
| NICHOLOSON APPRAISAL | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | | | Vendor Expense and Trade Payable | | | | | $605.00 |
| NICHOLSON APPRAISAL | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | | | Vendor Expense and Trade Payable | | | | | $550.00 |
| NIELSON & SHERRY, PSC | 639 WASHINGTON AVENUE | SUITE 200 | | NEWPORT | KY | 41071-1971 | | | Vendor Expense and Trade Payable | | | | | $490.00 |
| NINA HILLMAN | 12400 VENTURA BLVD 617 | | | STUDIO CITY | CA | 91604 | | | Vendor Expense and Trade Payable | | | | | $260.00 |
| NORMAND JARRETT | 10911 HOLLEYBROOKE DR | | | SPOTSYLVANIA | VA | 22553 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| NORTH CAROLINA COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | RALEIGH | NC | 27603 | | | Vendor Expense and Trade Payable | | | | | $38.00 |
| North Carolina Department of State | Treasurer | Unclaimed Property Program | 325 North Salisbury Street | Raleigh | NC | 27603-1385 | | | Escheatment Funds | | | X | | Unknown |
| NORTHWEST APPRAISAL COMPANY | 1940 E SECOND STREET, PO BOX 156 | | | DEFIANCE | OH | 43512 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| Novell PlateSpin Maintenance | PO Box 641025 | | | Pittsburgh | PA | 15264-1025 | | | Vendor Expense and Trade Payable | | | | | $4,182.00 |
| NVR MORTGAGE FINANCE INC | 121 HILLPOINT DRIVE | SUITE 100 | | CANONSBURG | PA | 15317 | | | Vendor Expense and Trade Payable | | | | | $142.15 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | | | Vendor Expense and Trade Payable | | | | | $15,102.15 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | | | Vendor Expense and Trade Payable | | | | | $5,139.02 |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | 11817 CANON BLVD. | SUITE 408 | | NEWPORT NEWS | VA | 23606 | | | Vendor Expense and Trade Payable | | | | | $13,080.00 |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | THE FAIRFAX BUILDING | 10555 MAIN STREET, SUITE 500 | | FAIRFAX | VA | 22030 | | | Vendor Expense and Trade Payable | | | | | $1,532.00 |
| Office of the Indiana Attorney General | Unclaimed Property Division | 35 South Park Blvd. | | Greenwood | IN | 46143 | | | Escheatment Funds | | | X | | Unknown |
| Office of the Rhode Island General | Treasurer | Unclaimed Property Department | 50 Service Ave | Warwick | RI | 02886 | | | Escheatment Funds | | | X | | Unknown |
| Office of the State Controller | Unclaimed Property Division | 1600 White Rock Road, Suite 141 | | Rancho Cordova | CA | 95670 | | | Escheatment Funds | | | X | | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | 1 S. Pinckney St, Suite 360 | | Madison | WI | 53703 | | | Escheatment Funds | | | X | | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | 55 Elm Street | | Hartford | CT | 06106 | | | Escheatment Funds | | | X | | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | 555 E. Washington Ave | Suite 4200 | Las Vegas | NV | 89101-1070 | | | Escheatment Funds | | | X | | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Drive | | Charleston | WV | 25311 | | | Escheatment Funds | | | X | | Unknown |
| OFFICES OF THE TREASURER WARREN COUNTY | P.O. BOX 1540 | | | FRONT ROYAL | VA | 22630 | | | Vendor Expense and Trade Payable | | | | | $2,693.47 |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High Street, 20th Floor | | Columbus | OH | 43266 | | | Escheatment Funds | | | X | | Unknown |
| Oklahoma State Treasurer | Unclaimed Property Division | 2401 NW 23rd st | Suite 42 | Oklahoma City | OK | 73107 | | | Escheatment Funds | | | X | | Unknown |
| OLD REPUBLIC | 530 SOUTH MAIN STREET | SUITE 1031 | | AKRON | OH | 44311-4423 | | | Vendor Expense and Trade Payable | | | | | $25.00 |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | 530 SOUTH MAIN STREET | SUITE 1031 | | AKRON | OH | 44311-4423 | | | Vendor Expense and Trade Payable | | | | | $479.00 |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | | | Vendor Expense and Trade Payable | | | | | $15,088.38 |
| OMEGA CREDIT TRUST LLC | 2699 STIRLING ROAD SUITE C105 | | | FORT LAUDERDALE | FL | 33312 | | | Vendor Expense and Trade Payable | | | | | $3,378.50 |
| ONLINE RES-001 | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | | | Vendor Expense and Trade Payable | | | | | $27,263.49 |
| ONMEDIA | A MEDIACOMM COMMUNICATIONS CO | 6300 COUNCIL STREET NE | | CEDAR RAPIDS | IA | 52402 | | | Vendor Expense and Trade Payable | | | | | $1,000.00 |
| OPEN SOLUTIONS INC | 455 WINDING BROOK ROAD | | | GLASTONBURY | CT | 06033 | | | Vendor Expense and Trade Payable | | | | | $496.14 |
| OPTIMUM BONUS TEXAS INC | 2840 COMMERCIAL CENTER BLVD | SUITE # 104 | | KATY | TX | 77494 | | | Vendor Expense and Trade Payable | | | | | $2,300.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oracle Corporation | PO Box 203448 | | | Dallas | TX | 75320-3448 | | | Vendor Expense and Trade Payable | | | | | $74,342.19 |
| ORLANS | 1650 WEST BIG BEAVER | | | TROY | MI | 48083 | | | Vendor Expense and Trade Payable | | | | | $569.29 |
| PACER SERV-003 | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | | | Vendor Expense and Trade Payable | | | | | $2,290.48 |
| PACIFIC STRATEGIES & ASSESSMENTS | 2nd Floor, Eaton Tower | 8 Hysan Avenue | | Causeway Bay | | | Hong Kong | | Vendor Expense and Trade Payable | | | | | $1,400.00 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | 1265 CORONA POINTE | THIRD FLOOR | | CORONA | CA | 92879 | | | Vendor Expense and Trade Payable | | | | | $2,593.68 |
| PARSONS ELECTRIC, LLC | NW 9562 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9562 | | | Vendor Expense and Trade Payable | | | | | $1,667.86 |
| Passive Asset Transactions, LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | | Intercompany Payable | | | | | $7,768,304.09 |
| Passive Asset Transactions, LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | | Intercompany Payable | | | | | $689,191,786.68 |
| PATTON AND DAVISON ATTORNEYS | PO Box 945 | | | Cheyenne | WY | 82003 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| PAUL BURGER | 3815 MISTY LANDING DRIVE | | | VALRICO | FL | 33594 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| PAUL NARDIN | 31505 SIX RIVERS COURT | | | TEMECULA | CA | 92592 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| PCRSD | 414 STATE ROUTE 273 | | | TRACY | MO | 64079 | | | Vendor Expense and Trade Payable | | | | | $336.74 |
| PEDERSON PLLC | 250 MONROE NW, SUITE 400 | | | GRAND RAPIDS | MI | 49503 | | | Vendor Expense and Trade Payable | | | | | $2,000.00 |
| PELOTON REAL ESTATE MANAGEMENT LLC | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | | | Vendor Expense and Trade Payable | | | | | $8,084.52 |
| PENNCRO AS-001 | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | | | Vendor Expense and Trade Payable | | | | | $85,260.00 |
| PEPPER HAMILTON LLP | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| PETE PETTINA | PO BOX 879 | | | SPOKANE VALLEY | WA | 99016 | | | Vendor Expense and Trade Payable | | | | | $88.00 |
| PETER BELLINA | 1190 GREEN STREET | | | ISELIN | NJ | 08830 | | | Vendor Expense and Trade Payable | | | | | $375.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETER GARCIA | 69 RHAPSODY ST | | | FREEPORT | FL | 32439 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| PETER NYARKO-MENSAH | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| PETER PASCARELLI | 100 CHESLEY COURT | | | ST. LEONARD | MD | 20685 | | | Vendor Expense and Trade Payable | | | | | $332.50 |
| PETER WARD GENERAL RECEIVER | PO BOX 4900 CPIRT STREET | | | LYNCHBURG | VA | 24505-0004 | | | Vendor Expense and Trade Payable | | | | | $9,213.76 |
| PETERSBURG CIRCIUT COURT CLERKS OFFICE | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| PHEAA | PO Box 64849 | | | Baltimore | MD | 21264 | | | Vendor Expense and Trade Payable | | | | | $47,615.48 |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JOHN F KENNEDY BLVD | SUITE 1400 | | PHILADELPHIA | PA | 19103-1814 | | | Vendor Expense and Trade Payable | | | | | $2,659.00 |
| PHELAN HALLINAN PLC | ONE PENN CENTER STE 1400 | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| PIERCE ATWOOD LLP | Merrills Wharf | 254 Commercial Street | | Portland | ME | 04101 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| PITE DUNCAN | 4375 JUTLAND DRIVE SUITE 200 | PO BOX 17935 | | SAN DIEGO | CA | 92177 | | | Vendor Expense and Trade Payable | | | | | $27,215.00 |
| PITE DUNCAN LLP | 4375 Jutland Drive | Suite 200 | | San Diego | CA | 92117-3600 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| PITNEY BOWES | P O. BOX 845801 | | | DALLAS | TX | 75284-5801 | | | Vendor Expense and Trade Payable | | | | | $12,759.20 |
| PITNEY BOWES EFCU | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | | | Vendor Expense and Trade Payable | | | | | $391.50 |
| PITNEY BOWES MGMT SERVICES | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | | | Vendor Expense and Trade Payable | | | | | $1,399.12 |
| PORTSMOUTH CITY TREASURER | P.O BOX 85662 | | | RICHMOND | VA | 23285 | | | Vendor Expense and Trade Payable | | | | | $7.05 |
| PORTSMOUTH CITY TREASURER | P.O BOX 85662 | | | RICHMOND | VA | 23285 | | | Vendor Expense and Trade Payable | | | | | $1,138.40 |
| POTESTIVO & ASSOCIATES PC (MI) | 811 South Boulevard | Suite 100 | | Rochester Hills | MI | 48307 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| POTOMAC PARTNERS INC | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | | | Vendor Expense and Trade Payable | | | | | $3,000.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE LOBEL TYE LLP | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| PRODUCTION Services Associates | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | | | Vendor Expense and Trade Payable | | | | | $86.45 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | | | Vendor Expense and Trade Payable | | | | | $299.00 |
| PROVIDEA C-001 | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | | | Vendor Expense and Trade Payable | | | | | $1,268.50 |
| QUANDIS | 27442 PORTOLA PARKWAY, SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | | | Vendor Expense and Trade Payable | | | | | $86,202.14 |
| QWEST | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | | | Vendor Expense and Trade Payable | | | | | $1,949.17 |
| R BRANDON GALLOWAY | 272 SPANTON CRESCENT | | | POOLER | GA | 31322 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| RAINS SURVEYING CO | 215 West Third Street | PO Box 1474 | | Roswell | NM | 88202-1474 | | | Vendor Expense and Trade Payable | | | | | $212.75 |
| RAINS SURVEYING COMPANY | 215 West Third Street | PO Box 1474 | | Roswell | NM | 88202-1474 | | | Vendor Expense and Trade Payable | | | | | $212.75 |
| RANDIE SCHLESSMAN | 2205 NW 2ND AVENUE | | | CAPE CORAL | FL | 33993 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| RANDLE GIPSON | 594 S STIBNITE AVENUE | | | KUNA | ID | 83634 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| RAYMOND ANTHONY | 1161 CAMBRIDGE STREET | | | DELTONA | FL | 32725 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| RAYMOND VENABLE | 392 FLATWOOD CURV | | | WETUMPKA | AL | 36092-8123 | | | Vendor Expense and Trade Payable | | | | | $180.00 |
| RED BELL Real Estate | 1415 S MAIN STREET | | | SALT LAKE CITY | UT | 84115 | | | Vendor Expense and Trade Payable | | | | | $525.00 |
| RED ROCK REGION INVESTMENTS LLC | 2657 WINDMILL PKWY #393 | | | HENDERSON | NV | 89074 | | | Vendor Expense and Trade Payable | | | | | $2,000.00 |
| REED SMITH LLP | 1650 MARKET STREET 2500 LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| REEVES APPRAISALS INC | 1190 Glenview Lane | | | Bartonville | TX | 76226 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| REGULUS Integrated Solutions LLC | 860 LATOUR COURT | | | NAPA | CA | 94558-6260 | | | Vendor Expense and Trade Payable | | | | | $42,272.78 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGUS CORPORATION | GLENDALE PLAZA-655 NORTH CENTRAL | AVENUE 17TH FLR | | GLENDALE | CA | 91203 | | | Vendor Expense and Trade Payable | | | | | $10,954.94 |
| REGUS CORPORATION | GLENDALE PLAZA-655 NORTH CENTRAL | AVENUE 17TH FLR | | GLENDALE | CA | 91203 | | | Vendor Expense and Trade Payable | | | | | $1,856.36 |
| REGUS MANAGEMENT GROUP LLC | 2202 NORTH WEST SHORE BLVD | SUITE 200 | | TAMPA | FL | 33607 | | | Vendor Expense and Trade Payable | | | | | $540.51 |
| REGUS MANAGEMENT GROUP LLC | 2202 NORTH WEST SHORE BLVD | SUITE 200 | | TAMPA | FL | 33607 | | | Vendor Expense and Trade Payable | | | | | $1,334.62 |
| REISENFELD & ASSOCIATES LPA LLC | 3962 RED BANK ROAD | | | CINCINNATI | OH | 45227 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| REKON TECHNOLOGIES | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | | | Vendor Expense and Trade Payable | | | | | $2,106.00 |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT ROAD | SUITE 408 | | CHERRY HILL | NJ | 08034 | | | Vendor Expense and Trade Payable | | | | | $18,950.00 |
| REO SEASTONE LP | 1775 HANCOCK ST # 200 | | | SAN DIEGO | CA | 92110 | | | Vendor Expense and Trade Payable | | | | | $4,899.99 |
| Research In Motion | 12432 Collections Center Drive | | | Chicago | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $20,863.40 |
| Residential Capital, LLC | 1177 Avenue of the Americas | | | New York | NY | 10036 | | | Intercompany Payable | | | | | $2,651,036.54 |
| Residential Consumer Services, LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | | Intercompany Payable | | | | | $534,917.31 |
| Residential Funding Company, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $6,020,968.72 |
| Residential Funding Company, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $133,787,026.74 |
| RESIDENTIAL PROPERTY SERVICES INC | 9514 ASPEN VIEW DRIVE | | | GRAND BLANC | MI | 48439 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| Rhodes management inc | 1130 Tienken Court | Suite 102 | | Rochester | MI | 48306 | | | Vendor Expense and Trade Payable | | | | | $85.00 |
| RICARDO GARCIA | 859 GLEN ALLEN DRIVE | | | BALTIMORE | MD | 21229 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| RICHARD BAKER | 7760 SW 165TH AVE | | | BEAVERTON | OR | 97007 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| RICHARD GORE | 175 PLEASANT RD | | | ROCKY MOUNT | VA | 24151 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| RICHARD RILEY BROWN | 7 RIVER ROCK ROAD | | | SAVANNAH | GA | 31419 | | | Vendor Expense and Trade Payable | | | | | $500.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD VANDEGRIFT | 1187 WEST 1750 SOUTH | | | WOODS CROSS | UT | 84087 | | | Vendor Expense and Trade Payable | | | | | $201.25 |
| RICK MONTANDON | 2039 TAMANI DRIVE | | | HERNDON | VA | 20170 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| RICOH USA PROGRAM | PO Box 740540 | | | Atlanta | GA | 30374-0540 | | | Vendor Expense and Trade Payable | | | | | $611.67 |
| RIGHT MANAGEMENT CONSULTANTS | 40 OAK HOLLOW | SUITE 210 | | SOUTHFIELD | MI | 48033-7471 | | | Vendor Expense and Trade Payable | | | | | $4,176.00 |
| Rinke Noonan | US Bank Plaza, Suite 300 P.O. Box 1497 | | | St Cloud | MN | 56302 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| RISK STRATEGIES COMPANY | 2000 ALAMEDA DE LAS PULGAS | SUITE 101 | | SAN MATEO | CA | 94403 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| RL TOOLE APPRAISALS | 150 Buckeye Pointe | | | Athens | GA | 30606 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| ROBERT CARLSON | 9184 COUNTY ROAD 647A | | | BUSHNELL | FL | 33513 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| ROBERT HOVATER | 910 BRIDGE ST | | | LAFAYETTE | OR | 97127 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| ROBERT J KAMIENSKI | 201 LOUIS COURT | | | BELFORD | NJ | 07718-1109 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| ROBERT L JEEP | 6525 SMILEY AVE | | | SAINT LOUIS | MO | 63139 | | | Vendor Expense and Trade Payable | | | | | $768.16 |
| ROBERT M COLLIER | PO Box 158443 | | | Nashville | TN | 37215-8443 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| ROBERT RIVARD | 44-391 NILU STREET APT 5 | | | KANEOHE | HI | 96744-2655 | | | Vendor Expense and Trade Payable | | | | | $210.00 |
| ROBERT SHERMAN | 11929 EAST YALE AVENUE | | | AURORA | CO | 80014 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| ROBERT SWETMON | 2185 HICKORY HILL ROAD | | | ALPHARETTA | GA | 30004 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| ROBERT VAN | 8830 E LAURIE ANN DRIVE | | | TUCSON | AZ | 85747 | | | Vendor Expense and Trade Payable | | | | | $172.50 |
| ROBERT WESTREICHER | 12829 1ST AVE | | | VICTORVILLE | CA | 92395 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| ROBINSON & COLE LLP | 280 Trumbull Street | | | Hartford | CT | 06103-3597 | | | Vendor Expense and Trade Payable | | | X | | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCH SMITH | 1704 SARAZEN STREET | | | BEAUMONT | CA | 92223 | | | Vendor Expense and Trade Payable | | | | | $615.00 |
| ROCKBRIDGE COUNTY COURTHOUSE | 20 SOUTH RANDOLPH STREET,STE 101 | | | LEXINGTON | VA | 24450-2552 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | 7075 SOUTH ALTON WAY | | | CENTENNIAL | CO | 80112 | | | Vendor Expense and Trade Payable | | | | | $463.05 |
| ROGELIO GONZALEZ | 509 W BAYLESS ST | | | AZUSA | CA | 91702 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| RONALD TISH | 2825 SOUTH KING STREET #703 | | | HONOLULU | HI | 96826 | | | Vendor Expense and Trade Payable | | | | | $210.00 |
| RONNIE KING | 9535 LEASIDE CIRCLE | | | SHREVEPORT | LA | 71118 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| RONNY MORTON | 13632 VAIL CUT OFF RD SE | | | RAINIER | WA | 98576 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| ROOT LEARNING | P O BOX 74146 | | | CLEVELAND | OH | 44191-4146 | | | Vendor Expense and Trade Payable | | | | | $36,910.72 |
| ROSENBERG MARTIN GREENBERG LLP | 25 S. Charles Street, Suite 2115 | | | Baltimore | MD | 21201 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| ROSLYN SPENCER | 1928 OAKRIDGE DRIVE | | | AKRON | OH | 44313 | | | Vendor Expense and Trade Payable | | | | | $1,041.00 |
| ROSS MORGAN & COMPANY | 15315 MAGNOLIA BLVD., SUITE 212 | | | SHERMAN OAKS | CA | 91403 | | | Vendor Expense and Trade Payable | | | | | $80.00 |
| RUSSELL BELL | 1280 BISON #B9 | | | NEWPORT BEACH | CA | 92660 | | | Vendor Expense and Trade Payable | | | | | $3,000.00 |
| RUTH YELLAND | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | | | Vendor Expense and Trade Payable | | | | | $358.75 |
| RYAN BOOTSMA & MARIA BOOTSMA | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | | | Vendor Expense and Trade Payable | | | | | $49.98 |
| RYLEY CARLOCK & APPLEWHITE | ONE NORTH CENTRAL AVE STE 1200 | | | Phoenix | AZ | 85004-4417 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Salesforce.com | PO Box 191265 | | | San Francisco | CA | 94119-1265 | | | Vendor Expense and Trade Payable | | | | | $15,795.00 |
| SAMUEL I WHITE PC - MATTER# 721315 ONLY | 5040 CORPORATE WOODS DR STE 120 | | | VIRGINIA BEACH | VA | 23462 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| SAN DIEGO COUNTY TAX COLLECTOR | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY #162 | | SAN DIEGO | CA | 92101 | | | Vendor Expense and Trade Payable | | | | | $1,400.91 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| San Francisco Tax Collector | 1 DR. CARLTON & GOODLETT PLACE CITY HALL, ROOM 140 | | | SAN FRANCISCO | CA | 94102 | | | Vendor Expense and Trade Payable | | | | | $2,664.39 |
| San Luis Obispo Tax Collector | Treasurer & Tax Collector | 105 Monterey Street | Rm #D290, Suite 2500 | San Luis Obispo | CA | 93408 | | | Vendor Expense and Trade Payable | | | | | $2,047.30 |
| SANDEE'S LIMITED | 1111 SOUTH ST | | | WATERLOO | IA | 50702 | | | Vendor Expense and Trade Payable | | | | | $288.85 |
| Sapphire Technologies | PO Box 30727 | | | Hartford | CT | 06150-0727 | | | Vendor Expense and Trade Payable | | | | | $19,669.00 |
| SAS | SAS Campus Drive | | | Cary | NC | 27513 | | | Vendor Expense and Trade Payable | | | | | $115,812.20 |
| SAUL EWING LLP | Centre Square West | 1500 Market Street, 38th Floor2 | | Philadelphia | PA | 19102-2186 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| SCOTT PAQUETTE | 9281 U 75 LANE | | | RAPID RIVER | MI | 49878 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| SD DIVISION OF CRIMINAL INVESTIGATION | 1302 E HIGHWAY 14 | SUITE 5 | | PIERRE | SD | 57501-8505 | | | Vendor Expense and Trade Payable | | | | | $173.00 |
| SEAN KENNEDY | 6165 HUMPBACK WHALE COURT | | | WALDORF | MD | 20603 | | | Vendor Expense and Trade Payable | | | | | $100.00 |
| SEAN REDLINE | 613 SAINT ANDREWS DRIVE | | | VACAVILLE | CA | 95687 | | | Vendor Expense and Trade Payable | | | | | $170.00 |
| SECRETARY OF STATE | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| SECRETARY OF STATE | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0500 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| SECU | ATTN: VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | | | Vendor Expense and Trade Payable | | | | | $10.00 |
| SECURITY T-003 | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012-1970 | | | Vendor Expense and Trade Payable | | | | | $44.00 |
| SECURITY TITLE AGENCY | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012-1970 | | | Vendor Expense and Trade Payable | | | | | $3.00 |
| SECURITY TITLE AGENCY | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012-1970 | | | Vendor Expense and Trade Payable | | | | | $12.00 |
| SELECT VALUE MANAGEMENT | 2824 East Harwell Road | | | Phoniex | AZ | 85042 | | | Vendor Expense and Trade Payable | | | | | $450.00 |
| SELECT VALUE MANGEMENT LLC | 2824 East Harwell Road | | | Phoniex | AZ | 85042 | | | Vendor Expense and Trade Payable | | | | | $450.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERVICE QUALITY MEASUREMENT GROUP INC | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4k7 | CANADA | | Vendor Expense and Trade Payable | | | | | $9,211.50 |
| SEVERSON & WERSON PC | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| SHARED SOLUTIONS AND SERVICES INC | P.O. BOX 4869 | DEPARTMENT#145 | | HOUSTON | TX | 77210 | | | Vendor Expense and Trade Payable | | | | | $36,967.33 |
| SHELTON APPRAISAL SERVICE | 526 FREDERICA STREET | | | OWENSBORO | KY | 42301 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| SHELTON APPRAISAL SERVICES | 526 Frederica Street | | | Owensboro | KY | 42301 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | 333 S. Hope Street, 48th Floor | | | Los Angeles | CA | 90071 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | | | Vendor Expense and Trade Payable | | | | | $7,619.99 |
| SHI INTERNATIONAL CORP | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | | | Vendor Expense and Trade Payable | | | | | $35.88 |
| SHIRLEY LENTZ | 21117 NORDBY DR NW | | | POULSBO | WA | 98370 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| SIDNEY D MILLER & ARTHRICE MILLER | 1902 PARK RD | | | MARION | SC | 29571 | | | Vendor Expense and Trade Payable | | | | | $17.56 |
| SIEGEL BRILL PA | 100 WASHINGTON AVENUE SOUTH, SUITE 1300 | | | MINNEAPOLIS | MN | 55401 | | | Vendor Expense and Trade Payable | | | | | $90,000.00 |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | | | Vendor Expense and Trade Payable | | | | | $4,427.40 |
| SILVIO HIDALGO | 26763 SW 128TH AVE | | | HOMESTEAD | FL | 33032 | | | Vendor Expense and Trade Payable | | | | | $170.00 |
| SIOUXLAND FEDERAL CREDIT UNION | 3000 PLAZA DRIVE | PO BOX 807 | | SOUTH SIOUX CITY | NE | 68776 | | | Vendor Expense and Trade Payable | | | | | $93.85 |
| SIROTE & PERMUTT PC | PO BOX 55509 | | | Birmingham | AL | 35255-5509 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | | | Vendor Expense and Trade Payable | | | | | $8,529.50 |
| Solar Winds | 3711 S. Mopac Building 2 | | | Austin | TX | 78746 | | | Vendor Expense and Trade Payable | | | | | $7,252.20 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461-1673 | | | Vendor Expense and Trade Payable | | | | | $1,451.68 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE | ROOM 100F | | SANTA ROSA | CA | 95403 | | | Vendor Expense and Trade Payable | | | | | $20,720.23 |
| SOUND CEILINGS INC | 1601 67TH AVENUE | | | BROOKLYN CENTER | MN | 55430 | | | Vendor Expense and Trade Payable | | | | | $246.73 |
| SOUND EQUITY INC | 2099 S STATE COLLEGE BLVD | SUITE #330 | | ANAHEIM | CA | 92806 | | | Vendor Expense and Trade Payable | | | | | $3,999.99 |
| SOUTH & ASSOCIATES PC | 6363 College Blvd. Ste. 100 | | | Overland Park | KS | 66211 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | 3600 FOREST DRIVE | | | COLUMBIA | SC | 29204-4006 | | | Vendor Expense and Trade Payable | | | | | $360.00 |
| South Carolina State Treasurer's Office | Unclaimed Property Program | 1200 Senate Street | Wade Hampton Building, Room 224 | Columbia | SC | 29201 | | | Escheatment Funds | | | | X | Unknown |
| SPRINT | P O BOX 8077 | | | LONDON | KY | 40742 | | | Vendor Expense and Trade Payable | | | | | $19,747.90 |
| STAN KAHAN | 2426 CHANNING WAY #469 | | | BERKELEY | CA | 94704 | | | Vendor Expense and Trade Payable | | | | | $12,700.00 |
| STANDARD & POOR'S FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $105,000.00 |
| State of Alabama Treasurer's Office | Unclaimed Property Division | RSA - Union Building | 100 North Union Street, Suite 636 | Montgomery | AL | 36104 | | | Escheatment Funds | | | | X | Unknown |
| State of California | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | | | Vendor Expense and Trade Payable | | | | | $1,158.25 |
| State of Hawaii | Unclaimed Property Program | 1 Capitol District Building | 250 S. Hotel Street, Room 304 | Honolulu | HI | 96813 | | | Escheatment Funds | | | | X | Unknown |
| STATE OF MICHIGAN | PO BOX 30165 | | | LANSING | MI | 48909-7724 | | | Vendor Expense and Trade Payable | | | | | $70.00 |
| State of New Hampshire | Treasury Department | Abandoned Property Division | 25 Capitol Street, Room 205 | Concord | NH | 03301-6312 | | | Escheatment Funds | | | | X | Unknown |
| STATE OF NH CRIMINAL RECORDS | 33 HAZEN DRIVE | | | CONCORD | NH | 03305 | | | Vendor Expense and Trade Payable | | | | | $55.25 |
| State of Washington Department of | Revenue | Unclaimed Property Section | 2500 E Valley Road, Ste C | Renton | WA | 98057 | | | Escheatment Funds | | | | X | Unknown |
| State Treasurer Clint Zweifel | Unclaimed Property | 301 West High Street | Harry S. Truman Bldg, Room 157 | Jefferson City | MO | 65101 | | | Escheatment Funds | | | | X | Unknown |
| State Treasurer's Office | Unclaimed Property Division | 39 State House Station, Burton M. Cross Building | 111 Sewall Street, 3rd FL | Augusta | ME | 04333-0039 | | | Escheatment Funds | | | | X | Unknown |
| State Treasurer's Office | Unclaimed Property Division | 500 E. Capitol Avenue | | Pierre | SD | 57501-5070 | | | Escheatment Funds | | | | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sterling Commerce | PO Box 73199 | | | Chicago | IL | 60673 | | | Vendor Expense and Trade Payable | | | | | $4,965.00 |
| Steve Abreu | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10101625 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $18,645.14 |
| STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD | SUITE 710 | | HOUSTON | TX | 77056 | | | Vendor Expense and Trade Payable | | | | | $2,500.00 |
| STEWART TITLE OF ISLAND CO | Attn:  Acounts Receivable | 499 NE Midway Blvd | Suite 2 | Oak Harbor | WA | 98277 | | | Vendor Expense and Trade Payable | | | | | $76.00 |
| STONE APPRAISAL SERVICES INC | 112 BOLD SPRINGS AVE | | | MONROE | GA | 30655 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| STONE KASTLE HOA | 22800 Savi Ranch Parkway | | | Yorba Linda | CA | 92877 | | | Vendor Expense and Trade Payable | | | | | $95.00 |
| STONE REAL-001 | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| STONEHILL-001 | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | | | Vendor Expense and Trade Payable | | | | | $2,700.00 |
| SUMMIT GROUP | 8079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | | Vendor Expense and Trade Payable | | | | | $779.89 |
| SUPERINTEN-001 | 80 SOUTH SWAN STREET, SUITE 1157 | | | ALBANY | NY | 12210-8003 | | | Vendor Expense and Trade Payable | | | | | $34,373.00 |
| SUSSMAN SHANK LLP | 1000 SW BROADWAY, STE 1400 | | | PORTLAND | OR | 97205 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| SUTTLES & Associate, Inc. | 962 WATKINS FIELD ROAD | | | CLAYTON | GA | 30525 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| Symantec | PO Box 6000 | | | San Francisco | CA | 94107 | | | Vendor Expense and Trade Payable | | | | | $58,424.17 |
| T R PARKS COMMERCIAL CLEANING SERVICES | P O BOX 18556 | | | INDIANAPOLIS | IN | 46218 | | | Vendor Expense and Trade Payable | | | | | $150.77 |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | Vendor Expense and Trade Payable | | | | | $608.30 |
| TAMARA BROWN | 523 S FIRST ST | | | FRESNO | CA | 93702 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| TAMILA CHILLERS | 15 MOSSY ROCK COURT | | | NEWNAN | GA | 30265 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| Tammy Hamzehpour | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10049119 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $88,775.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAX SOLUTIONS | 2634 CLEARVIEW AVE | | | MOUNDS VIEW | MN | 55112 | | | Vendor Expense and Trade Payable | | | | | $4,633.00 |
| Taxation and Revenue Department | Unclaimed Property Office | 1200 South St. Francis Drive | | Santa Fe | NM | 87501 | | | Escheatment Funds | | | X | | Unknown |
| TCF NATIONAL BANK | EXO-02-I | 200 EAST LAKE ST | | WAYZATA | MN | 55391 | | | Vendor Expense and Trade Payable | | | | | $76.68 |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | | | Vendor Expense and Trade Payable | | | | | $2,732.46 |
| TED & IRACEMA WU | 2700 MILITARY AVE | | | LOS ANGELES | CA | 90064 | | | Vendor Expense and Trade Payable | | | | | $16.20 |
| Texas Comptroller of Public Accounts | Unclaimed Property Division | 111 East 17th Street | | Austin | TX | 78774-0100 | | | Escheatment Funds | | | X | | Unknown |
| THE BANK O-005 | Financail Control Billing Department | PO Box 19445A | | Newark | NJ | 07195-0445 | | | Vendor Expense and Trade Payable | | | | | $10,692.36 |
| THE BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | | | Vendor Expense and Trade Payable | | | | | $1,000.00 |
| THE COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF THE STATE TREASURER | | | BOSTON | MA | 02108-1608 | | | Vendor Expense and Trade Payable | | | | | $615.00 |
| THE GOODMAN LAW GROUP | UNKNOWN | | | | | | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| The helm management company | Attn:  Condo Cert for Mission Gate | 4668 Nebo Drive | Suite A | La Mesa | CA | 91941 | | | Vendor Expense and Trade Payable | | | | | $100.00 |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | | | Vendor Expense and Trade Payable | | | | | $62,472.15 |
| THE KEN BLANCHARD COMPANIES | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | | | Vendor Expense and Trade Payable | | | | | $41,988.20 |
| THE NATALE LAW FIRM LLC | 750 MAIN STREET, SUITE 600 | | | HARTFORD | CT | 06103 | | | Vendor Expense and Trade Payable | | | | | $10,500.00 |
| THE NATHANSON LAW FIRM LLP | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | | | Vendor Expense and Trade Payable | | | | | $1,568.79 |
| THE OFFICE ANNEX INC | CATHY MEYER | 111 SECOND AVENUE NE SUITE 919 | | ST PETERSBURG | FL | 33701 | | | Vendor Expense and Trade Payable | | | | | $21.86 |
| THE STONE HILL GROUP INC | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | | | Vendor Expense and Trade Payable | | | | | $2,700.00 |
| THOMAS D DAVIS & CHRISTINE M DAVIS | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | | | Vendor Expense and Trade Payable | | | | | $19.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON & McMULLAN PC | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | JP MORGAN/ CHASE BANK | GPO BOX 26803 | | NEW YORK | NY | 10087-6803 | | | Vendor Expense and Trade Payable | | | | | $31,901.00 |
| THORP FAMILY FUN | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | | | Vendor Expense and Trade Payable | | | | | $289.00 |
| TIME WARNER TELECOM | PO BOX 172567 | | | DENVER | CO | 80217-2567 | | | Vendor Expense and Trade Payable | | | | | $14,636.46 |
| TIMETRADE SYSTEMS INC | 3 HIGHWOOD DRIVE STE 3-101E | | | TEWKSBURY | MA | 01876 | | | Vendor Expense and Trade Payable | | | | | $14,400.00 |
| TIMOTHY PEACOCK | 659 MARINER WAY | | | WOODBURY | MN | 55129 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| TIMOTHY SULLIVAN | 22646 VERDE GATE TERRACE | | | ASHBURN | VA | 20148 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| TOBI FERGUSON | 19312 SANDY SPRINGS CIRCLE | | | LUTZ | FL | 33558 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| TOD STRONG | 126 FAIRHAVEN DR | | | OAK HARBOR | WA | 98277 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| TONY GULMANTOVICZ | 11590 KINGSTON STREET | | | HENDERSON | CO | 80640 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| Tony Harney | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10047855 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $54,556.00 |
| TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | | | Vendor Expense and Trade Payable | | | | | $2,307.50 |
| TRACY L WHEELER | 8010 CANTER LANE | | | POWELL | TN | 37849 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| TRAINING PRO | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | | | Vendor Expense and Trade Payable | | | | | $1,392.00 |
| TRAINING-001 | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | | | Vendor Expense and Trade Payable | | | | | $111.00 |
| TRANS UNION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | | | Vendor Expense and Trade Payable | | | | | $21,001.96 |
| TREASURER | P O BOX 3215 | | | NORFOLK | VA | 23514 | | | Vendor Expense and Trade Payable | | | | | $456.35 |
| TREASURER | P O BOX 3215 | | | NORFOLK | VA | 23514 | | | Vendor Expense and Trade Payable | | | | | $229.19 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREASURER AMHERST COUNTY | PO BOX 390 | | | AMHERST | VA | 24521 | | | Vendor Expense and Trade Payable | | | | | $127.57 |
| TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD, SUITE 203 | | | ARLINGTON | VA | 22201 | | | Vendor Expense and Trade Payable | | | | | $189.37 |
| TREASURER CAROLINE COUNTY | 212 NORTH MAIN STREET | | | BOWLING GREEN | VA | 22427 | | | Vendor Expense and Trade Payable | | | | | $406.71 |
| TREASURER CHESTERFIELD COUNTY | P O BOX 26585 | | | RICHMOND | VA | 23261-6585 | | | Vendor Expense and Trade Payable | | | | | $1,810.65 |
| TREASURER CHESTERFIELD COUNTY | P O BOX  26585 | | | RICHMOND | VA | 23261-6585 | | | Vendor Expense and Trade Payable | | | | | $320.76 |
| TREASURER CITY OF COLONIAL HEIGHTS | P.O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | | | Vendor Expense and Trade Payable | | | | | $336.46 |
| TREASURER CITY OF LYNCHBURG | 900 CHURCH STREET | | | LYNCHBURG | VA | 24504 | | | Vendor Expense and Trade Payable | | | | | $889.58 |
| TREASURER CITY OF MANASSAS | 9027 CENTER STREET | ROOM 103 | | MANASSAS | VA | 20110 | | | Vendor Expense and Trade Payable | | | | | $92.21 |
| TREASURER CITY OF NEWPORT NEWS | P O BOX 975 | | | NEWPORT NEWS | VA | 23607 | | | Vendor Expense and Trade Payable | | | | | $339.28 |
| TREASURER CITY OF NEWPORT NEWS | P O BOX 975 | | | NEWPORT NEWS | VA | 23607 | | | Vendor Expense and Trade Payable | | | | | $1,112.69 |
| TREASURER CITY OF RICHMOND | CITY HALL ROOM 107 | 900 EAST BRAND ST | | RICHMOND | VA | 23219 | | | Vendor Expense and Trade Payable | | | | | $540.22 |
| TREASURER CITY OF SALEM | P O BOX 869 | | | SALEM | VA | 24153 | | | Vendor Expense and Trade Payable | | | | | $627.05 |
| TREASURER CITY OF SUFFOLK | 441 MARKET STREET | | | SUFFOLK | VA | 23434-5237 | | | Vendor Expense and Trade Payable | | | | | $1,448.97 |
| TREASURER CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE, BUILDING 1 | | | VIRGINIA BEACH | VA | 23456 | | | Vendor Expense and Trade Payable | | | | | $1,941.97 |
| TREASURER CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE, BUILDING 1 | | | VIRGINIA BEACH | VA | 23456 | | | Vendor Expense and Trade Payable | | | | | $265.54 |
| TREASURER COUNTY OF AMELIA | P.O BOX 730 | | | AMELIA | VA | 23002 | | | Vendor Expense and Trade Payable | | | | | $235.63 |
| TREASURER FAIRFAX COUNTY | 12000 GOVERNMENT CENTER, PKWY | SUITE 357 | | FAIRFAX | VA | 22035 | | | Vendor Expense and Trade Payable | | | | | $1,682.98 |
| TREASURER FAIRFAX COUNTY | 12000 GOVERNMENT CENTER | PKWY SUITE 357 | | FAIRFAX | VA | 22035 | | | Vendor Expense and Trade Payable | | | | | $352.80 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREASURER FREDERICK COUNTY | 107 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | | | Vendor Expense and Trade Payable | | | | | $400.48 |
| TREASURER GREENE COUNTY | PO BOX 157 | | | STANDARDSVILLE | VA | 22973 | | | Vendor Expense and Trade Payable | | | | | $492.07 |
| TREASURER HENRICO COUNTY | P O BOX 90775 | | | HENRICO | VA | 23273 | | | Vendor Expense and Trade Payable | | | | | $1,442.41 |
| TREASURER JAMES CITY | P.O. BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | | | Vendor Expense and Trade Payable | | | | | $217.70 |
| TREASURER LOUDOUN COUNTY | P O BOX 347 | | | LEESBURG | VA | 20178-0347 | | | Vendor Expense and Trade Payable | | | | | $1,301.28 |
| TREASURER OF CITY OF CHESAPEAKE | 306 CEDAR ROAD | | | CHESAPEAKE | VA | 23322 | | | Vendor Expense and Trade Payable | | | | | $320.95 |
| Treasurer of State | Unclaimed Property Division | 800 Walnut St. Ste 700 | | Des Moines | IA | 50309-3950 | | | Escheatment Funds | | | X | | Unknown |
| TREASURER PRINCE WILLIAM COUNTY | P O BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | | | Vendor Expense and Trade Payable | | | | | $1,347.68 |
| TREASURER PRINCE WILLIAM COUNTY | P O BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | | | Vendor Expense and Trade Payable | | | | | $3,982.01 |
| TREASURER ROANOKE CITY | P.O.BOX 1451 | | | ROANOKE | VA | 24007 | | | Vendor Expense and Trade Payable | | | | | $270.44 |
| TREASURER ROCKINGHAM COUNTY | P O BOX 471 | | | HARRISONBURG | VA | 22803 | | | Vendor Expense and Trade Payable | | | | | $83.01 |
| TREASURER STAFFORD COUNTY | P.O. BOX 68 | | | STAFFORD | VA | 22555-0068 | | | Vendor Expense and Trade Payable | | | | | $1,341.15 |
| TREASURER WISE COUNTY | PO BOX 1308 | | | WISE | VA | 24293 | | | Vendor Expense and Trade Payable | | | | | $22.53 |
| TREASURER YORK COUNTY | PO BOX 251 | | | YORKTOWN | VA | 23690 | | | Vendor Expense and Trade Payable | | | | | $884.92 |
| TREASURER, ACCOMAC COUNTY | 23296 COURTHOUSE AVENUE | | | ACCOMAC | VA | 23301 | | | Vendor Expense and Trade Payable | | | | | $282.60 |
| Treasury Department | Unclaimed Property Division | Andrew Jackson Building, 9th Floor | 502 Deaderick Street | Nashville | TN | 37243-0242 | | | Escheatment Funds | | | X | | Unknown |
| TREVOR BURDICK | 6611 DOVECOTE DRIVE | | | COLUMBIA | MD | 21044 | | | Vendor Expense and Trade Payable | | | | | $220.00 |
| TRIDENT LAND TRANSFER | 1409 North Kings Highway | | | Cherry Hill | NJ | 08034 | | | Vendor Expense and Trade Payable | | | | | $25.00 |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRISTATE HVAC EQUIPMENT LLP | ONE RESOURCE DRIVE, | UNION HILL INDUSTRIAL PARK | | WEST CONSHOHOCKEN | PA | 19428 | | | Vendor Expense and Trade Payable | | | | | $1,430.00 |
| TROUTMAN SANDERS LLP | Troutman Sanders LLP | P.O Box 933652 | | Atlanta | GA | 31193-3652 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| TRUMAN TAYLOR | 5431 58TH AVE N | | | SAINT PETERSBURG | FL | 33709 | | | Vendor Expense and Trade Payable | | | | | $230.00 |
| TYKE BLOCHER | 9320 3RD AVE SE | | | OLYMPIA | WA | 98513 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| Unclaimed Property Division | Michigan Department Of Treasury | 285 Parsons Drive | | Dimondale | MI | 48821 | | | Escheatment Funds | | | | X | Unknown |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | | Vendor Expense and Trade Payable | | | | | $174.31 |
| UNITED TRU-001 | 2030 MAIN STREET | SUITE 1300 | | IRVINE | CA | 92614 | | | Vendor Expense and Trade Payable | | | | | $495.00 |
| UNIVERSAL -004 | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | | | Vendor Expense and Trade Payable | | | | | $267.94 |
| UPS | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | | | Vendor Expense and Trade Payable | | | | | $17.00 |
| Utah State Treasurer | Unclaimed Property Division | 168 N 1950 West | Suite 102 | Salt Lake City | UT | 84116 | | | Escheatment Funds | | | | X | Unknown |
| VACLAV BERAN | 26175 W 1ST NE | | | KINGSTON | WA | 98346 | | | Vendor Expense and Trade Payable | | | | | $450.00 |
| VALLEY TITLE GUARANTEE | 502 N. SECOND STREET | P.O. BOX 1625 | | YAKIMA | WA | 98907 | | | Vendor Expense and Trade Payable | | | | | $76.00 |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | 36 SOUTH STATE STREET STE 1900 | PO BOX 45340 | | SALT LAKE CITY | UT | 84145 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| VARNER BROS INC | PO Box 80427 | | | Bakersfield | CA | 93380 | | | Vendor Expense and Trade Payable | | | | | $55.50 |
| VECTRA BANK OF COLORADO NA | 1650 S COLORADO BLVD | SUITE 204 | | DENVER | CO | 80222 | | | Vendor Expense and Trade Payable | | | | | $378.00 |
| Verint | 300 Colonial Center Parkway | | | Roswell | GA | 30076 | | | Vendor Expense and Trade Payable | | | | | $99,046.20 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | | | Vendor Expense and Trade Payable | | | | | $2,526.55 |
| VERIZON BUSINESS/MCI | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | | | Vendor Expense and Trade Payable | | | | | $17.15 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON SOUTHWEST | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | | | Vendor Expense and Trade Payable | | | | | $5,884.62 |
| Vermont State Treasurer's Office | Unclaimed Property Division | Pavilion Bldg (4th Floor) | 109 State Street | Montpelier | VT | 05609-6200 | | | Escheatment Funds | | | X | | Unknown |
| VERNON GAINOUS | 1237 OAK EDGE ROAD | | | TALLAHASSEE | FL | 32317 | | | Vendor Expense and Trade Payable | | | | | $615.00 |
| VICKI WILSON | 405 Valentine Drive | | | Savannah | GA | 31406-1013 | | | Vendor Expense and Trade Payable | | | | | $481.25 |
| VICKIE WILSON | 405 VALENTINE DRIVE | | | SAVANNAH | GA | 31406-1013 | | | Vendor Expense and Trade Payable | | | | | $962.50 |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | | | Vendor Expense and Trade Payable | | | | | $7,350.00 |
| WACHOVIA | ATTN:- CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | | | Vendor Expense and Trade Payable | | | | | $325.00 |
| WALLICK AND VOLK, INC | 222 EAST EIGHTEENTH STREET | | | CHEYENNE | WY | 82001 | | | Vendor Expense and Trade Payable | | | | | $58.53 |
| WALSWORTH KADIE | 611 DEARBORN AVE | | | SHELTON | WA | 98584 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| WARREN COUNTY CLERK OF THE CIRCUIT COURT | 1 EAST MAIN STREET | | | FRONT ROYAL | VA | 22630-3313 | | | Vendor Expense and Trade Payable | | | | | $16.00 |
| WATERLOO W-001 | PO BOX 27 | | | WATERLOO | IA | 50704 | | | Vendor Expense and Trade Payable | | | | | $1,719.80 |
| WAYPOINT | 1999 HARRISON ST 22ND FLOOR | | | Oakland | CA | 94612 | | | Vendor Expense and Trade Payable | | | | | $5,000.00 |
| WELLS FARGO BANK | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | | | Vendor Expense and Trade Payable | | | | | $5,965.15 |
| WELTMAN WEINBERG & REIS CO LPA | 525 VINE STREET, SUITE 800 | | | CINCINNATI | OH | 45202 | | | Vendor Expense and Trade Payable | | | | | $43,000.00 |
| WEST GROUP | PO Box 64833 | | | St. Paul | MN | 55164-0833 | | | Vendor Expense and Trade Payable | | | | | $93.28 |
| WESTFALL APPRAISAL LLC | 713 SOUTH B STREET | | | PHOENIX | OR | 97535 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| WESTFALL APPRAISALS LLC | 713 South B Street | | | Phoniex | OR | 97535 | | | Vendor Expense and Trade Payable | | | | | $500.00 |
| WESTPAT | 5700 CANOGA AVENUE, SUITE 120 | | | WOODLAND HILLS | CA | 91367 | | | Vendor Expense and Trade Payable | | | | | $100,000.00 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILFORD & GESKE | 8425 Seasons Pkwy | Ste 105 | | Woodbury | MN | 55125 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| WILLIAM JOHANNING | 3025 TWIN OAK DR S | | | MIDDLEBURG | FL | 32068 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| WILLIE MURRAY | 291 CRESTWORTH CROSSING | | | POWDER SPRINGS | GA | 30127 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| WILMINGTON TRUST COMPANY, FEES & PMT UNI | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | | | Vendor Expense and Trade Payable | | | | | $64,000.00 |
| Winston Wilkinson | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | 10105333 | Fort Washington | PA | 19034 | | | Deferred Compensation | | | | | $53,275.00 |
| WOLFE & WYMAN LLP | 2301 Dupont Drive | Suite 300 | | Irvine | CA | 92612-7531 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| WOLTERS KLUWER | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | | | Vendor Expense and Trade Payable | | | | | $30,127.97 |
| WOODEN & MCLAUGHLIN LLP | 211 North Pennsylvania Suite 1800 | | | Indianapolis | IN | 46204-4208 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| WRIGHT FINLAY & ZAK | 4665 MacArthur Court | Suite 280 | | Newport Beach | CA | 92660 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| Wyoming Unclaimed Property Division | 2515 Warren Avenue | Suite 502 | | Cheyenne | WY | 82002 | | | Escheatment Funds | | | X | | Unknown |
| Xerox Commercial Solutions | 8/F One eCom Center | Palm Coast Avenue | | Pasay City | | 1300 | Phillipines | | Vendor Expense and Trade Payable | | | X | | Unknown |
| XEROX CORPORATION | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | | | Vendor Expense and Trade Payable | | | | | $2,873.55 |
| Xerox Mortgage Services, Inc | 100 Clinton Ave S | | | Rochester | NY | 14604 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| XIOMARA GONZALEZ | 507 OAK ROAD | | | PASADENA | MD | 21122 | | | Vendor Expense and Trade Payable | | | | | $307.50 |
| YVETTE CARROLL | 410 EDPAS ROAD UNIT#410 | | | NEW BRUNSWICK | NJ | 08901 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| Zenta/Accenture Mortgage Services | 8215 Forest Pointe Blvd | | | Charlotte | NC | 28273 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| | | | | | | | | | | | | | Total: | $1,240,045,095.27 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-2
Representation & Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Ambac Assurance Corp C/O Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | New York | NY | 10036 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Assured Guaranty Municipal Corp., f/k/a Financial Security Assurance Inc. | 1000 Louisiana St | Suite 5100 | Houston | TX | 77002 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Home Loan Bank Of Indianapolis | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-2
Representation & Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Huntington Bancshares Inc. | 485 Lexington Ave | 29th Floor | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave | 35th Floor | New York | NY | 10022 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave | 35th Floor | New York | NY | 10022 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Iowa Public Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Kenneth L. Kral, on behalf himself and all others similarly situated | Unknown | | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Lehman Brothers Holdings, Inc. | 1271 Avenue of the Americas | | New York | NY | 10020 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Marteal Laster | Unknown | | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Midwest Operating Engineers Pension Trust Fund C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| on behalf of all mortgagors of property located in the State of Maryland and serviced by Defendant, upon which Defendant initiated a foreclosure proceeding and obtained voluntary dismissal, without prejudice, of the same on or between January 1, 2011 to February 1, 2011. | Unknown | | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Orange County Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Police and Fire Retirement System of the City of Detroit C/O Zwerling, Schachter & Zwerling | 41 Madison Avenue | Suite 208 | New York | NY | 10010 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Stichting Pensioenfonds ABP | 485 Lexington Ave | 29th Floor | New York | NY | 10017 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus Life Insurance Company, Integrity Life Insurance Company, National Integrity Life Insurance Company, and Fort Washington Investment Advisors, Inc. (on behalf of Fort Washington Active Fixed Income LLC) | 221 E Fourth St | Suite 2000, Atrium Two | Cincinnati | OH | 45202 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Thrivent Financial for Lutherans; Thrivent Balanced Fund; Thrivent Core Bond Fund; Thrivent Income Fund; Thrivent Limited Maturity Bond Fund; Thrivent Balanced Portfolio; Thrivent Bond Index Portfolio; Thrivent Limited Maturity Bond Portfolio; and Thrivent Financial Defined Benefits Plan Trust, | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | | | Representation & Warranty Claim | | X | X | X | Unknown |
| | | | | | | | | | | | | Total: | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ING BANK, FSB V. CLAIRE POLSKY<br>Docket: 09-16324<br>Matter: 697965 | Robinson Ditnes & Marcus,LLC | 501 Office Center, Suite 125 | Ft. WAshington | PA | 19034 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| 1401 Church Street Condominium v. The Bank of New York Mellon Trust Company National Association (fka The Bank of New York Trust Company, NA as Successor to JPMorgan Chase Bank, NW as Trustee for RAMP 2006RS4)<br>Docket: 2011CA00925<br>Matter: 719331 | Whiteford, Taylor & Preston, LLC | 1025 Connecticut Ave. NW Suite 400 | Washington | DC | 20036 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Aaron Richard vs. Schneiderman & Sherman, P.C., GMAC Mortgage, LLC and Mortgage Electronic Registration Systems, Inc.<br>Docket: 10-000273-CZ<br>Matter: 718016 | 19952 HUBBELL | | DETROIT | MI | 48235 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Aaron T. Anderson and Heather J. Bratcher, formerly know as Heather J. Anderson vs. GMAC Mortgage, LLC and South & Associates, P.C., Successor Trustee<br>Docket: 12CY-CV04300<br>Matter: 728103 | LAW OFFICE OF MICHAEL P. KELEHER | 403 NW Englewood Rd. | Gladstone | MO | 64118 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Abdi E. Tajbakhsh and Emily S. D'Aniello v. Wells Fargo Bank, N.A., as Trustee for Harborview 2006-10; ETS Services, LLC, GMAC Mortgage, LLC, Specialized Loan Services, Inc., Loan Center of California, Inc. and Mortgage Electronic Systems, Inc.<br>Docket: civ-100 5E12<br>Matter: 705333 | LAW OFFICE OF JOHN G WARNER | 21 TAMAL VISTA BLVD; STE 196 | CORTE MADERA | CA | 94925 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Abosede Eboweme VS. GMAC Mortgage, LLC, Bank of America, Bank of New York , Mellon Bank<br>Docket: 342-258269-12<br>Matter: 728362 | 4617 Covington Court | | Grand Prairie | TX | 75052 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Agustin Rincon Rangel, Sergio Rincon v. Greenport Mortgage Funding, Inc.; Aurora Bank,FSB; GMAC Mortgage, LLC; Cal-Western Reconveyance Corporation; and does 1 to 50 inclusive<br>Docket: NC057243<br>Matter: 726182 | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST; 2ND FLOOR | SANTA ANA | CA | 92701 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Al Bokhour, v. Yuchan Kong and Taesun Chin Ri Ho, Inc.<br>Docket: 5208/10<br>Matter: 708289 | SWEENEY, GALLO, REICH & BOLTZ | 95-25 QUEENS BOULEVARD | REGO PARK | NY | 11374 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAN B. REDMOND AND MARSHA R. REDMOND VS. GMAC MORTGAGE LLC AND ROBERT STRICKLAND Docket: 20110-CP-320-4718 Matter: 723329 | MOORE, TAYLOR & THOMPAS, P.A. | 1700 SUNSET BOULEVARD | WEST COLUMBIA | SC | 29171 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Alan Gardner v. GMAC Mortgage, LLC Docket: 10-2-36902-3SEA Matter: 703565 | BERRY & BECKETT, PLLP | 1708 BELLEVUE AVE | SEATTLE | WA | 98122 | | General Litigation - Servicing of Receivables | | X | X | X | Unknown |
| Alan Gjurovich and Star Hills vs. GMAC Mortgage LLC; President John Doe1; GMAC Mortgage LLC Vice President Charles R. Hoecker; GMAC Mortgage LLC; ETS Services LLC President John Doe 2, ETS Services LLC; ETS Services LLC Sales Trutee Omar Solorzano; ETS Services, LLC Managers Joseph A. Pensabene, Mark B. Lahiff, and Adam Leppo; ETS Services, LLC Trustee Sale Officer; and John Does 3-99 Docket: S-1500-CV-271292 Matter: 704149 | 3018 LINDEN AVENUE | | BAKERSFIELD | CA | 93305 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ALAN IRVING MOSS VS. THE BANK OF NEW YORK TRUST COMPANY, AND DOES 1-50, INCLUSIVE Docket: 10-CV-01734-VRW Matter: 712506 | 86 San Lucas Ave | | Moss Beach | CA | 94038 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Alan L. Santos, Carlos Santos, and Wendy Skaggs v. Mortgage Electronic Registration Systems, Inc and GMAC Mortgage, LLC Docket: CA12-278M Matter: 728709 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Alan T. Israel and Jill C. Habib v. GMAC Mortgage; GreenPoint Mortgage Funding; Specialized Loan Servicing, LLC., Douglas Wayne Davis; Patrique Davis; Diana Wollery, Appraisal Services; ETS Services, LLC, American Benefit Mortgage; Timothy D. Gullard; Alan Ainsworth Acker, Jr., and DOES 1-20 inclusive Docket: 10CECG01330 Matter: 700241 | LAW OFFICES OF TIMOTHY J O'CONNOR | 2412 BABSON DR | ELK GROVE | CA | 95758 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Albina Tikhonov; Gennady Tikhonov v. The Bank of New York Mellon Trust N.A., f/k/a The Bank of New York trust company, N.A. as successors to JPMorgan Chase Bank N.A. as trustee Docket: 1:11-bk-15614-MT Matter: 729305 | 14713 VALLEYHEART DRIVE | | SHERMAN OAKS | CA | 91403-0000 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALCIDE A LEWIS SR VS GMAC MORTGAGE LLC, CAROLYN CICCIO, SUBSTITUTE TRUSTEE; FEDERAL HOME LOAN MORTGAGE CORPORATION; CONSUMER DEBT LEGAL GROUP; GETTLER & KAGAN, LLLP; GETTLER & KAGAN, PLLC; LAW OFFICES OF EVAN S. KAGAN, P.A.; EVAN S. KAGAN; SABERIN JAMSHED; TODD CLAPP; DAYNA MASCALINO; KRISTINA DAVIS; MARIA GONZALEZ; BILL MONROE; BRIT SALES AND INVESTMENTS LLC D/B/A BRIT PROCESSING; STEPHENE WRIGHT; IVETTE HARVEY; RACHEL MCHUGH; and DEFENDANT DOES 20-30. Docket: B191-558 Matter: 723285 | THE BERNSEN LAW FIRM | 420 MKL JR PKWY | BEAUMONT | TX | 77701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Aleta Rose Goodwin, et al. v. Executive Trustee Services LLC, GMAC Mortgage LLC, et al. (no other Ally or ResCap entities named) Docket: 3:09-cv-306-ECR-VPC Matter: 693327 | Hager & Hearne | 245 E. Liberty Street Suite 110 | Reno | NV | 89501 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Alexander Chuang, Chyi-Woei Chu, vs. GMAC Mortgage, LLC, Quantum Realtors, Troy Capell, Troop Real Estate Inc., Jo Ann Poole, and Does 1-10 Docket: 56-2011-00402509-CU-BC-SIM Matter: 726096 | LAW OFFICE OF NAZISSA PARSAKAR | One Wilshire Blvd., #2000 | Los Angeles | CA | 90017 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Alexander Valenzuela vs. New Century Mortgage Corporation, GMAC Mortgage, Executive Trustee Services, LLC dba ETS, LLC and Does 1-100 Docket: CIVDS1106135 Matter: 713796 | 905 West 58th Street | | San Bernardino | CA | 92407 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Alfonso and Crystal Sheppard  vs.  The Bank of New York Mellon Trust Company, NA, f/k/a The Bank of New York Trust Company NA as successor to JP Morgan Chase Bank, NA as Trustee Docket: 11-5634 Matter: 718048 | ROBINSON, CHERI | 426 Pennsylvania Ave., Suite 203 | Ft. Washington | PA | 19034 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Alfonso Vargas, et al. v. Countrywide Home Loans Inc., GMAC Mortgage LLC, et al. (no other Ally or ResCap entities named) Docket: CV09-2309 Matter: 691069 | Koeller Nebeker Carlson & Haluck, LLP | 3200 North Central Avenue, Suite 2300 | Phoenix | AZ | 85012 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alice Justus, Plaintiff vs. GMAC Mortgage, LLC, Defendant.<br>Docket: 11CV02577<br>Matter: 718205 | 655 OSWALT AMITY ROAD | | TROUTMAN | NC | 28166 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Allen M Hodges vs David K Fogg; Jessica R Bland; Jane Doe; David K Fogg; John Doe; Metrocities Mortgage, LLC; and GMAC Mortgage, LLC<br>Docket: 11 2 13819 0<br>Matter: 719596 | KRILICH LAPORTE WEST & LOCKNER PS | 524 TACOMA AVE S | TACOMA | WA | 98402 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ALTON - PATRICIA ALTON VS. GMAC MORTGAGE, LLC, DANNY SOTO, GREENPOINT MORTGAGE FUNDING, INC., MERS, INC., ALLIANCE TITLE COMPANY, LISA TRAN<br>Docket: 109CV155505<br>Matter: 695737 | 543 River View Dr | | San Jose | CA | 95111 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Alvin Denel Washington vs. GMAC Mortgage<br>Docket: 07-06304-rm3-13<br>Matter: 728145 | Harlan, Pierce & Slocum | P.O. Box 949 | Columbia | TN | 38402 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Alvin Labostrie, Sandra Labostrie vs. GMAC Mortgage, LLC; US Bank NA, as Trustee of GPMFT 2007-AR1; Mortgage Electronic Registration Systems, Inc.; ETS Services, LLC and Does 1-100<br>Docket: BC450042<br>Matter: 708651 | The Law Office of Barbara J. Gilbert | 5405 Alton Parkway, #702 | Irvine | CA | 92604 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ALYSA IRIZARRY, CHRISTIAN IRIZARRY PPA ALYSA IRIZARRY V. M.L. MOSKOWITZ & CO. D/B/A EQUITY NOW, BIRCHWOOD CONDOMINIUM ASSOCIATION, INC., RONALD THOMAS, GLORIA THOMAS, REI PROPERTY & ASSET MANAGEMENT, INC., RELIANCE PROPERTY MANAGEMENT, INC., GMAC MORTGAGE, LLC<br>Docket: FST-CV-08-5007501-S<br>Matter: 687786 | Tooher & Wocl, LLC | 80 4th Street | Stamford | CT | 06905 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| AMARILIS ADORNO VS GMAC MORTGAGE LLC<br>Docket: 10-53715CA15<br>Matter: 704174 | Adorno & Damas | 1000 Brickell Avenue Suite 1005 | Miami | FL | 33131 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP<br>Docket: 2011-33641<br>Matter: 714803 | The Milledge Law Firm, PC | 10333 N.W. Freeway, Suite 202 | Houston | TX | 77092 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC MORTGAGE LLC<br>Docket: 10-CV-21943<br>Matter: 699506 | Carlton Fields, P.A | 100 SE Second Street, 4000 International Place | Miami | FL | 33131 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC MORTGAGE LLC<br>Docket: 10-CV-21943<br>Matter: 699506 | Coffey Burlington | 2699 South Bayshore Drive, Penthouse | Miami | FL | 33131 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| America's Servicing Company as Servicing Agent for Credit Suitsse First Boston, LLC vs. GMAC Mortgage Corp., Heather Bagnuolo, Nowline, Bank of America, NA, Ladera Park Homeowner's Association, and Does 1-50<br>Docket: A-10-631996-C<br>Matter: 713178 | McCarthy & Holthus, LLP | 9510 West Sahara Avenue, Suite 110 | Las Vegas | NV | 89117 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Ana Lopez vs. GMAC Mortgage LLC<br>Docket: NA PRIMARY<br>Matter: 727309 | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | St Petersburg | FL | 33701 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Anderson Evans vs. Federal National Mortgage Assocation<br>Docket: 10-10991<br>Matter: 700546 | 289 Dixie Road | | Memphis | TN | 38109 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Andrea Mangan v. Key Mortgage Corp dba; KMC Mortgage Corp; Mortgageit Copr.; GMAC Mortgage LLC fka GMAC Mortgage Corporation; First American Title; Mortgage Electronic Registration System, Inc.; Executive Trustee Services, LLC dba ETS Services, LLC and Does 1 thorugh 100, inclusive<br>Docket: CGC-10-500318<br>Matter: 701217 | LAW OFFICE OF UY & HENRIOULLE ASSOCIATES - PRIMARY | 1212 BROADWAY | OAKLAND | CA | 94612 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Andrew Carlton and Cheryle Carlton vs. Greenpoint Mortgage Funding Inc, ("Greenpoint"), RWT Holdings, inc, Sequoia Residential Funding Inc, Sequoia Mortgage Trust 2004-3, Mortgage Electronic Recordation Systems inc. ("MERS"), HSBC Bank usa, Wells Fargo Bank, and Does 1 to 20, inclusive<br>Docket: 1:12-cv-00064<br>Matter: 727237 | David R. Payne, P.A. | 1 North Pack Square, Suite 500 | Asheville | NC | 28801 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ANDREW D. DUNAVANT, JR. AND MARY F. DUNAVANT VS. USAA FEDERAL SAVINGS BANK, AND GMAC MORTGAGE LLC<br>Docket: CV-2011-900691.00<br>Matter: 713334 | WOOLLEY, EDGE & GRIMSLEY, LLC | 21 SOUTH SECTION STREET | FAIRHOPE | AL | 36532 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW TEDESCO VS GMAC MORTGAGE<br>Docket: A-11-637058-C<br>Matter: 712187 | Accelerated Law Group, Inc. | 624 S. 10th Street | Las Vegas | NV | 89101 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Andrew Windham and Karey Windham vs. U.S. Bank, N.A., as Trustee for RASC 2005AHL3<br>Docket: 11-1-4822-99<br>Matter: 715128 | LAW OFFICE OF DAVID ATES, P.C. | 6400 POWERS FERRY ROAD, SUITE 112 | ATLANTA | GA | 30339 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ANGELA AND EVAN BUCHANAN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AND GMAC MORTGAGE<br>Docket: CV2012-051465<br>Matter: 725974 | 5329 E Shangri LA Road | | Scottsdale | AZ | 85254 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ANGELA LEMONS VS. GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLC<br>Docket: 10CV2561<br>Matter: 702559 | ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | 802 N. Carancahua, Suite 1300 | Corpus Christi | TX | 78470 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Angela W. Esposito, as Chapter 7 Trustee of the Estate of Crissy Denby, f/k/a Crissy Countie, f/k/a Crissy Stabins, Plaintiff v. GMAC Mortgage LLC, a Delaware limited liability company, Defendant.<br>Docket: 8:10-bk-18641-CPM<br>Matter: 719360 | LASH & WILCOX PL | 4401 W. Kennedy Blvd, Suite 210 | Tampa | FL | 33609 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Angelina C. Booth, Plaintiff, v. Greenpoint Mortgage Funding, GMAC Mortgage, Marin Conveyancing Corporation, and Exececutive Trustee Services, Inc.; Mortgage Electric Registration Systems, Inc.; and DOES 1 through 100, inclusive, Defendants.<br>Docket: 11CECG01477<br>Matter: 713838 | 3115 & E 3117 Clinton Ave | | Fresno | CA | 93703 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| ANGELO M. MARIANI, JR. VS. THE BANK OF NEW YORK, MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK N.A. as Trustee for RAMP 2006RS3,<br>Docket: 09-01-339k<br>Matter: 705098 | 64-5339 PUU NANI DRIVE | | KAMUELA | HI | 96743 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Ann Mostoller, Trustee vs. Beazer Mortgage Corporation, GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc., and Federal National Mortgage Association.<br>Docket: 12-3033<br>Matter: 727111 | Mostoller, Stulberg & Whitfield | 136 South Illinois Avenue, Suite 104 | Oak Ridge | TN | 37830 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anne M. Nelson vs. GMAC Mortgage, LLC and Assigns, Paul N. Papas II, Attorney Lawrence O'Brien, Fannie Mae Docket: NA PRIMARY Matter: 706528 | 71 Settlers Lane | | Marlboro | MA | 1752 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Anne Scott v. Executive Trustee Services, LLC; Mortgage Electronic Registration Systems, Inc.; LSI Title Agency, Inc.; HSBC Bank USA, National Association as Trustee for Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-F; Mortgageit, Inc. and Doe Defendants 1 through 20 inclusive Docket: 10-2-43764-9SEA Matter: 707860 | LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | 705 Second Avenue, Suite 1050 | Seattle | WA | 98104 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ANTAQUILA ALLEN V. GMAC MORTGAGE; HOMECOMINGS FINANCIAL AND CYPREXX SERVICES, LLC. Docket: 2010L066051 Matter: 701964 | ERNEST B FENTON ATTORNEY AT LAW | 18110 S DIXIE HWY 1S | HOMEWOOD | IL | 60430 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ANTHONY AND MARY MCDONALD V. GMAC MORTGAGE, LLC AND THE LAW OFFICE OF DAVID J. STERN, P.A. Docket: 8:09-bk-25594-MGW Matter: 696479 | 906 Woodleaf Way | | Unknown | Unknown | Unknown | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Anthony Ciaglia vs. U.S. Bank National Association as Trustee For RFMSI 2006s8; its successors and/or assigns; Ally Bank, N.A. a Utah Corporation, in its own capacity and as an acquirer of certain assets and liabilities of GMAC; GMAC Mortgage, LLC improperly named as GMAC, a national banking association; Executive Trustee Services, LLC, a Foreign limited liability company; Does 1 through 1000; and Roe Corporations 1 through 1000; inclusive Docket: A-12-659204-C Matter: 728746 | 2131 Diamond Bar Drive | | Las Vegas | NV | 89117 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Antoinette Sanders, Plaintiff v. GMAC Mortgage, LLC; Quicken Loans, Inc., Mortgage Electronic Registration Systems, Inc., and John Doe, Defendants. Docket: 12A01037 Matter: 725550 | CALOMENI & ASSOCIATES LLC | P.O. BOX 2358 | ROSWELL | GA | 30075 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ANTOINETTE TAYLOR Docket: NA PRIMARY Matter: 723220 | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 120 S. LaSalle Suite 900 | CHICAGO | IL | 60603 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO AND EVA GONZALEZ VS. GMAC MORTGAGE, LLC, IMPROPERLY NAMED AS GMAC MORTGAGE CORPORATION, NORTHWEST TRUSTEE SERVICES, INC, ALPAC FUNDING, INC., MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC., AKA MERS AND DOES 1 THROUGH 20, INCLUSIVE Docket: RIC 1201584 Matter: 725162 | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | MISSION HILLS | CA | 91345 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Ardena Lisa Gooch vs. GMAC Mortgage, LLC Docket: 45D051007PL00057 Matter: 700900 | JOHN H DAVIS, ATTY. NO. 4812-45 | PO BOX 43 | CROWN POINT | IN | 46308 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Aristole & Pamela Gatos v. GMAC Mortgage, LLC, MERS and Pacific Mortgage Company Docket: 10-1761 Matter: 697470 | 44 Roosevelt Drive | | Bristol | RI | 2809 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Ariston F. Gaoat & Babyruth Gaoat, v. Greenpoint Mortgage Funding, Inc., Marin Conveyancing Corp., Mortgage Electronic Registration Services, Inc., Tri-Valley Mortgage Associates, Bank of America, N.A., GMAC Mortgage, LLC, Northwest Trustee Services, Inc., and Does 1 through 100, inclusive. Docket: 2012-02186 Matter: 728449 | Avan Law | P.O. Box 1986, 9381 E. Stockton Blvd. | Elk Grove | CA | 95792 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Armando A. Gonzalez and Angelina Gonzalez vs. U.S. Bank National Association as Trustee for RASC 2004KS12, by and through its servicer-in-fact, GMAC Mortgage LLC Docket: 12-02639 Matter: 726321 | Swaim Law Office | 251 O'Connor Ridge Blvd, Suite 210 | Irving | TX | 75038 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ARMANDO GUTIERREZ VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. Docket: 11-9086CA31 Matter: 712846 | JAMERSON AND SUTTON LLP | 2655 S LEJEUNE ROAD, PENTHOUSE 2-A | CORAL GABLES | FL | 33134 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Arnold G. Thompson and Marcia E. Thompson vs. GMAC Mortgage LLC Docket: 12-0320 Matter: 728279 | PETER C. ENSIGN, ATTORNEY AT LAW | 6139 PRESERVATION DRIVE #2 | CHATTANOOGA | TN | 37416 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ARTHUR MCGEE JR & LOIS G MCGEE VS. GMAC MORTGAGE CORPORATION, AND WILSON & ASSOCIATES, PLLC Docket: 11-cv-03056-jpm-tmp Matter: 721547 | WATSON BURNS, PLLC | 253 ADAMS AVENUE | MEMPHIS | TN | 38103 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arthur N. Silva and Kimberly R. Silva vs. Zephyer Investors 2010 LLC, Zephyer Partners-RE, LLC, Brad Termini, Margaret Atmore, Deutsche Bank Trust Company Americas as Trustee for Rali Series 2005-QA12 Trust and Does 1 through 50 Docket: 37-2011-00053687-CU-OR-NC Matter: 717257 | 4907 Patina Court | | Oceanside | CA | 92057 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ASHLEY DAVID AND NOSHEEN DAVID VS. GMAC MORTGAGE, LLC, and DOES 1-10 Docket: Caa-06320 Matter: 722289 | 5417 SUMMERFIELD DRIVE | | ANTIOCH | CA | 94531 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ASHLEY HOOKER VS. GMAC MORTGAGE LLC Docket: CV201-135GPO Matter: 713410 | Deas & Deas, LLC | 353 N. Green Street, P.O. Box 7282 | Tupelo | MS | 38802 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| AUBREY MANUEL vs. GREENPOINT MORTGAGE FUNDING, INC., GMAC MORTGAGE, LLC, and ALL PERSONS UNKNOWN Docket: BC473015 Matter: 721026 | 1036 W. 46TH STREET | | LOS ANGELES | CA | 90037 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Aurora Bank FSB v. GMAC Mortgage, LLC; Executive Trustee Services, LLC; and Does 1-25 inclusive Docket: NA PRIMARY Matter: 721548 | GREEN & HALL, APC | 1851 EAST FIRST STREET TENTH FLOOR | SANTA ANA | CA | 92705 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| AWADALLA, EVETTE, OLIVIA AWADALLA AND STEVE AWADALLA  V. MAGDALENA GARCIA, GMAC MORTGAGE, LLC, GREENPOINT MORTGAGE FUNDING INC., MIGUEL CAMACHO, EXECUTIVE TRUSTEE SERVICES, AND DOES 1-10 Docket: 2:10-cv-1620; BC430238; CV09-00388 Matter: 692925 | Law Offices Of John Kolfschoten | 3807 Wilshire Blvd, Suite #770 | Los Angeles | CA | 90010 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Badger Lane, LLC v. James H. Woodall; Law Offices of James H. Woodall; GMAC Mortgage, LLC; Mortgage Electronic Registration Systems, Inc.; Aurora Bank FSB; Greenpoint Mortgage Funding; Horace Hunter; DOE Pass-Through Trustee; DOE Statutory Beneficiaries 1-2000, and DOES 1-2000 Docket: 110407448 Matter: 721579 | CONSUMER LAW CENTER OF UTAH | 177 EAST FT. UNION BLVD | MIDVALE | UT | 84047 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BADILLO- MARCO ANTONIO BADILLO, YANETH F. BADILLO VS. GMAC MORTGAGE. LLC Docket: C-237-10-A Matter: 696712 | The Villalon Law Firm, PC | 7417 N. 10th Street | McAllen | TX | 78501 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY, PATRICIA GAIL V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC, LSI TITLE COMPANY, AMERICAN INTERBANC MORTGAGE, FANNIE MAE, AND DOES 1-50 Docket: RIC 10 006504 Matter: 698056 | Law Offices of Mary A. Dannelly | 1 Park Plaza, Suite 100 | Irvine | CA | 92614 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BAILEY, PATRICIA GAIL V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC, LSI TITLE COMPANY, AMERICAN INTERBANC MORTGAGE, FANNIE MAE, AND DOES 1-50 Docket: RIC 10 006504 Matter: 698056 | Law Offices of Mary A. Dannelly | 1 Park Plaza, Suite 100 | Irvine | CA | 92614 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BAKARI L. JEFFERSON VS. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND ALETHES, LLC Docket: 12-0004 Matter: 725137 | BRINKLEY LAW PLLC | P.O. BOX 820711 | FORT WORTH | TX | 76182 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| BALLECER - NEIL S. BALLECER V. GMAC MORTGAGE LLC; SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION; DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATERALIZED ASSET-BACKED BONDS SERIES 2005-5 AND DOES 3-100 Docket: 30-2009 00325634 Matter: 697088 | 31726 Rancho Viejo Road, #121 | | San Juan Capistrano | CA | 92701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BALLECER - NEIL S. BALLECER V. GMAC MORTGAGE LLC; SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION; DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATERALIZED ASSET-BACKED BONDS SERIES 2005-5 AND DOES 3-100 Docket: 30-2009 00325634 Matter: 697088 | John Dzialo Law Office | 200 W. Santa Ana Blvd, Suite 990 | Santa Ana | CA | 92701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BANK OF AMERICA NA SUCCESSOR TO COUNTRYWIDE HOME LOANS SERVICING v. Angela H CUTLER v. GMAC MORTGAGE, LLC and C & K HOMES, INC. Docket: 053CL1100022300 Matter: 715655 | COCHRAN & OWENS LLC | 8000 TOWERS CRESCENT DRIVE, SUITE 160 | VIENNA | VA | 22182 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA VS GMAC MORTGAGE LLC, GERALD C REGNER AND AMOR REGNER<br>Docket: 00489608<br>Matter: 716161 | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | SIERRA MADRE | CA | 91024 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| BANK OF AMERICA, N.A. AS SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK ASSOCIATION AS TRSTEE FOR RAMP 2004S1 3451 HAMMON AVE, WATERLOO IA 50704-5400 VS. SONHEE SHIM, A/K/A SON H. SHIM A/K/A SON HEE SHIM, RBTG HOLDINGS, INC. BOARD OF DIRECTORS OF COUNTRY POINTE AT ALLEY POND HOMEOWNERS ASSOCIATION, INC. JPMORGAN CHASE BANK, N.A., NEW YORK CITY DEPARTMENT OF FINANCE, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY PARKING VIOLATIONS BUREAU, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, PEOPLE OF THE STATE OF NEW YORK<br>Docket: Index No. 33972/09<br>Matter: 698945 | DeLotto & Fajardo, LLP | 44 Wall Street, 10th Floor | New York | NY | 10005 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BANK OF AMERICA, NA V GMAC MORTGAGE LLC, fka GMAC MORTGAGE CORPORATION, EXECUTIVE TRUSTEEE SERVICES, LLC, a Delaware Limited Liability company, fka EXECUTIVE TRUSTEE SERVICES, INC., a Pennsylvania Corporation; IVORY THOMAS, an individual<br>Docket: BC470150<br>Matter: 719269 | CUNNINGHAM & TREADWELL | 21800 Oxnard Street | Woodland Hills | CA | 91368 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Bank of America, National Association as successor by merger to Lasalle Bank National Assoc. as Trustee for RAMP, Plaintiffs vs. Odilia D. Acosta, Rogelio W. Criollo, Arrow Financial Services, LLC, MERS, Inc. as nominee for Citibank, NA, John Doe, Defendants.<br>Docket: 29704/10<br>Matter: 711073 | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | WHITE PLAINS | NY | 10601 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of America, National Association as successor by merger to LaSalle Bank National Association as trustee for RAAC 2007RP1 vs. Duane Walker; the unknown spouse of Duane Walker; Bank of America, N.A.; Mortgage Electronic Registration Systems, Inc., as nominee for MortgageIT Inc..; Pine Lakes Golf Club Homeowners Association, Inc.; any and all unknown parties claiming by, through, under, and against the herein named individual defendants(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees, or other claimants; Tenant #1, Tenant #2, Tenant #3, and Tenant #4 the names being fictitious to account for parties in possession Docket: 16-2011-CA-006225 Matter: 727333 | The Law Office of Thomas C. Santoro, Esquire | 1700 Wells Road, Suite 5 | Orange Park | FL | 32073 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Bank of America, National Association as successor by merger to Lasalle Bank National Association as trustee vs. John C. Trippi, New York State Department of Taxation and Finance, John Doe Docket: 211.00-6-13 Matter: 721201 | COLLINS LAW OFFICE | 4255 CLARK STREET | HAMBURG | NY | 14075 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Bank of America, National Association vs. Valerie D. Irvin aka Valeri Denise dba Quik Medical Claims, LLC and Robert Hyman. Docket: 09-34413-DOT Matter: 729296 | 4401 Foxden Drive | | Richmond | VA | 23223 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Bank of America,N.A.,Successor to Capital One Home Loans,LLC vs Freddie Mac,Successor to Countrywide Bank,FSB;GMAC Mortgage Corproation,LLC;dba Ditech;JP Morgan Cahse Bank;Charles Schwab Bank;HSBC Mortgage Corproation;Hovhannes Saribekyan, aka Hovhannes Sarivekyan, and individual; Does 1 through 25, inclusive Docket: BC 431794 Matter: 704516 | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | SIERRA MADRE | CA | 91024 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION F/K/A THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK N.A. AS TRUSTEE FOR RAMP 2005RSI V. ERIK TAMAYO Docket: 11-2009-CA-002229 Matter: 709607 | HINSHAW & CULBERTSON LLP - PRIMARY | 333 South Seventh Street Suite 2000 | Minneapolis | MN | 55402 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CAMPANY NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE FOR RAMP 2006RS2  VS JIMENA SARMIENTO; Julio Barreiro; National City Bank; Unknown Tenants; In possession of the Subject Property Docket: CACE09058314 Matter: 705952 | Law Office of Andrew Tarr | Millennium Plaza Suite 106 18660 Collins Avenue | Sunny Isles Beach | FL | 33160 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company, NA as successor to JP Morgan Chase Bank NA as Trustee for RAMP 2004RS10 v. James M. Unger and Kelly B. Unger Docket: 2012-1028 Matter: 729635 | KAPLAN SILVERMAN LLC | 3158 Morley Road | Unknown | | Unknown | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Bank of New York Mellon Trust Company, N.A. f/k/a the Bank of New York Trust Company, N.A. as successor in Interest to JPMorgan Chase Bank, N.A., as Trustee for Mastr Alternative Loan Trust 2005-2, Mortgage Pass-Through Certificates, Series 2005-2 Plaintiff, v. Melissa D. Lallo aka Melissa D. Palfy, John Doe, name unknown spouse of Melissa D. Lallo aka Melissa D. Palfy, Mortgage Electronic Registration Systems, Inc. as nominee for Southstar Funding, LLC. Docket: CV11757673 Matter: 719854 | 11714 MEADOW BROOK DRIVE | | PARMA HEIGHTS | OH | 44130 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Bank of New York Mellon Trust Company, National Association F/K/A The Bank of New York Trust Company, N.A. as successor to JP Morgan Chase Bank, N.A., as Trustee for RAMP 2004RSII vs. Kelly Bazarte et al Docket: 2008-CA-418-MR Matter: 729274 | Albert L. Kelley, P.A. | 926 Truman Avenue | Key West | FL | 33040 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Bank of New York Mellon Trust Company, National Association, f/k/a The Bank of New York Trust Company, N.A. as successor to JPMorgan Chase Bank N.A. as trustee, Plaintiff, vs. Bertha O. Cameron, John Doe, unknown spouse if any of Bertha O. Cameron, Montgomery County Treasurer, Defendants. Docket: 2011CV08477 Matter: 725474 | 1845 Kipling Drive | | Dayton | OH | 45406 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Bank of New York Trust Company v. Corey Messner, and all other occupants Docket: 08-0937-LT Matter: 726232 | Law Office of Lyle G. Hall | 300 W. Washington, Suite 400 | Jackson | MI | 49201 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A. AS TRUSTEE VS. LATISHA V AND LAWRENCE WILLIAMS Docket: 07-6577 Matter: 695571 | Law office of Paul C. Miniclier | 1305 Dublin Street | New Orleans | LA | 70118 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Barbara Campbell, Marlene Gaethers Langley, Phillip Scott v. The Bank of New York Trust Comapny, N.A.; JPMorgan Chase Bank, N.A. f/k/a JPMorgan Chase as trustee Docket: 11 CIV 01588 Matter: 711680 | 12 INVERNESS RD | | Scarsdale | NY | 10583 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| BARBARA J. SIMRIL; KILE S. WESLEY VS. GMAC MORTGAGE LLC; U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2; EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES, LLC; AND DOES 1-20, INCLUSIVE Docket: lc095389 Matter: 721144 | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | CA | 91101 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| BARBARA J. SIMRIL; KILE S. WESLEY VS. GMAC MORTGAGE LLC; U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2; EXECUTIVE TRUSTEE SERVICES LLC DBA ETS SERVICES, LLC; AND DOES 1-20, INCLUSIVE Docket: lc095389 Matter: 721144 | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | CA | 91101 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| BARBARA JEANNE PIDGEON  VS GMAC MORTGAGE LLC Docket: NA PRIMARY Matter: 703422 | Hoover Slovacek, LLP | San Felipe Plaza 5847 San Felipe, Suite 2200 | Houston | TX | 77057 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Barrett O. Welch v. Renee J. Welch, TDefendant/Third-Party Plaintiff v. Equity Services, Inc.; Dan L. Merrell & Associates, Trustee; Mortgage Electronic Registration Systems, Inc.; Wachovia Bank, National  Association; Trste, Inc., a Virginia Corporation, Trustee; Bank of America Corporation and PRLAP, Inc., Trustee, Third-Party Defendants Docket: 07-CvD-862 Matter: 706357 | 144 AIRPORT ROAD | | MANTEO | NC | 27954 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| BARRY COVIN VS GMAC MORTGAGE LLC Docket: 11003109 Matter: 710020 | 19 NW 28 Ave | | Unknown | FL | Unknown | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barry Weisband vs. Greenpoint Mortgage Funding, Inc. Acted in the role of lender, GMAC Mortgage, LLC, alleged servicer and US Bank as Trustee for Certificate Holders of Greenpoint Mortgage Funding Trust-Mortgage pass through certificates, Series 2006-AR7, alleged secured claimant, and Does 1 through 20 Docket: 09-5175-TUC-EWH Matter: 722462 | 5424 E. Placita Apan | | Tucson | AZ | 85718 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Beau Grassia vs. GMAC Mortgage, LLC Docket: 10-1196 Matter: 700152 | THE WOZNIAK LAW GROUP PC | 159 HARTFORD AVE E | MENDON | MA | 01756 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Belinda Okopski and Dennis Okopski v. GMAC Mortgage, LLC Docket: 12-26719 Matter: 727554 | LANDIS & DAY, PLC | 50420 Dennis Ct. | Wixom | MI | 48393 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Ben Hanna and Donna Hanna, Plaintiffs, v. RFC Deutsche Bank National Trust Company, as Trustee f/k/a Bankers Trust Company, as Trustee, by Residential Funding Company, LLC, Attorney in Fact, and GMAC Mortgage Company, LLC/Ally Financial Inc., f/k/a GMAC Mortgage Corporation, Defendants Docket: 10-07999-A Matter: 709246 | Dennis R. Croman, Inc. | 420 West Second Street | Irving | TX | 75060 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BERNADETTE SHERIDAN, INDIV. AND AS EXECUTRIX OF THE ESTATE OF CLARENCE SHERIDAN, DECEASED, PLAINTIFF, V. THE BANK OF NEW YORK MELLON TRUST CO, NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK N.A., DEFENDANTS. Docket: L-486-11 Matter: 709976 | Law Offices of Frederick Popovitch | 1601 Bay Avenue | Pt. Pleasant | NJ | 08742 | | General Litigation - Civil | | X | X | X | Unknown |
| Bernard Ward and Colleen Halloran v. GMAC Mortgage, LLC and DOES 1-20 Docket: CGC 11 511574 Matter: 714861 | Murphy, Pearson, Bradley and Feeney | 88 Kearny Street, 10th Floor | San Francisco | CA | 94108 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Bernardino M Briceno and Yvonne M Briceno vs GMAC Mortgage,LLC;Executive Trustee Services,LLC;Mortgage Electronic Registration Systems,Inc and Does 1-250, inclusive Docket: FCS 037885 Matter: 719391 | HOLLAND LAW FIRM | 1970 BROADWAY, SUITE 1030 | OAKLAND | CA | 94610 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Betsy Liu vs GMAC Mortgage, LLC; Executive Trustee Services, LLC; Does 1-100, Inclusive<br>Docket: C-11-02174<br>Matter: 721612 | MICHAEL YESK ATTORNEY AT LAW | 4 FAIRWAY PL | PLEASANT HILL | CA | 94523 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Beverley Harris, Plaintiff v. Nationstar Mortgage, LLC, Defendant<br>Docket: 2011-00773<br>Matter: 718350 | Essmyer, Tritico & Rainey, LLP | 5111 Center Street | Houston | TX | 77007 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Billy Byrd, Michelle Zakens-Byrd v. GMAC Mortgage, LLC, FMF Capital, LLC, U.S. Bank National Association as trustee for RASC 2005KS11<br>Docket: 12001213CZ<br>Matter: 728923 | LAW OFFICE OF BRIAN PARKER, PC | 30600 TELEGRAPH RD STE 1350 | BIRMINGHAM FARMS | MI | 48025 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Birdie Mae Crosby vs. GMAC Mortgage, LLC, Executive Trustee Services, LLC and all persons claiming to have legal, equitable, lien and estate against the subject property located at 1177 S. Reservoir St Pomona California 91766 and DOES 1 through 50, inclusive<br>Docket: KC062827 H<br>Matter: 723478 | 1177 S. Reservoir Street | | Pomona | CA | 91766 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BLIDE, DIANE  (INTERVENING COUNTER-PLAINTIFF) V. WELLS FARGO BANK, N.A. KELLI KINZER; MERS AS NOMINEE FOR IMPAC FUNDING CORP., DBA IMPAC LENDING GROUP<br>Docket: 06-CH 12995<br>Matter: 697950 | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 120 S. LaSalle Suite 900 | CHICAGO | IL | 60603 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Bonnie Baird vs. GMAC Mortgage, LLC, Alliance Financial & Insurance Agency, LLC, Regal Insurance Agency, Inc., Sean Pullen<br>Docket: 1:10-cv-925<br>Matter: 728644 | SCOTT E. PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | KENTWOOD | MI | 49508 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Bonnie Baird vs. GMAC Mortgage, LLC, Alliance Financial & Insurance Agency, LLC, Regal Insurance Agency, Inc., Sean Pullen<br>Docket: 10-08511-CK<br>Matter: 702209 | SCOTT E. PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | KENTWOOD | MI | 49508 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Bonnie Bonita Rose v. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc. and Nancy J. Whaley, Trustee<br>Docket: 11-69542-CRM<br>Matter: 719659 | Clark & Washington, PC | 3300 Northeast Expressway, Bldg 3 Suite A | Atlanta | GA | 30341 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boomerang, LLC vs. Michael W. Richmond, Angela K. Richmond and GMAC Mortgage Corporation. Docket: 2012052938 Matter: 729163 | Bernlohr Niekamp & Weisensell, LLP | The Nantucket Bldg, Third Floor, 23 S. Main Street | Akron | OH | 44308 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BOONER BECK AND SHELLI BECK VS GMAC MORTGAGE, Lauren Christoffel,  Kimberly Buteaud, Mike Vestal, Barrett Daffin Frappier Turner & Â§ Engel, LLP, alleged substitute trustee, Previous trustee: Thomas E. Black, Jr., Original Mortgagee: Mortgage Electronic Registration Systems, Inc., (MERS) as nominee for RWMP, Mortgage Group, Inc. DBA, Mortgageit, Inc., Servicer: GMAC Mortgage, Current Mortgagee & Servicer: Citimortgage, Federal National Mortgage Association Docket: C2011-0140D Matter: 714747 | 324 CHARON POINT | | SPRING BRANCH | TX | 78070 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BRADAC, EMILY VS. DAVID KOHL, DBA, KOHL CONSTRUCTION; NATIONWIDE MUTUAL INSURANCE COMPANY;  VS. GMAC GMAC MORTGAGE CORPORATION nka GMAC MORTGAGE, LLC, THIRD PARTY DEFENDANT Docket: CV06581053 Matter: 685648 | Dubyak Connick Thompson & Bloom | 3401 Enterprise Parkway | Cleveland | OH | 44122 | | General Litigation - Construction Lending | | X | X | X | Unknown |
| BRANDON MILLS VS GMAC MORTGAGE Docket: 2010DCV-6072-C Matter: 708797 | 4241 ARCHDALE DRIVE | | CORPUS CRISTI | TX | 78416 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Branham s. Folsom and Eddie Vivian Folsom v. Elisha Harris aka Elijah Harris and GMAC Mortgage, LLC Docket: C-162-10 Matter: 701815 | Gerald Poss, PA | 58 Vose Avenue | South Orange | NJ | 07079 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| BREE-BRIAN J AND CYNTHIA D. BREE V. GMAC MORTGAGE CORP. AND FARMERS & MERCHANTS BANK Docket: 1B09CV1432T Matter: 696620 | Duffy & Feemster, LLC | P.O. Box 10144 | Savannah | GA | 31412 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BRENTFIELD ASSOCIATION INC VS THREE EYED JACK PROPERTIES LLC Docket: 2011-CI-10344 Matter: 717292 | 6315 PIONEER POINT | | SAN ANTONIO | TX | 78244 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian Patrick Sweeney, Christine Carter Sweeney v. Federal National Mortgage Association, GMAC Mortgage LLC, Mortgage Electronic Registration Systems, Inc. and Nationstar Mortgage LLC Docket: 2012-0169 CK Matter: 726970 | LEWIS REED & ALLEN P.C. | 136 EAST MICHIGAN AVE., SUITE 800 | KALAMAZOO | MI | 49007 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Bristol County v. Merscorp inc., Mortgage Electronic Registration Systems inc., Bank of America n.a., BAC Home Loans Servicing lp, Citibank n.a., Citimortgage inc., GMAC Mortgage LLC, JPMorgan Chase Bank n.a., State Street Corp, Wells Fargo Bank n.a., and Doe Corporations I-MMM Docket: 12-1246 bls Matter: 727118 | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | NEW YORK | NY | 10016 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Bristol County v. Merscorp inc., Mortgage Electronic Registration Systems inc., Bank of America n.a., BAC Home Loans Servicing lp, Citibank n.a., Citimortgage inc., GMAC Mortgage LLC, JPMorgan Chase Bank n.a., State Street Corp, Wells Fargo Bank n.a., and Doe Corporations I-MMM Docket: 12-1246 bls Matter: 727118 | Thornton & Naumes, LLP | 100 Summer Street, 30th Floor | BOSTON | MA | 02110 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| BROWN - SONSEEAHRAY BROWN V. HOME SOURCE LENDING, LLC., HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MORTGAGE LLC AND AXIS SURPLUS INSURANCE COMPANY Docket: 582042-25 Matter: 694816 | Diliberto & Kirin, LLC | 2435 Drusilla Lane, Suite D | Baton Rouge | LA | 70809 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| BRUCE - COUNTRYWIDE HOME LOANS, INC. VS. DENISE BRUCE AKA DENISE DAVID AND DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR LONG BEACH MORTGAGE TRUST 2006-2, MORTGAGE ELECRONIC SYSTEMS, INC., AS NOMINEE FOR FREEMONT INVESTMENT AND LOAN, WACHOVIA SAVINGS BANK, FSB, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR HSBC MORTGAGE CORPORATION, AND EMIGRANT MORTGAGE COMPANY, INC. Docket: 08 misc 386939 ghp Matter: 690803 | Percy, Tedeschi & Associates, P.C. | 4 Court Street | Taunton | MA | 02780 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUCE - COUNTRYWIDE HOME LOANS, INC. VS. DENISE BRUCE AKA DENISE DAVID AND DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR LONG BEACH MORTGAGE TRUST 2006-2, MORTGAGE ELECRONIC SYSTEMS, INC., AS NOMINEE FOR FREEMONT INVESTMENT AND LOAN, WACHOVIA SAVINGS BANK, FSB, MORTAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR HSBC MORTGAGE CORPORATION, AND EMIGRANT MORTGAGE COMPANY, INC. Docket: 08 misc 386939 ghp Matter: 690803 | PO BOX 610389 | | Newton Highlands | MA | 02780 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING LLC, JP MORGAN CHASE BANK National Association, successor-in-interest to Washington Mutual Bank, f/k/a Washing Mutual Bank, successor-in-interest to Long Beach Mortgage Company Docket: 2010-1498-D Matter: 701386 | Law Officeso f Thomas R. Mason | 15 New England Executive Park | Burlington | MA | 01803 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Bryan Douglas Kerns, Jr. and Denine Kerns v. Aurora Loan Services, LLC; First American Title; Franklin Financial, Inc.; Franklin Realty; Lender Processing Services, Inc.; Quality Loan Service Corp.; Homecomings Financial LLC; GMAC Mortgage, LLC, erroneously sued as GMAC; First Team Real Estate- Orange County; Divina Yague Buehlman; LSI Title Company; Deutsche Bank Trust Company Americas, its Successor and/or assigns, and all persons claiming by, through, or under such persons and all persons unknow, claiming and legal or equitable right, title, estate, lien or interest in the property described in the Complaint, and Does 1-100 Docket: 30-2011-00452574 Matter: 727170 | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 EAST BROADWAY SUITE 206 | LONG BEACH | CA | 90802 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| BS Investors LLC vs. TD Bancorp, LLC, Bank of America, GMAC Mortgage Corporation, and Does 1 to 50 inclusive Docket: 30-2010 00397729 Matter: 726857 | Grant, Genovese & Baratta, LLP | 2030 Main Street, Suite 1600 | Irvine | CA | 92614 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Burnel R. Murray v. GMAC Mortgage, LLC f/k/a Homecomings Financial, LLC, Deutsche Bank National Trust Company, as Trustee, and DOES 1-10, inclusive Docket: RG11557801 Matter: 715022 | The Schinner Law Group | 96 Jessie Street | San Francisco | CA | 94105 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Byron Bruch and The Freeman Law Firm, P.A. vs. GMAC Mortgage, LLC<br>Docket: 12-SC-001176<br>Matter: 726802 | The Freeman Law Firm, P.A. | 4245 Fowler Street | Ft. Myers | FL | 33901 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Cadlerock Joint Venture, LP Plaintiffs, v. Henry Rick Orasi<br>Docket: 10-0421MCF<br>Matter: 723128 | 11700 Southwest 77th Ave. | | Miami | FL. | 33156 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Calvin Berry and Karen Berry vs. GMAC Mortgage LLC, Mortgage Electronic Registration Systems, Inc. and Federal National Mortgage Association<br>Docket: G-2011-699-W-4<br>Matter: 713754 | MGM Law Group | P.O. Box 4047 | Madison | MS | 39110 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Calvin E. Willis, Pro se vs. The Bank of New York Mellon Trust Company, National Association, as Trustee, fka The Bank of New York Trust Company, N.A. as Trustee, as successor to JPMorgan Chase Bank N.A. as Trustee for Ramp 2006RS2 AND McCurdy & Candler, LLC.<br>Docket: 12-cv-2190AM<br>Matter: 729137 | 225 THURMAN ROAD | | STOCKBRIDGE | GA | 30281 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Cameron and Emily Miles v. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc. and XYZ Corp.<br>Docket: CV2010-096822<br>Matter: 701823 | 531 NORTH MATLOCK STREET | | MESA | AZ | 85203 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Candelario Monge vs. GMAC Mortgage LLC,  ETS Services, LLC, Executive Trustee Services, Inc., Mortgage Electronic Registration System, Inc. and Does 1 through 50, inclusive.<br>Docket: BC 459831<br>Matter: 715071 | WEST 48TH ST | | LOS ANGELES | CA | 90037 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CARAVELLA AT PALMIRA NEIGHBORHOOD ASSOCIATION INC VS GMAC MORTGAGE LLC<br>Docket: 11-CA-001338<br>Matter: 713616 | BECKER & POLIAKOFF, PA | 12140 CARISSA COMMERCE COURT SUITE 200 | FORT MYERS | FL | 33966 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CARI OLSON VS GMAC MORTGAGE LLC<br>Docket: 37-2009-00060848-CU-OR-NC<br>Matter: 695432 | The Law Offices of Luis Michael Bustillo | 701 Palomar Airport Road Suite 300 | Carlsbad | CA | 92011 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARL G. NICHOLS, III AND WIFE, LIESE M. NICHOLS V. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER, LLC Docket: CH-09-2311-1 Matter: 696374 | JONES & GARRETT LAW FIRM | 2670 UNION AVENUE, SUITE 1200 | MEMPHIS | TN | 38112 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Carlos Baptista v. Mortgage Electronic Registration Systems, Inc. and Deutsche Bank National Trust Company Americas as Trustee for RALI 2007QS4 Docket: CA12-138M Matter: 728206 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Carlos Lopez, Plaintiff vs. GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation Thomas E. Black, Jr. Trustee Mortgage Electronic Registration Systems, Inc. ("MERS"), solely as nominee for GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation, Defendant. Docket: 2010CI18325 Matter: 725805 | Law Office of Edward P. Cano | 201 Poplar Street | San Antonio | TX | 78212 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Carlos Ramirez Gonzalez v. GMAC Mortgage; Equity 1 Lenders Group, Real Estate People; Federal National Mortgage Association; Sean Patrick Murphy, individually and dba Blue Tide Realty; and DOES 1 through 10, inclusive Docket: 37-2011--00059634-CU-OR-NC Matter: 721011 | REAL ESTATE LAW CENTER | 427 East 17th Street #F-259 | Costa Mesa | CA | 92627 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Carmela Barone and Gaetano Barone v. GMAC Mortgage Corporation, Richard D'Alessandro, & Luisa D'Alessandro Docket: 1:11-CV-10242-RWZ Matter: 712863 | SHAPIRO & HENDER | 105 SALEM STREET | MALDEN | MA | 02148 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Carmen Gray vs. Cohn, Goldberg & Deutsch, LLC and GMAC Mortgage, LLC and Mortgage Electronic Registration Systems, Inc. (MERS1) and Mortgage Electronic Registration Sytems, Inc. (MERS2) and Federal National Mortgage Association Docket: CAL12-09584 Matter: 728684 | COMPLIANCE COUNSEL PC | 11320 RANDOM HILLS ROAD, STE 540 | FAIRFAX | VA | 22030 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Carol Bingham, individually and as co-executor of the Last Will and Testament of Nannie R. Toliver, Plaintiff v. Marguerite Martinez a/k/a Gail Martinez, Thomas J. O'Mara, Kia Martinez, National Settlement Solutions, Inc., John Does 1-10, John Does, 11-20, GMAC Mortgage, LLC., National Future Mortgage, Inc., Defendants. Docket: L-1880-11 Matter: 713431 | Alterman & Associates | 8 South Maple Ave. | Marlton | NJ | 08053 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carol L Linn and Shirley Kochnover vs Classic Home Financial INC, Mortgage Electronic Registration System INC, and Jerry Alred Docket: 201207619 Matter: 725635 | Law Office of Samuel Judge Brown | 11811 N. Freeway, Ste 500 | Houston | TX | 77060 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CAROL MCLAINE V. GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC, and DOES 1-20 Docket: 56-2012-00411974-CU-OR-VTA Matter: 724911 | Law Offices of Gene W. Choe | 3699 Wiltshire Blvd. Suite 720 | Los Angeles | CA | 90010 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Carolyn Hariston, an individual; Christine Petersen, an individual; William Mimiaga, an individual; Robin Gaston, an individual; Patrick Gaston, an individual; Mary Serrano, an individual; Sarah Sebagh, an individual; Rick Albritton, an individual; Veronica Grey, an individual; Brenda Mella, an individual; Joselito Mella, an individual; Michael Man, an individual; Judy Lim, an individual; David Cruz, an individual; Yesenia Cruz, an individual; Gregory Buck, an individual; Cristina Palbicke, an individual; Khalil Subat, an individual; Manija Subat, an individual; Genevie Cabang, an individual; Julio Gonzalez, an individual; Lisa A. Simonyi, an individual; Rick Ewald, an individual; Regina Faison, an individual; Alex Ibarra, an individual; Maria Elena Del Cid, an individual; Julio Del Cid, an individual; Mesbel Mohamoud, an individual; Michael Moultrie, an individual; Willie Gilmore, an individual; Phyllis McCrea, an individual; Cecilla Chaube, an individual; Magdalena Avila, an individual; Gricelda Ruano, an individual; Elisa Jordan, an individual; Lois Terrell Sullivan, an individual; Gloria Portillo, an individual; Florastene Holden, an individual; Marco Badilla, an individual; Manuela Badilla, an individual v. Ally Bank, N.A., f/k/a GMAC Bank, a Utah Corporation, in its own capacity and as an acquirer of certain assets and liabilites of GMAC; GMAC, a national Banking Association; Ally | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | Newport Beach | CA | 92660 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolyn Hariston, an individual; Christine Petersen, an individual; William Mimiaga, an individual; Robin Gaston, an individual; Patrick Gaston, an individual; Mary Serrano, an individual; Sarah Sebagh, an individual; Rick Albritton, an individual; Veronica Grey, an individual; Brenda Mella, an individual; Joselito Mella, an individual; Michael Man, an individual; Judy Lim, an individual; David Cruz, an individual; Yesenia Cruz, an individual; Gregory Buck, an individual; Cristina Palbicke, an individual; Khalil Subat, an individual; Manija Subat, an individual; Genevie Cabang, an individual; Julio Gonzalez, an individual; Lisa A. Simonyi, an individual; Rick Ewald, an individual; Regina Faison, an individual; Alex Ibarra, an individual; Maria Elena Del Cid, an individual; Julio Del Cid, an individual; Mesbel Mohamoud, an individual; Michael Moultrie, an individual; Willie Gilmore, an individual; Phyllis McCrea, an individual; Cecilla Chaube, an individual; Magdalena Avila, an individual; Gricelda Ruano, an individual; Elisa Jordan, an individual; Lois Terrell Sullivan, an individual; Gloria Portillo, an individual; Florastene Holden, an individual; Marco Badilla, an individual; Manuela Badilla, an individual v. Ally Bank, N.A., f/k/a GMAC Bank, a Utah Corporation, in its own capacity and as an acquirer of certain assets and liabilites of GMAC; GMAC, a national Banking Association; Ally | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | Newport Beach | CA | 92660 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Cascade at World Golf Village Homeowners' Association, Inc. vs Mary Ellen Farrell, and William Shaughnessy/Mary Ellen Farrell and William Shaughnessy vs. Fannie Mae, a U.S. government sponsored enterprise; USAA Federal Savings, a federal savings bank and GMAC Mortgage, LLC, a limited liability company Docket: 2011-SC-001731 Matter: 727561 | LAW OFFICE OF SUZANNE C. QUINONEZ, P.A. | P.O. Box 130 | Middleburg | FL | 32050 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Casimir Kolaski III vs GMAC Mortgage, LLC, MERS, Inc., Homecomings Financial, LLC and John Doe Securitized Trust. Docket: PC11-2553 Matter: 714318 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Castle Mortgage Corp, aka, Platinum Funding Solutions LLC, Lawrence P. Pitts, Director v. GMAC Mortgage LLC fka, GMAC Mortgage Corporation Docket: 12-06123 Matter: 729332 | 2714 Country Valley Road | | Garland | TX | 75043 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| CASTRO-ALAN ROSENFELD V. WELLS FARGO BANK Docket: 27351/09 Matter: 695673 | Reman Mavashev | 100-09 Metropolitan Avenue | Forest Hills | NY | 11375 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catherine A. Miozzi v. Mortgage Electronic Registration Systems, Inc. and Federal National Mortgage Association<br>Docket: CA12-201M<br>Matter: 726964 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Cathy Bowman, vs. GMAC Mortgage, a subsidiary of Ally Financial, Defendants, 2,3,4 and/or 5 being the person or persons,, firm or firms, corporation or corporations responsible in any way for the intentional fraud perpetrated upon the Plaintiff by the Defendant, individually and/or jointly, whose true names are otherwise unknown than as stated and upon being ascertained same will be shown by substitution and/or amendment.<br>Docket: CV-12-130WAM<br>Matter: 726711 | Thomas A. King, P.C. | 128 South 8th Street | Gadsen | AL | 35901 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| CAWVEY - VULCAN MATERIALS COMPANY VS NEUMANN HOMES INC., ET AL INCLUDING MILA INC.<br>Docket: NA PRIMARY<br>Matter: 693562 | Eugene Callahan & Associates | 122 W. 22nd Street Suite 100 | Oak Brook | IL | 60523 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION<br>Docket: NA PRIMARY<br>Matter: 716365 | The Gore Law Firm | 12946 Dairy Ashford, Suite 450 | Sugar Land | TX | 77478 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Ceeou Ju Liu and James W. Gosen Jr., vs. GMAC Mortgage LLC; and does 1-100, inclusive<br>Docket: C 11-02921<br>Matter: 728886 | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PLACE | PLEASANT HILL | CA | 95423 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V. SALVATORE ALESI, GMAC Mortgage and Ally Bank Corp.<br>Docket: 1:10-CV-01796-NLH-JS<br>Matter: 697723 | The Chartwell Law Offices, LLP | 1717 Arch Street 46th Floor | Philadelphia | PA | 19103 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Chang Haan, Sheng X Haas vs Homecomings Financial,LLC; GMAC Mortgage,LLC; Mortgage Electronic Registration Systems,Inc(MERS); Bank of America NA National Banking Association; Does 1 through 50 inclusive<br>Docket: 34-2011-00100788<br>Matter: 712557 | 10145 Passaro Way | | Elk Grove | CA | 95757 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charity Anyanwu, an individual; Noble Debamaka, an individual Benjamin Ikechukwu D. Anyanwu, an individual vs. GMAC Mortgage LLC, a Delaware limited liability Company; Tenant Access, Inc., a Texas Limited Liability Company;, and Does 1 through 50 inclusive Docket: BC483320 Matter: 728855 | Law Office of Chima A. Anyanwu | 3540 Wilshire Blvd., Suite 1200 | Los Angeles | CA | 90010 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| CHARITY, DEBORAH A. V. GMAC MORTGAGE LLC Docket: 2009 CV 03059; 4:09-CV-02958-SL; (AKR) HR (35551) 01122011 05-11-0460-8 Matter: 698543 | 15 Wildfern Drive | | Youngstown | OH | 44505 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Charles A. Bonner v. GMAC Mortgage, LLC, Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc. and Executive Trustee Services Docket: RG10492853 Matter: 696525 | Law Offices of Bonner & Bonner | 475 Gate Five Road, Suite 212 | Sausalito | CA | 94965 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Charles Barker III; Elmer V Dunham vs GMAC Mortgage, LLC; Ally Financial, Inc; JP Morgan Chase Bank; Wells Fargo Bank; Wells Fargo Mortgage; Aurora Financial Services; Mortgage Electronic Registration Systems, Inc, aka MERS; EMC Mortgage; Bank of America; Bank of New York Mellon; US Bank; Key Bank; First American Title Company; Cal-Western Reconveyance Corporation; Quality Loan Service Corp of Washington; Fidelity National Title Company; LSI Title Company; Executive Trustee Services, LLC; Northwest Trustee Services, LLC Docket: 3:11-CV-579-ST Matter: 713977 | 200 SW FLORENCE AVE #1-7 | | GRESHAM | OR | 97080 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Charles E Heath vs Franklin Credit Mannagement Corporation; WMC Mortgage Corporation; Tim McNoien; Park Bank; Advantage American Title and Closing Services, Inc. GMAC Mortgage, LLC Docket: 11-CV-1868 Matter: 722370 | REINHART BOERNER VAN DEUREN SC | 22 EAST MIFFLIN ST; STE 600 | MADISON | WI | 53703 | | General Litigation | | X | X | X | Unknown |
| CHARLES KOLOPANAS VS. GMAC MORTAGE LLC AND MCCURDY & CANDLER Docket: CH-11-1907-1 Matter: 721365 | JONES & GARRETT LAW FIRM | 2670 UNION AVENUE, SUITE 1200 | MEMPHIS | TN | 38112 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles R Hodges vs US Bank National Association as Trustee For RFMSI 2006S12<br>Docket: DC-11-08289-J<br>Matter: 716313 | ACKELS & ACKELS LLP | 3030 LBJ FWY; STE 1550 | DALLAS | TX | 75234 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CHARLES R. LOWE Plaintiff,v.HOMECOMINGS FINANCIAL, LLC;GMAC MORTGAGE, LLC;THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.; THE BANKOF NEW YORK MELLON CORPORATION; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; AND ONESOURCE MORTGAGE, LLC; and others Defendants.<br>Docket: 7468<br>Matter: 700282 | Durrence, Phillip | P.O. Box 11166 | Chatanooga | TN | 37401 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Charles Ralston v. GMAC Mortgage LLC<br>Docket: 2012 SC 002198 NC<br>Matter: 728122 | Jodat Law Group PA | 521 9th Street West | Bradenton | FL | 34205 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| CHARLOTTE WILLIAMS AND BRYANT WRIGHT AND ALL OTHERS, PLAINTIFF VS. GMAC MORTGAGE, LLC, MERS, FEDERAL NATIONAL MORTGAGE ASSOCIATION C/O MCCURDY & CHANDLER, LLC, DEFENDANT.<br>Docket: 12-CV-0249<br>Matter: 724879 | 2667 TURNER ROAD | | CONYERS | GA | 30094 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| CHASE HOME FINANCE, LLC VS. GMAC MORTGAGE LLC, LAURIE ANDERSON-BRUCH, TAYLOR B. BRUCH, BRIGITTE V. ALICAJIC<br>Docket: 0008901-11<br>Matter: 721270 | BARADEL, KOSMERL & NOLAN, P.A. | 125 WEST STREET 4TH FLOOR | ANNAPOLIS | MD | 21401 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CHATEAU WOOD CONDOMINIUM ASSOCIATION, INC. VS. JANIQUE WAKEFIELD AND BANK OF AMERICA F/K/A LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2007RZ1<br>Docket: HHD-CV09-6006392-S<br>Matter: 722213 | Bender, Anderson and Barba, P.C. | 3308 Whitney Avenue | Hamden | CT | 06518 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CHATMAN--MARCUS CHATMAN AND BERKLEY AND GEORGINA SQUIRES V. GMAC MORTGAGE CORP., GMAC MORTGAGE LLC AND FICTITIOUS DEFENDANTS A-R<br>Docket: 69-CV-2008-900015.00<br>Matter: 687626 | McCallum Methvin & Terrell PC | 2201 Arlington Avenue South | Birmingham | AL | 35205 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHATMAN--MARCUS CHATMAN AND BERKLEY AND GEORGINA SQUIRES V. GMAC MORTGAGE CORP., GMAC MORTGAGE LLC AND FICTITIOUS DEFENDANTS A-R Docket: 69-CV-2008-900015.00 Matter: 687626 | McCallum Methvin & Terrell PC | 2201 Arlington Avenue South | Birmingham | AL | 35205 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Cheryl Brown aka Cheryl Deninno vs. Mortgage Electronic Registration Systems, Inc.; and US Bank, NA as Trustee for RASC 2006KS9 Docket: CA12-130M Matter: 725720 | 571 Narragansett Parkway | | Warwick | RI | 2888 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Cheryl L Clark and Glenn Clark vs Pioneer Title Company of Ada County dba Pioneer Lender Trustee Services, an Idaho Corporation, as successor trustee to Alliance Title & Escrow Corp, a Delawar corporation;Mortgage Electronic Registration Systems,Inc,(MERS), a Delawar Corporation;GMAC Mortgage,LLC, a Delaware limited liability company;Sydney Cooper Lending Group,LLC, an Idaho limited liability company;Chris Straughn, an individual; Vicki DFranks, an individual; Does I-X, unknown person or entities Docket: C411-1292 Matter: 709886 | RONALD P RAINEY, P.A. | PO BOX 26 110 NORTH NINTH AVE | CALDWELL | ID | 83606-0026 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| CHEVY CHASE BANK, FSB V. GREENPOINT MORTGAGE FUNDING, INC, FRANK ALAM, ALL OTHER PERSONS UNKNOWN CLAIMING ANY RIGHT, TITLE, ESTATE, LIEN OR INTEREST IN THE REAL PROPERTY DESCRIBED IN THE COMPLAINT, and DOES 1-50 Docket: 109CV134743 Matter: 691937 | Hershorin & Henry LLP | 27422 Portola Parkway, Suite 360 | Foothill Ranch | CA | 92610 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC Docket: 2010-CC-18688-0 Matter: 707334 | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street Suite 3050 | Tampa | FL | 33602 | | General Litigation - Civil | | X | X | X | Unknown |
| Chris Langlo vs. Balboa Insurance Company and GMAC Mortgage, LLC Docket: 8:11-CV-2559-T-24 TGW Matter: 728687 | The Thompson Trial Group, P.A. | 4725 N. Lois Avenue | Tampa | FL | 33614 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Chris Spanopoulos and Jenny Spanopoulos vs Gmac Mortgage LLC Docket: 16-2012-CA-002459 Matter: 726229 | Law Office of Max Story, Esquire | 233 East Bay Street Suite 920 | Jacksonville | FL | 32202 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christina Ulbrich, as an individual and as a representative of the classes v. GMAC Mortgage, LLC, formerly known as GMAC Mortgage Corporation, and Balboa Insurance Services, Inc. Docket: 0:11-cv-62424 Matter: 721064 | NICHOLS KASTER, PLLP | 4600 IDS CENTER 80 SOUTH EIGHTH STREET | MINNEAPOLIS | MN | 55402 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Christine Evans v. Rita Coven-Reid, Elizabeth King, Phillip King, Michael King, Charles King, The Logan Medical Foundation, Inc., a West Virginia Corporation and GMAC Mortgage, LLC Docket: 11-C-254-P Matter: 722124 | FORESTER LAW OFFICES | P.O. BOX 1036 312 MAIN STREET | LOGAN | WV | 25601 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Christine L Villapando vs Tiempo Escrow II;Springdale Marina, Inc dba California Prudential Realty;Kristen Steiner;Bruce Mulhearn;Joseph Frnacis Ciccarella;Does 1 through 100, inclusive;;;Tiempo Escrowll, a California corporation vs Springdale Marina,Inc, a California corporation soing business as Prudential California Realty;Bruce Mulhearn, an individual;Kristen Rebecca Steiner, an individual;Cal-American Homes, a California corporation;Jessie Jose Rodriguez, an individual;Gonzalo Gonzalez, an individual;GMAC Mortgage,LLC, a Delaware Limited Liability Company;Does 1 through 200 Docket: CIVVS-1007392 Matter: 716898 | KNAPP PETERSEN & CLARKE | 550 NORTH BRAND BLVD; STE 1500 | GLENDALE | CA | 91203-1922 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Christine Snodgress, Jeff Snodgress vs GMAC Mortgage, LLC a Delaware limited liability company; Homecomings Financial Network, Inc, a Delaware Corporation; MERSCORP, Inc a Virginia corporation; Mortgage Electronic Registration System, Inc, a subsidiary of MERSCORP, Inc, a Delaware corporation; James H Woodall, an individual and Successor Trustee; Does Corporations 1-25, Does 1-25; Individuals (Partnerships, or anyone claiming any interest to the property described herein) Docket: 100503568 Matter: 704113 | SANDERS RUESCH & REEVE, PLLC | 55 S 300 WEST; STE 1 | HURRICANE | UT | 84737 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Christine Snodgress, Jeff Snodgress vs GMAC Mortgage, LLC a Delaware limited liability company; Homecomings Financial Network, Inc, a Delaware Corporation; MERSCORP, Inc a Virginia corporation; Mortgage Electronic Registration System, Inc, a subsidiary of MERSCORP, Inc, a Delaware corporation; James H Woodall, an individual and Successor Trustee; Does Corporations 1-25, Does 1-25; Individuals (Partnerships, or anyone claiming any interest to the property described herein) Docket: 100503568 Matter: 704113 | SANDERS RUESCH & REEVE, PLLC | 55 S 300 WEST; STE 1 | HURRICANE | UT | 84737 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher A. Payne and Alyce R. Payne v. Homecomings Financial Network, Inc., GMAC Mortgage, LLC, The Bank of New York Mellon Trust Company NA, FKA The Bank of New York Trust Company, NA, as successor to JPMorgan Chase Bank, NA, as Trustee for Mortgage Asset-Backed Pass-Through Certificates for Ramp Series 2003-RS9 Trust, Residential Asset Mortgage Products, Inc., Residential Funding Corporation, LLC, and Mortgage Electronic Registration Systems, Inc. Docket: 12-03182 Matter: 726588 | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | DALLAS | TX | 75231 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| CHRISTOPHER J. SIEBEN AND TONYA M. FOSTER VS. FIRST NATIONAL BANK OF NEVADA, A NATIONAL BANKING ASSOCIATION; FIRST AMERICAN TITLE INSURANCE COMPANY; MERS,INC, A SUBSIDIARY OF MERSCORP,INC ; RECONTRUST COMPANY,N.A.; GMAC MORTGAGE, LLC, improperly named as GMAC MORTGAGE; GREENTREE; BAC Home Loan Servicing LP, f/k/a Countrywide Home Loans Servicing, LP, Karen Bittleson, Does 1-25 Docket: 10RP000041B Matter: 697041 | Law Office of Rick Lawton | 5435 Reno Highway | Fallon | NV | 69406 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Christopher Jeffries vs. GMAC Mortgage, LLC, Ally Financial Docket: 450-2010-04524 Matter: 702017 | Gregory A. Placzek, Rob Wiley, P.C. | 1100 NW Loop 410, Ste. 746 | San Antonio | TX | 78213 | | General Litigation - Employment | | X | X | X | Unknown |
| Christopher M Rohrbaugh vs Michael W All; Mortgage Electronic Registration Systems,Inc, as nominee for Lender, Inlanta Mortgage,Inc and its successors and assigns Docket: 11CV014016 Matter: 718674 | MCNALLY MALONEY & PETERSON SC | 2600 NORTH MAYFAIR RD; STE 1080 | MILWAUKEE | WI | 53226 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| CHRISTOPHER RICE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE; RESIDENTIAL FUNDING COMPANY, LLC F/K/A RESIDENTIAL FUNDING CORPORATION; GMAC MORTGAGE, LLC; AND EXECUTIVE TRUSTEE SERVICES, LLC D/B/A/ ETS SERVICES, LLC Docket: LACV116214 GW Matter: 716701 | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | Los Angeles | CA | 90066 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Cindy P. Flores and Robert O. Flores v. Mortgage Electronic Registration Systems, Inc. and GMAC Mortgage, LLC Docket: CA12-89M Matter: 725728 | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank N.A. As Trustee of SACC 2007-2 v. Debra Lindland, Executrix of The Estate of Madlyn Landlin Docket: SC 18885 Matter: 706641 | Cohen & Wolf, P.C. | 1115 Broad Street | Bridgeport | CT | 06604 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| City of Cleveland v. Deutsche Bank Trust Company, GMAC-RFC, et al. (federal case)  City of Cleveland v. JP Morgan Chase Bank NA, GMAC Mortgage LLC, Residential Capital LLC, et al. (state case) Docket: 1:08-CV-00139 Matter: 687238 | Cohen Rosenthal & Kramer, LLP | The Hoyt Block Bldg., Suite 400 700 W. St. Clair Avenue | Cleveland | OH | 44113 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| City of Fort Worth v William Tankersley, Margaret Tankersley, Carey Dalton Ebert, Trustee, Alethes LLC, GMAC Mortgage LLC, Citgo Products Pipeline Company, Denton County Electric Cooperative Inc, JE Forrest and his Unknown Successors and Assigns, Payton Place, LLC and Payton Place Homeowners Association Docket: PR-2012 00076 Matter: 725981 | Cantey Hanger LLP | 600 West 6th Street Suite 300 | Fort Worth | TX | 76102 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| City of Sanford, Florida ex rel The State of Florida vs Karen Moran Gilbert, and Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS7 Docket: 12-CA611-16-W Matter: 726034 | LAW OFFICE OF STENSTROM, MCINTOSH, COLBERT, WHIGHAM & PARTLOW, P.A. | 1001 Heathrow Park Lane Suite 4001 | Lake Mary | FL | 32746 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| City of Springfield Code Enforcement Department Building Division vs. GMAC Mortgage, LLC Docket: 12-CV-unknown Matter: 729577 | 49-51 Lancashire Rd. | | Springfield | MA | 01104 | | General Litigation | | X | X | X | Unknown |
| City of Whittier, a California Municipal Corporation vs. Jacinto R. Varela, Blanca Varela, Hector Cordova, and Does 1-25 (GMAC Mortgage, LLC as a doe) Docket: VS021759 Matter: 713850 | JONES & MAYER | 3777 N HARBOR BLVD | FULLERTON | CA | 92835 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clara Akalarian;Frances Burt;Vincent and Myra Feria;Norman Gray;Souhail S. Khoury;Dina Maccarone;Mercedes Mendez;Timothy Noiseux;Lauren Obering;Edward and Joy Stoltenberg;James Wills, III;Plaintiffs for themselves And Others Similarly Situated vs American Home Mortgage Servicing, Inc.;Aurora Loan Servicing, LLC, Bank of America Home Loans; Chase Home Finance LLC;Flagstar Bank, FSB;GMAC Mortgage, LLC;HSBS Mortgage Corporation (USA);Home Loan Services Inc;Litton Loan Servicing;Ocwen Loan Servicing, LLC;One West Bank;PHH Mortgage Corporation;Wells Fargo and Company;John Doe Mortgage Servicer,Inc;All in their sole Capacity as Mortgage Servicers. Docket: 1:11-cv-0427 Matter: 719390 | KEVEN A MCKENNA ATTORNEY AT LAW | 23 ACORN ST | PROVIDENCE | RI | 02903 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Clarence C. Prentice (deceased), Susan A. Prentice vs. Citywide Mortgage Corporation; MERS, Mortgage Electronic Registration Systems, Inc.; GMAC Mortgage LLC; Federal National Mortgage Association; Bierman, Geesing, Ward and Wood Attys for GMAC Mortgage, LLC and Federal National Mortgage Association Docket: 11-25689 Matter: 720468 | 2160 LOWERY ROAD | | HUNTINGTOWN | MD | 20639 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Cleveland Housing Renewal Project, Inc., and City of Cleveland Plaintiffs vs. Deutsche Bank Trust Company, as Trustee, Defendant, et al. Docket: 1:08-CV-03003 Matter: 715020 | Van Deusen & Wagner | 1422 Euclid Ave. | Cleveland | OH | 44115 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| COLEEN ETSUKO TOM AND JOYCELYN WANDA UNCIANO VS GMAC MORTGAGE LLC; DAVID B. ROSEN, ESQUIRE, KRISTINE WILSON, INDIVIDUALLY AND IN HER CAPACITY AS LIMITED SIGNING OFFICER FOR GMAC MORTGAGE, LLC; DOE INDIVIDUALS 1-10; DOE BUSINESS ENTITIRES 1-10; DOE LLC'S 1-10, DOE CORPORATE ENTITIES 1-10, Docket: Civ. No. 03-1-1029-05 Matter: 704966 | Gary L. Hartman, Attorney At Law | 1750 Kalakaua Avenue, #103-3730 | Honolulu | HI | 96826 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| COLIN BENNETT AND JENNIFER BUTTS V EQUITABLE TRUST MORTGAGE; GMAC MORTGAGE; EARL SWANSON \"TRIPP\" BLANCHFIELD; WILLIAM WHITEHAIR; NATIONAL TITLE SERVICES, INC. AND JOHN DOE Docket: 3:09-cv-62 Matter: 694624 | Skinner Law Firm | 115 East Washington Street East | Charles Town | WV | 25414 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Collette P. Fitzpatrick v. Mortgage Electronic Registration Systems, Inc and GMAC Mortgage, LLC<br>Docket: CA12-350M<br>Matter: 729234 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Commercial Insurance Company and New Jersey Manufacturers Insurance Company a/s/o James a. Kozacheck v. Kathleen Moynihan and James Michael Moynihan, GMAC Mortgage Corporation and John Does, 1 through 5<br>Docket: NA PRIMARY<br>Matter: 702637 | Hardin, Kundla, McKeon & Poletto | 637 Morris Avenue | Springfield | NJ | 07081 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Commonwealth of Massachusetts v. BAC Home Loans Servicing, LP; BAC GP, LLC; JPMorgan Chase Bank, N.A.; Citibank, N.A.; CitMortgage, Inc.; GMAC Mortgage, LLC; Wells Fargo Bank, N.A.; Mortgage Electronic Registration System, Inc.; and MERSCorp., Inc.<br>Docket: 11-4363<br>Matter: 719385 | MASSACHUSETTS ATTORNEY GENERAL | ONE ASHBURTON PLACE | BOSTON | MA | #REF! | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Commonwealth of Virginia, ex rel Barrett Bates vs. Mortgage Electronic Registration System, Inc.; Bank of America; Citimortgage, Inc., GMAC Mortgage LLC; GMAC Mortgage Corporation; Chase Home Mortgage Inc, Wells Fargo Home Mortgage Inc., and Does I-MMM<br>Docket: CL 61371<br>Matter: 725637 | Brown Brown & Brown PC | 6269 Franconia Road | Alexandria | VA | 22310 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Commonwealth of Virginia, ex rel Barrett Bates vs. Mortgage Electronic Registration System, Inc.; Bank of America; Citimortgage, Inc., GMAC Mortgage LLC; GMAC Mortgage Corporation; Chase Home Mortgage Inc, Wells Fargo Home Mortgage Inc., and Does I-MMM<br>Docket: CL 61371<br>Matter: 725637 | Brown Brown & Brown PC | 6269 Franconia Road | Alexandria | VA | 22310 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| CONGRESS-US BANK AS TRUSTEE VS. ERICA CONGRESS<br>Docket: 01-CV-2009-901113.00<br>Matter: 697317 | Wooten, Hood & Lay, LLC | 1117 22nd Street South, Suite 101 | Birmingham | Al | 35205 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Constantino Cortez and Edna Cortez vs. Chase Home Finance, LLC, GMAC Mortgage LLC, Hawthorne Capital Corp.<br>Docket: L909-12<br>Matter: 726121 | Peterson & Peterson, ESQS | 1037 Route 46 | Clifton | NJ | 07013 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corey Berger and Jurea R. Berger v. GMAC Mortgage, LLC and Professional Foreclosure Corporation of Virginia<br>Docket: 650CL12000665-00<br>Matter: 726435 | LAW OFFICE OF HEATH J. THOMPSON, P.C. | 321 EDWIN DRIVE | VIRGINIA BEACH | VA | 23462 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION<br>Docket: CV2012-00049JCW<br>Matter: 723978 | 13230 Tom Gaston Road | | Mobile | AL | 36695 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| CORNETT, DANIEL V. WELLS FARGO BANK, N.A. AS TRUSTEE UNDER THE POOLING AGREEMENT RELATED TO IMPAC SECURED ASSETS CORP., MORTGAGE PASS-THROUGH CERTIFICATES 2005-2, AND DOES 1-20<br>Docket: 34-2009-00054194<br>Matter: 694513 | Law Offices of John M. Latini | 555 Capitol Mall, Suite 725 | Sacramento | CA | 95814 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Country Meadows Landscape vs. GMAC Mortgage, LLC<br>Docket: TES1201184<br>Matter: 729409 | Unknown | | Unknown | Unknown | Unknown | | General Litigation | | X | X | X | Unknown |
| County of Union Illinois and the people of the State of Illinois, ex rel. Tyler Edmonds, State's Attorney for the County of Union and Bobby Toler, Clerk of the County of Union, and on behalf of the all counties in Illinois vs Merscorp Inc., Mortgage Electronic Registration Systems, GMAC Mortgage LLC, JPMorgan Chase Bank, Bank of America Corp, Bank of America NA, RBS Citizens, RBS Securities inc., Citigroup, Citimortgage, Citibank, Deutsche Bank National Trust Company, Everbank, HSBC Bank, Keybank National Assoc, Nationwide Advantage Mortgage Corp., Suntrust Mortgage, US Bank National Assoc, Wells Fargo Bank, and Defendants Doe corporation 1-100<br>Docket: 12 L-6<br>Matter: 728316 | Howerton, Dorris & Stone | 300 W. Main Street | Marion | IL | 62959 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Courtenay Dodds vs GMAC Mortgage, LLC<br>Docket: 12-00453; 12-CV-10680<br>Matter: 726449 | VETSTEIN LAW GROUP, P.C. | 945 CONCORD ST. | FRAMINGHAM | MA | 01701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| COURTNEY D ALSOBROOK VS EXECUTIVE TRUSTEE SERVICES LLC and GMAC Mortgage, LLC<br>Docket: 1-11-214<br>Matter: 711093 | Law Offices of Bern A. Mortberg | 13355 Noel Road #2200 | Dallas | TX | 75240 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPN Pipeline Company v. Robert B. Parker, Jr.; Hawa M. Johnson; and GMAC Mortgage, LLC<br>Docket: C10-02473<br>Matter: 710028 | SEYFARTH SHAW LLP - PRIMARY | 55 East Monroe Street, Suite 4200 | Chicago | IL | 60603-5803 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| CRAIG BURTON V GMAC MORTGAGE LLC, MERS, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES LLC, and ALL PERSONS UNKNOWN, CLAIMING ANY LEGAL OR EQUITABLE RIGHT, TITLE, ESTATE, LIEN OR INTEREST IN THE PROPERTY<br>Docket: MC022907<br>Matter: 721055 | 2518 CLEMATIS COURT | | PALMDALE | CA | 93551 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Cramer C. Beecher and Obdulia Beecher v. GMAC Mortgage LLC<br>Docket: 12-1026<br>Matter: 727312 | Peter M. Iscone & Assoc., Ltd | 117 Bellevue Avenue | Newport Beach | RI | 02840 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Crystal Toussaint vs Greenpoint Mortgage Funding,Inc; Mortgage Electronic Registration Systems, Inc.; John Doe, 1-3<br>Docket: 11-CV-2434(SLT)(LB)<br>Matter: 719615 | 927 E. 86th Street | | Brooklyn | NY | 11236 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| CYPRESS LANDING ASSOCIATION INC VS US BANK NATIONAL ASSOCIATION<br>Docket: 11-CA-002171<br>Matter: 717556 | CONDO & HOA LAW GROUP PLLC | 2030 MCGREGOR BLVD | FORT MYERS | FL | 33901 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| CYZON - JP MORGAN CHASE AS TRUSTEE V. ALLEN AND DIANA CYZON<br>Docket: 2006-CA-1238<br>Matter: 686062 | The Law Offices of William Wallis | 3600 Maclay Blvd., Suite 101 | Tallahassee | FL | 32312 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Dahlia Thorpe vs. Total Holdings, Inc., Everlene Blackwell, Gregory Carson, Earl Fullerton, Shimon Glodney, The Bank of New York Mellon, The New York Mellon Trust Company, WMC Mortgage Corp., Clear Title Abstract aka Central Abstract Services, Inc., Selene Finance, LP<br>Docket: 4129-2012<br>Matter: 729231 | Ezratty, Ezratty & Levine, LLP | 80 E. Old Country Rd. | Mineola | NY | 11501 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DAMOLARIS -- DENISE R. LIO V. GEORGE DAMOLARIS, JERZY OWSIK, AND GMAC Mortgage erroneously named as GMAC MORTGAGE GROUP<br>Docket: 2009-CH-11907<br>Matter: 691020 | LEORIS & COHEN PC | 622 LAUREL AVE | HIGHLAND PARK | IL | 60035 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAN MANIACI AND JILL MANIACI, PLAINTIFFS V. GMAC MORTGAGE CORPORATION N/K/A GMAC MORTGAGE, LLC, DEFENDANT. Docket: 12-40036 Matter: 724888 | Gold Lang Majoros PC | 24901 Northwestern Highway Suite 444 | Southfield | MI | 48075 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Dan Swanson, Karla Swanson v. GMAC Mortgage; Federal Home Loan Association; JOHN DOE, JANE DOE 1-10 Docket: cv-00944-DSD-JSM Matter: 728346 | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST; STE 3220 | MINNEAPOLIS | MN | 55402 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Daniel A Muscatelli vs GMAC Mortgage, LLC, MERS, Inc., Homecomings Financial, LLC and Federal National Mortgage Association. Docket: PC-11-2554 Matter: 713861 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DANIEL MAJOR EDSTROM, an individual and TERI ANNE EDSTROM, an individual vs NDEX WEST, LLC, a Delaware limited liability company; WELLS FARGO, BANK, N.A.; AMERICA'S ,SERVICING COMPANY, A DIVISION OF Wells Fargo Home Mortgage; U.S., BANK NATIONAL ASSOCIATION, RESIDENTIAL FUNDING COMPANY, LLC; GMAC RESCAP, a wholly owned subsidiary of GMAC Financial Services, GMAC LLC; ALLY BANK fka GMAC Bank, RESIDENTIAL ASSET SECURITIES CORPORATION; RASC 20 SERIES 2006-EMX4 TRUST, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS (MERS), and DOES I -I 0,000, ) Docket: PC 20100314 Matter: 699501 | BOTTOMLINE LAWYERS | 985 LINCOLN WAY, STE 206 | AUBURN | CA | 95603 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DANIEL S. WINICK AND CLAIRE WINICK vs. EXECUTIVE TRUSTEE SERVICES, LLC ETS SERVICES, LLC; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC; GMAC MORTGAGE; AND DOES 1-5 , INCLUSIVE Docket: 37-2010-D0103-494-CU-OR-CTL Matter: 705967 | Jack M. Winick & Associates | 500 W. Harbor Drive #1006 | San Diego | CA | 92101 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DANIELA ROWSON VS GMAC MORTGAGE Docket: 100416679 Matter: 701789 | 13513 S BLUEFIELD RD | | RIVERTON | UT | 84065 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELS - CONSERVATORSHIP OF:  GROVER BURNETT SR., GROVER BURNETT, JR. CONSERVATOR OF THE PERSON AND CO -CONSERVATOR OF THE ESTATE OF GROVER BURNETT SR. AND JOHNNY LEE BURNETT, CO CONSERVATOR OF THE ESTATE OF GROVER BURNETT, SR. AND BURNETT REALTY INC. V MARCUS J. SAMPSON, THOS C. SAMPSON, GLEN BAKER, DONNA DANIELS, PAUL FRYE, PHYLLIS FRYE, JORGE QUINTEROS, DCHRIS NWADIWE, DENA S. GIVENS, P.J. BOWMAN, IDELIA G. RAMOS, CANDICE LEE PANTALEON, ALBERTHA VAULTZ, LA TANYA J. TOWNSHEND, HILLSDALE FUNDING, LLC, WMC MORTGAGE CORPORATION, LONG BEACH MORTGAGE COMPANY, ARGENT MORTGAGE COMPANY, LLC, FREMONT INVESTMENT & LOAN, HOME LOAN MORTGAGE COMPANY, SUPERIOR IMPROVEMENT SYSTEMS, INC., SOUTHWEST ESCROW, WELLS FARGO BANK, NA, CITIMORTGAGE CORPORATION, DAYSI VERA, CECILIO RODARTE, DATA MORTGAGE INC, US. BANCORP AS SUCCESSOR TO DOWNYE SAVINGS & LOAN ASSOCIATIN FA, WORLD SAVINGS BANK FSB, AURORA LOAN SERVICES INC., AND ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR EQUITABLE RIGHT,TITLE, ESTATE, LIEN OR INTEREST IN THE PROPERTY DESCRIBED IN THE PETITION ADVERSE TO PETITIONER'S TITLE, OR ANY CLOUD ON PETITIONER'S TITLE THERETO, AND DOES 1 THROUGH 50 INCLUSIVE. Docket: 2:08-BK-25932-PC Matter: 706245 | CLARKSON, GORE & MARSELLA | 3424 CARSON STREET, SUITE 350 | TORRANCE | CA | 90503 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Danny L. Hardy, Kerry E. Hardy a/k/a Karry Hardy v. Bank of America, NA, etc. Docket: 502010CA027736 Matter: 727310 | 8530 Egret Lakes Lane | | Palm Beach Gardens | FL | 33412 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Daphne Scholz and Richard Scholz vs Experian Information Solutions, Inc; Equifax Information Serives,LLC;Aurora Loan Services,LLC; GMAC Mortgage,LLC Docket: 11-CV-2838(FB)(MDG) Matter: 718941 | BROMBERG LAW OFFICE PC | 40 EXCHANGE PLACE; STE 2010 | NEW YORK | NY | 10005 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Darcey D. Williamson , Trustee for the Bankruptcy Estate of Tandon, Warren Tyler and Tandoc, Ann Rose v. GMAC Mortgage, LLC fka GMAC Mortgage Corporation and Fannie Mae Docket: 10-41489 Matter: 705709 | 8343 SANTA FE DRIVE | | OVERLAND PARK | KS | 66212 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARCY D. WILLIAMSON, TRUSTEE FOR THE BANKRUPTCY ESTATE OF FINCHAM, RAYMOND LYNN AND FINCHAM, SARA JEAN V. GMAC MORTGAGE, LLC, F/K/A GMAC MORTGAGE CORP. AND GOVERNMENT NATIONAL MORTGAGE ASSOCIATION<br>Docket: 10-40700-jmk<br>Matter: 704748 | 1522 NORTHEAST 35TH STREET | | TOPEKA | KS | 66617 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Dario Alda and Sheila Alda vs. SBMC Mortgage, T.D. Service Co., GMAC Mortgage, LLC, Ex Pro Funding Mortgage, Mortgage Electronic Registration Systems, Inc., and Does 1 through 50 inclusive<br>Docket: 11-CV-0678<br>Matter: 709379 | 3318 Cerrito Court | | San Jose | CA | 95148 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Darlene Manson, Deborah and Keith Nicholas, and Germano Depina v. GMAC Mortgage LLC, Avelo Mortgage LLC, US Bank NA, Harmon Law Offices PC, and Ablitt Law Offices PC<br>Docket: 108-cv-12166-RGS<br>Matter: 689524 | Shennan Kavanagh | 727 Atlantic Avenue, 2nd Floor | Boston | MA | 02111 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial, LLC fka Homecomings Financial Network, Inc, a Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc, a Delaware Corporation; James H Woodall, solely in his capacity as Trustee; GMAC Mortgage, LLC a Delaware Limited Liability Company; and Does 1-5<br>Docket: 100919386<br>Matter: 704110 | Lewis, Hansen, Waldo, Pleshe, Flanders LLC | Eight East Broadway (8 E 300 S), Suite 410 | Salt Lake City | UT | 84111 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial, LLC fka Homecomings Financial Network, Inc, a Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc, a Delaware Corporation; James H Woodall, solely in his capacity as Trustee; GMAC Mortgage, LLC a Delaware Limited Liability Company; and Does 1-5<br>Docket: 100919386<br>Matter: 704110 | Wasatch Advocates | 4525 WASATCH BLVD; STE 300 | SALT LAKE CITY | UT | 84124 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS GMAC MORTGAGE LLC<br>Docket: NA PRIMARY<br>Matter: 719938 | LAW OFFICE OF JOHN KING | 3409 NORTH 10TH STREET | MCALLEN | TX | 78501 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM Docket: NA PRIMARY Matter: 708040 | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | Scottsdale | AZ | 85255 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM Docket: NA PRIMARY Matter: 708040 | RHOADS & ASSOCIATES PLC | 3844 NORTH 32ND ST SUITE 1 | PHOENIX | AZ | 85255 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DAVID C. ANDERSON AND LYNNE R. ANDERSON VS. GMAC MORTGAGE LLC, MERS INC; MORTGAGE NETWWORK Docket: 10-CP-07-1255 Matter: 711608 | VAUX & MARSCHNER, P.A. | PO BOX 769 | BLUFFTON | SC | 29910 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| David Carrasco, Jonilyn Carrasco and Joe M. Bonham v. GMAC Mortgage, LLC and James H. Woodall Docket: 110917376 Matter: 721741 | SIMPSON AT LAW, PLLC | 10291 SOUTH 1300 EAST PMB 107 | SANDY | UT | 84094 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| David Cruz, Jr. vs. Nationstar Mortgage, LLC, Federal National Mortgage Association A/K/A Fannie Mae, Mortgage Electronic Registration Systems, Inc., A/K/A MERS, GMAC Mortgage, LLC, John Does 1-5 A/K/A All persons unknown, claiming any legal or equitable right, title, estate, line, or interest int he property described in the complaint Docket: 11-13655 Matter: 727008 | Law Office of X.L. Cruz, PLLC | 9900 W. Sample Road, Suite 300 | Coral Springs | FL | 33067 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| David Cruz, Jr. vs. Nationstar Mortgage, LLC, Federal National Mortgage Association a/k/a/ Fannie Mae, Mortgage Electronic Registration Systems, Inc., a/k/a Mers, GMAC Mortgage, LLC, John Doe a/k/a all persons unknown, claiming any legal or equitable right, title, estate, lien, or interest in the debt and/or security instrument Docket: CACE11016288 Matter: 728750 | Law Office of X.L. Cruz, PLLC | 9900 W. Sample Road, Suite 300 | Coral Springs | FL | 33067 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DAVID F. CHAO V. GMAC MORTGAGE LLC AND EXECUTIVE TRUSTEE SERVICES, LLC Docket: PC 044226 Matter: 689826 | Law Offices of Aris Artounians | 450 N. Brand Blvd. Suite 600 | Glendale | CA | 91203 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J Sullivan vs Mortgage Electronic Registration Systemd,Inc; Aegin Wholesale Corporation;Deutsche Bank National Trust Company, as Trustee RALI2007QS8 Docket: PC-11-3701 Matter: 715596 | COREY J ALLARD ATTORNEY AT LAW | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| David Jones and Andrea Jones, Plaintiffs, v. GMAC Mortgage, LLC a Delaware limited liability company; and Corelogic Services, LLC, a Delaware limited liability company, Defendants. Docket: CJ-2011-377 Matter: 717729 | FRIEDMAN & GREENBERG PA | 9675 WEST BROWARD BOULEVARD | PLANTATION | FL | 33324 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC Docket: RIC1107039 Matter: 713557 | Traut Law Group | 200 W. Santa Ana Blvd., Suite 990 | Santa Ana | CA | 92701 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| David Lehoullier, Carole A Lehoullier vs E-Loan,Inc; GE Capital Mortgage Servcies,Inc; Greenwich Capital Financial Products,Inc; GMAC Mortgage,LLC; Wells Fargo Home Mortgage,Inc; Harmon Law Offices, PC Docket: NC-2011-0207 Matter: 712968 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| David Long vs Mortgage Electronic Registration Systems, Inc; United Wholesale Mortgage; Ally Financial, Inc Docket: 11-3307; 1:10-CV-02854-CAB Matter: 706040 | 16616 INVERMERE AVE | | Cleveland | OH | 44128 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DAVID M. MORGAN AND LAUREN MORGAN V. FANNIE MAE, GMAC MORTGAGE, LLC; MERS, Inc., ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR EQUITABLE RIGHT, TITLE, ESTATE, LIEN OR INTEREST IN THE PROPERTY DESCRIBED IN THE COMPLAINT, and DOES 1-50 Docket: 000844 Matter: 719621 | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | Ardmore | PA | 19003 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| David Peake (Check Issue) Docket: NA PRIMARY Matter: 713877 | Waldron & Schneider, LLP | 15150 Middlebrook Drive | Houston | TX | 77058 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| David St. John and Belinda St. John vs. GMAC Mortgage, LLC Docket: 12-0876D Matter: 728513 | Saber Law Offices d.b.a. Saber & Ayvazian | P.O. Box 63 | Temple | NH | 03084 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Vasquez vs. Gmac Mortgage, LLC and Ramsy M. Esper Docket: 2012DCV00229 Matter: 725258 | 6224 TAOS DRIVE | | EL PASO | TX | 79905 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| David Williams and Danelle Williams, husband and wife and the marital community comprised thereof v. Russell Wagstaff and Marnie Wagstaff, husband and wife and the marital community comprised thereof; Skyline Properties Inc., a Washington Corporation; Enzed, Inc., a Washington Corporation; GMAC Mortgage, LLC, a foreign corporation doing business in Washington Docket: 12-2-17125-4 Matter: 728908 | SKYLINE LAW GROUP PLLC | 2155 - 112TH AVENUE NE SUITE 290 | BELLEVUE | WA | 98004 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DAVIS-ESTELL DAVIS VS. WELLS FARGO AND GMAC MORTGAGE, LLC Docket: CV10489 Matter: 696977 | Trial & Technology Law Group | 3723 Haven Avenue Suite 132 | Menlo Park | CA | 94025 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DAWN AND BRIAN DOMINY VS. GMAC MORTGAGE AND WELLS FARGO BANK, N.A. Docket: 2012-CV#12 Matter: 724816 | THE LAW OFFICE OF PATRICK T. O'CONNELL | 14 WEST MAIN STREET | BLOOMSBURG | PA | 17815 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DAWSON, CAROL AND TERRY CLARK V. GMAC MORTGAGE, LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP, INC., MANUFACTURERS AND TRADERS TRUST COMPANY, RIVERSIDE TRUST COMPANY AND DRAPER & GOLDBERG. Docket: 05-C-180 Matter: 685466 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DBKay, LLC and Debra Kay Anderson v. Bonnie Kay Brothers-Frangis and Sandra L. Freis v. Debra Kay Anderson, Bonnie Kay Brothers and GMAC Mortgage, LLC Docket: 2010-CV-1873 Matter: 728978 | HERRLING CLARK LAW FIRM, LTD | 800 NORTH LYNNDALE DRIVE | APPLETON | WI | 54914 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Dean Ellis v. Gary Cooksey, Stephanie Cooksey a/k/a Stephanie Wagner, GMAC Mortgage, LLC Docket: 55D02-1106-CC-1100 Matter: 728104 | BOREN, OLIVER & COFFEY, LLP | 59 NORTH JEFFERSON STREET | MARTINVILLE | IN | 46151 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEAN M KOHLER AND YVETTE G KOHLER-COLON vs. Mortgage Electronic Registration Services, INC; Litton Loan Servicing; LP; GMAC Mortgage, LLC; Lehman Capital Docket: 09-47479-PBS Matter: 718362 | LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | 705 Second Avenue, Suite 1050 | Seattle | WA | 98104 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Dean Williams v. GMAC Mortgage, LLC, GNMA; (Michael Carpenter), President and Chief Operating Officer, or assignee Vice President Docket: 3:11-CV-30237-MAP Matter: 721035 | Frata, Kern, & Kelly LLP | 1441 Main Street Suite 630 | Springfield | MA | 01103 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Deborah Bollinger and Bryan Bubnick vs. Residential Capital, LLC, GMAC Mortgage, LLC, and Ally Financial, Inc. Docket: C10-1123 (RSM) Matter: 701969 | Beth E. Terrell, Esq., Terrell Marshall & Daudt PLLC | 3600 Fremont Ave., N. | Seattle | WA | 98103 | | General Litigation - Employment | | X | X | X | Unknown |
| Deborah Bollinger and Bryan Bubnick vs. Residential Capital, LLC, GMAC Mortgage, LLC, and Ally Financial, Inc. Docket: C10-1123 (RSM) Matter: 701969 | Paul J. Lukas, Esq., Robert L. Schug, Esq. | One Embarcadero Center, Ste. 720 | San Francisco | CA | 94111 | | General Litigation - Employment | | X | X | X | Unknown |
| DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS, MERS, HOMECOMINGS FINANCIAL NETWORK INC., HOMECOMINGS FINANCIAL LLC, GMAC MORTGAGE LLC Docket: 2010CI-14491 Matter: 716026 | 228822 FOSSIL PEAK | | SAN ANTONIO | TX | 78261 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deborah Hunter v. Primary Residential Mortgage, Inc.; MERSCORP; Mortgage Electronic Registration Systems, Inc.; GMAC Mortgage, LLC; Morris & Associates; Emily Kaye Courteau, individually and in her capacity as substitute trustee; John & Jane Does 1-99 Docket: 251-12-6-CIV Matter: 725851 | EARNESTINE ALEXANDER ATTORNEY AT LAW | 6512 DOGWOOD VIEW PARKWAY; STE E | JACKSON | MS | 39213 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Debra Johnson v. Tenant Access, Inc, GMAC Mortgage (erroneously sued as GMAC Mortgage USA Corporation) Docket: 12K03053 Matter: 727537 | LAW OFFICES OF RICHARD A FLEG | 11600 WASHINGTON PLACE SUITE 216A | LOS ANGELES | CA | 90066 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Debra Mary Ashman vs. GMAC Mortgage Docket: 09-42096 Matter: 721075 | 208 BRITTANY LANE | | BELLEVILLE | IL | 62223 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBRA MUICH VS. GMAC MORTGAGE LLC<br>Docket: 1111-CV10722<br>Matter: 721536 | KASPER LAW FIRM LLC | 3930 OLD HWY 94 SOUTH SUITE 108 | ST CHARLES | MO | 63304 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A/K/A PAMELA J BROWN, US BANK ASSOCIATION, AS TRUSTEE<br>Docket: CV-2011-00397<br>Matter: 717679 | 721 N FLORENCE PL | | TULSA | OK | 74110 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DEL RIO-U. S. BANK V. MIGUEL DEL RIO AND XIOMARA DEL RIO<br>Docket: CACE08054513DIV8<br>Matter: 696274 | The Arcia Law Firm, P.L. | 3350 SW 148th Avenue Suite 405 | Miramar | FL | 33027 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Delfin M. Biala vs. GMAC Mortgage, LLC and Deutsche Bank National Trust Company, as trustee for Impac Collateralized Mortgage-Backed Trust Series 2004-10<br>Docket: C 11-02903<br>Matter: 726225 | Yesk Law | 70 Doray Drive, Suite 16 | Pleasant Hill | CA | 94523 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Delinda D. Brown vs. GMAC Mortgage, LLC<br>Docket: 2012-60414-393<br>Matter: 726885 | Law Office of J. Michael Ferguson, P.C. | 1210 Hall Johnson Rd., Suite 100 | Colleyville | TX | 76034 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Delinda Gonzalez vs. GMAC Mortgage, LLC and Pite Duncan, LLC, et al<br>Docket: 2012-14457<br>Matter: 726169 | Law Office of Maria Saucedo | 4402 Richmond Avenue | Houston | TX | 77027 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DELORES W. GIVENS  vs. FEDERAL NATIONAL MORTGAGE ASSOCIATES (sp)<br>Docket: #34-2012-00119038   (#11UD07641 is the FCL/UD case); 2:12-cv-00874<br>Matter: 719380 | Engel Law Group | 1600 Sacramento Inn Way #125 | Sacramento | CA | 95815 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Demitrus L. Grant v. The Bank of New York, Gregory A. Stout<br>Docket: 49A02-1104-MF-485<br>Matter: 728320 | 5344 N. KENMORE ROAD | | Indianapolis | IN | 46226 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Dennis A. Throm, individually and on behalf of all others similarly situated v. GMAC Mortgage, LLC<br>Docket: 2:11-cv-5161<br>Matter: 720369 | BERGER & MONTAGUE PC | 1622 LOCUST ST | PHILADELPHIA | PA | 19103 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dennis Alan Neal and Jacqueline Dianne Neal vs. E-Trade Bank, E-Trade Financial Corporation, GMAC Mortgage, LLC, Mortgage Electronic Registration System Inc. and ETS Services, LLC Docket: 2011-000185 Matter: 711542 | Law Offices of Gregory M. Guth | 474 Century Park Drive Suite 400 | Yuba City | CA | 95991 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DENNIS FISHER AND SANDRA FISHER VS. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE GROUP, LLC, US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS3 AND SOUTH & ASSOCIATES, PC Docket: NA PRIMARY Matter: 695218 | Johnson & Grantham, LLC | 104 South Fisher Street | Versailles | MO | 65084 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Dennis Moss vs US Bank NA as Trustee for RAMP 2005 EFC2 Docket: DC-10-05320-J Matter: 714010 | LAW OFFICES OF KENNETH S HARTER | 1620 E BELTLINE RD | CARROLLTON | TX | 75006 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DENNIS REESE V RIVERTOWN FINANCIAL, RIVERTOWN INVESTMENTS LLC, GEOFFREY S. GOLDMAN, JESSICA V.E. PERYEA, MERCURY MORTGAGE, MOMENTUM PROPERTIES LLC, KEVIN WHEATLEY, FEDERAL HOME LOAN MORTGAGE COMPANY, JOHN DOE, and JANE DOE, Docket: 10 CIV 1042 (GLS) (DHR). Matter: 701021 | Legal Services of Hudson Valley | 101 Hurley Avenue | Kingston | NY | 12401 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DERRICK D PETERSON   ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERS Docket: 11CV574 Matter: 714946 | LAW OFFICES OF NEIL KREUZER | 268 NEWBURY ST 4TH FLOOR | BOSTON | MA | 02116 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Detroit Golf Club vs Myra Ann Jackson-Muhammad-Ali; Kerry Leigh; Mortgage Electronic Registration Systems,Inc;Oakmont Mortgage Company,Inc;Ownit Mortgage Solutions,Inc;Allied Mortgage Group Inc Docket: 11-011122-CZ Matter: 719958 | FLOOD LANCTOT CONNOR AND STABLEIN | 401 N MAIN ST | ROYAL OAK | MI | 48067 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Deutche Bank Trust Company Americas as Trustee for RALI 2006QA1 v. Daron D. Van Zuiden, Deborah L. Van Zuiden, First Central State Bank, Linda C. Owens, Naugle Family, LLC and Parties in Possession Docket: EQCV112129 Matter: 721119 | MOENS LAW OFFICES | 1523 52ND AVENUE P.O. Box 681 | MOLINE | IL | 61265 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. **12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK  National trust company as trustee under the pooling and servicing agreement relating to Impac Secured assets corp., Mortgage pass-through certificates, series 2006-1. VS JOSE TOIRAC, Mortgage Electronic Registration Systems, INC., et al. Docket: NA PRIMARY Matter: 707047 | Law Office of Johnny Kincaide, P.A. | 1580 Sawgrass Corporate Pkwy Suite 130 | Sunrise | FL | 33323 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK AND TRUST COMPANY AMERICAS F/K/A BANKERS TRUST COMPANY AS TRUSTEE, PLAINTIFF, VS. LOUIS J. OCHOA, aka LUIS J. OCHOA, DEFENDANTS. Docket: 683-854 Matter: 710503 | 4400 SAINT MARY STREET | | METAIRIE | LA | 70006 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank National Trust as trustee of master 2007-001 vs E.D. Morton, a/k/a E. Daniel Morton a/k/a E. Morton, et al Docket: 08-CA-022512(03) Matter: 725295 | Law Office of Jerome L. Tepps, P.A. | 10167 W. Sunrise Blvd., 3rd Floor | Plantation | FL | 33322 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank National Trust as trustee of master 2007-001 vs E.D. Morton, a/k/a E. Daniel Morton a/k/a E. Morton, et al Docket: 08-CA-022512(03) Matter: 725295 | Law Offices of John C. Rayson | 2400 E Oakland Park Blvd # 200 | Fort Lauderdale | FL | 33306 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS5 v. JIMMIE KISER Docket: 05-2009-CA-012036 Matter: 716915 | MOMMERS & COLOMBO | 2351 W EAU GALLIE BLVD SUITE 1 | MELBOURNE | FL | 32935 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR MASTR 2007-01  VS.  KENNETH JIMENEZ, DEBRA JIMENEZ A/K/A DEBRA LYNCH, MIDLAND FUNDING LLC D/B/A IN NEW YORK AS MIDLAND FUNDING OF DELAWARE LLC and MERS Docket: 11-16236 Matter: 720378 | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | 475 MONTAUK HWY. | WEST ISLIP | NY | 11795 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR NEW CENTURY HOME EQUITY TRUST, SERIES 2004-A VS. LEONARD DEANTONIO, ELISE DEANTONIO and MIDLAND FUNDING, LLC D/B/A MIDLAND FUNDING OF DELAWARE Docket: 34942/2011 Matter: 725109 | CITAK & CITAK | 270 MADISON AVENUE; STE 1203 | NEW YORK | NY | 10016 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company as Trustee for W AMU 2004-AR6 ("Deutsche"), GreenPoint Mortgage Funding, Inc. ("GreenPoint"), BAC Home Loans Servicing, LP ("BAC"), Banc of America Funding Corporation ("BoA Funding"), The Bank of New York Mellon ("BNY") formerly known as The Bank of New York as successor Trustee to JPMorgan Chase Bank as Trustee for the Certificate holders of Structured Asset Mortgage Investments II Inc., Bear Stearns ALT-A Trust, 2005-AR1, US Bank, N.A. ("US Bank"), and Wells Fargo Bank, successor by merger to Wachovia Mortgage, FSB, f.k.a. World Savings Bank ("Wells") v. Patrick Roach; Michael Sperr; David Ness; Scholar's Walk Condominium Association, Inc., a Colorado non-profit corporation; Scholar's Walk at Iliff, LLC, a Colorado limited liability company; Gregg Thomas; Blue Ridge Farms, a Colorado limited liability company; First American State Bank, a Colorado corporation; Theodore Grevas; GMAC Mortgage, LLC; Fred Geller; Peter E. Paulos; Scholar's Walk Flats; Money Line Mortgage; Mulit-Family and Commercial Lending Corp dba Colorado Federal Savings Bank; Washington Mutual Bank FA, American Financial Network, Inc.; U.S. National Bank; Mortgage Electronic Registration Systems, Inc. acting solely as nominee for American Mortgage Network, Inc. and for GreenPoint Mortgage Funding, Inc.; Karen E. Dowden; Stephanie Y. O'Malley in her official | Aronowitz & Mecklerberg, LLP | 1199 Bannock Street | Denver | CO | 80204 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE UNDER THE POOLING AND SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP MORTGAGE PASS THROUGH CERTIFICATES SERIES 2004-2 VS SETH HERMAN Docket: 442009CA000803A001PK Matter: 715507 | LAW OFFICES OF DAVID STERN PA | 801 South University Drive, Suite 500 | Plantation | FL | 33324 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON Docket: CJ-10-8434 Matter: 720535 | 10212 ISAAC DRIVE | | OKLAHOMA CITY | OK | 73130 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank National Trust Company vs Christy L Gregory vs Cheryl L. Jackson by special appearance Docket: CJ-2010-13 Matter: 718733 | 1417 NE 26th Street | | Moore | OK | 73160 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DEUTSCHE BANK NATIONAL TRUST VS RICHARD B GODFREY Docket: 2008-CA-013816 Matter: 707666 | GODFREY, P.C., RICHARD | 300 North LaSalle | CHICAGO | IL | 60654 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST, AS TRUSTEE OF MASTR 2007-01, <br>    Plaintiff, <br> v.                      D 1314 CV 09-1616 <br> BARBARA J. PINO, an unmarried woman, DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE <br>    Defendants. <br> Docket: D 1314 CV 09-1616 <br> Matter: 704915 | Martin E. Threet & Associates | 6605 Uptown Blvd., NE Suite 280 | Albuquerque | NM | 87110-4212 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank National Trust, etc, vs Jagranie Viera v. Mortgage Electronic Registration Systems, inc, etc / Jagranie Viera v. GMAC Mortgage, LLC and State Farm Florida Insurance co. <br> Docket: 42-2007-CA-002684 <br> Matter: 694652 | Appellate Law Office of Mark Miller, P.A. | 50 SE Ocean Blvd. #202 | Stuart | FL | 34994 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank National Trust, etc, vs Jagranie Viera v. Mortgage Electronic Registration Systems, inc, etc / Jagranie Viera v. GMAC Mortgage, LLC and State Farm Florida Insurance co. <br> Docket: 42-2007-CA-002684 <br> Matter: 694652 | Landt, Wiechens, LaPeer & Ayres | 445 NE 8th Avenue | Ocala | FL | 34470-5300 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Co. Americas F/K/A Bankers Trust Co. as Trustee RALI 2002QS2, et al, Plaintiff v. M. Lewis Kennedy, Jr., Defendant v.  Deutsche Bank Trust Co. Americas F/K/A Bankers Trust Co. as Trustee RALI 2002QS2 and GMAC Mortgage, LLC, Counterclaim Defendants." <br> Docket: CV-11-902679-HSL <br> Matter: 720909 | Yearout & Traylor, P.C. | 3030 Cahaba Rd. Suite 300 | Birmingham | AL | 35223 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company America as Trustee c/o GMAC Mortgage, LLC, Plaintiff vs. Louise Young Berdella and Albert T. Berdella; Citifinancial, Inc.; The United States of America Dept. of the Treasury, Defendants. <br> Docket: 2012CV00268 <br> Matter: 725757 | Law Office of Kristine Beard | 4450 Beldon Village St, SW | Canton | OH | 44718 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICA AS TRUSTEE RALI 2005QA4 VS. SANDRA L. STANEK, ET AL <br> Docket: 11-CA016662 <br> Matter: 725234 | 3206 ELK COURT | | BRANDON | FL | 33511 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company America f/k/a Bankers Trust Company as Trustee for RASC 2001KS3 v. Michael and Nancy Parker v. Deutsche Bank Trust Company America f/k/a Bankers Trust Company as Trustee for RASC 2001KS3 and GMAC Mortgage, LLC<br>Docket: CV-2010-902012.00<br>Matter: 707812 | LAW OFFICES OF MARK D. RYAN | P.O. BOX 1000 | BAY MINETTE | AL | 36507 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2004QA6 VS. ROBERT M. LAFITTE, ELIZABETH BOWEN LAFITTE, USAA FEDERAL SAVINGS BANK, GREGG PARK HOMEOWNERS ASSOCIATION<br>Docket: 2010-CP-40-0983<br>Matter: 703187 | RIKARD & MOSES, LLC | 1803 HAMPTON STREET | COLUMBIA | SC | 29201 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for Rali 2004QS12 vs. Rachael A. Jeffreys<br>Docket: 3:11CV182<br>Matter: 710022 | Law Offices of Edward Giacci, PC | 375 Bridgeport Avenue | Shelton | CT | 06484 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005QA2 vs. Angel Valentin; Valentin, Lucia; United States of America; MERS; El-Ad Villaggio Condo Assn; Benvides, Lucy Alexandria; Benavides, Javier Enrique.<br>Docket: 09-026339 SEC 21<br>Matter: 727512 | THE ARCIA LAW FIRM PL | 3350 SW 148th Avenue Suite 110 | Miramar | FL | 33027 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005-QS10 v. Ashley T. Garst v. GMAC Mortgage, LLC; Fictitious Counterclaim-Defendants "A", "B" and "C" thereby intending to refer to the legal entity, person, firm or corporation which was responsible for or conducted the wrongful acts alleged in the counterclaim; Names of the Ficticious parties are unknown to the Defendant at this time but will be added by amendment when ascertained<br>Docket: CV-2011-903321<br>Matter: 720189 | WATTS LAW GROUP, P.C. | 301 19th Street North | Birmingham | AL | 35203 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005QS9 vs. Richard J. Fricke and Citibank, N.A. f/k/a Citibank, FSB<br>Docket: FST-CV-6012586-S<br>Matter: 728380 | 25 Buckingham Ridge Rd. | | Wilton | CT | 6897 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QA10 v. George A. Dennaoui; The unknown spouse of George A. Dennaoui; Naima A. Dennaoui; The unknown spouse of Naima A. Dennaoui; any and all unknown parties claiming by, through, under and against the herein named individual defendant(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees, or other claimants; Regions Bank; Lake Butler Sound Community Association, Inc.; Tenant #1; Tenant #2; Tenant #3; and Tenant #4, the names being fictitious to account for parties in possession Docket: 2009-CA-009469-O Matter: 712264 | Law Offices of Lora S. Scott | 37 North Orange Ave. 5th Floor | Orlando | FL | 32801 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as trustee for RALI 2006QA11 vs. Brian Kelly, et al (need full caption from counsel) Docket: 09-011112(05) Matter: 727447 | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd. Suite 411 | Fort Lauderdale | FL | 33306 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS6 vs. Julia Bilia and Mordechai Bilia. Docket: 10-19172 Matter: 727345 | LAW OFFICES OF CRAIG FELDMAN | 300 S. PINE ISLAND RD. SUITE 306 | PLANTATION | FL | 33324 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS6 vs. Julia Bilia and Mordechai Bilia. Docket: 2008-CA-000262-MR Matter: 688678 | 6515 Tandy Lane | | Henderson | KY | 42420 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS8 vs. William J. Harris, Jr.; unknown spouse of William J. Harris, Jr. if any; any and all unknown parties claiming by, through, under, and against the herein named individual defendants who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees or other claimants; Model Village Unit One, Inc., John Doe and Jane Doe as unknown tenants in possession Docket: 09-6854-CA Matter: 724827 | THE KRAMER LAW FIRM, P.A. | 999 Douglas Avenue Suite 3333 | Altamonte Springs | FL | 32714 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for Rali 2007 QSI vs. Eulalia Elba Alvarez, New York City Transit, Adjudication Bureau New York City and Enviromental Control Board Docket: CJ-2003-7226 Matter: 682604 | 2250 E. 36th Street | | Tulsa | OK | 74105 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QA3 vs. SERGIO LOPEZ-NOA, DAYLIN GONZALEZ, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR FIRST MAGNUS FINANCIAL CORPORATION Docket: 11-33557 CA 10 Matter: 721971 | 3505 SW 136th Avenue | | Miami | FL | 33175 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QAC VS. AURY PINEDA, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR FIRST NATIONAL BANK OF ARIZONA Docket: 381305/11 Matter: 722438 | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | WHITE PLAINS | NY | 10601 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as trustee for RALI 2007QS1, vs Margarita Gerstein, State of Florida, Victoria Grove Homeowners Association, Inc., any and all unknown parties claiming by, through, under and against the herein named individual defendants who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees, or other claimants, John Doe and Jane Doe, as unknown tenants in possession Docket: 50-2011-CA-009272 Matter: 724548 | LAW OFFICES OF CHRISTOPHER W. BOYDEN | 222 S. US High 1 #213 | Tequesta | FL | 33469 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS3 VS BARRY F MACK A/K/A BARRY FRITZ MACK A/K/A BERRY FRITZ MACK Docket: 09-7336-CA Matter: 715129 | Garber, Hooley & Halloway, LLP | 700 Eleventh Street South, Suite 202 | Naples | FL | 34102 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury Docket: 09-30822 Matter: 712890 | 936 Birchwood Avenue | | South Bend | IN | 46619 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury Docket: CACE09025935 Matter: 718277 | THE LAW OFFICES OF JULIO C MARRERO & ASSOCIATES PA | 3850 BIRD ROAD PENTHOUSE ONE | CORAL GABLES | FL | 33146 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 VS JEAN W PHADAEL A/K/A JEAN PHADAEL Docket: 09042013(04) Matter: 712632 | 8531 NW 46TH DRIVE | | CORAL SPRINGS | FL | 33067 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 VS. DARRYLIN WENZEL YOUNG Docket: 2009-8106 Matter: 719654 | BREEDEN LAW FIRM LLC | 830 UNION STREET 3RD FLOOR | NEW ORLEANS | LA | 70112 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI vs Moises Godinez-Santos; Yaneth Salinas-Amayo Docket: 3893/09 Matter: 721111 | THE LAW OFFICE OF DARREN ARONOW PC | 8b Commercial Street Suite #1 | Hicksville | NY | 11801 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI2005QS15 v. Kim D Regan; The County of St. Clair; Unknown Owners and Nonrecord Claimants Docket: 12 CH 0050 Matter: 729617 | 9015 Bunkum Road | | Fairview Heights | IL | 62208 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee for RALI2006-QS8 vs. Evadne Mitchell; Stanley G. Mitchell Docket: 2012-CA-003819-0 Matter: 728106 | 2633 Spicebush Loop | | Apopka | FL | 32712 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QS9 VS. STEVEN LAMONT Docket: 2010-CP-23-8544 Matter: 709039 | FOSTER LAW FIRM, LLC | 601 E Mcbee Avenue #104 | Greenville | SC | 29601 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas As Trustee RALI2006QS4, Plaintiff, vs. Caroline Blake; Karen Blake; Wells Fargo Bank, N.A., Defendants. Docket: 11-CP-10-5096 Matter: 718368 | Brinkley Law Firm, LLC | 1180 Sam Rittenberg Blvd, Suite 200 | Charleston | SC | 29407 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee v. David L. Wright, Barbara Sue Wright, Citifinancial Services, Inc., State of Indiana, Dunn Memorial Hospital, LVNV Funding, LLC and Unknown Occupant(s) RR #14 Box 187, Bedford, IN 47421 Docket: 47DO1-1009-MF-1473 Matter: 720709 | SALES, TILLMAN, WALLBAUM, CATLETT & SATTERLEY, PLLC | 1900 Waterfront Plaza 325 West Main Street | Louisville | KY | 40202 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V. SUSAN BROWN AND THOMAS BROWN Docket: FST-CV-6004138S Matter: 703966 | MARK STERN & ASSOCIATES, LLC | P.O. BOX 2129 | NORFOLK | CT | 06852-2129 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS EDRENE GENESTAN Docket: 502008CA01984XXXXMB Matter: 703503 | ALARCON, GUSTAVO | 6101 West Atlantic Blvd. Suite 203 | Margate | FL | 33063 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. ELIZABETH A. COTTLER, WALTER E. LUNSFORD Docket: 30C01-0907-MF-746 Matter: 697320 | 12209 Dunbar Circle | | Unknown | Unknown | Unknown | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee vs. Rubin Ortiz; The Unknown Spouse of Rubin Ortiz; Mission Bay Community Association, Inc; Sonata at Mission Bay Association, Inc; Any and all unknown parties claiming by, through, under, and against the herein named individual defendant(s) who are not known to be dead or alive, whetjer said unknown parties may claim an interest as spouses, heirs, devisees, grantees, or other claimants; Tenant #1, tenant #2, tenant #3, and tenant # 4 the names being fictitious account for parties in possessions. Docket: 502010CA02907 Matter: 729087 | 312 SE 17th St. | | Ft. Lauderdale | FL | 33316 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee, 3451 Hammond Avenue, Waterloo, IA 50704-5400 Plaintiff VS.  Brenda Hughes, Administrator and heir to the Estate of Raymond Hill, Individually and as survivor to the estate of Lenora Hill, Gregory Hill , Linda Hill, Nina Hill, Raymond Hill, Renee Hill, Ryan Hill, all as Heirs to the Estate of Raymond Hill, Individually and as a surviving spouse of Lenora Hill, Colorado Capital Investments, Inc., Criminal Court of the City of New York, Diana Marie Mills, Kings County Supreme Court, Mortgage Electronic Registration Systems, Inc., as nominee for Equity One Inc., New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, New York State Department of Taxation and Finance, People of the State of New York, RAB Performance Recoveries, LLC, United States of America acting through the IRS, John Doe Docket: 14212/11 Matter: 717254 | 66 CONKLIN AVE | | BROOKLYN | NY | 11236 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS FKA BANERS TRUST COMPANY AS TRUSTEE FOR RALI 2001QS19 vs. ARTURO MARURI, et al<br>Docket: 10-10802<br>Matter: 726602 | 300 Central Avenue | | Boro of Runnemede | NJ | 8078 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas fka Bankers Trust Company as Trustee c/o GMAC Mortgage LLC, Plaintiff, vs. Elizabeth Campbell fka Elizabeth Shepper; Roy Campbell; Stephen P. Shanafelt; Portage County Treasure, Defendants.<br>Docket: 2011CV00711<br>Matter: 722676 | 1336 BROOKDALE LANE | | Kent | OH | 44240 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V. ROGER THANHAUSER, NULA THANHAUSER, NATIONAL CITY BANK, AND JOHN DOE<br>Docket: 08-15365<br>Matter: 691066 | TWOMEY LATHAM SHEA KELLEY DUBIN & QUARTARARO LLP | 33 WEST SECOND ST PO BOX 9398 | RIVERHEAD | NY | 11901 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY J EGENBERG<br>Docket: 201-00254<br>Matter: 702846 | ROEDEL PARSONS KOCH BLANCHE BALHOFF & MCCOLLISTER | 1515 POYDRAS STREET, SUITE 2330 | NEW ORLEANS | LA | 70112 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS JANICE CROSS, SOUTH CAROLINA TRUST<br>Docket: 2009-CP-32-05140<br>Matter: 709049 | 402 SHADY LANE | | CAYCE | SC | 29033 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS MONICA THURSTON<br>Docket: 10-61895 CA027<br>Matter: 716551 | 310 NW 59TH STREET | | MIAMI | FL | 33127 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company America's, as Trustee v. Robert M. Van Rooyen; Lisa P. Marston-Van Rooyen; Pacific Fidelity Associates, as Trustee of the 9620Vista Casitas Drive NW Trust, No. 109202005, dated 12/05/2005, aka Pacific Fidelity; Red Mesa Properties, LLC; Bank of Oklahoma, N.A.; and Midwest Venture, LLC<br>Docket: CV-2010-11746<br>Matter: 722181 | ALBUQUERQUE BUSINESS LAW, P.C. | 1803 RIO GRANDE BOULEVARD NW; STE B | ALBUQUERQUE | NM | 87104 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas, as Trustee vs. Dominic Codio, JP Morgan Chase Bank, N.A., Mortgage Electronic Registration Systems, Inc. as Nominee for Aegis Funding dba Aegis Home Equity, New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, Alex Codio, Andre F. Codio, Deborah Thomas, John Doe<br>Docket: 6839/10<br>Matter: 713246 | 631 EAST 32ND STREET | | BROOKLYN | NY | 11210 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas, f/k/a Bankers Trust Company, as Trustee for RASC 2001KS3  vs.  Garry W. Gibbons and Connie L. Gibbons<br>Docket: N/A<br>Matter: 729488 | Law Offices of Michael N. Vaporis | 184 Bear Trach Hill Rd. | Seward | PA | 15954 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas, fka Bankers Trust Company as Trustee vs Donald Olson<br>Docket: 10C01-1012-MF-1606<br>Matter: 710670 | RENFRO LAW OFFICE | PO BOX 1703 INDIANA SUPREME COURT #14936-22 | NEW ALBANY | IN | 47151 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Amnericas as Trustee for RALI 2006QS8, Plaintiff, vs. Robert S. Bryars and Alesia Sanks Bryars, Defendants.<br>Docket: CV2011-900161<br>Matter: 719655 | Cassady Law Firm PC | 14 South Section Street | Fairhope | AL | 36532 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AS TRUSTEE FOR RALI 2006QA11 v. MICHAEL A. FOX; BARBARA J. FOX AND LICKING COUNTY TREASURER<br>Docket: 2010 CV 01618<br>Matter: 704281 | JUMP LEGAL GROUP, LLC | 2130 ARLINGTON AVENUE | COLUMBUS | OH | 43221 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company FKA Bankers Trust Company as Trustee for RALI2002QS3 vs. John Madey, AKA John Madey II; Kelly A. Madey AKA Kelly Ann Madey AKA Kelly A. O'Shields; Fidelity Federal Bank & Trust; Any and all unknown parties claiming by, through, under and against the herein named individual defendant9s) who are not known to be dead or alive, whether said unknown parties may claim an inteerst as spousees, heirs, devisees, grantees or other claimants; John Doe and Jane Doe as unknown tenants in possessions.<br>Docket: 630-709<br>Matter: 692332 | 901 Smith Drive | | Metairie | LA | 70005 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company FKA Bankers Trust Company as Trustee for RALI2002QS3 vs. John Madey, AKA John Madey II; Kelly A. Madey AKA Kelly Ann Madey AKA Kelly A. O'Shields; Fidelity Federal Bank & Trust; Any and all unknown parties claiming by, through, under and against the herein named individual defendant9s) who are not known to be dead or alive, whether said unknown parties may claim an inteerst as spousees, heirs, devisees, grantees or other claimants; John Doe and Jane Doe as unknown tenants in possessions. Docket: 12-439-CA Matter: 727461 | Consumer Lawyers of America, P.A. | 2255 Glades Road Suite 324-A, One Boca Place | Boca Raton | FL | 33431 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY VS BARBARA AND JON CARPENTER Docket: 50-2008-CA-004590 Matter: 718198 | KORTE & WORTMAN PA | 2101 VISTA PARKWAY | WEST PALM BEACH | FL | 33411 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY VS RAYMOND JACOB FOWLER Docket: 09-CA-08182 Matter: 715285 | 610 EAST LOUISIANA AVENUE | | TAMPA | FL | 33603 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY VS STEVEN DEFREZE Docket: 07-46810-CA-01 Matter: 713376 | Richard S. Gendler & Assoc. P.A. | 18300 Northwest 62nd Ave., Suite 200 | Miami | FL | 33015 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY VS. SHANNON MCINTYRE, CHRISTOPHER LEE WHITESELL, AND JEAN MCINTYRE Docket: 10-CA-9194 Matter: 721067 | 3836 PARKSIDE DRIVE | | VALRICO | FL | 33594 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company, as trustee under the Pooling and Servicing Agreement relating to IMPAC Secured Assets Corp., Mortgage Pass-Through Certificates, Series 2006-3 v. Hernan Gustavo Diaz, Lizette Diaz, Keys Gate Community Association, Mortgage Electronic Registration Systems, Inc., and Juan Reyes, tenant in possession Docket: 13 2008 CA 001091 Matter: 707377 | The Law Office of Gary L. Pickett | 2101 Vista Parkway Suite 200 | West Palm Beach | FL | 33411 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL Docket: 11-CA-2598-14-G Matter: 717294 | SHUFFIELD LOWMAN & WILSON PA | 1000 LEGION PLACE SUITE 1700 PO BOX 1010 | ORLANDO | FL | 32802 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIBBS JUSTIN A V GMAC MORTGAGE, LLC, ETS OF VIRGINIA, INC., AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA8 Docket: CL71161 Matter: 722615 | United Home Recovery, LLC | 9625 Surveyor Court, Suite 330 | Manassas | VA | 20110 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DIEM T. NGUYEN vs. NATIONSMORTGAGE LLC; FANNIE MAE; QUALITY LOAN SERVICES INC; SUMMERGREEN HOMEOWNERS ASSOCIATION; HUNTINGTON WEST PROPERTIES; GMAC MORTGAGE CORPORATION DBA DITECH.COM Docket: 30-2010-00387297 Matter: 712197 | 4004 WEST 5TH STREET 26 | | SANTA ANA | CA | 92703 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Dionne Alfred, Charles Williams and Janice Kelly vs. Greenpoint Mortgage; MERS; GMAC Mortgage; ETS Services, LLC; US Banks NA; Arico & Associates; and Yosef Argueta; and Does 1 through 10 inclusive Docket: BC468443 Matter: 718088 | 1414 - 1416 1/2 W 132 | | Gardena | CA | 90249 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Dirk Beukes and Gesina Beukes vs GMAC Mortgage, LLC as Successor in Interest to Homecomings Financial, LLC; Mortgage Electronic Registration Systems, Inc, a Delaware Corp; Federal National Mortgage Association; John & Jane; Does 1-10 Docket: 10CV4551DWF/JSM; 12-2146 Matter: 708607 | KEOGH LAW OFFICE | PO BOX 11297 | ST PAUL | MN | 55111 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DISTRICT OF COLUMBIA ex rel BARRETT BATES, Relator vs. Mortgage Electronic Registration System, Inc.; Bank of New York; HSBC Bank, USA, N.A.; GMAC Mortgage, LLC; JPMorgan Chase Bank, N.A.; Wells Fargo, N.A.; US Bank, NA; Chasen & Chasen; Shapiro & Burson and Does I-MMM Docket: 0002993-10 Matter: 720605 | THE MILLER FIRM, LLC | 108 RAILROAD AVENUE | ORANGE | VA | 22960 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Dominic Codio vs. Deutsche Bank Trust Company Americas, Mortgage Electronic Registration Systems, Inc. Steven J. Baum, P.C., J.P. Morgan Chase Bank, NA, et al (any parties, corporations, or entities, if any, having or claiming an interest or lien upon the subject premises.) Docket: 26793/2011 Matter: 723997 | KAUFMAN DOLOWICH VOLUCK & GONZO, LLP | 135 CROSSWAYS PARK DRIVE SUITE 201 | WOODBURY | NY | 11797 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donald and Beth Collings v. City First Mortgage Services, LLC, Home Front Holdings, LLC, Robert P. Loveless, Rebecca Loveless, Andrew J. Mullen, Malinda M. Mullen, Gavin Spencer, Margaret Elizabeth Spencer, First American Title Insurance Company, Mortgage Electronic Registration Systems, Inc., and Does 1-12; US Bank National Association as Intervenor Docket: 66527-8-1; 09-2-13062-1 SEA Matter: 691203 | Smyth & Mason, PLLC | 701 Fifth Avenue Suite 7100 | Seattle | WA | 98104 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DONALD LEO JR VS MORTGAGEIT INC Docket: CV2001-000065 Matter: 710204 | REYNOLDS & REYNOLDS | 125 E. Coronado Road | Phoenix | AZ | 85004 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Donald R Kinder and Patricia L Kinder vs Mortgage Electronic Registration Systems,Inc; GMAC Mortgage Corporation;Federal National Mortgage Association Docket: PC-11-3535 Matter: 716168 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DONALDSON - ANTHONY AND WANDA DONALDSON, ET AL. V. GMAC MORTGAGE LLC AND GMAC LLC Docket: SU-09-CV3359D Matter: 694863 | McCullum, Methvin & Terrell | 2201 Arlington Avenue South | Birmingham | AL | 35205 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| DONALDSON - ANTHONY AND WANDA DONALDSON, ET AL. V. GMAC MORTGAGE LLC AND GMAC LLC Docket: SU-09-CV3359D Matter: 694863 | McCullum, Methvin & Terrell | 2201 Arlington Avenue South | Birmingham | AL | 35205 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Donavan Craig Howard vs. The Bank of New York Mellon Trust Company, National Association f/k/a The Bank of New York Trust Company, N.A. as successor to JP Morgan Chase Bank N.A. as trustee for RAMP 2004RS8 Docket: DC-11-13402 Matter: 727044 | Law Offices of Stephen W. Tiemann | 2000 E. Lamar Blvd #600 | Arlington | TX | 76006 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Donna Lee Hogan-Knox v. GMAC Mortgage, LLC,  Federal National Mortgage Association Docket: 12-005865-CZ Matter: 728453 | 17617 Sunderland | | Detroit | MI | 48219 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DONNA R. TIPTON v. BALTIMORE AMERICAN MORTGAGE CORPORATION, INC, DONALD J. ORDAKOWSKI, JR., HENRY BIEGACZ, RESIDENTIAL FUNDING COMPANY, and JP MORGAN CHASE BANK, NA Docket: 24-C-10-005430 Matter: 703640 | Law Offices of E. David Hoskins, LLC | Quadrangle Building at Cross Keys, 2 Hamill Road , Suite 362 | Baltimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dorothy Frawley and Michael Frawley vs. Peter J. Dawson, Lisa Dawson, BMG Advisory Services, LTD., Brash Management Group, Inc., Ethan Thomas Co. Inc., Taxx Plus Services, Ltd., Bruce Baker, Granite Securities, LLC; Greenpoint Mortgage Funding, Inc., Discount Funding Associates, Cullen and Dykman, LLP, GMAC Mortgage Corporation as an assignee of Homecomings Financial Network, Inc.; Homecomings Financial Network, Inc.; Oasis Mortgage, Inc.; First National Bank of Long Island, Alfred Arena, Nationwide Life Insurance Company and ABC Corp "1 through 10," Defendants. Docket: 04-006697 Matter: 694115 | White, Cirrito & Nally | 58 Hilton Avenue | Hempstead | NY | 11550 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Dorothy Melissa King vs. GMAC Mortgage LLC Docket: 530-2008-04675 Matter: 666254 | Unknown | | Unknown | Unknown | Unknown | | General Litigation - Employment | | X | X | X | Unknown |
| Douglas A. Edwards vs. GMAC Mortgage, LLC and Professional Foreclosure Corporation of Virginia as Substitute Trustee Docket: CL12003998-00 Matter: 729109 | LAW OFFICE OF HEATH J. THOMPSON, P.C. | 321 EDWIN DRIVE | VIRGINIA BEACH | VA | 23462 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DOUGLAS ROTH VS GMAC BANK GMAC MORTGAGE LLC, GMAC MORTGAGE CORP, AND AS TRUSTEE FOR THE HOLDERS OF THE CERTIFICATES GMACM MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-AR1, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC, EXECUTIVE TRUSTEE SERVICES LLC Docket: C20111227 Matter: 710402 | 5850 East Evening Petal Lane | | Tucson | AZ | 85735 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Douglas S. Ellmann, Chapter 7 Trustee vs. GMAC Mortgage Corporation Docket: 10-7218 Matter: 713941 | 2480 SAROSSY LK | | GRASS LAKE | MI. | 49240 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Douglas Scribner, an individual v. Ally Bank, N.A., a Utah Corporation; GMAC Mortgage, LLC, a National Banking Association Docket: 27-CV-11-20741 Matter: 720143 | 713 46th Avenue N | | Minneapolis | MN | 55412 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DOUGLAS WAGNER VS. BANK OF NEW YORK; MELLON TRUST COMPANY N.A.; GMAC MORTGAGE, LLC Docket: 12-CV-0193-FM Matter: 724935 | Dean Smith & Therrell PA | 2340 Perimeter Pk Drive Suite 201 | Atlanta | GA | 30341 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTND Sierra Investments LLC v. The Bank of New York Mellon Trust Company National Association<br>Docket: 2012-CI-08988<br>Matter: 729498 | Law Offices of David Schafer | 1802 Three Forks | San Antonio | TX | 78258 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DUANE VARBEL VS GMAC MORTGAGE LLC, EXECUTIVE TRUSTEE SERVICES LLC<br>Docket: CV2011-015404<br>Matter: 717580 | 7337 WEST MOUNTAIN VIEW ROAD | | PEORIA | AZ | 85345 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Dung My Pham v. GMAC Mortgage Corporation<br>Docket: NA PRIMARY<br>Matter: 720615 | Bui & Nhan, PLLC | 3921 Ocee | Houston | TX | 77063 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| DUPIERRE VALCEUS AND LAMARIE VALCEUS VS GMAC MORTGAGE LLC<br>Docket: 502009CA010573XXXXMB<br>Matter: 715650 | 442 SW 3 RD AVENUE | | BOYNTON BEACH | FL | 33435 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DUWARD T. DUVALL AND ANGELA DUVALL VS. GMAC MORTGAGE LLC; FORCHT BANK, MAGNOLIA BANK INCORPORATED AND BANK OF AMERICA, NATIONAL ASSOCIATION ALSO KNOW AS BANK OF AMERICA, N.A. C/O ANY OFFICER OR MANAGING AGENT<br>Docket: 11-CI-007234<br>Matter: 720820 | THE GAILOR LAW OFFICE, PLLC | 100 PROFESSIONAL ARTS BUILDING, 730 WEST MARKET STREET | LOUISVILLE | KY | 40202 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Dwayne Dumalanta, an individual, and Ria Dumalanta, an individual vs. GMAC Mortgage, LLC, a Delaware Limited Liability Company, Greenpoint Mortgage Funding Trust, Series 2006-AR7, a Business Entity Form Unknown, Executive Trustee Services, LLC a Delaware Limited Liability Company, and Does 1 through 50 inclusive<br>Docket: 112CV216155<br>Matter: 723459 | The Law Offices of Stephen R. Golden | 224 N. Fair Oaks Blvd.<br>3rd Floor | Pasadena | CA | 91103 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| DWAYNE F. POOLE AND TRINA M. POOLE vs. GMAC MORTGAGE, LLC<br>Docket: 11AB-CC00090<br>Matter: 719316 | 220 River Rock Drive | | Union | MO | 63084 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Dwayne Shepherd and Selina Shepherd vs. GMAC Mortgage, LLC, erroneously sued as GMAC Mortgage, IndyMac Bank, ISIS Financial, Inc., Harvest Capital, Home Mortgage Solutions, ETS Services, LLC, Trustee, and DOES 1-10<br>Docket: 37-2009-00070081 CU-OR-EC<br>Matter: 695408 | Law Offices of Michael Alfred | 7220 Trade Street<br>Suite 101 | San Diego | CA | 92121 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E*TRADE BANK VS. PAUL NICHOLAS PATERAKIS, A/K/A PAUL PATERAKIS, UNKNOWN OWNERS AND NONRECORD CLAIMANTS, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR SMART MORTGAGE ACCESS, LLC<br>Docket: 11 CH 4901<br>Matter: 724089 | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 175 SOUTH 3RD STREET, SUITE 900 | COLUMBUS | OH | 43215 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Earl Conelius McGinnis v. Equifunding, Inc.; Equivest Financial, LLC; GMAC Mortgage, LLC; and Homecomings Financial Network, Inc., (BK CASE)<br><br>Equivest Financial, LLC v. Teresa L. McGinnis, GMAC Mortgage, LLC, RAMP Series 2003 - RS10 Trust, Don Armonstrong in his capacity as property tax commissioner of Shelby County Alabama (STATE CT CASE)<br>Docket: 04-10373-TOM<br>Matter: 696927 | BURR & FORMAN LLP - PRIMARY | P.O. Box 830647 420 North 20th Street, Suite 3400 | Birmingham | AL | 35283 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Early Case Resolution involving MARTIN, JEORGE A AND ROBERT ALICEA<br>Docket: NA PRIMARY<br>Matter: 723368 | Reade & Associates | 1333 North Buffalo Drive Suite 210 | Las Vegas | NV | 89128 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| East Coast Appraisers LLC VS Sheila , GMAC Mortgage, LLC, Nationwide Insurance Company of Florida<br>Docket: 2010-19610-CC-05<br>Matter: 707288 | Law Office of Glenn L. Widom, P.A. | 1501 Venire Avenue Suite 201 | Miami | FL | 33146 | | General Litigation - Civil | | X | X | X | Unknown |
| Eastbay Rentals, a California limited liability company vs. GMAC Mortgage LLC; American Securities Company; ETS Services, LLC; and all persons unknown claiming any legal or Equitable Right, Title, Estate, Lien or Interest in the Property Described in this Complaint Adverse to Plaintiff's Ownership and SecurityInterest, or any Cloud on Plaintiff's Rights and Interest Thereto named herein as Does 1 through10; and Does 1 through 20 inclusive<br>Docket: C11-00394<br>Matter: 711507 | BARDELLINI, STRAW, CAVIN & BUPP, LLP | 2000 CROW CANYON PLACE, SUITE 330 | SAN RAMON | CA | 94583 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Eddie Earl Thomas v. GMAC Mortgage, Inc<br>Docket: CV2010-015369<br>Matter: 699272 | 7310 S. 71st Lane | | Laveen | AZ | 85339 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDEL MOLINA V. GMAC MORTGAGE LLC, Residential Funding Company, LLC, f/k/a Residential Funding Corporation, The Bank of New York Trust Company, MERS Docket: 2:09-CV-01836-MEA Matter: 694832 | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | Scottsdale | AZ | 85255 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| EDUARDO GARCIA, PLAINTIFF VS. GMAC MORTGAGE, LLC. DEFENDANT Docket: 11-2269 Matter: 715202 | Gallagher and Associates Law Firm PA | 14 Summer Street | Malden | MA | 02148 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Edward and Nancy Pursell v. GMAC Mortgage LLC; and Green Tree Servicing LLC Docket: 655660885 Matter: 723776 | Lewis & Jurnovoy, P.A. | 1100 North Palafox St. | Pensacola | FL | 32501 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| EGRET'S LANDING AT LAKE MARY HOMEOWNERS' ASSOCIATION, INC., A NOT FOR PROFIT FLORIDA CORPORATION vs. NASER M. BANKER, UNKNOWN SPOUSE OF NASER M. BANKER, AND UNKNOWN PARTIES IN POSSESSION Docket: 2011-CC-0000336-2OL-S Matter: 723315 | 3004 Egrets Landing Drive | | Lake Mary | FL | 32746 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Eileen M. Filipelli, Administrator of the Estate of Rosemary E. Ewert vs. GMAC Mortgage, LLC; Private Pinnacle, LLC; and Does 1-25 Docket: FC5037042 Matter: 707490 | HILLMAN & LUCAS, P.C. | One Harbor Center, Suite 220 | Suisun City | CA | 94585 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| EL PASO EMPLOYEES FEDERAL CREDIT UNION VS. GMAC MORTGAGE LLC and Ally Bank d/b/a Ally Bank Corp. Docket: 2011DCV04573 Matter: 719755 | FORBES & FORBES | 711 MYRTLE AVENUE | EL PASO | TX | 79901 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Eldorado Canyon Properties, LLC v. GMAC Mortgage, LLC; GMAC Mortgage Corporation Docket: 11-4239B Matter: 721282 | SANCHEZ & ASSOCIATES | 90 HOMESTEAD CIRCLE | MILFORD | NH | 03055-4250 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Eldorado Canyon Properties, LLC v. GMAC Mortgage, LLC; GMAC Mortgage Corporation Docket: 11-4239B Matter: 721282 | SANCHEZ & ASSOCIATES | 90 HOMESTEAD CIRCLE | MILFORD | NH | 03055-4250 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIAS D. MICHEL VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION<br>Docket: 352 257775 12<br>Matter: 725152 | GIRLING LAW | 112 BEDFORD ROAD SUITE 116 | BEDFORD | TX | 76022 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ELIZA HEMENWAY VS GMAC MORTGAGE LLC<br>Docket: SCV 249199<br>Matter: 713324 | 9522 SPRING HILL SCHOOL ROAD | | SEBASTOPOL | CA | 95472 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ELIZABETH BOWEN LAFITTE, ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED VS. ALLY FINANCIAL ETC AND GMAC MORTGAGE CO LLC,<br>Docket:  3:10-cv-02820-MBS<br>Matter: 703911 | RIKARD & MOSES, LLC | 1803 HAMPTON STREET | COLUMBIA | SC | 29201 | | General Litigation - Litigation Class/Major Actions | | X | X | X | Unknown |
| Elizabeth Cronk vs GMAC Mortgage, LLC<br>Docket: 2:11-cv-05161-SD<br>Matter: 717482 | BERGER & MONTAGUE PC | 1622 LOCUST ST | PHILADELPHIA | PA | 19103 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Elizabeth Cronk vs GMAC Mortgage, LLC<br>Docket: 2:11-cv-05161-SD<br>Matter: 717482 | DEVERO TAUS LLC | 211 Somerville Road | Bedminster | NJ | 07921 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Elizabeth Cronk vs GMAC Mortgage, LLC<br>Docket: 2:11-cv-05161-SD<br>Matter: 717482 | FARUQI & FARUQI LLP | 369 Lexington Ave, 10th Floor | New York | NY | 10017 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ELIZABETH MOORE VS GMAC MORTGAGE, LLC AND ORLANS MORAN, PLLC<br>Docket: MICV2011-01686-LC<br>Matter: 714541 | Law Offices of Debbie S. Bolan | 200 Sutton Street, Suite 110 | North Andover | MA | 01845 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Elizabeth Woods-White vs GMAC Mortgage, LLC, First Federal Bank of California, One West Bank, Dumoney.com and Does 1 - 50 inclusive.<br>Docket: 8C479295<br>Matter: 725602 | LAW OFFICES OF CHARLES O. AGEGE | 12400 Wilshire Blvd. Suite 400 | Los Angeles | CA | 90025 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ELLA VELDGHORN VS. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND DOES 1-100 INCLUSIVE<br>Docket: 110CV161284<br>Matter: 696528 | Century Law Group LLP | 5200 West Century Blvd. Suite 345 | Los Angeles | CA | 90045 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| ELLEN CORIS VS BANK OF NEW YORK<br>Docket: 502007CA012358XXXXMB<br>Matter: 708758 | Mansfield, Bronstein & Cohen, P.A. | 3801 Hollywood Blvd. | Hollywood | FL | 33021 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ellen Gettinger Grubbs, v. HSBC Bank USA, National Association, as Trustee for Deutsche Alt-A Securities Mortgage Loan Trust, Series 2006-AR5, Wells Fargo Bank, N.A., America's Servicing Company Division, GMAC Mortgage, LLC, JPMorgan Chase Bank, N.A., MERSCorp, Inc., John Does 1-100,000, Docket: 150478/2012 Matter: 726724 | CARL E PERSON LAW OFFICE | 225 E 36TH STREET SUITE 3A | NEW YORK | NY | 10016 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Emily Carroll vs. GMAC Mortgage, LLC and/or Sierra Pacific Mortgage Company and/or Deutsche Bank Trust Company and/or John Doe Mortgage Docket: 2:10-BK-17711-CGC Matter: 707267 | 5324 NORTH 6TH STREET | | PHOENIX | AZ | 85012 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| EMMANUEL DIRYAWISH and ALICE DIRYAWISH, husband and wife, VS GMAC MORTGAGE LLC, a limited liability company, fka GMAC MORTGAGE CORP,  JOHN DOE I-X and JANE DOE I-X, their wives,  BLACK CORPORATIONS I-X Docket: CV 2012-050377 Matter: 726412 | 6414 West Irma Lane | | Glendale | AZ | 85308 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ENRIQUE HERNANDEZ vs GMAC MORTGAGE CORPORATION AND DOES 1 THROUGH 20, INCLUSIVE Docket: BC477343 Matter: 724893 | LAW OFFICES OF VINCENT W. DAVIS & ASSOCIATES | 150 N. SANTA ANITA AVENUE SUITE 200 | ARCADIA | CA | 91006 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS INCORPORATED; DEUTSCHE BANK TRUST COMPANY AMERICA; AND GMAC MORTGAGE, LLC Docket: CV11 00100 DAE BMK Matter: 710411 | RRH & Associates Attorneys at Law, LLLC | 1001 Bishop Street Suite 1000 | Honolulu | HI | 96812 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Eric C. Rajala, Chapter 7 Trustee, v. GMAC Mortgage, LLC, succesor in interest to Rockland Mortgage, LLC and Richard A. Lemos and Theresa K. Lemos. Docket: 11-06187 Matter: 728618 | 6544 Tauromee Ave. | | Kansas City | KS | 66102 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Eric E. Brooks and Jack T. Brooks vs. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation; Executive Trustee Services, Inc. DBA ETS Services, LLC; and Does 1-20 inclusive Docket: BC485393 Matter: 729183 | Law Office of Deborah R. Bronner | 11600 Washington Place Suite 116B | Los Angeles | CA | 90066 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eric E. Brooks and Jack T. Brooks vs. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation; Executive Trustee Services, Inc. DBA ETS Services, LLC; and Does 1-20 inclusive Docket: BC485393 Matter: 729183 | Law Office of Deborah R. Bronner | 11600 Washington Place Suite 116B | Los Angeles | CA | 90066 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Eric S Peterson vs GMAC Morgage,LLC, a Delaware limited liability company; Federal Nationa Mortgage Association Docket: K-28481-CH Matter: 714449 | MCSHANE & BOWIE | 99 Monroe Avenue NW, Ste 1100 | Grand Rapids | MI | 49501 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Erick Aguilar Ruiz v. Nationstar Mortgage LLC; substitute Trustee aka Natasha M. Barone, Hutchens, Senter & Britton PA, Flick Mortgage Investors, GMAC Mortgage LLC, Lindsey R. Davis Docket: 1:12cv272 Matter: 727290 | 829 Gardengate Road | | Greensboro | NC | 27406 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Erik L Knutson vs LSI Title Agnecy, Inc; GMAC Mortgage, LLC; Executive Trustee Services, LLC; Federal National Mortgage Association; Homecomings Financial, LLC; Fidelity National Title Corporation; Mortgage Electronic Registration Systems, Inc; Does Defendants 1-20 Docket: 10-2-36402-1 SEA Matter: 704640 | Richard Llewelyn Jones, P.S. | 2050 - 112TH AVE NE; STE 230 | BELLEVUE | WA | 98004 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Erma J. Raymond vs. The Bank of New York Mellon Trust Company, National Association as Trustee, as successor to JP Morgan Chase Bank NA as Trustee for RASC 2004KS8 vs. Mortgage Electronic Registration Systems, Inc., collectively known as MERS, Any Unknown Heirs, Devisees, Grantees, Creditors, Successor in Interests, And Other Unknown Persons, Or Unknown Spouses Claming By, Through And Under Any Of The Above-Named Defendants Docket: 12CVB897-1 Matter: 727046 | 1207 Powell Court | | Atlanta | GA | 30316 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ERNIE R. ISADORE AND BETTY ISADORE  V. GMAC MORTGAGE, LLC Docket: B182548 Matter: 689159 | Weller Green Toups & Terrell | 2615 Calder Street Suite 400 | Beaumont | TX | 77702 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERSHAD ALI AND SHABANA ERSHAD VS. TISHA RENE TORRES; GREENPOINT MORTGAGE FUNDING INC.; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND GMAC MORTGAGE LLC; JANINE YAMOAH AND DOES 1-100 INCLUSIVE<br>Docket: 34-2011-00105268<br>Matter: 714965 | RUEHMANN LAW FIRM, P.C. | 9580 OAK AVENUE PARKWAY, SUITE 15 | FOLSOM | CA | 95630 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ESCALERA RONDA AND RAUL ESCALERA - (GMAC Mortgage, LLC)<br>Docket: NA PRIMARY<br>Matter: 720882 | McCarthy & Holthus LLP | 1770 Fourth Ave. | San Diego | CA | 92101 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Esell Rainey and Deidrenne Rainey vs. Homecomings Financial, LLC; GMAC Mortgage, LLC; Mortgage Electronic Registration Systems, Inc.; and US Bank National Association as Trustee for RASC 2006KS1<br>Docket: 2010-CV-2594-I<br>Matter: 708378 | WINFREY & WINFREY, P.C. | 1510 KONDIKE ROAD, SUITE 106 | CONYERS | GA | 30094 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Estate of Frederick A. Hylton, Carrie Curry-Hylton vs. Antonette Campbell, Mavis Dixon, GMAC Mortgage Corporation, John Does 1-10, Jane Does 1-10, John Does Corporations, Limited Liability Company, 1-10, a fictitious name, true identity unkown.<br>Docket: C-152-10<br>Matter: 699708 | ROY W BRESLOW ATTORNEY AT LAW | 450 BLOOMFIELD AVE | VERONA | NJ | 07044 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Estate of Geroyd A. Evans<br>Docket: BP134866<br>Matter: 729147 | Law Office of Charise L. Stewart, Esquire | 909 East Green Street | Pasadena | CA | 90303 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ETS Services, LLC<br>Docket: 00529971<br>Matter: 723528 | 212 Willamette Avenue | | Placentia | CA | 92870 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ETS Services, LLC<br>Docket: 103581/07<br>Matter: 696332 | 203 Van Duzer Street | | Staten Island | NY | 10301-3238 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ETS Services, LLC<br>Docket: C12- 00945<br>Matter: 728822 | Law Office of Stevan J, Henrioulle | 1212 Broadway, Suite 830 | Oakland | CA | 94607 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eugene D Bara, Johnna L Berry v. MERS; Homecomings Financial, LLC; GMAC Mortgage, LLC; Fannie Mae; Executive Trustee Services, LLC; United General Title Insurance Co.; LSI Title Agency, Inc Docket: 12-217880-1 KNT Matter: 729085 | 11638 SE 319TH COURT | | Auburn | WA | 98092 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Eugene David Bara v. GMAC Mortgage, LLC; Fannie Mae; LSI Title Inc.; John Doe's and Jane Doe's Docket: 12-2-15558-5 KNT Matter: 728344 | 11638 SE 319TH COURT | | Auburn | WA | 98092 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Eugene David Bara vs GMAC Mortgage, LLC; Fannie Mae; Phil Leng; Patrick Mercado; Jane Does; John Does, 1-100 Docket: 11-2-13405-9 KNT Matter: 713722 | 11638 SE 319TH COURT | | Auburn | WA | 98092 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Eugene Dumas, George Charest, and Paula Charest, on behalf of themselves and all others simiarly situated, Plaintiffs vs. GMAC Mortgage, LLC, a Delaware Limited Liability Company, and DOES 1 through 10 inclusive. Docket: 1:12-cv-10665-pbs Matter: 727332 | BLOCK & LEVITON LLP | 155 FEDERAL STREET; STE 1303 | BOSTON | MA | 02110 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| EULOGIO PENA GALINDO VS. US BANK NATIONAL ASSOCIATION, GMAC MORTGAGE LLC, EXECUTIVE TRUSTEE SERVICES, and DOES 1-60 Docket: 37-2012-00090367-CU-OR-CTL Matter: 723206 | 4454/56 KANSAS STREET | | SAN DIEGO | CA | 92116 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Eunice F. Griffith vs. GMAC Mortgage LLC and Dean Morris LLP Docket: 11-53120 Matter: 729405 | WILLIS & BUCKLEY | 3723 CANAL STREET | New Orleans | LA | 70119 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| EUSEBIO W. VASQUEZ  AND SUSAN E. VASQUEZ VS. GMAC MORTGAGE LLC ; HOMECOMINGS FINANCIAL NETWORK, INC; MORTGAGE ELECTRONIC SYSTEMS, INC. Docket: YC065461 Matter: 719657 | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | DIAMON BAR | CA | 91765 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| EVERETT E AND DIANE L BUTCHER VS BEN-EZRA & KATZ PA, A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE LLC Docket: 11015777 Matter: 715852 | 153 EASTON CIRCLE | | OVIEDO | FL | 32765 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Enterprises, Inc. vs. Fannie Mae also known as Federal National Mortgage Association, Dean Morris, LLP, Donnie L. Floyd, APLC, Meade Title, Inc., Jamie Crane, Caldwell Banker Mackey Company, GMAC Mortgage, LLC<br>Docket: 612816 Sec. 24<br>Matter: 729508 | Sonnier Law Firm | 2424 Harding Blvd., Baton Rouge | Baton Rouge | LA | 70807 | | General Litigation | | X | X | X | Unknown |
| Fannie Mae v. Suzy Lavoy & Lloyd Lavoy, Occupants<br>Docket: S-11-5877-LT<br>Matter: 721994 | CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW | POSTAL BOX 406 | SOUTHFIELD | MI | 48037 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| FANNIE MARIE GAINES V. JOSHUA TORNBERG, CRAIG JOHNSON, RAY MANAGEMENT GROUP, INC., AJ ROOF, COUNTRYWIDE HOME LOANS, FIDELITY NAT'L TITLE, BOBBIE JO RYBICKI, AURORA LOAN SERVICES, LLC, UNITED MORTGAGE & LOAN INVESTMENT, LLC, and Does 1-50<br>Docket: BC361 768<br>Matter: 686353 | Ivie McNeill & Wyatt | 444 S. Flower Street Suite 1800 | Los Angeles | CA | 90071 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Fausto U. Cettolin, Jr. and Donna L. Cettolin, Appellants, vs. GMAC Mortgage, LLC; Mortgage Electronic Registration Systems, Inc.; and Executive Trustee Services, LLC, Appellees.<br>Docket: 3:10-cv-08036-JAT<br>Matter: 717552 | 2760 Alibi Drive | | Lake Havasu City | AZ | 86404 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND THE MASIELLO GROUP LIMITED<br>Docket: 447-2011-LT-00032<br>Matter: 712993 | DONAIS LAW OFFICES PLLC | 15A HIGH STREET PO BOX 1778 | MANCHESTER | NH | 03105 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| FEDERAL HOME LOAN MORTGAGE CORPORATION VS. ROBERT WALLACE AND IRENE WALLACE<br>Docket: 12-50-24<br>Matter: 725188 | LEPORE & HOCHMAN, P.A. | ONE SPRAGUE STREET | REVERE | MA | 01880 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION v. BYRAN K. LANG<br>Docket: CV-2011-900167.00<br>Matter: 710702 | LEGAL SERVICES ALABAMA | 107 ST. FRANCIS STREET, SUITE 2104 | MOBILE | AL | 36602 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION v. BYRAN K. LANG<br>Docket: CV-2011-900167.00<br>Matter: 710702 | Wooten Hood & Lay | 1117 22nd St. S | Birmingham | AL | 35205 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal National Mortgage Association v. Edna M. Jacobs & All Other Occupants<br>Docket: 11307017<br>Matter: 728943 | UNITED COMMUNITY HOUSING COALITION | 220 BAGLEY SUITE 224 | DETROIT | MI | 48226 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Federal National Mortgage Association v. John Lynn or Jana Lynn and/or Occupants;<br>Docket: CV-2011-1775-3<br>Matter: 717696 | 10556 JASPER LANE | | ROGERS | AR | 72756 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Federal National Mortgage Association v. Ron L. Carbo<br>Docket: 10-4478<br>Matter: 707800 | RICHARD SCHWARTZ & ASSOCIATES, P.A. | 162 EAST ARNITE STREET | JACKSON | MS | 39201 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION VS KIRK KINDER AND OR ALL OTHER OCCUPANTS<br>Docket: C-2010-00416<br>Matter: 713716 | THE KONEN LAW FIRM PC | 5740 BOAT CLUB ROAD SUITE 100 | FORT WORTH | TX | 76179 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Federal National Mortgage Association vs. David Bee<br>Docket: 01-26575<br>Matter: 696334 | 21 KENT PL | | SMITHTOWN | NY | 11787 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Federal National Mortgage Association vs. David Bee<br>Docket: 11SP2377<br>Matter: 728975 | 8 Sandy Beach Road | | Holland | MA | 1521 | | General Litigation | | X | X | X | Unknown |
| Federal National Mortgage Association vs. Jesse Love<br>Docket: 45-CV-2012-900021.00<br>Matter: 729583 | Law Office of Monica G. Hammett, P.C. | 29 Rideway Lane, South | Hope Hull | AL | 36043 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Federal National Mortgage Association vs. Nicolle Bradbury<br>Docket: BRI-RE-09-65<br>Matter: 700576 | Law Offices of Thomas A. Cox | P.O. Box 1314 | Portland | ME | 04104 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Federal National Mortgage Association, aka Fannie Mae, a corporation created by the Congress of the United States v. Daniel A. Williamson, an individual; and DOES I through X, unknown occupants of the property commonly known as 12 W. Idaho Street, Kellogg, Shoshone County, Idaho. and Daniel A. Williamson, a single man, v. Federal National Mortgage Association, aka Fannie Mae, a corporation created by the Congress of the United States and GMAC Mortgage LLC FKA GMAC Mortgage Corporation<br>Docket: CV 2011-554<br>Matter: 720439 | JOHN J ROSE, JR ATTORNEY AT LAW | 708 W CAMERON AVE | KELLOGG | ID | 83837 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal National Mortgage Corporation, Plaintiffs v. Albert Datcher Jr., et al, Defendants. Docket: CV-2011-900797 Matter: 725660 | LONGSHORE, BUCK & LONGSHORE, P.C. | 2009 SECOND AVENUE NORTH | BIRMINGHAM | AL | 35203 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FELICITO GARCIA REYES VS. GMAC MORTGAGE LLC AS SERVICER FOR DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR HARBORVIEW 2005-11 Docket: 2:10-cv-01652-LKK-JFM Matter: 703347 | Law Offices of Johnson P. Lazaro | 115 Sansome Street Suite 1102 | San Francisco | CA | 94104 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| FELINO V BERDAN AND BELINDA R ADEL-BERDAN VS EXPRESS CAPITAL LENDING CORP, GMAC MORTGAGE LLC AND MERS INC Docket: C-11-02616 Matter: 723763 | Law Offices of Thomas W. Gillen | 4192 Denver Avenue | Yorba Linda | CA | 92686 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FELTON LOVE AND BRIGHT IDEAL CONSTRUCTION COMPANY VS CHICAGO TITLE INSURANCE COMPANY AND GMAC MORTGAGE, LLC Docket: 3:10-CV-2228 Matter: 713910 | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | Dallas | TX | 75205 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY vs. EQUITY NATIONAL TITLE AND CLOSING SERVICES, INC. AND DEUTSCHE BANK TRUST COMPANY AMERICAS Docket: S-1563-10 Matter: 725110 | MARGOLIS EDELSTEIN | 3510 TRINDLE RD. | CAMP HILL | PA | 17011 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| First Bank of Tennessee vs. Dudley D. Johnston, Deutsche Bank Trust Corporation and d/b/a Deutsche Bank Company Americas and Mcc Tn, llc Docket: 12-CV-10687 Matter: 725468 | J. Shannon Garrison Attorney at Law | 1598 Market Street, Suite 1 | Dayton | TN | 37321 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Flora Margot Garavito vs Gmac Mortgage LLC, Ally Financial, Inc., HSBC Bank USA, ETS Services, LLC, Mers Inc., Equity Title Company, Bankers Mortgage, Mortgageit, Inc., Escrow Cheque Corp Docket: PC052580 Matter: 726515 | 16500 McKeever Street | | Granada Hills | CA | 91344 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Florentino Villanueva v. GMAC Mortgage, LLC and Does 1-50 Docket: CGC-10-501444 Matter: 701248 | Law Offices of David G. Finkelstein, APC | 1528 South El Camino Real Suite 306 | San Mateo | CA | 94402 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIN MIHAILESCU VS SOLUTIONS BANK, GMAC MORTGAGE INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERSCORP INC Docket: 11CV07709 Matter: 722295 | 10801 W 71st St | | Shawnee | KS | 66203 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FNMA MATTER -- GIAMPIETRO -- IMITIAZ A. ALI, INSO INVESTMENTS INC. V. FRANCIS GIAMPIETRO, ANTHONY JAMES CALLEO, KEVIN GROVES, BIFF \"BEN\" LOMAX, THE MARK BENJAMIN GROUP, PARTNERS TITLE COMPANY, DALLAS RUSSELL, JR. Docket: 2009-19192 Matter: 697162 | Peckham, PLLC | Two Bering Park 800 Bering, Suite 220 | Houston | TX | 77057 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| FNMA vs Donald R. Eaton and Kelley A. Eaton Docket: 42-CV-2010-900041.00 Matter: 699859 | Wooten, Hood & Lay, LLC | 1117 22nd Street South, Suite 101 | Birmingham | Al | 35205 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FNMA VS JANICE M RUSSELL Docket: 11 C 45860 Matter: 713115 | 551 CANYON VIEW DR | | GOLDEN | CO | 80403 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FRAN YEGANEH vs GMAC MORTGAGE LLC Docket: FG 10542449 Matter: 705330 | 4437 FELLOWS STREET | | UNION CITY | CA | 94587 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Francine Silver v. GMAC Mortgage, LLC Docket: 2:12-ap-01352-TD Matter: 726131 | Gersten Law Group | 3115 Fourth Avenue | San Diego | CA | 92103 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| FRANCISCO GRANILLO, MARCELLO GRANILLO VS GMAC MORTGAGE Docket: CV-2012-001518 Matter: 724031 | 7235 South Alder | | Tempe | AZ | 85283 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FRANCISCO MARTINEZ AND TERESA MARTINEZ VS. DEUTSCHE BANK NATIONAL TRUST COMPANY, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND HUGN DANIEL TRAN Docket: 20110924 Matter: 713156 | 10 WILBUR STREET | | EVERETT | MA | 2149 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO SALCIDO VS. GMAC MORTGAGE, LLC, ERRONEOUSLY SUED AS GMAC MORTGAGE, HOMECOMINGS FINANCIAL, LLC, ERRONEOUSLY SUED AS HOMECOMINGS FINANCIAL A GMAC COMPANY, BROOKS AMERICAN MORTGAGE CORPORATION; AND DOES 1-50, INCLUSIVE Docket: KC062901 GL Matter: 724151 | 17502 EAST NORTHAM STREET | | LA PUENTE AREA | CA | 91744 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FRANCISO AND NIOCA VERA VS. EVERETT T. AND MARY ADKINS; ANTHONY J. DEMARCO, III individually and dba DEMARCO REI, INC; SETTLEMENT ENGINE, INC; MICHELE A CASALE; JONATHAN A MORGANE; GMAC MORTGAGE, LLC Docket: 10-00306 Matter: 706651 | Cocco, Robert | 1500 Walnut Street, Suite 900 | Philadelphia | PA | 19102 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Frank Encarnacion and Frances Encarnacion, Plaintiffs vs. GMAC Mortgage, LLC successor by merger to GMAC Mortgage Corporation, Creditor. Docket: 09-32687 Matter: 719462 | SHINBAUM, MCLEOD & CAMPBELL, P.C. | 566 SOUTH PERRY STREET, P.O. BOX 201 | MONTGOMERY | AL | 36101 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Frank Germinaro vs. GMAC Mortgage LLC Docket: 2012CC271 Matter: 728260 | Barry M. Elkin, Esquire | PO Box 12032 | Brooksville | FL | 34603 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE, LLC Docket: 502011CA008085XXXXMB AD Matter: 721904 | 2841 S CLEARBROOK CIRCLE | | DELRAY BEACH | FL | 33445 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Frank P. Butler v. Deutsche Bank Trust Company, Americas as Trustee for RALI 2007-QS3 Docket: 434319 Matter: 724573 | LAW OFFICE OF GLENN F. RUSSELL, JR. | 38 ROCK STREET; STE 12 | FALL RIVER | MA | 02720 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Frank Scola v. Capital One Bank, N.A.; GMAC Mortgage, LLC, Electronic Registration Systems, Inc Docket: 11-5225-CH Matter: 727378 | 62927 Braun | | Washington | MI | 48094 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRAZIER - DEBRA FRAZIER VS. MERS, INC., BANK OF NEW YORK TRUST COMPANY, N.A., INDIVIDUALLY, AND BANK OF NEW YORK TRUST COMPANY, N.A., AS TRUSTEE FOR RASC SERIES 2004-KS6 TRUST<br>Docket: 16-CV-2008-900076.00<br>Matter: 693991 | Gilmore Law Firm | P.O. Box 729 | Grove Hill | AL | 36451 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Fred Breining and Cathy Breining v. Wells Fargo, NA; GMAC Mortgage, LLC; and Does 1-20 inclusive<br>Docket: 34-2012-00121374<br>Matter: 728107 | LAW OFFICES OF JEFFREY D TOCHTERMAN | 423 F STREET SUITE 104 | DAVIS | CA | 95616 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Fred Breining and Cathy Breining v. Wells Fargo, NA; GMAC Mortgage, LLC; First Federal Bank of California; Mid Valley Mortgage; Mid Valley Mortgage DBA Central Pacific Mortgage Company, Anna Hansen and Does 1-20 inclusive<br>Docket: 04-2010-00076832<br>Matter: 699646 | LAW OFFICE OF JEFFREY D TOCHTERMAN | 575 UNIVERSITY AVE; #100 | SACRAMENTO | CA | 95865 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| FREDERIC L. EDQUID AND LESLEY H. EDQUID VS GMAC MORTGAGE CORPORATION<br>Docket: 4:11-CV-311<br>Matter: 714383 | Jones & Odom LLP | 2124 Fairfield Ave. | Shreveport | LA | 71104 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Frederick Fetty and Susan Fetty vs. GMAC Mortgage LLC, Deutsche Bank Trust Company Americas as Trustee for RALI 2005QA2, Edward C. Megia, Janet Megia, Eric Brooks, Keller Williams Realty, Frarizalia Baclay, Better Homes and Gardens Real Estate, and Does 1 to 10 inclusive<br>Docket: NA PRIMARY<br>Matter: 726842 | Home Protection Law Center, PLC | 6 Venture Suite 305 | Irvine | CA | 92618 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Fritz Barionnette and Paulette Barionnette v. Mortgage Electronic Registration Systems, Inc. and GMAC Mortgage, LLC<br>Docket: CA12-291M<br>Matter: 728671 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GABRIEL AND APRIL W. SCURRY VS. GMAC MORTGAGE, LLC, HOME LAND APPRAISALS, LLC, CHRISTI JEANNINE RAITT AND PALM HARBOR HOMES, INC.<br>Docket: 2010-CP-38-1122<br>Matter: 703224 | PLAYER LAW FIRM, LLC | 1415 BROAD RIVER ROAD | COLUMBIA | SC | 29210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAMC Mortgage,LLC vs Winfred Schneider;Mortgage Electronic Registration Systems,Inc as Nominee for Greenpoint Mortgage Funding;Petro Inc Docket: 11-28588 Matter: 719580 | THE RANALLI LAW GROUP PLLC | 742 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GANINA RIVERA VS. WATSON TITLE INSURANCE AGENCY, INC. A FLORIDA PROFIT CORPORATION, AND DEUTSCHE BANK TRUST COMPANY AMERICAS Docket: 11-31899 Matter: 725150 | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | MIAMI | FL | 33146 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GARY A. BARNEY, TRUSTEE, PLAINTIFF VS GMAC MORTGAGE, LLC ITS ASSIGNS AND SUCCESSORS, DEFENDANT. Docket: 10-20240 Matter: 710290 | WINSHIP & WINSHIP, P.C., WINSHIP & WINSHIP, P.C. | 100 N. Center 6th Floor | Casper | WY | 82602 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Gary R Keiffer vs Decision One Mortgage Company,LLC; Solution One Mortgage,LLC; GMAC Mortgage,LLC; Bank of New York Mellon; John Asseff Docket: 10-C-187 Matter: 711867 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Gary Smith v. GMAC Mortgage, LLC; Residential Funding Company, LLC; US Bank National Association, as Trustee; and DOES I-X, Inclusive Docket: CV11-03601 Matter: 722362 | MARK MAUSERT ATTORNEY AT LAW | 930 EVANS AVENUE | RENO | NV | 89512 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Geesing; Ward; Bierman vs Mr Waldo Johnson and Mrs Cynthia Johnson Docket: CAE10-34747 Matter: 716988 | JR HOWELL & ASSOCIATES LLP | 1325 G ST NW; STE 500 | WASHINGTON | DC | 20005 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| George T. Faison v. GMAC Mortgage, LLC and Does 1-50, inclusive Docket: 34-2010-00090818 Matter: 728705 | 9900 Stablegate Road | | Wilton | CA | 95693 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GEORGE T. FAISON VS. GMAC MORTGAGE, LLC ; DOES 1-40 Docket: 34-2009-00065188 Matter: 697631 | The Law Offices of Leland L. Moglen | 2386 Fair Oaks Blvd. | Sacramento | CA | 95825 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERALD KEIMER VS UNION ELECTRIC COMPANY DBA AMERENUE, GMAC MORTGAGE, BALBOA INSURANCE SERVICES Docket: 11JE-CC00282 Matter: 712623 | GOLDSON HOEKEL LLC | 130 EAST LOCKWOOD AVE | ST LOUIS | MS | 63119 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Gerald S Gandrup vs GMAC Mortgage;ETS Services,LLC; MERS Docket: CV11-00659 Matter: 710153 | 200 GREGORY COURT | | Scotts Valley | CA | 95066 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Gerard Wiener, individually, and as Personal Representative of the Estate of Roland C. Wiener, Plaintiff, vs. Bankers Trust Company, GMAC Mortgage, LLC, Federal Home Loan Mortgage Corporation, Jeffrey Baskin and Lauren Newman. Docket: 10-111283-CH Matter: 699861 | The Law Firm of Walter Pookrum | 645 Griswold Street, Suite 1862 | Detroit | MI | 94127 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Gerard Wiener, individually, and as Personal Representative of the Estate of Roland C. Wiener, Plaintiff, vs. Bankers Trust Company, GMAC Mortgage, LLC, Federal Home Loan Mortgage Corporation, Jeffrey Baskin and Lauren Newman. Docket: 10-111283-CH Matter: 699861 | The Law Offices of David J. Brown | 1135 Ulloa Street | San Francisco | CA | 94127 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A. SIMPSON, P.C., SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY REX T. GILBERT, JR. AND DANIELA L. GILBERT, HUSBAND AND WIFE AND RECORDED ON MAY 10, 2006, IN BOOK 219 AT PAGE 53 OF THE HYDE COUNTY PUB Docket: 08-31064 Matter: 699305 | KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | 35 MISS ELECIA LANE, SUITE 101 | OCRACOKE | NC | 27960 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Gillian Hampton and Derrick Solomon vs Gmac Mortgage, LLC, Asia Pacific Sovereign Fund, LLC, and all John and Jane Does Docket: 12-005190-CACE-18 Matter: 725895 | THE COLBERT LAW FIRM, LLC | 8201 Peters Rd. Suite 1000 | Plantation | FL | 33328 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Gilmar A Vargas and Doris L Vargas vs Mortgage Electronic Registration Systems and Federal National Mortgage Association Docket: 11-3383 Matter: 715863 | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GINA BOSWELL VS. US BANK NATIONAL ASSOCIATION, AND FRANK OSEI-OWUSU<br>Docket: SUCV2011-02401<br>Matter: 725106 | Law Offices of Martin Kantrovitz | 100 Franklin Street 3rd Floor | Boston | MA | 02110 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GINA BOSWELL VS. US BANK NATIONAL ASSOCIATION, AND FRANK OSEI-OWUSU<br>Docket: SUCV2011-02401<br>Matter: 725106 | LITCHFIELD CAVO LLP | 303 W. Madison, Suite 300 | CHICAGO | IL | 60606-3300 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GINGER D. GODDARD, TRUSTEE VS. GMAC MORTGAGE LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC; AND MORTGAGE INVESTORS CORPORATION<br>Docket: 10-16403<br>Matter: 717366 | LAW OFFICES OF B. DAVID SISSON | 224 W. GRAY, SUITE 101 | NORMAN | OK | 73070 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| GLORIA H SPENCE AND ANTHONY SPENCE VS. GMAC MORTGAGE<br>Docket: CIVVS1102335<br>Matter: 713996 | 16486 HUGHES ROAD | | VICTORVILLE | CA | 92392 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC  Mortgage, LLC v. Chaim Tornheim and 2221 Avenue U Realty, LLC<br>Docket: NA PRIMARY<br>Matter: 705465 | Law Offices of Gregory P. Carnese, LLC | P.O. Box 392 | Old Lyne | CT | 06371 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Bank, Plaintiff, vs. Emily C. Bradac aka Emily Bradac, John Doe, unknown spouse of Emily C. Bradac, David M. Kohl dba Kohl Construction, Ott & Associates, Robert Sanders, Defendants, and GMAC Mortgage, LLC, as Third Party Defendant.<br>Docket: CV 09 696138<br>Matter: 690339 | Dubyak Connick Thompson & Bloom | 3401 Enterprise Parkway | Cleveland | OH | 44122 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC MAORTGAGE,LLC VS EUGENE G SCHWARTZ AKA EUGENE SCHWARTZ; STAR OLSEN; WELLS FARGO BANK,NA; JOHN DOE<br>Docket: 2011-21969<br>Matter: 721200 | THE HRDLICKA LAW FIRM PLLC | 110 MARKET ST PO BOX 240 | SAUGERTIES | NY | 12477 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage Co. v. J.R. Barnett, as administrator/executor of the estate of Brenda Nix; Troye Smith, as administrator/executor of the estate of William Nix v. GMAC Mortgage Co., Residential Funding Co., and Mortgage Electronic Registration Systems, Inc. Docket: 09-107586-99 Matter: 695265 | Law Offices of DAvid Ates, PC | 805 Peachtree Street, NE Suite 613 | Atlanta | GA | 30308 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE CORPORATION VS DENNIS DELIA Docket: 48-2006-CA-008644-0 Matter: 716756 | 2400 CHELSEA STREET | | ORLANDO | FL | 32803 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE CORPORATION VS THEODORE W LAW III AND MARY L BEGGS Docket: 2006-cP-40-1489 Matter: 713325 | BOGER, BRIAN | 1331 ELMWOOD AVE; STE 210 PO BOX 65 | COLUMBIA | SC | 29202 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage Inc., vs. Betsy R. Van Nus; unknown spouse of Betsy R. Van Nus, if any; any and all unknown parties claiming by, through, under and against the herein named individual defendants(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees or other claimants; Suntrust Bank; United States of America, on behalf of Small Business Administration; John Doe and Jane Doe as unknown tenants in possession Docket: 09 CACE01145(2) Matter: 728503 | Law Office of Carol C. Asbury | 3601 W. Commercial Blvd. Suite 18 | Ft. Lauderdale | FL | 33309 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC (successor by merger to GMAC Mortgage Corporation) vs. Glenn Balzarano; "John Doe #1-5" and "Jane Doe #1-5" Docket: 03078/12 Matter: 726672 | WEISS, RONALD | 734 WALT WHTMAN ROAD STE 203 | MELVILLE | NY | 11747 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC and Shapiro & Ingle LLP vs. Dairus Billy Eaton Jr. and Joyce Price Eaton Docket: 1:12cv270-cce-lpa Matter: 726525 | 5471 Cook Stewart Drive | | Whitsett | NC | 27377 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC C/O GMAC MORTGAGE CORP, PLAINTIFF, VS. MARDEAN BRIDGES, CURTIS BRIDGES, SECRETARY OF HOUSING AND URBAN DEVELOPMENT, THE USA C/O THE UNITED STATES ATTORNEY GENERAL, THE USA C/O THE U.S. ATTORNEY FOR THE NORTHERN DIST. OF OHIO, DEFENDANTS. Docket: CV743136 Matter: 712079 | Law Offices of Joanne Brown | 2136 Noble Road | Cleveland | OH | 44112 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC c/o GMAC Mortgage Corporation vs. Steven T. Biermann, unknown spouse (if any) of Steven T. Biremann, Tracy Watson-Biermann, unknown spouse (if any) of Tracy Watson-Biermann, Geauga County Treasurer. Docket: 11F0776 Matter: 718120 | 17754 LOST TRAIL | | CHAGRIN FALLS | OH | 44023 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden Docket: 16-2009-CA-002758 Matter: 725395 | Law Offices of Sheldon J. Vann & Associates | 841 Prudential Drive 12th Floor | Jacksonville | FL | 32207 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage LLC v. Alain Mejia; Unknown owners and nonrecord claimants Docket: 10 CH 25839 Matter: 729634 | HURTUK, STEVEN | 208 Willow Blvd | Willow Springs | IL | 60480 | | General Litigation | | X | X | X | Unknown |
| GMAC MORTGAGE LLC V. ANGELA LASHER Docket: F-7216-08 Matter: 688314 | 39 Stanley Road | | South Orange | NJ | 7079 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC v. Christina Lee and Jeremy Richardson Docket: 2012-CP-20-00023 Matter: 725571 | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | COLUMBIA | SC | 29202 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC V. DEITRICH FERNANDEZ, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, PEOPLE OF THE STATE OF NEW YORK, JOHN DOE Docket: 07-16735 Matter: 687233 | Mendelson & Associates | 233 East Shore Road Suite 210 | Great Neck | NY | 11023 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC V. EREM BIRKAN, AMY BIRKAN, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. Docket: D-0101-CV-2010-01845 Matter: 706901 | SCHEUER, YOST & PATTERSON, P.C. | P.O. BOX 9570 | SANTA FE | NM | 87504-9570 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage LLC v. John C. Grant, III and Nancy E. Grant<br>Docket: fst-cv-11-6007986-s<br>Matter: 726477 | O'Rourke & Associates, LLC | 27 Pine Street | New Canaan | CT | 06840 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC Mortgage LLC v. Ruediger K.K. Lang, Jane Doe Lang, Mortgage Electronic Registration Systems, Inc. acting solely as nominee for Home Loan Center, Inc. dba Lending Tree Loans<br>Docket: 12 CV 61<br>Matter: 726465 | KREKELER STROTHER, S.C. | 15 N PICKNEY ST; STE 200 | MADISON | WI | 53703 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS ALVIN WILLIAMS<br>Docket: F-050858-10<br>Matter: 716189 | THE MORTON LAW GROUP LLC | 744 BROAD STREET 16TH FLOOR | NEWARK | NJ | 07102 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS ANTHONY PRIORE AKA ANTHONY PRIORO; DMITRY MAZUR; MRS. DMITRY MAZUR AND WELLS FARGO BANK, N.A.<br>Docket: 057047-10<br>Matter: 713681 | 301 BEECH ST APT 11B | | HACKENSACK | NJ | 7601 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS BARBIE K REED<br>Docket: 2009-34819 CICI<br>Matter: 714543 | COMMUNITY LEGAL SERVICES OF MID-FLORIDA INC | 128 ORANGE AVENUE SUITE 100 | DAYTONA BEACH | FL | 32114 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS BRENNAN L BUIE<br>Docket: 01-09-CA-0176<br>Matter: 702896 | The Law Office of Ernest E. Sellers, Jr. | 309 NE First Street | Gainsville | FL | 32601 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS CARRIE GASQUE; Unkown spouse of Carrie Casque, if any; Carrie Gasque as guardian for the priperty of Chassidy Ann Gasque, a minor; Carrie Gasque as guardian for the property of Cheallsy Aaron Gasque a Minor; and and all unknown parties claiming by, through, under and against the herein named individual defendants who are not known to be deanbt or alive, whether said unknown parties may claim an interest as spounses, heirs, devisees, grantees or other claimants.<br>Docket: NA PRIMARY<br>Matter: 700507 | Jacksonville Legal Aide, Inc. | 126 W. Adams Street #101 | Jacksonville | FL | 32202 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS CLARENCE REED AND FRANCES HOLLIS (Counterclaim)<br>Docket: CV-2010-900910.00<br>Matter: 706870 | LAW OFFICE OF LYNCH & ASSOCIATES | P.O. BOX 447 | MCINTOSH | AL | 36553-0447 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC VS DAVID ORWICK, Kendal K. Orwick, Parc Court Condominium Association, Inc, et al. Docket: 10-026095 (08) Matter: 718267 | 982 NW 92 TERR UNIT D-1L | | PLANTATION | FL | 33324 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC vs Douglas E. Mosteller III and Summer Mosteller Docket: 2010-CP-04-00237 Matter: 700679 | Epps, Nelson & Epps | 230 W. Whitier Street | Anderson | SC | 29624 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS EDWARD MASSEO THE UNKNOWN SPOUSE OF EDWARD AMSSEO N/K/A LILIAN MASSEO Docket: 53-2010CA-002702 Matter: 720415 | LAW OFFICE OF TANYA M COMPARETTO PA | 1937 EAST EDGEWOOD DRIVE | LAKELAND | FL | 33803 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS HECTOR MORENO Docket: 09-1342-CA Matter: 725189 | Legal Aid Service of Collier County | 4125 East Tamiami Trail | Naples | FL | 34115 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Gmac Mortgage LLC vs Humberto Mejia, Jr., Richard Mejia, unknown spouse of Humberto Mejia, Jr., Citibank National Association, Victoria Woods Homeowners Association, Inc., Unknown Tenant #1, Unknown Tenant #2 Docket: 502011ca010492 Matter: 726113 | LAW OFFICE OF DICKER, KRIVOK & STOLOFF, P.A. | 1818 Australian Ave. South Suite 400 | West Palm Beach | FL | 33409 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS IDA M VASQUEZ JESSIE J VASQUEZ Docket: CJ-2011-4658 Matter: 719342 | 112 S CORONA DRIVE | | OKLAHOMA CITY | OK | 73149 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS JACQUES RAPHAEL v. GMAC Mortgage, LLC v. Mortgage Electronic Registration Systems, Inc. v. Greenpoint Mortgage Funding, Bano of America Corporation and Keycorp. Docket: 2009-CA-020917-O Matter: 716285 | LAW OFFICE OF MICHAEL P ROLAND | 6400 MANATEE ACE W SUITE L-112 | BRADENTON | FL | 34209 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS KAREN J CALLAHAN Docket: 10-CA-059394 Matter: 717375 | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | St Petersburg | FL | 33701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS LINDA L SWAIN Docket: CJ-2009-763 Matter: 712757 | 4032 FRONTIER ROAD | | SAPULPA | CA | 74066 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC VS LOUIS WALLACE; BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR GMAC MORTGAGE CORPORATION DBA DITECH.COM; PEOPLE OF THE STATE OF NEW YORK, "JOHN DOES" AND "JANE DOES" SAID NAME BEING FICTITIOUS PARTIES, INTENDED BEING POSSIBLE TENANTS OR OCCUPANTS OF PRESMISES, AND CORPORATIONS OTHER ENTITIES, OR PERSONS WHO CLAIM OR MAY CLAIM A LIEN AGAINST THE PREMISES. Docket: 5967/11 Matter: 713566 | THE LAW OFFICE OF DARREN ARONOW, P.C. | 8B COMMERCIAL STREEET, SUITE 1 | HICKSVILLE | NY | 11801 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS LOUIS WALLACE; BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR GMAC MORTGAGE CORPORATION DBA DITECH.COM; PEOPLE OF THE STATE OF NEW YORK, "JOHN DOES" AND "JANE DOES" SAID NAME BEING FICTITIOUS PARTIES, INTENDED BEING POSSIBLE TENANTS OR OCCUPANTS OF PRESMISES, AND CORPORATIONS OTHER ENTITIES, OR PERSONS WHO CLAIM OR MAY CLAIM A LIEN AGAINST THE PREMISES. Docket: 5967/11 Matter: 713566 | THE LAW OFFICE OF DARREN ARONOW, P.C. | 8B COMMERCIAL STREEET, SUITE 1 | HICKSVILLE | NY | 11801 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS MICHAEL PATA Docket: 10-CA 5279 Matter: 717577 | AIRAN PACE LAW PA | 6705 SW 57 AVENUE SUITE 310 | CORAL GABLES | FL | 33143 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND MELISSA GARDNER AND ENGWIN PROPERTIES AND BRECKENRIDGE COUNTY JUDGE EXECUTIVE Docket: 10-CI-00361 Matter: 709816 | LAW OFFICE OF JOHN BLEIDT | 105 S. SHERRIN AVENUE | LOUISVILLE | KY | 40207 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS PETER D. YORK; Unknown Tenant No. 1; Unknown Tenant No.2; and all unknown parties claiming interests by, through under or against a named defendant to this action, or having or claiming to have any right, title or interest in the property herien described. Docket: 10-45995 (11) Matter: 709229 | 4232 SW 51 STREET | | FT. LAUDERDALE | FL | 33314 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL<br>Docket: 46 2009 CA 006789<br>Matter: 720315 | 4049 LAUREN CT | | DESTIN | FL | 32541 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS TOM E. DURAN, REBECCA DURAN, JAMES CARROL,<br>HEIDI CARROL, LOS ALAMOS SCHOOLS CREDIT UNION<br>Docket: D-132-CV-2011-00103<br>Matter: 719940 | THE SIMONS FIRM LLP | P O BOX 5333 | SANTA FE | NM | 87502 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS WILLIAM H HUDSON III<br>Docket: 16-2010-CA-014273<br>Matter: 709960 | 4636 Bluff Avenue | | Unknown | FL | Unknown | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC vs. Aida Dupont and Stephen H. Dupont<br>Docket: 2009-012277-CA-25<br>Matter: 729019 | The Law Office of Ray Garcia, P.A. | 14850 SW 26th Street Suite 204 | Miami | FL | 33185 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS. ALBERTO JARA VS GREENPOINT MORTGAGE FUNDING INC., APEX FINANCIAL GROUP, INC. TITLE TRUST, LLC, JOHN DOES 1-20<br>Docket: F-15256-09<br>Matter: 721383 | THE LAW OFFICES OF RICHARD A. BOKMA, ESQUIRE | 2667 NOTTINGHAM WAY, SUITE 4A | TRENTON | NJ | 08619 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS. CHRISTOPHER D. CONTRERAS ET AL; CHRISTOPHER CONTRERAS; Counter-Plaintiff and Cross Plaintiff, on behalf of himself and all others similarly situated, vs. LAW OFFICE OF DAVID J. STERN, DJSP ENTERPRISES INC. AND GMAC MORTGAGE LLC<br>Docket: 2010 ca 002868 nc<br>Matter: 706627 | Gulfcoast Legal Services, Inc. | 1750 17th Street Building I | Sarasota | FL | 34234 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC vs. Claire Kobrin; Ellen Kobrin; "John Doe #1-5" and "Jane Doe #1-5", said names being fictitious, it being the intention of the Plaintiff to designate any and all occupants, tenants, persons or corporations, having or claiming an interest in or lien upon the premises being foreclosed herein<br>Docket: 004341/12<br>Matter: 729389 | Law Office of Ronald D. Weiss, PC | 15 Springtime Lane East | Levittown | NY | 11756 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS. DANIEL S. BLEDSOE<br>Docket: 09 CV 1710<br>Matter: 715113 | 194 OAKVIEW AVE | | STRUTHERS | OH | 44471 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC vs. DIANE E. CLARK, TRUSTEE; LINDA C. CLARK FAMILY TRUST; KEVIN C. CLARK AND CHASE BANK USA NA<br>Docket: CV 10722181<br>Matter: 705863 | O'NEILL & O'NEILL, ATTORNEYS | 400 TERMINAL TOWER 50 PUBLIC SQUARE | CLEVELAND | OH | 44113 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS. EDWARD CHARLES MILLER JR<br>Docket: 2010 cv 00022<br>Matter: 721176 | James J. Stout, P.C | 419 south Oakdale Avenue | Medford | OR | 97501 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS. FERNANDINA SOLIS; MR. SOLIS, HUSBAND OF FERNANDINA SOLIS; MARCELO ZAMORA<br>Docket: F-060483-10<br>Matter: 721384 | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | WHITE PLAINS | NY | 10601 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage LLC vs. Jennifer A. Melendez, Herminio Bravo, and Oscar A. Rivera<br>Docket: CACE0939633<br>Matter: 725173 | FINANCIAL LEGAL GROUP | 2655 LE JEUNE ROAD, SUITE 403 | CORAL GABLES | FL | 33134 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC vs. Kathryn Bouknight and Heyward Bouknight<br>Docket: 2010-CP-32-2549<br>Matter: 700898 | BARFIELD & JOHNSON, LLC | 111 EAST MAIN STREET, SUITE D | LEXINGTON | SC | 29072 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE LLC VS. MOSES K. MCPHERSON, MRS. MOSES K. MCPHERSON, HIS WIFE, ALLISON CHALMERS-MCPHERSON, MR. CHALMERS-MCPHERSON, HUSBAND OF ALLISON CHALMERS-MCPHERSON AND ARLINGTON CAPITAL MORTGAGE CORP.<br>Docket: f-25042-10<br>Matter: 721247 | 1012 Lorraine Ave. | | Union | NJ | 7083 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC vs. Roberto Toth<br>Docket: 09-94329 CA 27<br>Matter: 727287 | Corona Law Firm, P.A. | 7330 NW 12th Street | Miami | FL | 33126 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Gmac Mortgage LLC vs. Stephen William Tutler, et al<br>Docket: 11006261<br>Matter: 725710 | 511 Law, P.A. | 1401 East Broward Blvd, Suite 206 | Fort Lauderdale | FL | 33301 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC, fka GMAC Mortgage Corporation dba ditech.com, Plaintiff, vs. Richard Giuliano, Margaret J. Giuliano, HOUSEHOLD REALTY CORP, NOTE TRACKER CORP, COUNTRYWIDE HOME LOANS INC, HARVEST CREDIT MANAGEMENT, TRUMBULL COUNTY TREASURER, Defendants. Docket: 2010CV1658 Matter: 719064 | 5159 TAYLOR AVENUE | | NEWTON FALLS | OH | 44444 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC, Plaintiff v Richard J. Chang, Unknown Spouse of Richard J. Chang; Montgomery County Treasurer. Defendants. Docket: 11-CV7687 Matter: 727175 | 839 Browning Ave. | | Englewood | OH | 45322 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC, Plaintiff vs Cheryl Dickson, Unknown Spouse of Cheryl Dickson, Defendants. Docket: 2010 CV 00217 Matter: 699278 | Law Office of Casey O'Brien | 401 South Street | Chardon | OH | 44024 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE LLC, PLAINTIFF VS. MARK A. SMITH AND ELIZABETH BARRINGER SMITH, DEFENDANTS. Docket: 11 cv 0073 TMM Matter: 710586 | 62 LINCOLN DRIVE | | NEWARK | OH | 43055 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC, Plaintiff vs. Thang Nguyen, Loann K. Dang, Defendants. Docket: CV 10-744021 Matter: 712051 | Pittman Alexander and Associates | 2490 Lee Blvd. | Cleveland | OH | 44118 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC, Plaintiff, vs. John W. Beitzel, Sherri L. Beitzel, Mahoning County Treasurer, Citibank (South Dakota) NA, Discover Bank, State of Ohio  Department of Taxation c/o Ohio Attorney General, Defendants. Docket: 502011CV02914 Matter: 720812 | 286 OAKLEY AVENUE | | YOUNGSTOWN | OH | 44512 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage LLC, successor by merger to GMAC Mortgage Corporation vs. John R. Gunn; Yong S. Gunn a/k/a Yong Sil Lee, Brittany Park at Regency Lakes Homeowners Association, Inc., Regency Lakes Community Association, Inc; unknown tenant #1; unknown tenant #2 Docket: 12-9158(11) Matter: 728868 | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd. Suite 411 | Fort Lauderdale | FL | 33306 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage v. Mark Tozier, Jason and Jennifer Schermerhorn, California Empire Financial Group, Fidelity, Mortgage Electronic Registration Systems, Inc., Bank of America, PRLAP, Regional Service Corp., National Bank of KC, LSI Title Agency, Cal-Western, Reconveyance, First American, Wells Fargo (case 1)<br><br>Aurora Bank, FSB v. GMAC Mortgage, LLC a Delaware Limted Libility Company; Executive Trustee Services LLC a Pennsylvania Corporation; and Does 1-25 inclusive (case 2)<br>Docket: RIC 541193<br>Matter: 699525 | Davis Law | 580 Broadway Street Suite 204 | Laguna Beach | CA | 92651 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE VS ROENILLA SERMONS<br>Docket: NA PRIMARY<br>Matter: 700403 | Law Offices of Vernita C. Williams | 9970 NW 51st Lane | Miami | FL | 33178 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC  vs. William Fitzgerald, Robin Fitzgerald, Capital One Bank, Discover Bank, GMAC Mortgage LLC, Mortgage Electronic  Registration Systems, Inc., as Nominee for GMAC Mortgage, LLC, National Bank of North America, Palisades Collection, LLC, People of the State of New York, United States of America acting through the IRS<br>Docket: 5091/07<br>Matter: 712535 | LESTER & ASSOCIATES, P.C. | 600 OLD COUNTRY ROAD, SUITE 229 | GARDEN CITY | NY | 11530 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION) VS. CARMEN COLON<br>Docket: 11-033671<br>Matter: 721736 | 87 NORTH PASCACK RD. | | NANUET | NY | 10954 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC (successor by merger to GMAC Mortgage Corporation) vs. Kenneth G. Marsh, Lynn P. Marsh a/k/a Lynn Marsh, Mortgage Electronic Registration Systems, Inc. as nominee for GMAC Mortgage Corporation, its successors and assigns (MIN#1000697-8250330708-3), Oceanside Village Homeowners Association, Inc., Oceanside Village, LLC, and Myrtlewood Realty Associates, L.P.<br>Docket: 2012-CP-26-3288<br>Matter: 728760 | Law Offices of N. David DuRant and Assoc. P.A. | P.O. Box 14722 | Surfside Beach | SC | 29587 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC , successor by reason of merger with GMAC Mortgage Corporation v. Dorothy J. Davidson v. GMAC Mortgage, LLC<br>Docket: #08-CA-001963<br>Matter: 696111 | THOMASON MAPLES & ALLSUP LLC | PO BOX 627 | BESSEMER | AL | 35021 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE, LLC AND GOLDMAN SACHS VS. SUSAN VINEYARD Docket: 03-CH-62 Matter: 682636 | John Chullen | 903 W. Washington Street, #1 | Benton | IL | 62812 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC as servicer for Federal National Mortgage Association v. Woodlawn Estates Condominium Association and John Morgan Docket: 11-0712B Matter: 705201 | Law Office of Timothy J. Morgan | 33 College Hill Road Suite 15G | Warwick | RI | 02886 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC FKA GMAC MORTGAGE CORPORATION, AND EXECUTIVE TRUSTEE SERVICES, LLC, FKA EXECUTIVE TRUSTEE SERVICES, INC. VS. THOMAS TURNBULL, LORI TURNBULL, MIT LENDING, FIDELITY NATIONAL TITLE COMPANY, MERS, JP MORGAN CHASE BANK, N.A., WASHINGTON MUTUAL BANK, CALIFORNIA RECONVEYANCE COMPANY, WELLS FARGO BANK, NA, AND ALL CLAIMING ANY LEGAL OR EQUITABLE RIGHT, TITLE, ESTATE, LIEN, OR INTEREST IN THE PROPERTY, and DOES 1-25 Docket: pc20110262 Matter: 722517 | Law Office of Amanda Pawlyk, Esquire | 2999 Overland Ave., #127 | Los Angeles | CA | 90064 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC Plaintiff v. James D. Olwick, Christine K. Olwick, Fulton County Treasurer, Cousino Harris, Defendants. Docket: 11CV000035 Matter: 714402 | 3176 US HIGHWAY 20A | | SWANTON | OH | 43558 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC Plaintiff vs. Stephanie J. Ramm; Ramm, Spouse, Defendants. Docket: 2011-F-555 Matter: 721790 | Oxley, Malone, Hollister, O'Malley & Warren PLL | 301 E. Main Cross St. | Findlay | OH | 45839 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC V DELAWARE ALLIANCE FEDERAL CREDIT UNION Docket: 6930 Matter: 720374 | LAW OFFICE OF MARGOLIES EDELSTEIN | 750 SHIPYARD DRIVE SUITE 102 | WILMINGTON | DE | 19801 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC v EDITHA SALVADOR Docket: 22251/11 Matter: 719973 | 30-01 34TH AVE. | | ASTORIA | NY | 11106 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC v FREDIA PADILLA Docket: 11CV207 Matter: 719309 | 104 SOUTH MAPLE STREET | | FRONTENAC | KS | 66763 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE, LLC V MARVIN CASTELLANOS ET AL<br>Docket: 10-26320-CA-05<br>Matter: 723797 | THE MARTINEZ LAW FIRM, P.A. | 657 South Drive Suite 301 | Miami Springs | FL | 33166 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Albert L. Kleckley, Jr.<br>Docket: 2010-cp-27-387<br>Matter: 705358 | Vaud & Marscher | 1251 May River Road | Bluffton | SC | 29910 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Amy and Barry Eskanos; Eskanos Enterprises; Washington Mutual Bank, F.A.; David Cohen; United States of America; State Farm Mutual Automobile Ins. Co.; Unknown parties in possession<br>Docket: 11-CV-23267-SEITZ/SIMONTON<br>Matter: 718374 | 3122 PINETREE DRIVE | | MIAMI BEACH | FL. | 33140 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Carla Bounds a/k/a Carla Cary, Fleet National Bank, Scott Steel Services, Inc., United Services, DKI, Inc. and United States of America<br>Docket: 45D05-1108-MF-00259<br>Matter: 721411 | FRANK J KOPRCINA & ASSOCIATES, PC | 150 EAST 3RD STREET | HOBART | IN | 46342 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Cynthia Sue Damron; Chase Bank USA<br>Docket: 20D02-1010-MF-00416<br>Matter: 721367 | MARTIN A MCCLOSKEY ATTORNEY AT LAW | 301 NORTH NAPPANEE STREET | ELKHART | IN | 46514 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC V. DEBBIE VISICARO ET AL.<br>Docket: 07012084CI<br>Matter: 713405 | RICARDO, WASYLIK & KANIUK, PL | 3835 NW Boca Raton Blvd. Suite 200 | Boca Raton | FL | 33431 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Flick Mortgage Investors, Inc. v. Chicago Title Insurance Company<br>Docket: 3:09-cv-125<br>Matter: 686089 | Horack Talley Pharr & Lowndes, PA | 301 South College Street Suite 2600 | Charlotte | NC | 28202 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Frank DeMarais, William R. Tawpash, CitiBank, N.A., "John Doe #1" through "John Doe #10"<br>Docket: 10484 / 2010<br>Matter: 683732 | Sheila Callahan O'Donnell - Attorney at Law | 257 Main Street | Cornwall | NY | 12518 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC V. FREDDIE HOOP, WEATA A. HOOP, OHIO STATE BUREAU WORKERS COMPENSATION, LOCAL WASTE SERVICES LLC AND FRANKLIN COUNTY TREASURER<br>Docket: 10-CVE-09-14045<br>Matter: 709674 | JUMP LEGAL GROUP, LLC | 2130 ARLINGTON AVENUE | COLUMBUS | OH | 43221 | | General Litigation - Garnishment | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC v. Gordon Smith<br>Docket: 2011CA003893-O<br>Matter: 723109 | The Ticktin Law Group | Roseville, CA 95661 | DEERFIELD BEACH | FL | 33441 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. HEMMAWAN CHOENGKROY<br>Docket: NA PRIMARY<br>Matter: 718072 | 19865 Nandina Avenue | | Riverside | CA | 92508 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Igor Brener, the 9045 Bronx Avenue Condominium Association, Unknown Owners and Nonrecorded Claimants<br>Docket: 11 CH10769<br>Matter: 722469 | HOWARD PERITZ ATTORNEY AT LAW | 1121 LAKE COOK ROAD; STE P | DEERFIELD | IL | 60015 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Indymac Bank<br>Docket: NA PRIMARY<br>Matter: 697970 | 2069 Slience Dr | | San Jose | CA | 95148 | | General Litigation - Real Estate Loans | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. James L. Nixon, Alicia G. Nixon, George McFarlane, Homecomings Financial, LLC, Mortgage Electronic Registration Systems, Inc. as Nominee for Guaranty Residential Lending, Inc., Mortgage Electronic Registration Systems, Inc. as Nominee for Homecomings Financial Network, Inc., New York State Department of Taxation and Finance and People of the State of New York<br>Docket: 38292/07<br>Matter: 687249 | 1537 Agate Street | | Bay Shore | NY | 11706 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Janis M. Bailey, South Carolina Department of Revenue and Pickens Federal Credit Union<br>Docket: 2010-CP-39-1887<br>Matter: 708008 | South Carolina Legal Services | 148 EAST MAIN STREET | SPARTANBURG | SC | 29306 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Jean-Francois Camille a/k/a Jean F. Camille a/k/a Francois Camille; Veronique Camille; Capital One Bank (USA) NA; Murray Hill Medical Group; Nassau County Clerk; New York State Department of Taxation and Finance; People of the State of New York; Plantinum Financial Services Corp. John Doe<br>Docket: 12899/11<br>Matter: 720280 | ROBERT A CARROZZO ATTORNEY AT LAW | 1111 ROUTE 110 STE 224 | FARMINGDALE | NY | 11735 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE, LLC v. JEFFREY S. MCDANIEL, AKA JEFF MCDANIEL; KRISTEN L. MCDANIEL; WELLS FARGO BANK, NA, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC; CHARLES RIVER DEVELOPMENT GROUP, INC; INDIAN HILL TRAILS PROPERTY OWNERS ASSOC, INC; UNKNOWN OWNERS AND NON-RECORD CLAIMANTS, DEFENDANTS Docket: 10CH1104 Matter: 710067 | Pierce & Associates | 1 N. Dearborn Street, suite 1300 | Chicago | IL | 60602 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Jenetta Polk et al; Jenetta Polk et al. v. GMAC Mortgage, LLC Docket: 09 CH 36797 Matter: 709055 | 4913 S Wabash Avenue | | Chicago | IL | 60615 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Jeremy T. Hansen; Jay T. Hansen; Mortgage Electronic Registration Systems, Inc.; The Property Owners Association for Lots 1-61 of the Meadows of Woodstock, Unknown Owners and Nonrecorded Claimants Docket: 10 CH3149 Matter: 721665 | ZANCK, COEN & WRIGHT, P.C. | 40 BRINK STREET | CRYSTAL LAKE | IL | 60014 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Lamar Bridges Docket: CV-08-675866 Matter: 705862 | STANLEY L. JOSSELSON COMPANY, L.P.A. | THE MARION BUILDING, STE 411 1276 WEST 3RD STREET | CLEVELAND | OH | 44113 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Leonidas L. Dillard Docket: 2010-CP-32-4606 Matter: 707801 | HOLLER, DENNIS, CORBETT, ORMOND, PLANTE & GARNER | P.O. BOX 11006 | COLUMBIA | SC | 29211 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Leroy C. King and Juany Morales-King. Docket: F-051624-10 Matter: 708710 | 553 DUKE COURT | | NEW MILFORD | NJ | 7646 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Marie Samuel; Autostar Funding, LLC; New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; United States of America acting through the Secretary of Housing and Urban Development; John Doe Docket: 10984/09 Matter: 721113 | CITAK & CITAK | 270 MADISON AVENUE; STE 1203 | NEW YORK | NY | 10016 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC v. Marie Samuel; Autostar Funding, LLC; New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; United States of America acting through the Secretary of Housing and Urban Development; John Doe Docket: 10984/09 Matter: 721113 | Law Office of Warren Sussman | 100 Merrick Road # 226 | Rockville Centre | NY | 11570-4880 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Michelle Sayah v. GMAC Mortgage, LLC Docket: 09 CH 4119 Matter: 699560 | SHELTON LAW GROUP, LLC | 700 East Ogden Avenue Suite 101 | Westmont | IL | 60559 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Michelle Sayah v. GMAC Mortgage, LLC Docket: 09 CH 4119 Matter: 699560 | The Burdelik Law Group | 166 West Washington Street Suite 500 | Chicago | IL | 60602 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Michelle Sayah, et al. v GMAC Mortgage, LLC Docket: 09 CH 4150 Matter: 700248 | The Burdelik Law Group | 166 West Washington Street Suite 500 | Chicago | IL | 60602 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Michelle Sayah, et al. v GMAC Mortgage, LLC Docket: 09 CH 4150 Matter: 700248 | The Shelton Law Group | 1415 W 22nd St - Tower Floor | Oakbrook | IL | 60523 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Michelle Sayah, et al. v. GMAC Mortgage, LLC Docket: 09 CH 4151 Matter: 700321 | The Burdelik Law Group | 166 West Washington Street Suite 500 | Chicago | IL | 60602 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Michelle Sayah, et al. v. GMAC Mortgage, LLC Docket: 09 CH 4151 Matter: 700321 | The Shelton Law Group | 1415 W 22nd St - Tower Floor | Oakbrook | IL | 60523 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC V. MONCHILOV Docket: 17D01-0807-MF-089 Matter: 688837 | Likes, Kevin | P.O. Box 960 | Auburn | IN | 46706 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC V. NICOLE AND MONTI DUNLAP, STATE OF OKLAHOMA DEPARTMENT OF HUMAN SERVICES Docket: CJ-07-244-03 Matter: 687131 | 405 West Hickory Avenue | | Enid | OK | 73701 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC v. Rajkumari Sethi; The unknown spouse of Rajkumari Sethi; any and all unknown parties claiming by, through, under, and against the herein named individual defendant(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, ,heirs, devisees, grantees, or other claimants; Tenant #1, Tenant #2, Tenant #3, and Tenant #4 the names being fictitious to account for parties in possession Docket: 562010CA001943 Matter: 712254 | 37 North Orange Ave. 5th Floor | | Orlando | FL | 32801 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. Docket: 2009 CV 03256 Matter: 698440 | Zuzolo Law Offices | 700 Youngstown-Warren Road | Niles | OH | 44446 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Reginald A. Patterson and Diana V. Patterson Docket: cv2007-001138 Matter: 693708 | Thomason Law | P.O. Box 629 | Bessemer | AL | 35021 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC V. ROBERTO RODRIGUEZ & LUZ VAZQUEZ Docket: F046870-10 Matter: 720368 | JOSEPH A. CHANG & ASSOCIATES, L.L.C. | 951 Madison Avenue | Paterson | NJ | 07501 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC V. RYAN K. FLANNIGAN (also Ryan K. Flannigan v. First American Field Services as consolidated into GMAC Mortgage, LLC v. Ryan Flannigan) Docket: 08-00046 Matter: 688129 | Law Offices of Kenneth L. Olson | 502 E. Tyler Street | Tampa | FL | 33602 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Sammi Goes, Gordon Goes, State of Vermont Dept. of Taxes, The Clerkin Agency, P.C. and Occupants residing Aat 22 Old Route 4, Killington, VT  Sammi Goes and Gordon Goes (Counterclaimants) v. GMAC Mortgage, LLC (Counterclaim Defendants) Docket: 146-3-09 Rdcv Matter: 728736 | 22 Old Rte 4 | | Killington | VT | 5751 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Summerhill Village Homeowners Association and Plumline Management Corp. Profit Sharing Plan Docket: Case No. 66455-7-l Matter: 700045 | Pody & McDonald, PLLC | 701 Fifth Avenue Suite 4200 | Seattle | WA | 98104 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE, LLC V. SUMPTER COUNTY, SOUTH CAROLINA; LINWOOD S. EVANS; THE SC JUDICIAL DEPARTMENT AND SHIRLEY D. HOLLOMAN (MARSH, CLARENCE) Docket: 06-CP-43-1802 Matter: 692484 | Harpootlian, Roger | P.O. Box 1090 | Columbia | SC | 29202 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. The Parker Family Residential Land Trust, R. Mergen, as Trustee, dated July 18, 2009, Chastity Parker, Cynthia Parker, William Parker Docket: 2011-07531 Matter: 719388 | SHAFFER & GAIER, LLC | 21 Ellis Street | Haddonfield | NJ | 08033 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Thomas S. Stallings and Stephanie D. Stallings Docket: CV-2010-900206.00 Matter: 714133 | Elizabeth T. Cvetetic - Attorney at Law | 3077 Leemans Ferry Road | Huntsville | AL | 35801 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Tony Barnes, Wanda Barnes a/k/a Wanda L. Barnes, CitiFinancial Services, Inc., United States of America, Unknown Owners and Non-Recorded Claimants. Docket: 11-cv-720-GPM-PMF Matter: 720493 | 1020 Wisconsin Street | | East Carondelet | IL | 62240 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. Vernie A. Coleman; Cambridge House Condominium Association; Unknown Owners and Nonrecorded Claimants Docket: 10CH-51042 Matter: 722177 | LAW OFFICES OF DENNIS G. KNIPP | 8926 NORTH GREENWOOD AVENUE PMB 142 | NILES | IL | 60714 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. William A. Kops Docket: 10-CV-12082 Matter: 722018 | REED J PETERSON ATTORNEY AT LAW | 7818 BIG SKY DRIVE; STE 214 | MADISON | WI | 53719 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs Allison K Golden; Kip N Golden; Jane Doe Golden; John Doe Golden; Unison Credit Union Docket: 11 CV 270 Matter: 721639 | THOMAS S WROBLEWSKI SC | 180 MAIN ST | MENASHA | WI | 54952 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs Denise Roux Docket: 10-000149-CA Matter: 720351 | SANDERS AND DUNCAN PA | 80 MARKET STREET | APALACHICOLA | FL | 32320 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC vs Farah Etienne-Ambroise A/K/A Farah E. Ambroise; Commissioner of Taxation and Finance; PMC Mortgage Co., Raynald Pierre; Secretary of Housing and Urban Development; "John Does" and "Jane Does" Docket: 27649/11 Matter: 720165 | CENTRAL ISLIP CIVIC COUNCIL | 68 WHEELER RD. | CENTRAL ISLIP | NY | 11722 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS FELIPE AGUSTIN VAZQUEZ A/K/A FELIPE A. VAZQUEZ A/K/A AGUSTIN VAZQUEZ; NYC DEPARTMENT OF FINANCE-PARKING VIOLATIONS BUREAU PAYMENT AND ADJUDICATION CENTER OF QUEENS, JOHN DOE AND JANE DOE Docket: 26100/2011 Matter: 723480 | NEWMAN FERRARA LLP | 1250 Broadway, 27th Floor | New York | NY | 10001 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs Florence Thicklin; United States of America - Secretary of Housing and Urban Development; Unknown Owners and Nonrecord Claimants Docket: 10 CH 051040 Matter: 721617 | LAW OFFICES OF AL HOFELD JR LLC | 1525 E 53RD ST; STE 832 | CHICAGO | IL | 60615 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs Joseph Arakanchi, Lillian Arakanchi; American Home Mortgage; City Register of the City of New York, Kings County; Mortgage Electronic Registration Systems, Inc, as Nominee for American Home Mortgage; New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; John Doe (Said name being fictitious, it being the intention of Plaintiff to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises) Docket: 6366/11 Matter: 716719 | HANNA & VLAHAKIS LAW OFFICES | 7504 FIFTH AVE | BROOKLYN | NY | 11209 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs Melissa Cary; Joelaine Cary; JPMorgan Chase Bank, NA; Mortgage Electronic Registration Systems, Inc as Nominee for SIB Mortgage Corp; John Doe (Said name being fictitious, it being the intention of Plaintiff to designate any and all occupant of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises) Docket: 18013/96 Matter: 721110 | SCHULMAN KISSEL & KEENE PC | ONE EXECUTIVE BLVD; STE 202 | SUFFERN | NY | 10901 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC vs Natalie Francois, CFS Bank, Nassau County Clerk<br>Docket: 10957/11<br>Matter: 718387 | 981 Alhambra Road | | Baldwin | NY | 11510 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs Reuben N. Minor a/k/a Reuben Minor, Board of Directors of St. Andrews Homeowners Association, Board of Managers of St. Andrews I Condominium, Citibank South Dakota, NA, Gmac Mortgage LLC, New York State Department of Taxation and Finances, United States of America Acting through the IRS, and John Doe<br>Docket: 17561/09<br>Matter: 721174 | LAW OFFICE OF RYAN S. GOLDSTEIN, PLLC | 43 Westchester Square Suite 2A | Bronx | NY | 10461 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs Ronald J . Markus and Ada Markus; PNC Bank smbt to National CityBank 5mbt BancOhio National Bank I s bmt Buckeye Fede r a I Savings and I Lo an Assoc. I, Gre enlight Financ ial Services<br>c / o Lexisnexi s Document Solutions Inc, Statutory Agent 50 W. Broad<br>Docket: 09 CIV 2374<br>Matter: 699618 | LEGAL AID SOCIETY OF CLEVELAND | 1223 West Sixth Street | Cleveland | OH | 44113 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS SALLY ANN MOHAMMED AKA SALLY-ANN MOHAMMED; ZAMEENA HENRY; CITY REGISTER OF THE CITY OF NEW YORK; QUEENS COUNTY; NEW YORK CITY ENVIRONMENTAL CONTROL BOARD; NEW YORK CITY PARKING VIOLATIONS BUREAU; NEW YORK CITY TRANSIT ADJJUDICATON BUREAU; OLYMPIA MORTGAGE COR; JOHN DOE<br>Docket: 6581/11<br>Matter: 721203 | SHELLY NOGA WALKER ATTORNEY AT LAW | 32 BEATRICE AVE | SYOSSET | NY | 11791 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS SCOTT BANDREMER and LAURIE BANDREMER<br>Docket: 034195/2011<br>Matter: 723212 | LAW OFFICES OF R. SPENCER LAUTERBACH | 151 NORTH MAIN STREET P.O. BOX 298 | NEW CITY | NY | 10956 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS.  NEW YORK TITLE AND SETTLEMENT AGENCY AND DWAYNE ALEXIS SAMUELS<br>Docket: 08-4635<br>Matter: 688824 | 5841 78th Ave. | | Glendale | NY | 11385 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Alexandre H. DaCosta Carla Costa, et al<br>Docket: 12-7331(11)<br>Matter: 729005 | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd. Suite 411 | Fort Lauderdale | FL | 33306 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC vs. Anthony J. Caliendo and April Caliendo Docket: 50-2010-CA-027437 Matter: 725986 | The Ticktin Law Group | 600 WEST HILLSBORO BOULEVARD, SUITE 220 | DEERFIELD BEACH | FL | 33441 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS. CHRISTOPHER WEIL Docket: CVE 2009-0871 Matter: 713396 | Legal Aid Society of Southwest Ohio | 215 East Ninth Street, Suite 500 | Cincinnati | OH | 45202 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS. CLAREL JEAN, VIERGE JEAN, MERS, GREENPOINT MORTGAGE FUNDING, INC. Docket: 033558/2011 Matter: 723386 | 73 S. MADISON AVE. | | SPRING VALLEY | NY | 10977 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Cynthia S. Damron, et al; Cynthia S. Damron (Counter/Cross Plaintiff) vs. GMAC Mortgage, LLC, GMAC Mortgage, Residential Capital, LLC, Reisenfeld & Associates, LPA LLC and LHR, Inc. (Counter/Third-Party/Cross-Defendant(s) Docket: 2 20D02-100/-MF-312 Matter: 701673 | MCCLOSKEY LAW OFFICES | 301 N NAPPANEE ST | ELKHART | IN | 46514 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Cynthia S. Damron, et al; Cynthia S. Damron (Counter/Cross Plaintiff) vs. GMAC Mortgage, LLC, GMAC Mortgage, Residential Capital, LLC, Reisenfeld & Associates, LPA LLC and LHR, Inc. (Counter/Third-Party/Cross-Defendant(s) Docket: 2 20D02-100/-MF-312 Matter: 701673 | MCCLOSKEY LAW OFFICES | 301 N NAPPANEE ST | ELKHART | IN | 46514 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. David Davis et al Docket: 502012CA002427XXXXMBAW Matter: 727342 | THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | 5255 N. Federal Highway 3rd Floor | Boca Raton | FL | 33487 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Gmac Mortgage, LLC vs. Doyle G. Duncan Docket: CJ-2012-172 Matter: 725303 | 3301 Dentwood Terrace | | Del City | OK | 73115 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Edith Patrick and James Patrick Docket: 12-002360 Matter: 728281 | 311 Sharon Avenue | | Sharon Hill | PA | 19079 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC vs. Emiliano Alonso; Amparo Alonso; Meybi Garcet; Giraldo Garcet; any and all unknown parties claiming by, through, under, and against the herein named individual defendant(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantes or other claimants; John Doe and Jane Doe as unknown tenants in possession Docket: 2010-29280-CA-03 Matter: 728484 | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | MIAMI | FL | 33146 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Galina Valeeva, Evelina Okouneva, Oak Grove P.U.D. Homeowners Association, Inc., et al. Docket: 51-2009-CA-008312ES Matter: 706906 | W.J. Barnes, P.A. | 1515 North Federal Highway Suite 300 | Boca Raton | FL | 33432 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS. GEORGE COULL & SONYA L. COULL Docket: 10-06078 Matter: 719554 | LAW OFFICE OF BYRON L. MILNER | 651 Allendale Rd. | King of Prussia | PA | 19406 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS. GOWKARRAN SINGH, ET AL Docket: 2009-ca-019278-0 Matter: 724040 | 13144 MORO CT. | | WINTER GARDEN | FL | 34787 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Hernan Campero, ET AL (need full caption) Docket: 09-6925-CA Matter: 729591 | 6560 Sandalwood Lane | | Naples | FL | 34109 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Javier Hernandez, Mariana Hernandez a/k/a Mariana Lopez, City of Berwyn, Capital One Bank (USA), N.A., successor in interest to Capital One Bank, Discover Bank, unknown owners and nonrecord claimants Docket: 10 CH 17128 Matter: 728939 | FERNANDO R CARRANZA & ASSOCIATES, LTD | 5814 WEST CERMAK ROAD | CICERO | IL | 60804 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Judeline LeConte, People of the State of NewYork, John Doe John Doe (Said name being fictitious, it being the intention of Plaintiff to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises.) Docket: 6834/11 Matter: 718241 | RUBIN & LICATESI, P.C. | 591 STEWART AVENUE, 4TH FLOOR | GARDEN CITY | NY | 11530 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC vs. Karen Neaton, Richard Neaton, Mortgage Electronic Registration Systems Inc., soley as nominee for GMAC Mortgage Corporation; Riverwood community Association, Inc, Unknowns and Tenants Docket: NA PRIMARY Matter: 726541 | 3071 Rivershore Lane | | Port Charlotte | FL | 33953 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Kevin Sterling, New York City Environmental Control Board, New York City Transit Adjudication Bureau, John Doe Docket: 12710/09 Matter: 729571 | LAW OFFICE OF THERESE A. TOMLINSON | 11 East 89th Street | Brooklyn | NY | 11236 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Larry G. Crosser; Sweda, Joan M; Charter One Bank FSB; State of Ohio Department of Taxation; Wood County Treasurer Docket: 2012CV0163 Matter: 729410 | 30939 E. River Rd. | | Perrysburg Twp. | OH | 43551 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS. LAWRENCE E. CLEMENT, ROBERT M. SUMNER, SHERRY CLEMENT, AND JERRY D. JONES Docket: CJ-2008-267 Matter: 689356 | 12555 Orange Drive, 2nd floor | | Davie | FL | 33300 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Lisa Fogell and Dennis J. Fogell Docket: 11-30295 CICI Matter: 728933 | Stopa Law Firm | 2202 N. Westshore Blvd. Suite 200 | Tampa | FL | 33607 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Lynn Griffith, Jr, (need full caption) Docket: 50 2011 CA 018812 Matter: 728278 | The Law Office of Raven Liberty, P.A. | 11077 Biscayne Blvd. Suite 100 | Miami | FL | 33181 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Margarita Bustamante, et al Docket: 09-72956 CA 30 Matter: 729602 | RUIZ, JOHN | 7976 NW 190th Lane | Miami | FL | 33015 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC vs. MATTHEW KIRKLEWSKI Docket: NA PRIMARY Matter: 688247 | 1651 S 31st Street | | Milwaukee | WI | 53215 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC VS. MICHAEL P. ROMERO Docket: D-820-CV 200900423 Matter: 695322 | New Mexico Legal Center, P.C. | 515 Gusdorf Road, Suite 8 | Taos | NM | 87571 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC vs. Noriko Ishikawa a/k/a Noriko LeBlanc; Carl LeBlanc; unknown spouse of Noriko Ishikawa a/k/a Noriko LeBlanc; unknown spouse of Carl LeBlanc; USAA Federal Savings Bank (USAA FSB); Pineapple Park at Woodmont Homeowners Association, Inc.; unknown tenant #1; unknown tenant #2 ; all other unknown parties claiming interests by, through, under, and against a named defendant(s) who are not known to be dead or alive, whether same unknown parties may claim an interest as spouses, heirs, devisees, grantees, or other claimaints Docket: 12008004(11) Matter: 728879 | James L. Weintraub, PA | 7900 Glades Raod Suite 330 | Boca Raton | FL | 33434 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Patti L. Joyce, Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named, Indigo Lakes Master Association, Inc., et al. Docket: 08-4167-CA Matter: 715769 | 14453 INDIGO CIRCLE | | NAPLES | FL | 34119 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Randy A. Anhalt and Cindy K. Anhalt Docket: 09 CV 380 Matter: 725668 | REED PETERSON & ASSOCIATES | 7818 BIG SKY DR; STE 214 | MADISON | WI | 53719 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Richard Farrell Docket: F-047650-10 Matter: 721215 | BOUHOUTSOS, MILTON | 1913 ATLANTIC AVE. SUITE 190 | WALL | NJ | 08736 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Robert Bentrewicz; Board of Managers of Sharrots Estates, New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; "John Does" and "Jane Does", said names being fictitious, parties intended being possible tenants of occupants of premises, and corporation, other entities or persons who claim, or may claim, a lien against the premises Docket: 130261/12 Matter: 728695 | 167 Pembrook Loop | | Staten Island | NY | 10306 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Stewart Title Insurance Company of Oregon Docket: 1109-12573 Matter: 713144 | Belcher Swanson | 900 Dupont Street | Bellingham | WA | 98225 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC vs. Suzanne Osgood, JP Morgan Chase Bank, N.A., Assignee of Mortgage Electronic Registration Systems, Inc. as Nominee for American Mortgage Network, Inc. vs. Pasquale A. Scavitti, III Docket: 08-1223-A Matter: 690079 | Law Offices of Thomas P. Kramer | 427 Columbia Road | Hanover | MA | 02339 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Trevorlyn Graham Docket: 10718/12 Matter: 729511 | Litvin Law Firm, P.C. | 189-12 Nashville Blvd. | Springfield Gar | NY | 11413 | | General Litigation | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. William A. Thorman III, THE CIT GROUP CONSUMER FINANCE INC; JPMORGAN CHASE BANK NATIONAL ASOCIATION; FRANKLIN COUNTY TREASURER; JUNE DOE UNKNOWN SPOUSE WILLIAM A THORM A, DEFENDANTS. Docket: 12-CV-02-2257 Matter: 728793 | 255 W. Schreyer Place | | Columbus | OH | 43214 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC vs. Winnie Marie Vincent Sumpter individually and as surviving spouse of Griffin Ray Sumpter. Docket: 2001-005863 Matter: 729277 | Sumpter Law Offices | 1003 S. Huntington Street | Sulphur | LA | 70663 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC Docket: 3:10CR00081-002 Matter: 717818 | 10433 TOLEDO BEND AVENUE | | BATON ROUGE | LA | 70814 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC, FKA GMAC MORTGAGE CORPORATION, EXECUTIVE TRUSTEE SERVICES, LLC FKA EXECUTIVE TRUSTEE SERVICES, INC. V. STEVEN AND STEPHANIE ROGERS; AEGIS WHOLESALE CORPORATION; COMMONWEALTH LAND TITLE COMPANY; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; PRLAP, INC.; BANK OF AMERICA, N.A.; AND REGIONAL TRUSTEE SERVICES CORPORATION (case 1)  Aurora Bank, FSB v. GMAC Mortgage, LLC a Delaware Limted Libility Company; Executive Trustee Services LLC a Pennsylvania Corporation; and Does 1-25 inclusive (case 2) Docket: 09-36650 Matter: 696298 | KIRBY & MCGUINN | 707 Broadway, Suite 1750 | San Diego | CA | 92101 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| GMAC Mortgage, LLC, Plaintiff v. Judith G. Bigelow; Unknown Spouse of Judith G. Bigelow; James Bigelow, Defendants. Docket: CI12-2763 Matter: 728487 | Zaums & Bialecki, PLC | 8113 Secor Road, Box 183 | Lambertville | MI | 48144 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE, LLC, PLAINTIFF,  VS. MARC H. CHRYSLER AND DAPHNE S. CHRYSLER, FAIRFIELD COUNTY TREASURER, PROVEST LLC, DEFENDANTS. Docket: 11-CV-974 Matter: 725008 | Duncan, Brian | 155 East Broad Street, Suite 2200 | Columbus | OH | 43215 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC, Plaintiff, v. Bernard Turzynski; JoAnne Siembida-Turzynski; State of Ohio, Bureau of Taxation; Miami County Treasurer, Defendants. Docket: 2011-CV-878 Matter: 726793 | Thompson & DeVeny | 1340 Woodman Drive | Dayton | OH | 45432 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC, PLAINTIFF, V. HAROLD W. RAPP; TAMMI S. RAPP,  DEFENDANTS. Docket: 2011-CV-0877 Matter: 724334 | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | SANDUSKY | OH | 44870 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC, Plaintiff, v. Linda R. Heeter, Unknown Spouse of Linda R. Heeter, Citywide Building Finance Corp., Montgomery County Treasurer, Defendants. Docket: 2011CV08142 Matter: 722162 | 1219 DONALD AVENUE | | DAYTON | OH | 45404 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC, Plaintiff, v. Lisa M. Ramey, Firelands Regional Medical Center; Asset Acceptance LLC; Midland Funding dba Midland Funding DE LLC, Crittercroft Pet Clinic; Erie County Treasurer; Defendants. Docket: 2012-CV-0066 Matter: 726140 | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | SANDUSKY | OH | 44870 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC, Plaintiff, v. Pamela S. Harrington, Kevin Harrington, Defendant. Docket: 2011-CV-05870 Matter: 720372 | 21-23 WEST SHADYSIDE DRIVE | | DAYTON | OH | 45405 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC, Plaintiff, v. Rosie B. Hart, aka Rosie Hart, John Doe Spouse, Rae-Ann Nursing Facilities, Inc., Defendants. Docket: CV-11317950 Matter: 719896 | 14917 JAMES AVENUE | | MAPLE HEIGHTS | OH | 44137 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC, PLAINTIFF, V. SUMMIT BANK, N.A., RHONDA KAY FRANCIS AND CHARLES RAY FRANCIS, FARMERS BANK AND TRUST F/K/A SOUTHERN STATE BANK, DEFENDANTS. Docket: 6:09-ap-07119 Matter: 690458 | Pray Law Firm | 815 w. mARKHAM | Little Rock | AR | 72208 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC, Plaintiff, vs. Metin M. Suleyman, Mrs. Metin M. Suleyman, his wife, Sevdiye K. Rivera, Hatice Beceren, Defendants. Docket: F-058348-10 Matter: 713849 | Kridel Law Group | 1035 Route 46 East, Suite B204 | Clifton | NJ | 07013 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC, Plaintinff v. Susan E. Noel, Defendant. Docket: A1002967 Matter: 722514 | 1670 KELLYWOOD AVE. | | CINCINNATI | OH | 45238 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC, successor by reason of merger with GMAC Mortgage Corporation v. Derrius E. Silmon v. GMAC Mortgage, LLC, successor by reason of merger with GMAC Mortgage Corporation, Mortgage Electronic Registration Systems, Inc., and First Universal Lending, LLC Docket: #CV2009-902322 Matter: 695405 | Stirling & Hood LLC | 1117 22nd Street South | Birmingham | AL | 35025 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC, v. Karl E. Dahlstrom, Esmie M. Dahlstrom Docket: 10 CH 32 Matter: 728314 | LAW OFFICES OF SCOTT W. SPAULDING | 325 WASHINGTON STREET SUITE 204 | WAUKEGAN | IL | 60085 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC. v. Manuel Zevallos, Mortgage Electronic Registration Systems, Inc., as Nominee for Mortgage Lenders Network USA, Inc., New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau Docket: 4608/09 Matter: 721112 | MARTIN VASQUEZ ATTORNEY AT LAW | 38-08 JUNCTION BOULEVARD | CORONA | NY | 11368 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC. VS. Keith W. Graves and Tammy L. Graves, John Doe, as occupant of the premises Docket: CJ-2012-1795 Matter: 728464 | 16613 Valley Crest | | EDMOND | OK | 73012 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC MORTGAGE, LLC., VS. MYRIAH R. BENNER; ET AL. Docket: 08-CH-373 Matter: 705391 | OSTLING & ASSOCIATES | 201 W. OLIVE ST. | BLOOMINGTON | IL | 61701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC; Mortgage Electronic Registration Systems, Inc; Wells Fargo Bank, N.A.; As trustee for Harborview Mortgage Loan Pass-Through Certificates, Series 2006-10 Docket: C12-01935 Matter: 728354 | LAW OFFICES OF MICHAEL YESK | 70 DORAY DRIVE SUITE 16 | PLEASANT HILL | CA | 94523 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage,LLC successor by merger to GMAC Mortgage Corporation vs. Lorie Weed a/k/a Lorie A. Weed, John Doe Weed, Mortgage Electronic Registration Systems Inc. Docket: 11 CV 896 Matter: 717738 | O'Bryon Law Firm, LLC | N95W16975 Richfield Way, Suite 3 | Menomenee Falls | WI | 53051 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage,LLC vs Barbara T Lee; her heirs; devisees; personal representatives, and her, their or any of their successors in right, title and interest; Mr Lee, Husband of Barbara T Lee Docket: F-16240-08 Matter: 707931 | TOBIAS & KAPLAN | 1107 CONVERY BLVD | PERTH AMBOY | NJ | 08861 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage,LLC vs Diane Lynn Spearman; Anthony C Spearman; USAA Federal Savings Bank Docket: 2011-CP-40-1640 Matter: 713980 | WALKER REIBOLD | PO BOX 61140 | COLUMBIA | SC | 29260 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage,LLC vs Mahyar Angooraj; Jennifer Angooraj; Wells FArgo Bank,NA; Carolyn T Brown Docket: 2011-CP-40-01967 Matter: 713390 | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | COLUMBIA | SC | 29202 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| GMAC Mortgage,LLC vs Margaret Igho, Ovwigho Igho, Accredited Home Lenders, Inc., City Register of the City of New York, Queens County, New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, John Doe (said name being fictitious, it being the intention of Plaintiff to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises). Docket: 19380/2011 Matter: 719834 | 10 Williams Court | | Far Rockaway | NY | 11691 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage,LLC vs Martin S Hall aka Martin Scott Hall; chicago Title Land Trust Company as Trustee UTA dated 3/26/07 aka Trust No. 8002348429;Mortgage Electronic Registration Systems,Inc;Unknown Beneficiaries of Chicago Title Land Trust Company uta dated 3/26/07 aka Trust No. 8002348429;Unknown Owners and Nonrecord Claimants Docket: 11 CH 0967 Matter: 715806 | 91 WEST COUNTY LINE ROAD | | Barrington | IL | 60010 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage,LLC vs Raymond D Elliott; Joan L Elliott and any person in possession vs Raymond D Elliott vs Mortgage Electronic Registration Systems,Inc;Homecomings Financial Network,LLC fka Homecoming Financial Network Inc and Joan L Elliott Docket: 10-1149 Matter: 708153 | WESOLICK KONENKAMP & ROUNDS LLP | 201 MAIN ST; STE 204 | RAPID CITY | SD | 57709-0169 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMACM vs Alexjandro Q. Deguzman (Arthur L. Goodbar and Deborah S. Goodbar -- BK Case No. 2:09-bk-31951-EC) Docket: 2:09-bk-31951-EC Matter: 726608 | 14807 Escalona Rd. | | La Mirada | CA | 90638 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| GMC Mortgage, LLC v. Nancy M. Pannell Docket: 2011-10-5884 Matter: 729288 | Slater & Zurz, LLC | One Cascade Plaza, Suite 2210 | Akron | OH | 44308 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GOODMAN - CARY GOODMAN AKA CARY B. GOODMAN; CARRI GOODMAN; HARRIS, N.A.; ET AL VS GMAC MORTGAGE, LLC Docket: 10-CH264 Matter: 697879 | LAW OFFICES OF THADDEUS M BOND JR & ASSOCIATES PC | 200 N KING AVE; STE 203 | WAUKEGAN | IL | 60085 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GRACE SKUBLY VS MIKLOS LENGYEL, GMAC MORTGAGE LLC & CITIBANK FSB Docket: NA PRIMARY Matter: 715869 | SUGARBROOK LAW CENTER | 4 HI BARLOW RD | NEWTOWN | CT | 06470 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GRAY-WILLIAM GRAY VS. GMAC HOME MORTGAGE CORPORATION and MCCURDY & CANDLER Docket: CH-10-0738-3 Matter: 698044 | JONES, TED | 100 North Main Bldg., Suite 1928 | Memphis | TN | 38103 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Green Planet Servicing LLC v. GMAC Mortgage LLC Docket: 24-C-12-002726 Matter: 728450 | Duane Morris LLP | 111 South Calvert Street, Suite 2000 | Baltimore | MD | 21202 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| GREG BALENSIEFER V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, and EXECUTIVE TRUSTEE SERVICES, LLC Docket: CV2011-003908; CV2009.091967 Matter: 692029 | Dessaules Law Group | 2700 North Central Avenue Suite 1250 | Phoenix | AZ | 85004 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY C MORSE VS ROBERT STANLEY, ABB MORTGAGGE, WALID ABD, PINNACLE TITLE COMPANY, LP, COMMONWEALTH LAND TITLE INSURANCE COMPANY, HOMECOMINGS FINANCIAL, LLC, HOMECOMINGS WHOLESALE FUNDING, GMAC MORTGAGE CORP OF IOWA, MERS, MERSCORP, INC, AND FEDERAL NATIONAL MORTGAGE ASSN. Docket: 4:11-CV-230 Matter: 714154 | SANDERS, O'HANLON & MOTLEY PLLC | 111 SOUTH TRAVIS STREET | SHERMAN | TX | 75090 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Gregory Cantu Jr and Lenora Cantu vs Gmac Mortgage LLC and Mortgage Investors Corporation dba Amerigroup Mortgage Corporation Docket: 11-2096 Matter: 726178 | BRINKLEY LAW PLLC | P.O. BOX 820711 | FORT WORTH | TX | 76182 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Griffith vs. John L Scott (Deutsche Bank And GMAC Mortgage, LLC As Interested Parties) Docket: NA PRIMARY Matter: 721629 | BRYANT EMERSON & FITCH LLP | PO BOX 457 | REDMOND | OR | 97756 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Griselda L. Gillard vs. Fideltiy National Title Insurance Company as successor to Lawyers Title Insurance Corporation and as successor to Commonwealth Land Title Insurance Company, Bank of America, GMAC Mortgage, LLC, B. Walker and Does 1-100 Docket: 37-2010-00062020-CU-IC-NC Matter: 718047 | Bornhoft and Berkenstadt | 12707 High Bluff Drive Suite 100 | San Diego | CA | 92130 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GUDENAVICHENE - BIRUTE GUDENAVICHENE VS. AMERICAN MORTGAGE PROFESSIONALS, INC., GMAC MORTGAGE, LLC, DOES I THROUGH X, INCLUSIVE; AND ROE CORPORATIONS I THROUGH X, INCLUSIVE Docket: A-09-599709-CXXIV Matter: 694979 | Roger P. Croteau & Associates, LTD | 720 South 4th Street #202 | Las Vegas | NV | 89101 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GUDE-THANDIWE & DERRICK GUDE V. GMAC MORTGAGE LLC, US BANK IN NATIONAL ASSOCIATION AS TRUSTEE, MCCURDY AND CANDLER, LLC Docket: 10CV41862 Matter: 698459 | 3386 Bayshore Drive | | Doraville | GA | 30340 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUYNES -- VERTA C. GUYNES V. THE BANK OF NY MELLON F/K/A THE BANK OF NEW YORK, AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC ASSET BACKED PASS-THROUGH CERTIFICATES, SERIES 2005-1; AND GMAC MORTGAGE Docket: 90419.1 Matter: 691073 | 7895 Lemon Street | | 7895 Lemon Street | CA | 92336 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GUZIK- THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE VS. DAVID W. ALMOND, ET AL. Docket: 2008-CA-5104 Matter: 688839 | Johnson Law Group | 1900 NW Corporate Blvd. Suite 450 W | Boca Raton | FL | 33427 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| HAFFEY - DEUTSCHE BANK & TRUST COMPANY OF THE AMERICAS V.HEATHER M. HAFFEY Docket: 08-cv-00459 Matter: 689042 | 3250 DELONG ROAD | | LEXINGTON | KY | 40515 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HAMMONDS- U.S. BANK, NA VS. RANDY HAMMONDS; JOHN DOE( TENANT/OCCUPANT); MARY DOE (TENANT/OCCUPANT) Docket: 08-ca-cv 00067 Matter: 687771 | POTOCNIK, JERRY | 1200 NW South Outer Road | Blue Springs | MO | 64015 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| HANALEI Y. HARRIS, ET UX vs. DECISION ONE MORTGAGE COMPANY, GMAC MORTGAGE, LLC, WILSON AND ASSOCIATES, PLLC. and MERS, INC. Docket: CH-11-0434-2 Matter: 712541 | 2480 Lennox Drive | | Germantown | TN | 38138 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HAROUTUNIAN- HEDEYA HAROUTUNIAN VS. GMAC MORTGAGE Docket: EC052638 Matter: 697032 | Aroustamian & Associates | 100 West Broadway Suite 540 | Glendale | CA | 91210 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Harvey, Lance N. and Jodell M v. Quality Loan Service Corp of Washington, Aurora Loan Services, LLC, Lehman Brothers Bank, FSB, Commonwealth Land and Title Company, CTX Mortgage Corporation, LLC, Pacific Northwest Title, Deutsche Bank Trust Company Americas as trustee for RALI2007QS9, First American Title Insurance Company, LSI Title Agency, Inc., Mortgage Electronic Registration Systems, Inc., and Doe Defendants 1-20 Docket: 2:09-cv-01615-RSM Matter: 695847 | Richard Llewelyn Jones, P.S. | 2050 - 112TH AVE NE; STE 230 | BELLEVUE | WA | 98004 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYOMYOM LLC VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND ALLY BANK FKA GMAC BANK, ROBBIE ROBERTSON, SIGMUND ZYGELMAN AND DOES 1 TO 10. Docket: BC465215 Matter: 716183 | LAW OFFICE OF SCOTT BARBAY | 3580 WILSHIRE BLVD, SUITE 1260 | LOS ANGELES | CA | 90010 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Heather A. Nemour vs. Green Point Mortgage Funding, Inc.; Aurora Loan Services, LLC; Executive Trustee Services, LLC; Marin Conveyance Corp., as trustee for securitized trust Greenpoint Mortgage Funding Trust 2006-AR5; Mortgage Electronic Registration System, a.k.a. "MERS", Mortgage Electyronic Registration Systems, Inc. as Nominee for Greenpoint Mortgage Funding, Inc. a corporation, GMAC Mortgage, LLC FKA GMAC Mortgage Corporation, Greater Orange County Escrow, all persons unknown, claiming any legal or legal or equitable right, title, estate, lien, or interest in the property described in the complaint adverse to Plaintiff's title, or any cloud on Plaintiffs title there, and DOES 1 through 100, inclusive, Docket: 37-2011-00097478-CU-WE-CTL Matter: 718273 | JAMES L. CLAYTON, JR., ATTORNEY AT LAW | P. O. Box 4039 | Leucadia | CA | 92024 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| HEATHER HARRINGTON V. INFINITY MORTGAGE COMPANY, INC., ALLY BANK, GMAC MORTGAGE COMPANY OF IOWA, MERS SYSTEM, FANNIE MAE Docket: 10-591 Matter: 697464 | JAMES J HEGGIE ATTORNEY AT LAW | 2001 MARINA DR; STE 313W | QUINCY | MA | 02171 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Heather L. Welk, Susie B. Jones, William Bigelow, Christine Heinzman and Mark Heinzman, Sigmond Singramdoo, Troy Forte and Lynn M. Forte, David J. Roster and Charity Roster, Patrick Rucci, Gary G. Klingner, Rebecca A. Albers, Ian Patterson, and James Willis Konobeck, Jr. and Alison Konobeck, vs. GMAC Mortgage, LLC, Ally Financial Inc., Mortgage Electronic Registration Systems, Inc., MERSCORP, Inc., U.S. Bank, NA, Deutsche Bank Trust Company Americas, and Shapiro & Zielke, LLP Docket: 11-CV-2676 Matter: 717464 | BUTLER LIBERTY LAW, LLC | 4100 MULTIFOODS TOWER 33 SOUTH SIXTH STREET | MINNEAPOLIS | MN | 55402 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| HEATHER W HUNTER VS THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK N.A. AS TRUSTEE, Docket: 2011-CI-09107 Matter: 714414 | Law Office of Walter Beuhler | 3501 W. Commerce St. | San Antonio | TX | 78207 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR DE LA ROSA & TERRI DE LA ROSA VS GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORPORATION Docket: CL-10-3933-E Matter: 708722 | 1210 Hacienda de sol | | Unknown | TX | Unknown | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Hector Mejia v. GMAC Mortgage LLC Docket: NA PRIMARY Matter: 728315 | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street Suite 3050 | Tampa | FL | 33602 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Helen A. Esquilin vs. GMAC Mortgage, Inc. and/or its successors and assignees, Corstar Financial Inc., First American Title Insurance Co., MERS, Dominee Kerr, Assistant Secretary of MERS, Executive Trustee Services, and Notary Public of the State of Texas, Rian Nunez, The Talon Group, Freddie Mac, and Does 1 through 10, inclusive, jointly, severally, and in their individual capacities. Docket: 2:12-AP-00731-CGC Matter: 727426 | 8904 North 15th Lane | | Phoenix | AZ | 85201 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| HENRY BAILEY VS GMAC MORTGAGE CORPORATION, BANK ONE, BEAR STEARNS Docket: CJ-2012-00409 & CJ-2012-00412 Matter: 724070 | 5774 S 80th East Avenue | | Tulsa | OK | 74145 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Henry DeLery, and Henry DeLery Trust dated January 2, 2007 vs. Paul Financial, LLC; GMAC Mortgage, LLC; 5 Star Escrow; Amerifirst Mortgage Corporation; John Ceballos, individually and as an agent of Paul Financial, LLC, and does 1-20 Docket: BC468945 Matter: 718687 | Sanders and Roberts, LLP | 355 South Grand Avenue Suite 2450 | Los Angeles | CA | 90071 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Henry L. Roberts vs. Wells Fargo Bank, N.A., as Indenture Trustee Under the Indenture Relating to IMH Assets Corp., Collateralized Asset Backed Bonds, Series 2005-6, ITS Assignees and/or Successors in Interest, an unknown entity; ETS Services LLC, a Delaware corporation; GMAC Mortgage, LLC, a Delaware corporation; IMPAC Funding Corporation, a California corporation; and DOES 1 through 100, inclusive. Docket: RG11591483 Matter: 718202 | WHITE MELLEN | 5600 H ST; STE 100 | SACRAMENTO | CA | 95819 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| HERMAN- GMAC MORTGAGE V. PATRICIA K. HERMAN, ET AL Docket: 48-2007-CA-010062 Matter: 688683 | 1204 North Fairway Dr. | | Apopka | FL | 32712 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ - HFN V. JAVIER HERNANDEZ, Nationwide Title Clearing, Inc. Docket: 06-20651 CIV-KING Matter: 692405 | Fletcher & Pilch, LLP | 1221 Rogers Street Suite B | Clearwater | FL | 33756 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Hiram Segrest and Janet Segrest vs GMAC Mortgage Corporation Docket: 2012-CI-03538 Matter: 725993 | Law Office of Lawrence J Souza | 802 South St. Marys Street | San Antonio | TX | 78205 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Hitoshi Inoue, Wakana Anna Inoue vs GMAC Mortgage Corporation, a Delaware Corporation; ETS Services, LLC, a Delaware Limited Liability Company; MED&G Group, a California Limited Partnership; and Does 1-25 Docket: SVC248256 Matter: 703325 | THOMAS P KELLY III, SBN 230699 | 50 OLD COURTHOUSE SQUARE; STE 609 | SANTA ROSA | CA | 95404-4926 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Holly A. Ruma vs. U.S. Bank National Association as Trustee for RFMSI 2007SA1; and GMAC Mortgage, LLC; and Merscorp Inc.; and Mortgage Electronic Registration System, Inc.; and Harmon Law Offices, P.C.; and Residential Funding Company LLC.; and Orlans Moran, PLLC Docket: 2012 750 C Matter: 729465 | Dion Law Offices | 209 Johnson Street | North Andover | MA | 01845 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| HOMECOMINGS FINANCIAL LLC, PLAINTIFF  V. PATRICIA J. MCNERNEY, STATE OF OHIO DEPARTMENT OF TAXATION, CUYAHOGA COUNTY TREASURER, DEFENDANTS; MERS, GMAC MORTGAGE LLC, 3RD PARTY DEFENDANTS. Docket: 1:09-CV2383 Matter: 683293 | 1241 Thoreau Road | | Lakewood | OH | 44107 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HOMECOMINGS FINANCIAL NETWORK, INC. V. DANIEL K. WEST AND DONNA J. WEST V. GMAC MORTGAGE, LLC Docket: 4:11-CV-00443-SOW Matter: 694666 | The Gepford Law Group, LLC | 9200 Ward Parkway Suite 550 | Kansas City | MO | 64114 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HOPPER - RENEE SHEREE O'CAROLAN VS GMAC MORTGAGE COMPANY - HOPPER- 0184293306 Docket: 090293 Matter: 693399 | Law Offices of Wanda J. Harkness | 406 Sterzing Street | Austin | TX | 78704 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Hour M. Hoeuy v. GMAC Mortgage Corporation, MERS and FNMA Docket: PC10-6332 Matter: 705723 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HSBC BANK (USA) V. ROBERT L. STEVENS; BENDERSON DEVELOPMENT, INC., AS LANDLORD OF BROOKSIDE APARTMENTS; FIRST DEPOSIT NATIONAL BANK; HILLSBOROUGH COUNTY; MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INCORPORATED AS NOMINEE FOR ACCREDITED HOME LENDERS, INC.; STATE OF FLORIDA, DEPARTMENT OF REVENUE; US BANK, N.A., TRUSTEE; KARLA WOOTEN, KELLY BEST; WILLIAM J. NEYLAN, III Docket: 5-11-05711 Matter: 726609 | 588 West Green Street | | Hazleton | PA. | 18201 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| HSBC BANK (USA) V. ROBERT L. STEVENS; BENDERSON DEVELOPMENT, INC., AS LANDLORD OF BROOKSIDE APARTMENTS; FIRST DEPOSIT NATIONAL BANK; HILLSBOROUGH COUNTY; MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INCORPORATED AS NOMINEE FOR ACCREDITED HOME LENDERS, INC.; STATE OF FLORIDA, DEPARTMENT OF REVENUE; US BANK, N.A., TRUSTEE; KARLA WOOTEN, KELLY BEST; WILLIAM J. NEYLAN, III Docket: 07-CA-003067 Matter: 723436 | LAW OFFICES OF MARSHALL C. WATSON, PA | 1800 N.W. 49TH STREET, SUITE 120 | FORT LAUDERDALE | FL | 33309 | | General Litigation - Civil | | X | X | X | Unknown |
| HSBC Bank USA as Trustee for DALT 2001-0A5 vs. Candace Ann Tamposi, unknown spouse of Candace Tamposi, George A Switlyk, Bank of America, NA, et al. Docket: 2009CA001974XXXXMB Matter: 706845 | The Law Offices of Jeffrey N. Golant, P. | 1000 W. McNab Road Suite 150 | Pompano Beach | FL | 33069 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| HSBC Bank USA, N.A., as Trustee for the registered holders of Renaissance Home Equity Loan Trust 2006-1 vs. Federal National Mortgage Association Docket: 901-civil 2012 Matter: 727298 | Shapiro & DeNardo, LLC | 3600 Horizon Drive Suite 150 | King of Prussia | PA | 19406 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HSBC BANK USA, NA AS TRUSTEE FOR DEUTSCHE MORTGAGE SECURITIES, INC. VS. LUCIANO M. PEREZ Docket: 24666/2011 Matter: 722173 | LAW OFFICE OF ALICE A. NICHOLSON, ESQUIRE | 26 COURT STREET SUITE 603 | BROOKLYN | NY | 11242 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HSBC Bank USA, NA as Trustee of NAAC 2007-2, vs Majestic Builders, LLC, Banc One Financial Services, Inc., New York City Parking Violations Bureau, New York City Environmental Control Board, Criminal Court of the City of New York, New York City Department of Finance, State of New York, City of New York, The Bank of New York as Collateral Agent and Custodian, and "JOHN DOE" #1 through "JOHN DOE" # 12,the last twelve names being fictitious and unknown to the plaintiff, the persons or parties intended being the tenants, occupants, persons or corporations,  if any, having or claiming an interest in or lien upon the premises, described in the complaint Docket: 14978/05 Matter: 719066 | 2257 Walton Avenue | | Bronx | NY | 10453 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007-3 PLAINTIFF, V. DEBRA M. YOUNG; MR. YOUNG, HUSBAND OF DEBRA YOUNG;; SAMUEL B. YOUNG; JULIE B. YOUNG, DEFENDANTS. Docket: F-056932-10 Matter: 714113 | LAW OFFICE OF DAVID H. KAPLAN, LLC | 20 CONTINENTAL DRIVE, BUILDING ONE | STANHOPE | NJ | 07874 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MORTGAGE LOAN TRUST, SERIES 2007-3  VS.  ZUNILDA VALERIO Docket: 5775111 Matter: 721509 | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | WHITE PLAINS | NY | 10601 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| HSBC Bank USA, National Association as Trustee for Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-3 v. Armando Berrios, PNC Bank, National Association Successor by Merger to National City Bank, John Doe Docket: 12676/11 Matter: 720278 | RONALD D WEISS PC | 734 WALT WHITMAN ROAD, STE 203 | MELVILLE | NY | 11747 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR SEQUOIA MORTGAGE TRUST 2007-A VS. TERI J. WHITE; S. CRAIG WHITE; PALMETTO HEALTH ALLIANCE DBA PALMETTO RICHLAND MEMORIAL HOSPITAL; REGIONS BANK; SOUTH CAROLINA DEPARTMENT OF REVENUE; MYTECH SERVICES, INC.; BRANCH BANKING AND TRUST COMPANY; AND BB&T FINANCIAL FSB Docket: 2010-CP-40-5518 Matter: 703806 | White, John | 1156 Bowman Road Suite 200 | Mount Pleasant | SC | 29464 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HTFC CORPORATION C/O GMAC MORTGAGE LLC V. JAY LALOR, KATHERINE C. LALOR, AMERITRUST MORTGAGE BANKERS, GMAC MORTGAGE LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.<br>Docket: 08-7047<br>Matter: 687930 | Lester & Associates, PC | 600 Old Country Road Suite 229 | Garden City | NY | 11530 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| HUDSON TEA BUILDINGS CONDOMINIUM ASSOCIATION, INC., JOHN AND TANDI ALTOMARE, LISA ALDOWSKI, BG LEGACY RJE HOLDINGS, LLC, MIRAM BRODY AND ISAC KRMNICK, WENDY CHAITIN, MICHAEL CHANGE, ET AL. (AND 100 ADDITIANAL PROPERTY OWNERS)<br>V. GMAC INSTITUTIONAL ADVISORS, LLC, BLOCK 268, LLC, HOBOKEN LAND I, LLC, APOLLO REAL ESTATE ADVISORS, L.P., TOLL BROTHERS, INC, PAULUS SOKOLOWSKI AND SARTOR, JOHN ROES 1-100 AND XYZ CORPS. 1-100<br>Docket: I-5338-11<br>Matter: 721774 | LUM DRASCO & POSITAN LLC | 103 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Hunter S Svenson, Bradley N Svenson and Heather C Svenson v. GMAC Mortgage, LLC and MERSCorp, Inc.<br>Docket: 19HA-CV-11-674<br>Matter: 723116 | 13758 Fordham Court | | Apple Valley | MN | 55124 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Huntington National Bank v. Kevin Shetzer, Teresa Shetzer, Unknown Spouse of Kevin Shetzer, Unknown Spouse of Teresa Shetzer, GMAC Mortgage, LLC, Defendants, and GMAC Mortgage, LLC, Third Party Defendant.<br>Docket: 12CV377<br>Matter: 728951 | 148 W. Merlin Lane | | Clyde | OH | 43410 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| IBERIABANK VS SCHLAGER & ASSOCIATES, Curt A.SCHLAGER, an individual, KENNETH F. WEISSINGER, an individual ; PINEWOOD CO-OP, INC., a Florida not-for-profit corporation; CITY OF TAMPA; MORTGAGE ELECTRONIC REGISTRAnON SYSTEMS, INC., a foreign corporation; SIERRA PACIFIC MORTGAGE COMPANY, INC., a foreign corporation; FINANCIAL PORTFOLIOS II, INC., a Florida corporation; UNKNOWN TENANT IN POSSESSION #1; UNKNOWN TENANT IN POSSESSION #2; UNKNOWN TENANT IN POSSESSION #3; UNKNOWN TENANT IN POSSESSION #4; UNKNOWN TENANT IN POSSESSION #5; and UNKNOWN TENANT IN POSSESSION #6;<br>Docket: 11 003554<br>Matter: 715876 | ADAMS AND REESE LLP - PRIMARY | 701 Poydras Street Suite 4500 | New Orleans | LA | 70139 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC FUNDING CORPORATION VS. ANDREW AUTY<br>Docket: 07-726876<br>Matter: 686867 | Aldrich Legal Services | 276 South Union Suite 1 | Plymouth | MI | 48170 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| In re Bradley and Deborah Grosstephan<br>Docket: 09-41373<br>Matter: 700285 | Law Offices of Darcy D. Williamson | 700 S.W. Jackson, Suite 104 | Topeka | KS | 66603 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE NANCY SUE MILLER<br>Docket: 09-40955<br>Matter: 695790 | 240 W. 14th St | | Horton | KS | 66439 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In re Robert W. Hinson<br>Docket: 10-03917<br>Matter: 700284 | 86676 Hester Drive | | Yulee | FL | 32097 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: Bernard Ajaegbulemh and Edak Edet Duke-Ajaegbu<br>Docket: 11-10713-KCF<br>Matter: 722026 | LAW OFFICES OF ANDY WINCHELL | 332 Springfield Ave., Suite 203 | Summitt | NJ | 07901 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: BRADLEY MARC BENNETT, JACQUELINE MAY BENNETT, PLAINTIFFS, VS. GMAC MORTGAGE, NATIONSTAR MORTGAGE, CITY OF CAPE CORAL FLORIDA, DEFENDANTS.<br>Docket: 108-05842-MH1-7<br>Matter: 724340 | 120 SW 16TH TERRACE | | CAPE CORAL | FL | 33991 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In Re: Carlos Pacheco and Mellissa Serriteno<br>Docket: 12-50208<br>Matter: 729442 | 855 Soquel San Jose Road | | Unknown | | Unknown | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: Dennis Leroy Strong and Cheryl Lynne Strong<br>Docket: 08-05090-FLK7<br>Matter: 725821 | Olsendaines, P.C. | P.O. Box 12839 | Salem | OR | 60602 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: George E. Williamson<br>Docket: 09-38694<br>Matter: 723590 | O'Donnell, Ferebee, Medley & Kaiser | 450 Gears Rd., Suite 800 | Houston | TX | 77067 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: GEORGE S. BEVINS<br>Docket: 10-12856<br>Matter: 706062 | LAW OFFICES OF RONALD J KIM | P.O. BOX 318 | SARATOGA SPRINGS | NY | 12866 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: Henriette Perkins<br>Docket: 11-13719<br>Matter: 720872 | Law Office of David McLoon | P.O. Box 426 | Ipswich | MA | 01938 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN RE: IRENE S. BARNES<br>Docket: 11-14455-mkn<br>Matter: 715696 | Haines & Krieger, LLC | 5041 N. Rainbow Blvd. | Las Vegas | NV | 89130 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| In Re: Jason Michael and Angela Diane Scirpo-Heon<br>Docket: 10-23049<br>Matter: 727036 | The Law Offices of Sean C. Donohue, LLC | 5 Shaw's Cove, Suite 202 | New London | CT | 06320 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: John James Hall and Robin Michelle Hall<br>Docket: 3:06-BK-04122-JAF<br>Matter: 725622 | Michael D. Bruckman, P.A. | 110 NE 11th Avenue | Ocala | FL | 34470 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: Josefino Galan Barroga and Grace Barroga (bankruptcy case).<br><br>U.S. Bank National Association as Trustee for RFMSI 2006S4 v. Josephino Galen Barroga, Grace Barroga and John and Mary Does 1-10 (state court case)<br>Docket: 11-02432<br>Matter: 720008 | The Law Offices of Arnold T. Phillips II | Century Square, 1188 Bishop Street, Suite 1404 | Honolulu | HI | 96813 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In Re: Juan Aquiles Valero and Evangelina Espinosa Valero<br>Docket: 11-49446<br>Matter: 729174 | Law Office of Seth L. Hanson | 2200B Douglas Blvd., Suite 150 | Roseville | CA | 95661 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In re: MF Global, Inc.<br>Docket: NA PRIMARY<br>Matter: 728753 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP - PRIMARY | 4 Times Square | New York | NY | 10036 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In Re: Michael Glenn Smitha and Amy Dawn Smith<br>Docket: 09-41044<br>Matter: 729522 | 132 Montrose Drive | | Madisonville | KY | 42431 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In Re: Nicholas B. Dibullo and Dana Pastore-Dibullo<br>Docket: 12-35045-cgm<br>Matter: 728131 | Clair & Gjertsen, Esqs. | 720 White Plains Road | Scarsdale | NY | 10583 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In Re: Order for Foreclosure concerning Michael K. Forte and Karen Forte v. US Bank National Association.<br>Docket: 57577<br>Matter: 713294 | Middagh & Lane, PLLC | 12946 Dairy Ashford, Suite 450 | Sugar Land | TX | 77478 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| IN RE: PETER A. SCHAUB<br>Docket: 10-23358MLB<br>Matter: 725016 | John Long Law, PLLC | 300 NE Gilman Blvd, Suite 100 | Issaquah | WA | 98027 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN RE: Ramona Bennett-Huntley and Edmond L. Huntley<br>Docket: 2-11-21737-PRW<br>Matter: 729364 | 28 Dawnhaven Drive | | Rochester | NY | 14624 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: RENT A HOUSE, LLC<br>Docket: 10-14204<br>Matter: 712141 | Tax Attorneys, Inc. | 800 Belleview Way, NE Suite 400 | Belleview | WA | 98004 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In Re: Robert E. Noonan and Dana R. Noonan<br>Docket: 8:12-bk-04189-CPM<br>Matter: 728707 | Allen Law, P.A. | 10019 Park Place Avenue | Riverview | FL | 33578 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In Re: Robert Rodriguez and Victoria Ann Rodriguez, Debtors.<br>Docket: 8:11-BK-09478-CPM<br>Matter: 726135 | The Keefe Law Group | 209 5th Street North | St. Petersburg | FL | 33771 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: Sylvia E. Dadzie<br>Docket: 11-10822<br>Matter: 717792 | Shaev & Fleischman, LLP | 350 Fifth Avenue, Suite 7210 | New York | NY | 10118 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In Re: Tammy Lynn Hopkins<br>Docket: B-10-52024<br>Matter: 727291 | Schollander Law Offices | 2000 W. First Street, Suite 308 | Winston Salem | NC | 27104 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In the Estate of ZORAIDA Mariela CLARKE-Adams, deceased.<br>Docket: NA PRIMARY<br>Matter: 719599 | 2502 CROSS TIMBER DRIVE | | KILLEEN | TX | 76543 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| In the Matter of Deborah Pangel and Lee Sachs, Debtors<br>Docket: 09-23161<br>Matter: 707266 | 106 Dalmeny Road | | Briarcliff Manor | NY | 10510 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| In the Matter of the Petition of: Jeffrey Cauble and Connie Cauble, In Relation to Property Registered in Certificate of Title No. 730279 for an order invalidating a Sheriff's sale memorialized of record v. GMAC Mortgage, LLC, and US Bank NAational Association, as Trustee for MASTR Alternative Loan Trust 2005-1<br>Docket: 27-ET-CV-12-51<br>Matter: 724953 | DREWES LAW, PLLC | 1516 WEST LAKE STREET; STE 300 | MINNEAPOLIS | MN | 55408 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IndyMac Federal Bank, FSB vs. Ronnette Elaine Brown; Robert B. Silliman, as Ronnette Elaine Brown's Bankruptcy Trustee; Countrywide document custody services, a Division of Treasury Bank, N.A; and Beneficial Florida, Inc.; Channing D. Brown; Cheryl A. Brown, and unknown tenant(s) Docket: CA08-2361 Matter: 728084 | WETHERINGTON HAMILTON & HARRISON | P.O. Box 892963 | TAMPA | FL | 33672 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| IOM COMPANY VS EQUILY RESOURCES INC and Isabella Kyle Docket: 10-000930-CI-007 Matter: 709431 | Staack & Simms, P.A. | 900 Drew Street Suite #1 | Clearwater | FL | 33755 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| IRA MICHAEL FENN VS. MICHAEL RICHARD FENN, GMAC MORTGAGE CORPORATION OF IOWA AND DOES 1 THRU 20 Docket: CVCS 11-0509 Matter: 712438 | HARRIS, SANDFORD & HAMMAN | 660 OHIO STREET | GRIDLEY | CA | 95948 | | General Litigation - Civil | | X | X | X | Unknown |
| Ishkhan Juharyan vs GMAC Mortgage, LLC, erroneously sued as GMAC, LLC, a business entity;Loan Center of California,Inc, a business entity;Equipoint financial Network,Inc dba Harborside Financial Network,Inc, a business entity;Mikhail Trubchik an individual;Deutsche Bank Anational Trust Comapny as Trustee, a business entity; Does 1 - 50 inclusive Docket: 34-2011-00104789 Matter: 716686 | WHITE MELLEN | 5600 H ST; STE 100 | SACRAMENTO | CA | 95819 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Redding, LLC, DBA Horizon Restoration, an Oregon limited liability Company v. Ash Creek Park Condominium Homeowners' Association, an Oregon corporation; Lorraine Phil-Alexander, an individual; Wells Fargo Bank, N.A., a national banking association; Wells Fargo Financial National Bank, a national bank; Heather L. Evanson, an individual; Aaron Nawrocki, an individual; Sandra L. Huston, an individual; Washington Mutual Bank, a national bank; Brandon L. Stice, an individual; Jenna Stice, an individual; Vladimir Kostenko, an individual; Tatyana Kostenko, an individual; Sharlota Aginisky, an individual; Vladimir A. Georgitsa, an individual; Tatyana D. Yefremova, an individual; Bank of America, N.A., a national banking association; Edwin S. Tanedo, an individual; Yvonee Michelle Meneses, an individual; Countrywide Mortgage Ventures, LLC, a Delaware limited liability company; Mortgage Electronic Registration Systems, Inc., a Delaware corporation; Garrett M. Buchanan, an individual; Shelly M. Buchanan, an individual; Oregon Housing and Community Services Department, a department of the State of Oregon; Confederated Tribes of Siletz Indians, a federally-recognized confederation of Native American tribes; Rebecca M. Paaso, an individual; 11046 SW Greenburg Rd, LLC, an Oregon limited liability company; Russell B. Ness, an individual; USA Home Loans, Inc., a Utah corporation; JP Morgan Chase Bank, N.A., a | BALL JANIK LLP | ONE MAIN PLACE 101 SOUTHWEST MAIN STREET SUITE 1100 | PORTLAND | OR | 97204 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Jack Blake Sr. Administrator of the Jack J. Blake Jr. vs. Jack Blake Sr. individual and Administrator of the Estate of Jack Blake, Jr., Austin Michael Blake, Madison Nicole Blake, Carson Riley Blake, MERS, Inc., Dwight Penn, Agent Cedar Run Homeowners Assoc, Edward Leonard, Franklin County Treasurer, Defendants. Docket: 548566A Matter: 717739 | Kincaid, Randall & Craine | 2201 Riverside Drive | Columbus | OH | 43221 | | General Litigation - Civil | | X | X | X | Unknown |
| Jack Kitson and Deborah Ann Kitson Plaintiffs vs. Brooke Zarzour aka Kitson and Michael Zarzour and US Bank Natl Assoc. as Trustee for GMAC Mortgage  and National City Bank, Defendants. Docket: 11CIV0339 Matter: 711129 | 3917 DARTFORD LANE | | MEDINA | OH | 44256 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jack Tamblyn and Terrie Tamblyn v. GMAC Mortgage, LLC, fka GMAC Mortgage Corporation, LSI Title Agency, Inc., Mortgage Electronic Registration Systems Docket: 12-2-00099-1 Matter: 724955 | TRIAD LAW GROUP | 209 DAYTON STREET; STE 105 | EDMONDS | WA | 98020 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOB GEESING, CARRIE M. WARD, HOWARD N. BIERMAN, SUBSTITUTE TRUSTEES VS. JOSEPH K MORELY a/k/a JOSEPH K MORLEY<br>Docket: 06-C-09054130<br>Matter: 705012 | CHAIFETZ & COYLE, PC | 7164 COLUMBIA GATEWAY DRIVE, SUITE 205 | COLUMBIA | MD | 21046 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JACQUELINE KIM SELBY V BANK OF AMERICA, AZTEC FORECLOSURE CORPORATION, EMC MORTGAGE CORPORATION, RECONSTRUCT COMPANY, GMAC MORTGAGE, LLC<br>Docket: 37-2009-00097986-CU-NP-CTL<br>Matter: 694911 | Law Offices of Mark Ankcorn | 525 B. Street, Suite 1500 | San Diego | CA | 92101 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| JACQUELINE O. WIELAND, AS TRUSTEE OF THE MARSHELL O. CULTON REVOCABLE LIVING TRUST DATED APRIL 28, 2005 VS. GMAC MORTGAGE LLC; EXECTUIVE TRUSTEE SERVICES, LLC; MORTGAGEIT, INC., MORTGAGE ELECTRONIC REGISTRATION SYSTEMS<br>Docket: GC048550<br>Matter: 722387 | WILDISH & NIALIS | 500 NORTH STATE COLLEGE BOULEVARD, SUITE 1200 | ORANGE | CA | 92868 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Jaime Davalos and Angelica Davalos vs. Mortgage Law Firm, PLC, US Bank National Association, as Trustee, Mortgage Electronic Registration Services, Inc.; and DOES 1-50, inclusive<br>Docket: CIVRS1203597<br>Matter: 728748 | 11489 Southampton Court | | Rancho Cucamonga | CA | 91730 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| James A. Cecil, Norma S. Cecil and Bert M. Edwards vs. GMAC Mortgage LLC vs. James Delisle; Louisville/Jefferson County Metropolitan Sewer District<br>Docket: 10-ci-400884<br>Matter: 726275 | Bert M. Edwards, Attorney-at-Law | 119 S. 7th Street, #200 | Louisville | KY | 40202 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JAMES A. SPEARS VS GMAC MORTGAGE<br>Docket: 512010CC 4984ES<br>Matter: 707292 | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street Suite 3050 | Tampa | FL | 33602 | | General Litigation - Civil | | X | X | X | Unknown |
| James Belcher and Willa Belcher, Plaintiffs, vs. The West Virginia Mortgage Store, Oriska Insurance Co., Jack Skidmore Decision One Mortgage Company, LLC, GMAC Mortgage, LLC, Deutsche Bank National Trust Company, Defendants.<br>Docket: 11-C-305-H<br>Matter: 713753 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James Brown vs. GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation and Pite Duncan, LLP<br>Docket: 2012-19411<br>Matter: 727326 | THE HOOPER LAW FIRM, P.C. | 410 Grand Parkway Suite 200 | Katy | TX | 77494 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| JAMES DAVIS AND PATRICIA JARVILL VS GMAC MORTGAGE LLC, CORELOGIC SERVICES LLC, SOUTHERN REGIONAL SERVICES INC, VICKEY WHITE, CODILIS & STAWIARSKI<br>Docket: DC-11-00489-H<br>Matter: 709242 | Mosser Law PLLC | 17110 Dallas Pkwy Suite 290 | Dallas | TX | 95248 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JAMES E. MATISI VS. GAMC MORTGAGE, LLC<br>Docket: 219-00451-2012<br>Matter: 724934 | 5714 KENSINGTON DRIVE | | RICHARDSON | TX | 75082 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| James E. Zablosky vs. Alethes, LLC, Mortgage Electronic Registration Systems, Inc., and Merscorp, collectively as MERS; Midfirst Bank; Secretary of Housing and Urban Development; GMAC Mortgage, LLC; and Midland Mortgage Co.<br>Docket: 12-03-0152-CVW<br>Matter: 726877 | 187 Country View Lane | | Floresville | TX | 78114 | | General Litigation | | X | X | X | Unknown |
| JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICAS<br>Docket: 201155249<br>Matter: 719346 | Coats, Rose, Yale, Ryman & Lee, P.C. | 800 First City Tower # 1001 | HOUSTON | TX | 77002 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| James Poteet v. GMAC Mortgage LLC<br>Docket: NA PRIMARY<br>Matter: 726790 | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | St Petersburg | FL | 33701 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| James R. Horner vs. Mortgage Electronic Registration Systems, Inc.; Optima Mortgage Corp.; and GMAC Mortgage, LLC<br>Docket: CA12-67M<br>Matter: 725562 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| James R. Novak, SR., v. Mortgageit, Inc. HSBC USA, N.A., as Trustee; GMAC Mortgage, LLC; IMS Financial, Inc., Curtis Familia; David Hatfield; William Joseph Fink; and Does 1-20 inclusive<br>Docket: 251005<br>Matter: 726566 | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE; STE 700 | CAMPBELL | CA | 95008 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James W Locker;Douglas Lizardi;Debbie Lizardi;Jose Alfredo Segovia;Lisa M Rosa;Raymond Tran;Robert Ross;Wsme Ross;Tony Trujillo;donna Trujillo;James Shipman;Christine Shipman; ans other similarly situated named herin as Does 1 through 10,000, inclusive vs Ally Bank,N.A., a Utah corporation,in its own capacity and as a acquirer of certain assets and liabilities of GMAC;GMAC MORTGAGE, LLC, improperly named as GMAC, a national banking association;Western National Appraisals, a business entity;California Reconveyance Company,a California corporation;Casas & Hipotecas, a California corporation; and Does 1 through 1000, inclusive Docket: BC452263 Matter: 709371 | THE LAW OFFICES OF ERICKSON DAVIS | 11574 IOWA STREET SUITE 104 | LOS ANGELES | CA | 90024 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| James Wilber Owens, Jr. and Lucindy Kathleen Owens vs. Homecomings Financial, LLC, GMAC Mortgage, LLC and Iserv Serving, Inc. Docket: 12-00046-NPO Matter: 728489 | Hood, William | 3770 Highway 80 West | Jackson | MS | 39209 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| James Young v Homecoming Financial Network Inc.; GMAC, Mortgage, LLC, U.S. National Assoc., a corp. Docket: 102341544SEA Matter: 727039 | ROBERT H STEVENSON & ROBERT L BUTLER | 810 3RD AVENUE #228 | SEATTLE | WA | 98104 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC MORTGAGE LLC, ETS SERVICES, LLC, FEDERAL HOME LOAN MORTGAGE CORPORATION Docket: RIC 535667 Matter: 720829 | 4765 Sunnyside Drive | | Riverside | CA | 92506 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Janet Brackeen vs GMAC Mortgage LLC Docket: NA PRIMARY Matter: 728764 | 6200 Chase Street | | Arvade | CO | 80003 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| JANET D. RUSH vs. Amerigroup Mortgage Corp and GMAC Mortgage, LLC Docket: 2010-CI-17887 Matter: 696893 | Frazer & Frazer, P.C. | 106 E. 6th Street Suite 900 | Austin | TX | 78701 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Janice K. Kittler and Leslie Kittler vs Gmac Mortgage LLC Docket: 2011-10755 Matter: 726185 | The Soliz Law Firm, PLLC | 811 Dallas St., Suite 1405 | Houston | TX | 77002 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANIE MILLS VS GMAC MORTGAGE LLC and Codilis & Stawiarski, P.C. Docket: 2011-65780 Matter: 720656 | THE HOOPER LAW FIRM PC | 2855 COMMERCIAL CENTER BLVD SUITE 510 | KATY | TX | 77494 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE Docket: 2011-43834 Matter: 716367 | 21331 CLARETFIELD COURT | | HUMBLE | TX | 77338 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JASBIR KAUR vs.  GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC FEDERAL NATIONAL MORTGAGE ASSOCIATION Docket: NA PRIMARY Matter: 702513 | 9903 Sand Dollar Drive | | Unknown | TX | Unknown | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Javier Orozco and Ada E. Orozco vs. GMAC Mortgage, LLC dba Ditech, a limited liability company; ETS Services, LLC, a limited liability company; and does 1 to 10 inclusive Docket: BC485237 Matter: 729255 | Simon & Resnik, LLP | 15233 Ventura Blvd Suite 300 | Sherman Oaks | CA | 90012 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Javier Perez Rodriguez, an individual v. GMAC Bank, an inactive banking institution; GMAC Mortgage, LLC, a Delaware limited liability company; and CAL-WESTERN RECONVEYANCE CORPORATION, a California corporation Docket: C123615CV Matter: 729503 | FETHERSTON EDMONDS LLP | 960 LIBERTY STREET, SUITE 110 | Salem | OR | 97308 | | General Litigation | | X | X | X | Unknown |
| JAYE RIGGIO VS GMAC MORTGAGE, LLC; MERSCORP, INC.; EXECUTIVE TRUSTEE SERVICES, LLC D/B/A ETS SERVICES, LLC; THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. F/K/A THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR-IN-INTEREST TO JP MORGAN CHASE BANK, N.A. F/K/A JP" MORGAN CHASE BANK, AS TRUSTEE FOR MASTR ADJUSTABLE RATE MORTGAGES TRUST 2004-9, MORTGAGE-PASS-THROUGH CERTIFICATES, SERIES 2004-9; AMERICAN SETTLEMENT SOLUTIONS, INC.; ALAN MILLER; PAMIT, SGRO & LEWIS, PC; PROSPECT MORTGAGE, LLC F/K/A METROCITIES MORTGAGE; NO RED TAPE BANCORP D/B/A RED TAPE MORTGAGE; PLATINUM REAL ESTATE FUNDING, INC.; MOSHE NIV; AND ABRAHAM HAMI Docket: 37-2010-00062660-CU-OR-NC Matter: 719018 | Ramey Stairs, APC | 8880 Rio San Diego Drive, 8th Floor | San Diego | CA | 92108 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeannette Devlin vs. Nation Star Mortgage LLC,  Defendant and Third Party Plaintiff, vs. GMAC Mortgage, LLC, Third Party Defendant<br>Docket: C2010-3281<br>Matter: 709354 | McCarthy Holthus Levine | 8502 E. Via de Ventura Suite 200 | Scottsdale | AZ | 85258 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Jeff A Rowan and Jennifer C Rowan vs. GMAC Mortgage, LLC<br>Docket: 1012-21213<br>Matter: 728553 | Luna and Associates | 3033 Chimney Rock, Suite 518 | Houston | TX | 77056 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JEFF AND ADELE SCHNEIDEREIT  vs. TRUST OF THE SCOTT & BRIAN INC. 401 K PROFIT SHARING PLAIN U/A DTD 01/01/2003, FBO SCOTT AND JANET EHRKE, DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS, INDIVIDUALLY AS A BUSINESS ENTITY AND AS TRUSTEE/CUSTODIAN, DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS, ALLY FINANCIAL INC., FORMERLY GMAC MORTGAGE, LLC, GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC,- CSRJ LAND AND CATTLE, LLC, STEPHEN R. NINO, CATHERINE NINO, RYAN BROWDER, JENNIFER BROWDER, ROBERT "SCOTT" EHRKE, JANET EHRKE, INCLUSIVE<br>Docket: CV11-06919-JFW<br>Matter: 719297 | 1331 OLIVE STREET | | PASO ROBLES | CA | 93446 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Jeffrey A. Secrest, Plaintiff, vs. Harold Allison; Deutsche Bank Trust Company America, Defendants.<br>Docket: 2011 CV 01166<br>Matter: 716073 | 12107 LINCOLNWAY NW | | MASSILLON | OH | 44647 | | General Litigation - Civil | | X | X | X | Unknown |
| Jeffrey M. Davis v. GMAC Mortgage, LLC, Ally Bank and MERS<br>Docket: 2011-116494 CH<br>Matter: 722410 | GARY A COLBERT DEBTOR PROTECTOR, LTD | 29452 PENDLETON CLUB DR | FARMINGTON HILLS | MI | 48336 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Jeffrey W. Currier vs MERS, Inc., Homecomings Financial Network, Inc., ETS, Inc. and GMAC Mortgage LLC<br>Docket: pc-11-2925<br>Matter: 715599 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Jeffrey Winkler and Linton Johnson vs. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc. E*Trade Bank, its Successors or Assigns, Executive Trustee Services, LLC, and Does 1 through 100, inclusive<br>Docket: RG11571111<br>Matter: 712992 | 685 VIA RIALTO | | OAKLAND | CA | 94619 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Teneka vs. GMAC Mortgage, LLC<br>Docket: ICRC CP# 01-12-62002<br>EEOC# 26A-2012-00351C<br>Matter: 727034 | Erin Patrick Lyons Dutton, Braun, Staack &, Hellman, P.L.C. | P.O. Box 810 | Waterloo | IA | 50704 | | General Litigation - Employment | | X | X | X | Unknown |
| Jennifer L. Thiery and Doulgas A. Thiery vs. GMAC Mortgage LLC<br>Docket: 2:212-cv-00130-WOB-JGW<br>Matter: 729471 | Law Office of Steven C. Shane | 8417 Pheasant Drive | Unknown | KY | 41042 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANY<br>Docket: 11-CV-1540<br>Matter: 720192 | MIDDAGH & LANE PLLC | 12946 DAIRY ASHFORD, SUITE 450 | SUGARLAND | TX | 77478 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jerry Bruce Jenkins and Vicki Barron Jenkins vs. GMAC Mortgage, LLC<br>Docket: 11-80055<br>Matter: 725320 | 102 Donnie Price Road | | Deville | LA | 71328 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| JERRY CHANDLER VS. GMAC MORTGAGE, INC.<br>Docket: NA PRIMARY<br>Matter: 724134 | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | St Petersburg | FL | 33701 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Jerry Dee Morrison vs. Homecomings Financial; GMAC Mortgage; and Does 1 to 10<br>Docket: CV 000453<br>Matter: 719357 | Law Office of Randy E. Thomas | 18826 N. Lower Sacramento Road - Suite G | Woodbridge | CA | 95258 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jerry Morgan vs. JPMorgan Chase Bank, N.A., GMAC Mortgage LLC, Mortgage Electronic Registration Systems, inc., the Bank of New York Mellon Trust Company, N.A., The Bank of New York Trust Company, N.A.<br>Docket: CI-11 919<br>Matter: 727441 | Carter Law Firm | 2030 Main Street, Suite 1300 | Irvine | CA | 92614 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jerry R Singleton and Kimberly K Singleton v. U.S. Bank National Association as Trustee and GMAC Mortgage, LLC and Homecomings Financial, LLC, a GMAC Company<br>Docket: C2011557<br>Matter: 722652 | D. KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD SUITE 200 | FORTH WORTH | TX | 76248 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| JESSI E MCCAY v. GMAC Mortgage, LLC, Regions Bank, Inc. and James R. Loggins<br>Docket: CV-2011-47<br>Matter: 711306 | HOLLADAY, P.C. | 12 EDWIN HOLLADAY PLACE | PELL CITY | AL | 35125 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESUS M. JIMENEZ Docket: multiple Matter: 698513 | 632- 632 1/2 S EVERGREEN | | LOS ANGELES | CA | 90023 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| JETTON -- MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC., AS NOMINEE FOR GMAC MORTGAGE CORPORATION AND GMAC MORTGAGE CORPORATION V. JACKIE AND LISA C. JETTON AND REGIONS BANK Docket: 2006-437-48-S Matter: 686568 | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | 190 East Capitol Street Suite 800 (39201) | Jackson | MS | 39201 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| JETTON -- MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC., AS NOMINEE FOR GMAC MORTGAGE CORPORATION AND GMAC MORTGAGE CORPORATION V. JACKIE AND LISA C. JETTON AND REGIONS BANK Docket: 2006-437-48-S Matter: 686568 | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | 190 East Capitol Street Suite 800 (39201) | Jackson | MS | 39201 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Jimmel Baptiste vs. Federal Home Loan Mortgage Corporation and GMAC Mortgage LLC fka GMAC Mortgage Corporation Docket: 12-DOV-196965 Matter: 726814 | 16327 BUNKER RIDGE ROAD | | HOUSTON | TX | 77053 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JIMMIE D. MITCHELL VS. GMAC MORTGAGE LLC, ETS Docket: NA PRIMARY Matter: 696974 | Gulick, Carson & Thorpe, P.C. | 70 Main Street Suite 52 | Warrenton | VA | 20186 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| JOAN MILLER & DAVID MILLER VS HOMECOMINGS FINANCIAL LLC, GMAC MORTGAGE LLC, THE BANK OF NEW YORK MELLON TRUST COMPANY, DON LEDBETTER, PATRICIA POSTON, GABRIEL OZEL, & PITE DUNCAN LLP Docket: 11-10-11705-CV Matter: 721907 | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | AUSTIN | TX | 78768 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOANN EZELL VS GMAC MORTGAGE LLC Docket: 11-04188 Matter: 712411 | 2400 SADDLEWOOD COURT | | CEDAR HILL | TX | 75104 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Joann M Chase v. Federal National Mortgage Assocation and GMAC Mortgage, LLC Docket: 218-2011-CV-00049 Matter: 723690 | HOEFLE, PHOENIX, GORMLEY & ROBERTS, P.A. | 402 STATE STREET | PORTSMOUTH | NH | 03801 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Joanne Hildebrandt vs GMAC Mortgage LLC Docket: 30-2012-00569736-CU-OR-CJC Matter: 729582 | LAW OFFICES OF GENE W CHOE, PC | 523 N Buttonwood Street | Anaheim | CA | 92805 | | General Litigation | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joaquin A. Toranzo vs. Deutsche Bank National Trust Company<br>Docket: 2012-CI-05378<br>Matter: 728190 | 9311 YORK CREED CIRCLE | | SAN ANTONIO | TX | 78230 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| John A. Erickson and Janice R. Erickson vs. The Bank of New York Mellon Trust Company, National Association f/k/a The Bank of New York Trust Company, N.A. as successor to JP Morgan Chase Bank, N.A. f/k/a JP Morgan Chase Bank, as Trustee for RASC 2003-KS5 ("GMAC"), America's Servicing Company, Wells Fargo Bank, N.A.<br>Docket: 120700414<br>Matter: 728851 | Pearson, Butler, Carson & Cook PLLC | 1682 Reunion Avenue Suite 100 | South Jordan | UT | 84095 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| JOHN AND JEANNETTE SCHWARTZ II, AND JAMES WONG v. BANN-COR MORTGAGE; MASTER FINANCIAL, INC.,; PSB LENDING CORPORATION; HOMEQ SERVICING CORPORATION F/K/A TMS MORTGAGE, INC., D/B/A THE MONEY STORE; THE MONEY STORE, INC.; THE FIRST NATIONAL MORTGAGE EXCHANGE; GMAC MORTGAGE, LLC; RESIDENTIAL FUNDING COMPANY, LLC<br>Docket: CA 10-1038-CV-W-FJG; 00cv226639<br>Matter: 693534 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| JOHN CHRISTAKIS  VS  MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; UNKNOWN REAL PARTYS IN INTEREST, 1-100.<br>Docket: C20103885<br>Matter: 699119 | 1217 West Saint Claire Street | | Tucson | AZ | 85745 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin v. GMAC Mortgage, LLC<br>Docket: 27-CV-12-11245<br>Matter: 728308 | WILLIAM L LUCAS, PA | 7456 CAHILL ROAD | EDINA | MN | 55439 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| John E. Satterwhite, Jr., v. The Bank of New York Mellon Trust Company, National Association<br>Docket: CL10-2634-1<br>Matter: 704989 | MCLAUGHLIN, HENRY | EIGHTH AND MAIN BUILDING 707 EAST MAIN STREET; STE 1375 | RICHMOND | VA | 23219 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| John Femino v. ASC (American Servicing Company); Wells Fargo Home Mortgage; US Bank National Association as Trustee; GMAC Mortgage; Today Realty<br>Docket: CA12-0001B<br>Matter: 723683 | 60 Shore Drive | | Plymouth | MA | 2360 | | General Litigation - Litigation | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Frye v. Capital One Home Loans, LLC, now by merger and/or acquisition GMAC Mortgage, LLC, Defendant/Third Party Plaintiff v. Ruth M. Burke, Laurie L. Frye, and Capital One Home Loans, LLC, Third Party Defendants Docket: 09CV6611 Matter: 695348 | Herlands, Rothenberg & Levine | 345 Wyoming Avenue, Suite 210 P.O. Box 269 | Scranton | PA | 18503 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| JOHN GORDON VS GMAC MORTGAGE LLC Docket: 1111-CV03917 Matter: 714370 | The S.E. Farris Law Firm | 116 East Lockwood | St. Louis | MO | 63119 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| John H. McLaughlin vs. MERS Inc. a/a/a Mortgage Electronics Registration System, Incorporated and First American Title Insurance Co. Docket: CV201103062 Matter: 718558 | 2106 WEST WILSON AVENUE | | COOLIDGE | AZ | 85228 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC Docket: 2012 06606 Matter: 725001 | Bauer Law Firm PC | 700 Louisiana Suite 3950 | Houston | TX | 77002 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOHN LOWE VS FIRST CAPITOL FINANCIAL SERVICES CORP, A BUSINESS ORGANIZATION, AND GMAC MORTGAGE, LLC ERRONEOUSLY NAMED AS GMAC, ALSO KNOWN AS GENERAL MORTORS ACCEPTANCE CORPORATION;A BUSINESS ORGANIZATION Docket: 11-C-23 Matter: 722383 | LAW OFFICE OF SIMMONS & SIMMONS LC | ROUTE 3 BOX 252A | ELIZABETH | WV | 26143 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| JOHN M LITTLE VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE Docket: D-1-GN-001241 Matter: 713452 | 5820 MIRAMONTE DRIVE AUSTIN TX 78759 | | AUSTIN | TX | 78759 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOHN R BLANCHE VS AURORA LOAN SERVICES; SPECIALIZED LOAN SERVICES; BANK OF AMERICA; GMAC MORTGAGE, LLC; AND LITTON MORTGAGE SERVICE CENTER Docket: 34201000092667 Matter: 717587 | 2357 LAREDO RD | | SACRAMENTO | CA | 95825 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION Docket: D-1-GN-11 002321 Matter: 718857 | 19904 CHEYENNE VALLEY DRIVE | | ROUND ROCK | TX | 78664 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Von Brincken and Shelley Von Brincken vs. Mortgageclose.com, Inc.; Executive Trustee Services, dba ETS Services, LLC, Mortgage Electronic Registration Systems, Inc., GMAC Mortgage, Inc., Federal National Mortgage Association, Fannie Mae Guaranteed Pass-Through Certificates Series 2007-036 and Does 1-20 , inclusive Docket: 77648 Matter: 717020 | Law Offices of Holly S. Burgess | 680 Auburn Folsom Road, Suite 109 | Auburn | CA | 95661 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOHN W PREWITT VS GMAC MORTGAGE LLC Docket: 380-01761-2011 Matter: 713168 | LAW OFFICES OF DARRYL V PRATT | 2595 DALLAS PARKWAY SUITE 105 | FRISCO | TX | 75034 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOHN W. JONES. VS. PREMIER ONE FUNDING, INC Docket: 3:09-cv-03858-SC Matter: 692823 | 915 92ND AVE | | OAKLAND | CA | 94603 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Johnny L. Talford and Yvonnia Talford vs. Mortgage Investors Corporation F/K/A Amerigroup Mortgage Corporation and GMAC Mortgage, LLC successor by merger to GMAC Mortgage Corporation and Green Planet Servicing LLC Docket: 12-03511 Matter: 728481 | Law Office of Anthony D. Randall | 2580 West camp Wisdom Rd. Suite 139 | Grand Prairie | TX | 75052 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Jon Lacabanne vs. GMAC Mortgage, LLC and Westminster Realty Docket: 12-00060 Matter: 725969 | 32 KA-IKA-I STREET | | WAILUKU | HI | 96793 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jonathan Dumont v. Mortgage Electronic Registration Systems Inc.; PoliMortgage Group, Inc.; and GMAC Mortgage, LLC Docket: CA11-623M Matter: 723132 | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Jonathan E. Robinson, et al. v. GE Money Bank, GMAC Mortgage LLC, et al. (no other Ally or ResCap entities named) Docket: 09-cv-00227-DCB Matter: 693821 | Koeller, Nebeker Carlson & Halauck, LLP | 3200 N. Central Avenue, Suite 2300 | Phoenix | AZ | 85012 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Jonathon Somera v. Mortgage Electronic Registration Systems, Inc.; GMAC Mortgage, LLC; Executive Trustee Services, DBA ETS Services, LLC; Wells Fargo Bank, N.A., as indenture trustee under indenture relating to IMH Assets Corp., Collateralized Asset-Backed Bonds, Series 2005-6; and Does 1 through 50, Inclusive Docket: C12-00847 Matter: 728109 | LAW OFFICES TIMOTHY L MCCANDLESS | 820 MAIN STREET SUITE #1 | MARTINEZ | CA | 94553 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES--DOUGLAS AND ANDREA M. JONES, ET AL. V. ABN AMRO MORTGAGE GROUP, INC, ET AL. (INCL. GMAC MORTGAGE CORPORATION, GMAC MORTGAGE ASSET MANAGEMANT, INC., AND GMAC MORTGAGE GROUP, INC.) Docket: 07-4328 Matter: 686907 | O'KEEFE & SHER | 15019 KUTZTOWN ROAD | KUTZTOWN | PA | 19530-9276 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| JONES--DOUGLAS AND ANDREA M. JONES, ET AL. V. ABN AMRO MORTGAGE GROUP, INC, ET AL. (INCL. GMAC MORTGAGE CORPORATION, GMAC MORTGAGE ASSET MANAGEMANT, INC., AND GMAC MORTGAGE GROUP, INC.) Docket: 07-4328 Matter: 686907 | O'KEEFE & SHER | 15019 KUTZTOWN ROAD | KUTZTOWN | PA | 19530-9276 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Joni L. Newbold (Lasky) vs Bank of Idaho, Inc an Idaho Corporation; GMAC Mortgage, LLC, believed to be a foreign Corporation registered in Idaho; Pioneer Title Co of Bannock County, an Idaho Corporation; Mortgage Electronic Registration Systems, Inc Docket: CV-2011-3642-OC Matter: 718204 | WIXOM LAW OFFICE | PO BOX 51334 | IDAHO FALLS | ID | 83405 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JORDAN--JORDAN ET AL. V. GMAC MORTGAGE CORPORATION (IN RE JORDAN) Docket: 306417764 Matter: 682614 | Cunningham Bounds, LLC | 1601 Dauphin Street | Mobile | AL | 33604 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JORGE A CERRON VS GMAC MORTGAGE LLC Docket: 2009 CA 015793 NC Matter: 716553 | 5600 Beachway #107 | | SARASOTA | FL | 34231 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jorge Galaviz and Consuelo Galaviz vs. GMAC Mortgage, LLC, as successor in interest to Homecomings Financial Network, Inc.; Mortgage Electronic Registration Systems, Inc., ETS Services, LLC, and Does 1-20 inclusive Docket: FCS039620 Matter: 727068 | S.C. Harris Law | 26376 Ruether Avenue | Santa Clarita | CA | 91350 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Jorge Maese and Griselda Maese V. GMAC as Trustee of GMAC Docket: 2012-DCV03865 Matter: 728498 | Falvey, Victor | 8732 Alameda | El Paso | TX | 79907 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jorge Munguia and Michele Munguia vs. Aurora Bank, FSB; GMAC Mortgage, LLC; Cal Western Reconveyance Corp and Does 1 through 50, inclusive<br>Docket: 39-2012-00279551-CU-OR-STK<br>Matter: 728959 | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | Roseville | CA | 95661 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Jose Colon v. GMAC Mortgage, LLC<br>Docket: PC-11-6699<br>Matter: 721583 | JAMES A CURRIER ATTORNEY AT LAW | 129 DORRANCE STREET | PROVIDENCE | RI | 02903 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOSE FELICIANO, ROSALYND CEBALLOS, CHARMAINE MANZO, LULLE GUTIERREZ MALDONADO, HUGO RIVERAL, MARIO GONZALES, EDUARDO BENITEZ VS. GMAC MORTGAGE LLC; ARMANDO ROJAS<br>Docket: RG11565653<br>Matter: 711719 | GREENSTEIN & MCDONALD | 300 Montgomery Street, Suite 621 | San Francisco | CA | 94104 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Jose Martinez III vs GMAC MORTGAGE LLC and Federal Home Loan Mortgage Corporation<br>Docket: C-1597-12-G<br>Matter: 729516 | LAW OFFICES OF BARRY E JONES | RT 2 Box 35p | Mercedes | TX | 78570 | | General Litigation | | X | X | X | Unknown |
| Josef Arnon vs. GMAC Mortgage, LLC<br>Docket: 12-CA-1450-11-L<br>Matter: 727040 | Young Deloach, PLLC | 1115 East Livingston Street | Orlando | FL | 32803 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Josefa S. Lopez, Patrick Frankoski, et al. v. Executive Trustee Services LLC, GMAC Mortgage LLC, Homecomings Financial LLC, et al.<br>Docket: 3:09-cv-00180<br>Matter: 691107 | 7423 BAROQUE COURT | | Sun Valley | NV | Unknown | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Joseph A Ramsey vs. GMAC Mortgage Corporation<br>Docket: 2010V-0676(H)<br>Matter: 698808 | Matteson Peake LLC | 4151 Ashford Dunwoody Road, Suite 512 | Atlanta | GA | 30319 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Joseph A. Connor III vs. GMAC Mortgage, LLC on its own and as agent for LSI Title Agency, Inc; Karen Balsano, on her own and as a representative for Executive Trustee Services, LLC; Mortgage Electronic Registration Systems, LLC; Ally Financial, Inc.<br>Docket: 11-2  00098-6<br>Matter: 725655 | 17646 Highway 21 N | | Malo | WA | 99150 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph Fabian vs. UMG Mortgage LLC, GMAC Mortgage LLC, Mortgage Electronic Registration Systems, Inc. Docket: 2012-cp-26-2427 Matter: 728012 | Brunty Law Firm | P.O. Box 70907 | Myrtle Beach | SC | 29572 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Joseph Green, David A. and Marcella A. Barron, et al. v. Countrywide Home Loans Inc., GMAC Mortgage LLC, et al. (no other Ally or ResCap entities named) Docket: 09-cv-00374-BES-GWF Matter: 693418 | Hager & Hearne | 245 E. Liberty Street Suite 110 | Reno | NV | 89501 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Joseph Hill,, Trustee vs. U.S. Bank National Association and Mortgage Electronic Registration Systems, Inc Docket: 11-21980 Matter: 725412 | 1032 Brownsville Road | | Victor | NY | 14564 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Joseph Hill,, Trustee vs. U.S. Bank National Association and Mortgage Electronic Registration Systems, Inc Docket: 11-35205 Matter: 723265 | CAGE, HILL & NIEHAUS, LLP | 5851 San Felipe, Suite 950 | Houston | TX | 77057 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Joseph J. Chavez, an individual, by and through Madeline Gonsalves, his guardian ad litem vs. Patsy Vasquez Chavez aka Patsy Bernic Vasquez, Larry Chavez, an individual deceased, GMAC Mortgage LLC, Executive Trustee Services, Mortgage Electronic Registration Systems Inc., Provident Title company, JPMorgan Chase andDoes 1 through 250, inclusive Docket: BC484027 Matter: 728841 | Bet Tzedek Legal Services | 145 SW Fairfax Avenue, Suite 200 | Los Angeles | CA | 90036 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Joseph Philip Kalenowsky vs Canyon Capitol Funding Corporation, a Nevada Corporation; Greenpoint Mortgage Funding, Inc., a Foreign Corporation licensed to do business in Nevada; Mortgage Electronic Registration Systems (MERS), a Foreign corporation not licensed to do business in Nevada; Executive Trustee Services, LLC Limited-Liability Company authorized to do business in the State of Nevada; GMAC Mortgage, LLC a Foreign Limited-Liability Company licensed to do busines in the State of Nevada; and Individual, Corporate and Partnership does I through , Inclusive Docket: CV11 02963 Matter: 719696 | RODNEY E SUMPTER ATTORNEY AT LAW | 139 VASSAR STREET | RENO | NV | 89502 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joyce M Landry v. GMAC Mortgage, MERS, Homecomings Financial Network, Inc., Don Ledbetter, Trustee and (John & Jane Does) aka unknown Investors<br>Docket: 11 DCV-193723<br>Matter: 722472 | 16218 Corsair Road | | Houston | TX | 77053 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Joyce Stephenson Shomaker, aka Joyce S. Shomaker, aka Margaret Joyce Johnson, individually and as administratrix of the Estate of Robert S. Shomaker v. GMAC Mortgage, LLC, a limited liability company; All persons unknown claiming any legal or equitable right, title or other interest in the real property commonly known as 2856 South Coast Highway; Laguna Beach, CA 92651; DOES 1 through 60, inclusive<br>Docket: 30-2011-00511075<br>Matter: 722371 | A. WOGHIREN ATTORNEY AT LAW | 2445 WEST CHAPMAN AVENUE; STE 150 | ORANGE | CA | 92868 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| JRS Land Limited Liability Company vs Lawrence L Monroe,Lois C Monroe;First National Bank of Rockies;HB Boehm, also known as Herbert B Boehm;Claudia B Stevens;GMAC Mortgage Corporation;David W Hill;Leslie J Hill;Carol Ann Steiger; Charles Northrup;William H Burrows;Dennis A Booth;Jay E Goza;Yampa Valley Bank;Katherine C Bollinger;Dan R Brusca;Kathy S Bursca;Quicken Loans,Inc;Jonathon C Feeney;Debroah Bolon-Feeney and all unknown persons who claim any interest in the subject matter of this action<br>Docket: 11CV19<br>Matter: 712424 | SHARP, STEINKE, SHERMAN & ENGLE, LLC | 401 LINCOLN AVE | STEAMBOAT SPRINGS | CO | 80477 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Juan M Macias vs JP Morgan Chase Bank; GMAC Mortgage, LLC<br>Docket: 30301<br>Matter: 714088 | LAW OFFICE OF DANIEL W STEVENS | 14380 W CAPITOL DR | BROOKFIELD | WI | 53005 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| JUAN RUIZ VS FEDERAL MATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC<br>Docket: 2010-29165<br>Matter: 699974 | DOVALINA & EURESTE LLP | 122 TUAM STREET SUITE 100 | HOUSTON | TX | 77006 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Juana Rodriguez, an individual v. Mortgage Electronic Registration Systems, Inc., a Delaware Corporation; Fidelity Mortgage of Michigan Inc., a Delaware Corporation; Fidelity Mortgage Inc., a Delaware Corporation; and GMAC Mortgage, LLC a Delaware Limited Liability Company<br>Docket: 11-015829-CZ<br>Matter: 726892 | JOHN KYLE GUTHRIE AT LAW | 4050 W MAPLE RD STE 108 | BLOOMFIELD | MI | 48301-3118 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIE A HUMPHRIES VS GMAC MORTGAGE LLC Docket: DC-11-00856-M Matter: 710229 | Walsh Law, PC | 9603 White Rock Trail Suite 118 | Dallas | TX | 75238 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Julio Fonseca, Lee Ann Fonseca vs GMAC Mortgage,LLC;Harmon Law Offices,PC;Mortgage Electronic Registration Systems,Inc Docket: 10-4983 Matter: 703582 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Julio Fonseca, Lee Ann Fonseca vs GMAC Mortgage,LLC;Harmon Law Offices,PC;Mortgage Electronic Registration Systems,Inc Docket: CA-12-264M Matter: 728357 | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| JULIO SOLANO VS GMAC MORTGAGE LLC Docket: SCV 249801 Matter: 714697 | LAW OFFICES OF RICHARD SAX | 448 SEBASTOPOL AVENUE | SANTA ROSA | CA | 95401 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jun Villanueva and Sharon Balverde v. Deutsche Bank National Trust Company, as Trustee for Harborview 2007-4; GMAC Mortgage, LLC, fka GMAC Mortgage Corporation; Tyneia Merritt, Plaza Mortgage, Inc.; Cyprexx Services, Inc.; and Coldwell Bank Docket: 37-2011-00086445-CU-WE-CTL Matter: 710872 | Law Office of Rose Spellman | 10601 Civic Center Drive Suite 100 | Rancho Cucamonga | CA | 91730 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jun Villanueva v. GMAC Mortgage, LLC, fka GMAC Mortgage Corporation; Deutsche Bank National Trust Company, as Trustee for Harborview 2007-4; and Electronic Trustee Services, LLC dba ETS Services Docket: 37-2010-00105245-cu-we-ctl Matter: 710877 | Law Office of Rose Spellman | 10601 Civic Center Drive Suite 100 | Rancho Cucamonga | CA | 91730 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jun Villanueva v. GMAC Mortgage, LLC, fka GMAC Mortgage Corporation; Deutsche Bank National Trust Company, as Trustee for Harborview 2007-4; and Electronic Trustee Services, LLC dba ETS Services Docket: 37-2010-00105245-cu-we-ctl Matter: 710877 | Law Office of Rose Spellman | 10601 Civic Center Drive Suite 100 | Rancho Cucamonga | CA | 91730 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Junita Jackson vs. First Federal Bank of California Docket: RIC.1117112 Matter: 728508 | 417 Louisville Street | | Hemet | CA | 92545 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Cheng, an individual; Lida Cheng, an individual, Plaintiffs, vs. GMAC Mortgage Corporation, business entity unknown, Executive Trustee Services, LLC, business entity unknown, and Does 1 through 20, inclusive, Defendants. Docket: VC 060167 Matter: 722705 | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| KARAMCHAND JAMES VS. GMAC Mortgage, LLC Docket: CV-004840-12/BX Matter: 727181 | 1270 Croes Avenue | | Bronx | NY | 10472 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Karel Barel, Ariel Barel, Sui Juris, Third Party Interpleader and Third Party Plaintiffs v. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc. (MERS 1), Mortgage Electronic Registration Systems, Inc. (MERS 2) and GMAC Bank. Docket: F-37098-08 Matter: 721330 | 114 WARBLER DRIVE | | WAYNE | NJ | 7470 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Karen Corzine vs. GMAC Mortgage LLC Docket: NA PRIMARY Matter: 727311 | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | St Petersburg | FL | 33701 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| KAREN W. OFFICER AND ROBERT W. OFFICER VS. CITIMORTGAGE, INC.; JP MORGAN CHASE BANK; WELLS FARGO BANK, NATIONAL ASSOCIATION; GMAC MORTGAGE, LLC; BANK OF AMERICA, NATIONAL ASSOCIATION; UNITED CAPITAL MORTGAGE, A TENNESSEE CORPORATION; UNITED MORTGAGE COR Docket: 1-10-CV--168791 Matter: 723008 | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | Roseville | CA | 95661 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE CORPORATION, AND GMAC MORTGAGE LLC Docket: 2012 02722 Matter: 724546 | 19518 CYPRESS CHURCH RD | | CYPRESS | TX | 77429 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Karl Johnson vs. Steven Grimm, an individual; Eve Mazzarella, an individual; Meritage Mortgage Corporation, a Foreign Corporation; Patti Ledbetter, an individual; Reliant Mortgage, a Domestic Corporation; Shannon Potter, an individual; Land America/Lawyers Title of Nevada; Theresa Marcianti, Robert Samora, Melissa Beescroft, GMAC Mortgage, dba Residential Funding Corporation dba Homecomings Financial, LLC; Distinctive Real Estate & Investments, Inc. a Nevada Corporation; Pro Design, Inc.; DOE Individuals 1 through 50; ROE Entities 51 through 100; DOE Appraisers 1-5; ROE Appraisers Entitities 1-5; ROE Real Corporations 6-50, inclusive<br>Docket: A-10-612031-C<br>Matter: 700917 | G. Dallas Horton & Associates | 4435 South Easter Avenue | Las Vegas | NV | 89119 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| KARL T. ANDERSON, EXCLUSIVELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF MARLOW HOWARD HOOPER AND MONIQUE L. HOOPER V. ETS SERVICES, LLC A CALIFORNIA LIMTED LIABILITY COMPANY; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. A DELAWARE CORPORATION; GREENPOINT MORTGAGE FUNDING INC. A NEW YORK CORPORATION; FIDELITY NATIONAL TITLE INC. A FLORIDA CORPORATION; AND GMAC MORTGAGE, LLC  A DELAWARE LIMITED LIABILITY COMPANY<br>Docket: 08-24094<br>Matter: 691868 | Law Offices of Stephen R. Wade, P.C. | Suite 214, 400 N. Mountain Avenue | Upland | CA | 91786 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Karla Brown vs. Accredited Home Lenders, Inc., Deutshche Bank National Trust Company, Philip Brown, Barrando Butler, GMAC Mortgage Corporation, HSBC Mortgage Services, and Saxon Mortgage Services, Inc.<br>Docket: 2009-01812-E<br>Matter: 692857 | The WilmerHale Legal Services Center | 122 BOYLSTON ST | JAMAICA PLAIN | MA | 02130 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| KATHLEEN E COOPER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; GMAC MORTGAGE, LLC; GREENPOINT MORTGAGE FUNDING, INC.; ETS SERVICES, LLC; AND MARIN CONVEYANCE CORPORATION;<br>Docket: 26-57539<br>Matter: 720831 | 1702 MYRTLE STREET | | CALISTOGA | CA | 94515 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Keith Allen Pry and Melissa Marie Pry vs. GMAC Mortgage, LLC<br>Docket: 05-61101<br>Matter: 722684 | 419 N. COLUMBUS STREET | | CRESTLINE | OH | 44827 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keith Pelzel vs LSI Title Agency, Inc; GMAC Mortgage, LLC; Homecomings Financial Network, Inc; First American Title Insurance Company; Mortgage Electronic Registration Systems, Inc; All Persons Unkown, Claiming any Valid Subsisting Interest and Right to the Possession in the Property Described in the Complaint Adverse to Plaintiff's Title or any Cloud on Plaintiff's Title Thereto and Does I-X, Inclusive Docket: 10-2-16448-6 Matter: 708246 | Natural Resource Law Group | 2217 NW Market St., Suite 27 | SEATTLE | WA | 98107 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Keith Pelzel vs LSI Title Agency, Inc; GMAC Mortgage, LLC; Homecomings Financial Network, Inc; First American Title Insurance Company; Mortgage Electronic Registration Systems, Inc; All Persons Unkown, Claiming any Valid Subsisting Interest and Right to the Possession in the Property Described in the Complaint Adverse to Plaintiff's Title or any Cloud on Plaintiff's Title Thereto and Does I-X, Inclusive Docket: 10-2-16448-6 Matter: 708246 | The Law Offices of Rodney L Kawakami | 671 South Jackson Street | SEATTLE | WA | 98104 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| KEITH T SIVERTSON VS HOME MORTGAGE RESOURCES INC., GMAC MORTGAGE, LLC; GMAC-RFC HOLDING COMPANY, LLC; TIERONE CORPORATION; FANNIE MAE; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; and DOES 1 through 50 Docket: CV 2011 1030 Matter: 723327 | LAWSON LASKI CLARK & POGUE, PLLC | 675 SUN VALLEY ROAD, SUITE A, POST OFFICE BOX 3310 | KETCHUM | ID | 83340 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Kelley Godin and Roger Godin v. GMAC Mortgage, LLC v. Nationstar Mortgage, LLC Docket: CV-1065. Matter: 698015 | Randall Law Offices | 482 Congress Street, Suite 304 P.O. Box 17915 | Portland | ME | 04112 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Kelly Joseph Rozen vs. GMAC Mortgage, LLC and Does 1-10 Docket: 00571155 Matter: 729236 | Graham & Martin, LLP | 3130 South Harbor Avenue Suite #250 | Santa Ana | CA | 92704 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Kenneth D. Albery and Sheila K. Albery vs. Ally Bank, successor to GMAC Bank, and Capmark Bank, successor to GMAC Mortgage, LLC (GMAC Commercial Mortgage), as servicer for Federal National Mortgage Association as Servicer (F.N.M.A), Mortgage Electronic Registration Services, Inc., and Does 1 through 100 Docket: SCV0030396 Matter: 728382 | Law Office of Raymond R. Miller, Esquire | P.O. Box 2177 | Castro Valley | CA | 94546 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH DLIN VS GMAC MORTGAGE LLC<br>Docket: NA PRIMARY<br>Matter: 700212 | Law Offices of Brian H. Wilson | 43 Bulldigger Court | Bailey | CO | 80421 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| KENNETH G. REID V. ANTHONY DEMARLO, MCCURDY & CANDLER LLC, CARLITA BOWERS DBA GMAC MORTGAGE LLC AND ALL OTHERS<br>Docket: 2010CV191730<br>Matter: 713697 | 11980 OLMSTEAD DR | | FAYETTEVILLE | GA | 30215 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Kenneth J. Taggart vs. GMAC Mortgage LLC, United States of America, Department of Housing and Urban Development, The Federal Housing Administration<br>Docket: 2:2012-cv00415<br>Matter: 728968 | REED SMITH LLP - PRIMARY | 1650 MARKET STREET 2500 LIBERTY PLACE NULL | PHILADELPHIA | PA | 19103 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Kenneth L Davis and Ellen O Davis vs GMAC Mortgage,LLC<br>Docket: SU11CV2190-06; 4:11-CV-95<br>Matter: 714919 | DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | 1430 WYNNTON RD | COLUMBUS | GA | 31906 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| KENNETH L. ANDREWS AND LORA P. ANDREWS VS. GMAC MORTGAGE LLC; THE BANK OF NEW YORK MELLON TRUST COMPANY; NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A. AS TRUSTEE FOR RAMP 2006RP3; STEVEN E. YOUNG; ADVANTAGE REALTY AND MANAGEMENT COMPANY<br>Docket: 11 CV 004121<br>Matter: 722263 | FERGUSON, SCARBROUGH, HAYES, HAWKINS & DEMAY, P.A. | 65 MCCACHERN BLVD, SE | CONCORD | NC | 28026 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Kenneth L. Guy and Judy Guy v. GMAC Mortgage, LLC.<br>Docket: 11-05048-KMS<br>Matter: 719597 | 1889 HWY 15 N | | RICHTON | MS | 39476 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Kenneth L. Kral on behalf himself and all others similarly situated, vs GMAC MORTGAGE, LLC; and DOES 1 through 10, inclusive<br>Docket: CV12-01023 GW (OPx)<br>Matter: 725078 | LAW OFFICE OF J. ARTHUR ROBERTS | 3345 NEWPORT BOULEVARD, SUITE 213 | NEWPORT BEACH | CA | 92663 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Kenneth R. Wood and Christine Wood v. GMAC Mortgage, LLC, erroneously sued as GMAC, The Bank of New York Mellon Trust, Co., National Association, f/k/a The Bank of New York Trust Co., N.A., as successor to JP Morgan Chase Bank, N.A., as trustee for RAMP 2003-RS6<br>Docket: SC20110249<br>Matter: 723077 | 610 Gardner Street | | South Lake Tahoe | CA | 96150 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenneth Reaves vs GMAC Mortgage, LLC; US Bank National Association Docket: 11A 11493-4 Matter: 720590 | THE RACHEL LAW FIRM PC | 3400 PEACHTREE RD NE; STE 1250 | ATLANTA | GA | 30326 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Kenneth Satterlee vs. Sky Investments, Inc. d/b/a Northstar Lending and GMAC Mortgage, LLC Docket: 21-2012-CA-0025 Matter: 725968 | DARBY PEELE BOWDOIN & PAYNE | P O DRAWER 1707 | LAKE CITY | FL | 32056-1707 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| KEVIN BROWN AND SHANNON BROWN VS ALLY FINANCIAL F/K/A GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION A/K/A FANNIE MAE Docket: 11-13873 Matter: 720641 | THE NACOL LAW FIRM PC | 990 SOUTH SHERMAN ST | RICHARDSON | TX | 75088 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| KEVRON LLC VS. MERS, GMAC MORTGAGE LLC, AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY , LLC Docket: 2009 CA 008634B Matter: 696947 | Linowes and Blocher, LLP | 7200 Wisconsin Avenue Suite 800 | Bethesda | MD | 20814 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Keybank National Association vs. Martha Salimeno, a/k/a Martha R. Salimeno, Defendant and March L. Boughter, Mortgage Electronic Registration Systems, Inc., acting solely as Nominee for GMAC Mortgage Corporation Discover Bank, Partyies-In-Interest Docket: RE-11-38 Matter: 729354 | Shechtman Halperin Savage, LLP | RR 2 Box 413 | Waterford | ME | 04088 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Kim Yolanda Blue and Ozie Lee Young vs. GMAC Mortgage LLC, Clinton Billups Sr, Charles Billups, Jesse Billups, Alfred Billups, Bobbie Billups, Nick Maddock, Mortgage Electronic Registration System, Unknown claimants lienholders and encumbrancers Docket: 1122-cc10163 Matter: 727285 | Hocking & Dulle, LLC | P.O. Box 45155 | St. Louis | MO | 63121 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kip Konigsberg, an individual, Jessica C. Herum, an individual, Kip Konigsberg as Custodian for Benjamin A. Konigsberg, Under Wyoming Uniform Transfers to Minors Act, and Kip Konigsberg as Custodian for Aaron David Konigsberg Under Wyoming Uniform Transfers to Minors Act Kip Konigsberg as Custodian for Matthew Alan Konigsberg Under Wyoming Uniform Transfers to Minors Act v. Board of County Commisioners, Teton County, Wyoming Rocky Mountain Bank, a Wyoming banking corporation, and Wells Fargo Bank, N.A. Docket: 16109 Matter: 728734 | Long Reimer Winegar Beppler, LLC | P.O. Box 3070 | Jackson | WY | 83001 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Kris G. Hinton and Julie A. Hinton vs. Concorde Acceptance Corporation Systems, Inc., JPMorgans Chase Bank as Trustee, Residential Funding Corporation, GMAC Mortgage, City of South Bend Department of Code Enforcement, Sean J. Coleman, in his Official Capacity as St. Joseph County Treasurer, Peter H. Mullen, in his Official Capacity as St. Joseph County Treasurer, Peter H. Mullen, in his Official Capacity as St. Joseph County Auditor, All persons unknown, Claiming and legal or equitable right, Title, Estate, Lien or Interest in the property located at 2914 Frederickson, South Bend, IN 46628 Docket: 71C011202MI00034 Matter: 725994 | DEBRA VOLTZ-MILLER & ASSOCIATES | 1951 E. FOX ST. | SOUTH BEND | IN | 46613 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| KRISTI LACHELLE LIBER VS. GMAC MORTGAGE LLC; AMN CONSULTING, LLC AND FICTITIOUS PARTIES Docket: CV-2011-901470.00 Matter: 715873 | THE KIRBY LAW FIRM | 615 1ST STREET NORTH | ALABASTER | AL | 35007 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| KUO - COUNTRYWIDE BANK, FSB, A NEW YORK CORPORATION, ARTURO GUERRERO, AN INDIVIDUAL, MARIA F. GUERRERO AN INDIVIDUAL V. GMAC MORTGAGE, LLC, A DELAWARE CORPORATION, EXECUTIVE TRUSTEE SERVICES, LLC AND ALL PERSONS UNKNOWN, CLAIMING ANY LEGAL OR EQUITABLE RIGHT, TITLE, ESTATE, LIEN OR INTEREST IN THE REAL PROPERTY DESCRIBED HEREIN ADVERS TO PLAINTIFFS' TITLE OR ANY CLOUD UPON PLAINTIFFS' TITLE THERETO, NAMED AS DOES 1 THROUGH 100 Docket: RIC-489808 Matter: 693689 | Cunningham & Treadwell | 21800 Oxnard Street | Woodland Hills | CA | 91368 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kyber Holdings, L.L.C. A Nevada Limited Liability Company v. Mortgage Electronic Registration Systems, Inc. Docket: #2009-21300 Matter: 700500 | Matherne, G.P. | P.O. Box 547 | Spring | TX | 77383 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| L. Carlyle Martin and Linda C Martin; Roberta Kell; Ian Wilson; Ryan Wilson vs BoA; JPMorgan Chase;GMAC Mortgage, LLC, Mortgage Electronic Registration Sys (MERS) Merscorp; US Bankcorp; McGraw Hill Docket: CV-11-452-RMP Matter: 722378 | 5109 NE Ainsworth Street | | Portland | OR | 97218 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| L. Carlyle Martin, Linda C. Martin; and Roberta Kelly, Ian Wilson, Ryan Wilson v. J.P. Morgan Chase & Co., Stephen M. Cutler, USBancorp, USBank, Lee R. Mitau as Homecomings Financial, LLC, GMAC Mortgage, LLC, Mortgage Electronic Registration Sys [MERS]; J.A. Badalamenti, Five Brothers; Matthew Cleverley; Digital Meters as "Smart," Cowlitz Pud; Randy Leonard Portland Water, et al; City of Portland Public Safety, Portland Police Bureau [PPB] Sam Adams, Steve S. Staul, Ronald Frashour III; Tri-Met Oregonian, Max Bernstein; Fidelity National Title; Miller Nash LL, C.M. Eckert, J.K. Sinnott; S.P. Loiselle, T.H. Pearson; Bishop White PS, D.A. Weibbel; Martha Lillie, Joaquin Sampson; D.L. Olstad Docket: 12-2-00163-5 Matter: 725795 | 5109 NE Ainsworth Street | | Portland | OR | 97218 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| L. C. S. Elmore & Patricia Elmore,  v. US Bank NA. as Trustee Docket: 27-CV-12-11829 Matter: 729345 | 3608  78TH AVENUE NORTH | | Brooklyn Park | MN | 55443 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Lacy J. Dalton, Pamela Penny (a/k/a Pamela Rutherford), Antonio Servidio, et al. v. Citimortgage Inc, Executive Trustee Services Inc., GMAC Mortgage LLC (a/k/a GMAC Mortgage Corp and GMAC), et al. (no other Ally or ResCap entities named) Docket: 09-cv-00534 Matter: 694867 | Hager & Hearne | 245 E. Liberty Street Suite 110 | Reno | NV | 89501 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Ladislav Navratil vs. Ms. Patricia Hobbib and Ms. Leslie Davis Docket: 1135SC000395 Matter: 721532 | 63 Eleventh Street South | | Edgartown | MA | 02539 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lance Stone vs. GMAC Mortgage, LLC; Executive Trustee Services, LLC; and National City Bank,and Does 1 through 10 inclusive Docket: 37-2012-00095381-CU-OR-CTL Matter: 727306 | The Stone Law Firm PC | 19900 MacArthur Blvd., Suite 1150 | Irvine | CA | 92612 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Landon Rothstein, individually and on behalf of all other similarly situated v. GMAC Mortgage, LLC, f/k/a GMAC Mortgage Corporation, GMAC Insurance Marketing, Inc. d/b/a GMAC Agency Marketing, Balboa Insurance Company, Meritplan Insurance Company and John Does 1-20 Docket: 12-CV-3412 Matter: 728290 | KIRBY MCINERNEY, LLP | 825 THIRD AVENUE 16 FLOOR | NEW YORK | NY | 10022 | | General Litigation - Insurance | | X | X | X | Unknown |
| LARRY B. & LINDA R. SANDLIN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE Docket: D-1-GN-10-000343 Matter: 713140 | 28 DRIFTING WIND RUN AUSTIN | | AUSTIN | TX | 78738 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Larry C. Byrd and Pennie J. Byrd vs. GMAC Mortgage, LLC Docket: C-10-1094-J Matter: 718382 | ROBERT J. REESE, ATTORNEY AT LAW | 160 East Flaming Gorge Way | Green River | WY | 82935 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE VS VICTOR A FOLLEN II; Unkown spouse of Victor A. Follen LL, if any; any and all unkown parties claiming by through, under and against the herein named individual defendants who are not known to be dead or alive, whether said unkown parties may claim an interest as spouses, heirs, devisees, grantees or other claimants; Mortgage Electronic Registration Systems, Inc. John doe and Jane Doe Docket: 16-2007-CA-001383-CA Matter: 719307 | Parker & DuFresne, P.A. | 8777 San Jose Blvd. Suite 301 | Jacksonville | FL | 32217 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Latif Matt & Roxanne Bonser v. GMAC Mortgage Corporation Docket: 11-02080-REF Matter: 720941 | 1344 W FAIRVIEW ST | | ALLENTOWN | PA | 18102 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Laura H.G. O'Sullivan vs. Kevin J. Mathews vs. GMAC Mortgage LLC; Carrie Ward and Jeffrey Stephan Docket: 24O12000286 Matter: 726605 | Legg Law Firm, LLC | 5500 Buckeystown Pike, #400 | Frederick | MD | 21703 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Laura J. McGuinn v. GMAC Mortgage, LLC Docket: D-A-GN-07-000626 Matter: 725820 | Savrick Schumann | 4330 Gaines Ranch Loop Suite 15 | Austin | TX | 78735 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laura Sanchez vs. GMAC Mortgage LLC<br>Docket: 3:12-cv-01664-m-bd<br>Matter: 729250 | 315 Woodhaven Boulevard | | Duncanville | TX | 75116 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LAURIE FOSTER MITCHELL VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION F/K/A THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC SERVICER IN FACT FOR THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION F/K/A THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CANSE BANK NA AS TRUSTEE<br>Docket: 429-04225-2011<br>Matter: 719598 | FOSTER & FOSTER PC | 2701 N DALLAS PARKWAY SUITE 540 | PLANO | TX | 75093 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LAWRENCE - LAWRENCE, MARLO V. GMAC MORTGAGE, LLC<br>Docket: CV-2008-1913<br>Matter: 688946 | Underwood and Riemer, PC | 100 Government Street Suite 100 | Mobile | AL | 36602 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| LAWRENCE ROBERTSON VS GMAC MORTGAGE<br>Docket: 2010 CA 007404 R(RP)<br>Matter: 704172 | 801 Euclid Street NW | | Unknown | DC | Unknown | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Lawrence Rose and Rizalina Rose vs. GMAC Mortgage, LLC, ETS Services, LLC, Mortgage Electronic Registration Systems, Inc. and DOES 1 through 100 inclusive<br>Docket: 56-2010-00380067-CU-OR-SIM<br>Matter: 702241 | REYES LAW GROUP, APLC | 3600 WILSHIRE BOULEVARD, SUITE 820 | LOS ANGELES | CA | 90010 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LAWRENCE V. KING VS.  HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, US BANK NATIONAL ASSOCIATION, TRUSTEE FOR RAMP 2005 EFC1<br>Docket: 10-C-10-001089 DJ<br>Matter: 697495 | Raymond Wm. Fullerton Attorney at Law | 401 Columbus Avenue | Frederick | MD | 21701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Leah and Alan Abucay, Marino Torres, Delroy and Annmarie Welsh, Jaime and Maria Neria Dungao, Carolyn Egan vs GMAC Mortgage, LLC, f/k/a GMAC Mortgage Corp., Ally Financial, John Doe 1-10<br>Docket: 2:11-cv-05523-CCC -JAD<br>Matter: 718914 | THE LAW OFFICE OF FENG LI | 1719 RTE 10 EAST; STE 318 OCTAGON 10 OFFICE CENTER | PARSIPPANY | NJ | 07054 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Lee Stein vs. GMAC Mortgage, LLC<br>Docket: COCE 12-11140<br>Matter: 729386 | LOAN LAWYERS, LLC | 2025 NE 24 St. Wilton | Wiltom Mano | Fl | 33305 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lemar Construction, Inc., Debtor, David R. Hagen, Chapter 7 Trustee for the bankruptcy estate of Lemar Construction, Inc., Plaintiff, v. GMAC Mortgage, LLC and Ally Financial, Inc. fka GMAC, Inc., Defendants. Docket: 1:09-bk-21663-MT Matter: 721338 | Merritt, Hagen & Sharf, LLP | 5950 Canoga Ave, #400 | Woodland Hills | CA | 91367 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Leonel Alfaro vs American Mortgage Network;GMAC Mortgage;Homecoming Financial;MERS;ETS Services; Does 1 through 100, inclusive Docket: BC472487 Matter: 721103 | 2541 Lombardy Boulevard | | Los Angeles | CA | 90032 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Leroy Harden and Betty H. Collier - V. -- Jessica Chiappone, Asset Recovery Fund I, LLC, THUNDER FUNDING D/B/A FIRST CLASS EQUITIES, IAN KATZ, WMC MORTGAGE CORPORATION, BANK OF NEW YORK TRUST COMPANY, N.A. AS TRUSTEE C/O GMAC MORTGAGE LLC, ACKERMAN RAPHAN & SULTZER, THOMPSON LAND SERVICES, TICOR TITLE INSURANCE COMPANY, and STEPHEN J. CAPUTO Docket: 11760-2010 Matter: 697727 | 6 Coral Drive | | Amityville | NY | 11701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Lesley Ann Bliss-Wright vs. GMAC Mortgage, LLC Docket: 09-41034 Matter: 725310 | Max Gardner Law, PLLC | P.O Box 1000 | Shelby | NC | NC | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Leslie Spruce and Julie Spruce vs. GMAC Mortgage Docket: 2012 cc 002567 Matter: 726058 | 502 North H Street | | Lake Worth | TX | 33460 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LESTER - DONNA F. LESTER VS. THE BANK OF NEW YORK; GMAC MORTGAGE, LLC, FKA HOMECOMINGS FINANCIAL, LLC; COMMUNITY HOME MORTGAGE,LLC DBA COMMUNITY MORTGAGE GROUP,LLC; TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA AND FREDDIE E. MEREDITH Docket: 09-C-477-WS Matter: 696557 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Lester L Dahlheimer and Pamela J Dahlheimer vs GMAC Mortgage,LLC; Mortgages Unlimited,Inc; Mortgage Electronic Registration Systems,Inc Docket: 71-CV-11-836 Matter: 714256 | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST; STE 3220 | MINNEAPOLIS | MN | 55402 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Letha M. McAllister, Debtor, vs. GMAC Mortgage, LLC, an Indirect Wholly owned subsidiary of Ally Financial, Inc. f/k/a Homecomings Financial, Defendant. Docket: 03-034525 Matter: 721872 | Trotter & Maxfield | 1701 Richland Street | Columbus | SC | 29201 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Lewis Perry vs GMAC Mortgage,LLC; Fannie Mae Docket: FRCV2011-00058 Matter: 724941 | 4 GRAND AVE | | Millers Falls | MA | 1349 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Leyne R. Fernandez v. Mortgageit, Inc., BAC Funding Corporation dba BAC Funding, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, LLC dba ETS Services, LLC, Deutsche Bank Trust Company Americas dba Deutsche Bank Trust Company, GMAC Mortgage, LLC, and Does 1 through 100, inclusive. Docket: 11-45653 Matter: 727363 | Avan Law | P.O. Box 1986, 9381 E. Stockton Blvd. | Elk Grove | CA | 95792 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Lianne D. Lennon and Raymond L. Lennon vs. Amerigroup, GMAC Mortgage, LLC, National Title Network, Mical Mortgage, Inc, Countrywide Home Loans, William Mobley, Melissa Neely, John LA Camp, MERS, and Pentagon Federal Credit Union Docket: 3:11-cv-1650-CMC-PJG Matter: 718215 | 109 Steeple Drive | | Columbia | SC | 29229 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Liberty Management Company, Inc. Trustee, of the Roman Realty Trust v. GMAC Mortgage, LLC Docket: 12 213 Matter: 726167 | LAW OFFICES OF NORMAN C MICHAELS | 1500 MAIN STREET SUITE 2024 | SPRINGFIELD | MA | 01115 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| LINDA FRICK VS. VALERIE PINA, FRANCISCO PINA, GMAC MORTGAGE, LLC, and EXECUTIVE TRUSTEE SERVICES, LLC Docket: ric 10012798 Matter: 700169 | Freeman, Freeman & Smiley | 3514 Sepulveda Blvd. Suite 1200 | Los Angeles | CA | 90034 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| LINDA M CHAVERS VS GMAC MORTGAGE, LLC Docket: 2:11-CV-01097-ODW-SS Matter: 713706 | Law Offices of Jina A. Nam & Associates | 18000 Studebaker Rd, Suite 700 | Cerritos | CA | 90703 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| LINDA-FAYE LAMB TRUST V. LAKESIDE MORTGAGE CORPORATION; GMAC MORTGAGE, MCCALLA RAYMER, LLC Docket: 11CV -1070-3 Matter: 708470 | 2734 Preston Drive | | Decatur | GA | 30034 | | General Litigation - Foreclosure | | X | X | X | Unknown |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lindell Joe vs. JP Morgan Chase Bank as Trustee, and GMAC Mortgage, Corporation Docket: 10-000991-CH Matter: 696761 | Antonio Douglas Tuddles | 615 Griswold Street Suite 1509 | Detroit | MI | 48226 | | General Litigation - Servicing of Receivables | | X | X | X | Unknown |
| Linnard D. Ferguson vs. GMAC Mortgage, LLC fka GMAC Mortgage Corporation Docket: 2010CI-14929 Matter: 726173 | Law Office of Matt Stolhandske | 8814 Broadway | San Antonio | TX | 78217 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Lisa A. Stricker Plaintiff, vs. U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A., as Trustee, for MASTR ALTERNATIVE LOAN TRUST 2004-9, and Does 1-10 Defendants. Docket: 09-10575-DWH Matter: 714114 | 1450 RIVERSIDE DRIVE | | MARKS | MS. | 38646 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Lisa A. Stricker Plaintiff, vs. U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A., as Trustee, for MASTR ALTERNATIVE LOAN TRUST 2004-9, and Does 1-10 Defendants. Docket: 1:11-AP-01543-AA Matter: 719552 | LAW OFFICE OF J. ARTHUR ROBERTS | 3345 NEWPORT BOULEVARD, SUITE 213 | NEWPORT BEACH | CA | 92663 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Lisa Jeanne Wilson, Plaintiff v. GMAC Mortgage, LLC, Defendant. Docket: 2011DCV-3713-C Matter: 716758 | Texas Riogrande Legal Aid, Inc. | 316 S. Closner Blvd. | Edinburg | TX | 78539 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Lisa Kucher vs. GMAC Mortgage, LLC Docket: 530-2010-01021 Matter: 701976 | Unknown | | Unknown | Unknown | Unknown | | General Litigation - Employment | | X | X | X | Unknown |
| Lisa Parteh fka Lisa Harms vs US Bank National Association Docket: 86-CV-11-5216 Matter: 718447 | Jarvis & Assoc. P.C. | 13630 Oakwood Curve | Burnsville | MN | 55337 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| LIZZIE R. LAWRENCE VS. GMAC MORTGAGE LLC Docket: 2011-0263A Matter: 713403 | JONES & SCHNELLER, PLLC | P.O. BOX 417 | HOLLY SPRINGS | MS | 38635 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LLOYD E SOSA VS THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA/THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK N.A. AS TRUSTEE, BY AND THROUGH ITS SERVICE-IN-FACT, GMAC MORTGAGE LLC, ITS SUCCESSORS AND/OR ASSIGNS COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK N.A. AS TRUSTEE, BY AND THROUGH ITS SERVICE-IN-FACT, GMAC MORTGAGE LLC, ITS SUCCESSORS AND/OR ASSIGNS Docket: 11-186 Matter: 713322 | 105 SOMEDAY DRIVE | | BOERNE | TX | 78006 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LOIS M. BLANK  et al vs. GMAC MORTGAGE, LLC AND ALLY FINANCIAL Docket: 705072 Matter: 705072 | Richard E. Hackert, Attorney at Law | 1370 Ontario Street, Suite 2000 | Cleveland | OH | 44113 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LOLINA PORTER vs. GMAC; HOMECOMINGS FINANCIALS NETWORK; AURORA LOAN SERVICE,S LLC; GENWORTH FINANCIAL AND JOHN DOES Docket: CH-10-1929-3 Matter: 705274 | 6131 WOODSTOCK VIEW ROAD | | MILLINGTON | TN | 38033 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Lolita Hite vs. The Real Estate Brokers Lending Service, PNC Mortgage Corp., Bank One, NA Docket: CV-12780040 Matter: 728455 | 12705-07 Locke Avenue | | Cleveland | OH | 44108 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LONG CANYON GARDEN SOCIETY VS ACT PROPERTIES LLC Docket: 56-2011-00400254-CL-CL-SIM Matter: 718075 | 248 CHANTILLY CR | | SIMI VALLEY | CA | 93065 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LONG, MARY WILLIAMS V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. Docket: 2:11-cv-29 DPM Matter: 687682 | Daggett, Donovan & Perry, PLLC | P.O. Box 389 12 S. Poplar Street | Marianna | AR | 72360-2320 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LORRAINE MCNEAL V. GMAC MORTGAGE COMPANY AND HOMECOMINGS FINANCIAL LLC Docket: 09-78173-PWB Matter: 703860 | Clark & Washington, PC | 3300 Northeast Expressway, Bldg 3 Suite A | Atlanta | GA | 30341 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Losano Williams vs. Wells Fargo Bank, N.A.; Mortgage Electronic Registration Systems, Inc.; GMAC Mortgage; and BWFC Corporation<br>Docket: 12CV73<br>Matter: 725744 | 4855 LANGDALE WAY | | COLORADO SPRINGS | CO | 80906 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Louis Nowling vs MERS, Inc., GMAC Mortgage, LLC, Deutsche Bank National Trust Company Americas as Trustee for RALI 2006QS13<br>Docket: 11-3778<br>Matter: 715853 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Luan Nguyen, an individual, and Rebecca H. Andres, and individual v. GMAC Mortgage, LLC, Mortgage Electronic Registration Service, a Delaware corporation, and Does 1 though 10, inclusive<br>Docket: CV-10-01900 DSF<br>Matter: 721046 | Graham & Martin, LLP | 3130 South Harbor Avenue Suite #250 | Santa Ana | CA | 92704 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Luis Fernandez-Fitzgerald and Miriam Robert v. Pinnacle Direct Funding Corporation, Lawanda Brown, Matthew Michael, Bank of New York Mellon, and JP Morgan Chase Bank<br>Docket: NA PRIMARY<br>Matter: 720116 | 13039 Lake Live Oak Dr | | Orlando | FL | 32828 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Luis Pineiro Castro v. GMAC Mortgage, First Alliance Bank, North American Title; Mortgage Electronic Registration Systems, Inc.; Executive Trustee Services, LLC; Luis Pannela Castro and all other persons currently unknown claiming any legal or equitable interest in the Subject Property and does one through fifty, inclusive<br>Docket: CGC-10-504564<br>Matter: 704528 | Law Offices of Anthony D. Agpaoa | 550 Montgomery Street 4th Floor | San Francisco | CA | 94111 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUISA VASQUEZ, JESUS & ROSA ALCARAZ, BLANCA CORNEJO, JESUS AVILES & LEYDI DE LA CRUZ MINERA vs. GMAC MORTGAGE LLC, CHASE HOME FINANCIAL, AURORA LOAN SERVICES LLC,  INDEX WEST LLC, BARLCAYS CAPITAL INC., MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, UBS REAL ESTATE SECURITIES, INC, GMAC MORTGAGE, LLC, MORTGAGEIT, INC. DBA MIT LENDING, INC., FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE), IBM LENDER BUSINESS PROCESS SERVICES, INC., JPMORGAN CHASE BANK, N.A., QUALITY LOAN SERVICE COROPORATION, FIRST FRANKLIN FINANCIAL CORPORATION, AND DOES 1 THROUGH 1000, INCLUSIVE. Docket: BC459932 Matter: 713437 | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | Ardmore | PA | 19003 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| LUPE CHANDLER v. DENA DENVER PRICE v. DENVER LEE PRICE v. FIRST AMERICAN TITLE INS. CO., TRUSTEE AND GMAC MORTGAGE, LLC Docket: C7416 Matter: 709646 | McKinnon & Taylor | 508 Princeton Road Suite 203 | Johnson City | TN | 37601 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| LUXURY MORTGAGE CORPORATION C/O GMAC MORTGAGE, LLC  VS.  DONNA SIRIANNI, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR LUXURY MORTGAGE CORP., WCRSI, LLC, D/B/A WEST COAST REALTY SERVICES AND JOHN DOE Docket: 008447-07 Matter: 720098 | LAW OFFICES OF THOMAS A. SIRIANNI, ESQ. | 5020 Sunrise HIghway, 2nd Floor | Massapequa Park | NY | 11762 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| LWBR, LLC by Steven Madeoy, Managing Member vs. GMAC Mortgage Corporation Docket: 26977-11 Matter: 727102 | LWBR LLC | 10004 Sorrel Avenue | Potomac | MD | 20854 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNN D. FLORES, AN INDIVIDUAL, PLAINTIFF V. PEAK FINANCE COMPANY, A CALIFORNIA CORPORATION, GMAC MORTGAGE, LLC A DELAWARE LIMITED LIABILITY COMPNAY, EXECUTIVE TRUSTEE SERVICES, LLC, D.B.A. ETS SERVICES, LLC, A DELAWARE LIMITED LIABILITY COMPANY, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., A DELAWARE CORPORATION, RESIDENTIAL ACCREDIT LOANS, INC., A DELAWARE CORPORATION, DEUTSCHE BANK TRUST COMPNAY AMERICAS, A NEW YORK BANKING INSTITUTION, RALI 2004QA6 TRUST, AND DOES 1 THROUGH 100, INCLUSIVE, DEFENDANTS. Docket: BC458091 Matter: 712011 | VENERABLE-COUNSELORS AT LAW | 3700 WILSHIRE BLVD SUITE 1000 | LOS ANGELES | CA | 90010 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| M. Nawaz Raja, et al. v. Indy Mac Bank, FSB, GMAC Mortgage LLC, GMAC LLC, et al. (no other Ally or ResCap entities named) Docket: 64172 Matter: 705605 | 42907 Parkbrooke court | | Broadlands | VA | 20148 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| M. Stephen Peters, Trustee vs. GMAC Mortgage LLC, Harry C. Backas and Lindsay Backas. Docket: 12-01129-HRT Matter: 726171 | Skeen & Skeen | 217 East 7th Avenue | Denver | CO | 80203 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| MABRY-TERRY MABRY AND MICHAEL MABRY VS AURORA LOAN SERVICES, GMAC MORTGAGE, LLC, ET AL. Docket: 30-2009-00309696 Matter: 695549 | Law Offices Of Moses S. Hall | 2555 E Chapman Avenue | Fullerton | CA | 92831 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Macquarie Mortgages USA, Inc. vs. Bohdan J. Horbaczuk; Unknown spouse of Bohdan J. Horbaczuk if any; any and all unknown parties claiming by, through, under, and against the herein named individual Defendant(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees or other claimants; the The Estuary of Mobbly Bay Homeowners Association, Inc.; Ralph Rugo; John Doe and Jane Doe as unknown tenants in possession Docket: 09-009579-C1-021 Matter: 726699 | TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS | 200 Central Avenue, Suite 1600 | St. Peterburg | FL | 33701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MAGDALENA AVILA V GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC, and DOES 1-50 Docket: BC471847 Matter: 720637 | ALG AND ASSOCIATES, APLC | 11500 W. OLYMPIC BLVD. SUITE 400 | LOS ANGELES | CA | 90064 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mainstreet Bank vs. GMAC, n/k/a Ally Financing Docket: 11BA-CV03850 Matter: 719048 | Danieal H. Miller, PC | 720 W. Sexton Road | Columbia | MO | 65203 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLC Docket: D-1-GN-002061 Matter: 716085 | Hall Attorneys. PC | 701 Brazos, Suite 500 | Austin | TX | 78701 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Manya Washington; Franklin and LaWanda Tucker v. Aurora Loan Services, LLC; Homecomings Financial, LLC; GMAC Mortgage, LLC; Mortgage Electronic Registration Systems, Inc; MERSCORP, Inc; Transcend Investment, LLC; and Does 1-10 Docket: 30-2010-00376781 Matter: 699353 | Law Office of Michael S. Traylor | 23890 Copper Hill Drive Suite 238 | Valencia | CA | 91354 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Marcella Mae Hood, Plaintiff, v. GMAC Mortgage LLC, as servicer for U.S. Bank National Association, as trustee, Stan L. McQuade dba McQuade Appraisal Service, and Citifinancial Retail Services, a division of Citicorp Trust Bank, fsb Defendants. Docket: 12-05003 Matter: 726148 | Roop Law Office LC | P.O. Box 145 | Beckley | WV | 25802 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Marco Caridi vs. Jennifer Tanico as the executor of the estate of Emily Renda, Deutsche Bank Trust Company Americas, Scott Fessler, Pugliese Capital Corp., People of the State of New York and United States of America - Internal Revenue Service Docket: 4434/11 Matter: 726124 | LAW OFFICE OF HOLIHAN & ASSOCIATES, P.C. | 135-24 Hillside Avenue | Richmond Hill | NY | 11418 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MARCONI - DAVID M. LEHN, ESQ., ADMINISTRATOR OF THE ESTATE OF RICHARD AIELLO VS. C & S DISTRIBUTORS, INC. LYON & BILLARD COMPANY, EAST HAVEN BUILDER'S SUPPLY, INC, MONOGRAM CREDIT CARD BANK OF GEORGIA, DANIELS OIL COMPANY, INC., MIDDLESEX HOSPITAL, NORTH AMERICAN CAPITAL CORPORATION, A2Z SCREEN PRINTING, LLC, JAMES P. MARCONI AND DIANA L. MARCONI, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR EQUIFIRST CORPORATION. Docket: MMX-CV-05-4003828-S Matter: 693725 | Withers Bergman, LLP | 157 Church Street | New Haven | CT | 06502 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Margaret Sanders & Willie L Sanders vs US Bank National Trust Company, as Trustee Docket: 21487-2011 Matter: 718859 | THE SPIEGELMAN LAW GROUP PC | 370 LEXINGTON AVE; STE 505 | NEW YORK | NY | 10017 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Margeret Dennis and LaDon Powell vs Homecomings Financial,LLC fka Homecomings Financial Network,Inc, a Delaware limited liability Company and GMAC Mortgage,LLC, a Delaware limited liability company and GMAC Mortgage Group,LLC a Delaware limited liability company Docket: 11CV0066F Matter: 710754 | PERKINS LAW, PC | 1607 CY AVE; STE 104 | CASPER | WY | 82604 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Maria Aguilar vs GMAC Mortgage,LLC, a Delaware limited liability company registered in Illinois; Corelogic Services,LLC dba CoreLogic Field Services, a Florida limited liability company registerd in Illinois, Core Logic Inc, a Delaware corporation, Amazon REO Solutions, LLC; a Florida limited liability company and Property Preservation Specialists, Inc, an illinois corporation. Docket: 2011L005087 Matter: 713953 | THE LAW OFFICE OF EDWARD E CAMPBELL | 100 W MONROE ST; STE 1800 | CHICAGO | IL | 60603 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Maria E. Garay, an individual v. GMAC Mortgage, LLC, A Limited Liability company, CONCOURS ONE ESCROW, Inc., a California Corporation, Executive Trustee Services, Inc., a California Corporation, and DOES 1-100 inclusive Docket: CIVDS 1106621 Matter: 714742 | CONSUMER LEGAL CENTERS | 8600 UTICA AVE; STE 100 | RANCHO CUCAMONGA | CA | 91730 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MARICELA NEGRETE VS. MISSION HOMES, MISSION DEVELOPMENT 5001, L.P. and Does 1-300; Cross-complainant TERRY TUELL CONCRETE, INC., VS. MISSION HOMES, INC., MISSION DEVELOPMENT NO. 5001, L.P., NICK KALENDER CONSTRUCTION, CLOVIS SANGER CABINETRY MANUFACTURING, THE GLASS SHOP, SPENCE FENCE COMPANY, AVILA CEMENT, HODGES ELECTRIC, INC., CENTRAL VALLEY OVERHEAD DOOR, SACRAMENTO INSULATION CONTRACTORS, CARRIBEAU/SPENCER, JAMES & CO LIGHTING, KIRK WARNER DRYWALL, and WOES 1-300 Docket: 09 CE CG 01744 Matter: 719957 | Law Offices of Monteleone & McCrory, LLP | 200 West Santa Ana Blvd. Suite 200 | Santa Ana | CA | 92701 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Marie Dumorne Armand vs. Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc., GMAC Mortgage LLC and Federal National Mortgage Association Docket: 11-1395B Matter: 725553 | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mario Vargas and Aida Vargas vs. GMAC Mortgage, LLC; ETS Services LLC; Mortgage Electronic Registration Systems, Inc., aka MERS; Federal Home Loan Mortgage Corporation aka Freddie Mac and Does 1 through 100 Docket: BC450701 Matter: 707209 | Law Offices of Patricia Rodriguez | 739 E. Walnut Street Suite 204 | Pasadena | CA | 91101 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MARK A. SMITH VS. GMAC MORTGAGE LLC ; FLAGSHIP FINANCIAL GROUP LLC; LAMAR HOWARD Docket: 11-0235 Matter: 712653 | LAW OFFICE OF PETER C. ENGSSIGN | 6139 PRESERVATION DRIVE #2 | CHATTANOOGA | TN | 37416 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Mark E Bush vs GMAC Mortgage Docket: NA PRIMARY Matter: 727056 | Law Office of Robert C.E. Wolfe, CPA, JD | 5311 Irvington Blvd | Houston | TX | 77009 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Mark H. Peralta vs. Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS3 Docket: 07-65188-MHM Matter: 706160 | 635 ASHTREE PATH | | ALPHARETTA | GA | 30005 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Mark H. Peralta vs. Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS3 Docket: 11-04101 Matter: 717268 | LaRoche Law | 338 Elm Street | Gardner | MA | 01440 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Mark Hilger and Janet Hilger v. Bank of America, N.A. Docket: 2012-50217-367; 4:12-cv-214 Matter: 726757 | GIRLING LAW | 112 BEDFORD ROAD SUITE 116 | BEDFORD | TX | 76022 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Mark J Barlow and Jody L Barlow vs James H Woodall; GMAC Mortgage, LLC; Deutsche Bank Trust Company Americas; Mortgage Electronic Registration Systems, Inc; Homecomings Financial, LLC; John Does 1-10, Inclusive Docket: 110407388 Matter: 714525 | CORVUS LAW GROUP LLC | 15 W SOUTH TEMPLE, SUITE 100 | SALT LAKE CITY | UT | 84111 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Mark Lindsay v. The Federal National Mortgage Association, and GMAC Mortgage, LLC, a non foreign corporation Docket: 12-004333-CH Matter: 726976 | DARWYN P. FAIR & ASSOCIATES, PC | 535 GRISWOLK; STE 111-554 | DETROIT | MI | 48226 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Mark McVey and Susan McVey, Plaintiffs v. GMAC Mortgage Corp, Mortgage Electronic REgistration Systems, Inc. and GMAC Mortgage LLC, Defendants. Docket: 10-41138-MSH Matter: 711186 | 17 STONEY BROOK RD | | N. GRAFTON | MA | 1536 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark McVey and Susan McVey, Plaintiffs v. GMAC Mortgage Corp, Mortgage Electronic REgistration Systems, Inc. and GMAC Mortgage LLC, Defendants.<br>Docket: 10-41138-MSH<br>Matter: 711186 | 17 STONEY BROOK RD | | N. GRAFTON | MA | 1536 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Mark Steven Howie vs Corlogic Services,LLC, a foreign Limited Liability Company;Merscorp,Inc, aka Mortgage Electronic Registration Systems aka MERS, a foreign corporation;GMAC Mortgage,LLC, a foreign Limited Liability Company as an indirect, wholly-owned subsidiary of Ally Financial,Inc; Ally Financial,Inc ,individually,jointly and jointly and severally<br>Docket: 2011-28793-CH<br>Matter: 719060 | SMITH & JOHNSON ATTORNEYS PC | 603 BAY ST PO BOX 705 | TRAVERSE CITY | MI | 49685-0705 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Mark W. Adams vs Mortgage Electronic Registration Systems, Inc., GMAC Mortgage  LLC and Federal National Mortgage Association.<br>Docket: KC11-0589<br>Matter: 714325 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MORTGAGE LLC SPECIALIZED LOAN SERVICING LLC TEXAS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC DON LEDBETTER JUANITA STRICKLAND JANIE MUCHA FEDERAL NATIONAL MORTGAGE ASSOCIATION D/B/A FANNIE MAE & PITE DUNCAN LLP<br>Docket: D-1-GN-11-003293 & D-1-GN-11-003656 & D-1-GN-003655<br>Matter: 720703 | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | AUSTIN | TX | 78768 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Mark Wisniewski vs. US Bank National Association as trustee, First American Title Company of Montana, Inc, as trustee<br>Docket: NA PRIMARY<br>Matter: 725869 | Walter T. Keane, P.C. | 2825 Cottonwood Pkwy, Suite 521 | Salt Lake City | UT | 84121 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Mark-Travis: Family of Wyman, Krista-Michelle: Family of Wyman v. First Magnus Financial Corporation, GMAC Mortgage, LLC, Deutsche Bank Trust Company Americas, Residential Funding Company, LLC, Executive Trustee Services, LLC, Fannie Mae/Freddie Mac, Cerebrus Capital Management, LSI Title Co., Inc., Department of Treasure a/k/a International Monetary Fund<br>Docket: 11-CV-0380<br>Matter: 722659 | 196 Taylor Creek Road | | Gardenerville | NV | 89406 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARQUES - MARQUES, REYNALDO AND ANNE V. MORTGAGEIT, INC., CHICAGO TITLE COMPANY, HSBC BANK USA, N.A., GMAC MORTGAGE, LLC, ETS SERVICES, LLC, AND DOES 1-250<br>Docket: 30-2009-00300778<br>Matter: 694913 | Law Offices of William A. Vallejos | 33 E. Valley Road Suite 207 | Alhambra | CA | 91801 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Marteal Laster, Plaintiff vs. GMAC Mortgage, LLC, Defendant.<br>Docket: 2:12-CU-146-MHT<br>Matter: 725605 | Underwood & Riemer, P.C. | 21 South Section Street | Fairhope | AL | 36532 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Martha Vielma and Angelo Vivanco v. GMAC Mortgage, LLC and Executive Trustee Services, LLC dba ETS<br>Docket: 34-2011-00116294<br>Matter: 722889 | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | MISSION HILLS | CA | 91345 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Marva A. Hardee-Thomas and Michael A. Thomas vs. U.S. Bank National Association as Trustee for Ramp 2005EFC7<br>Docket: 2010CP18027777<br>Matter: 725817 | 5408 Berkers court East | | Charleston | SC | 29420 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Marvin Looney and Janet Looney v. GMAC Mortgage, LLC<br>Docket: 11-C-1900<br>Matter: 720446 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| MARY GARDNER VS. GMAC MORTGAGE LLC<br>Docket: 03-CV-2011-900308-00<br>Matter: 711738 | Richardson Legal Center, LLC | P.O. BOX 6 | HIGHLAND HOME | AL | 36041 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Mary O. Fumento vs. Michael A. Fumento, Old Republic National Title Insurance Co., Trustee, Mortgage Electronic Registration Systems, Inc. and Ally Bank Corp. d/b/a GMAC Bank<br>Docket: 013CL11001987-00<br>Matter: 718616 | Fiore & Levine, PLLC | 5311 Lee Highway | Arlington | VA | 22207 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| MARY PERKINS WHITE VS. GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC<br>Docket: 3:11-CV-05439-RBL<br>Matter: 714745 | LAW OFFICES OF CHRISTOPHER E. GREEN | 601 UNION STREET, STE 4285 | SEATTLE | WA | 98101 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Mary Phelan v. Twin Lakes Homeowners Association Condominimum (obligator), Orlans and Associates, GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc., Federal Home Loan Mortgage Corporation<br>Docket: 11-122450-CH<br>Matter: 720141 | KEITH G. TATARELLI, P.C. | 1800 CROOKS | TROY | MI | 48084 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mary Sharp vs. GMAC Mortgage, LLC<br>Docket: 11-10-64-135<br>Matter: 709589 | Unknown | | Unknown | Unknown | Unknown | | General Litigation - Employment | | X | X | X | Unknown |
| MARY T BATES VS GMAC MORTGAGE LLC<br>Docket: 11-08534<br>Matter: 716293 | 1700 KIMILI COURT | | IRVING | TX | 75060 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Maryann Smith vs GMAC Mortgage, LLC and The Bank of New York Mellon Company, N.A.<br>Docket: 11-C-2289<br>Matter: 725270 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| MASSIMO -- HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION V. GMAC MORTGAGE CORP., STEWART TITLE GUARANTY CO., REAL ESTATE ESCROW CO., INC.; ESTATE OF ARMONDO J. MASSIMO; VIOLET MILLER, CLOSING AGENT FOR STEWART TITLE AND/OR REAL ESTATE ESCROW CO,, INC.;<br>Docket: NA PRIMARY<br>Matter: 689758 | TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | 100 MULBERRY STREET | NEWARK | NJ | 07102 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Matthew Arvizu vs. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation; Aurora Bank FSB; Greenpoint Mortgage Funding, Inc.; Mortgage Electronic Registration Systems, Inc; ETS Services, LLC; Executive Trustee Services; and Does 1 to 200, inclusive<br>Docket: S-1500-CV-270004-DRL<br>Matter: 697880 | The Advocates' Law Firm, LLP | 600 B Street, Suite 2130 | San Diego | CA | 92101-4512 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Matthew Neuffer and Maribel Neuffer vs. Executive Trustee Services, LLC, Juanita Strickland, Janie Mucha, Noel McNally, Cassandra Inouye, et al; GMAC Mortgage LLC f/k/a GMAC Mortgage Corporation, et al and Ameripro Funding/Althes, LLC dba All Homes Mortgage, et al<br>Docket: 11-363-C277<br>Matter: 727299 | 225 Hyltin Street | | Hutton | TX | 78634 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Matthew Petrou vs. Tsilalot Yigebru and GMAC Mortgage, LLC<br>Docket: 185265<br>Matter: 729518 | 6311 Clearn Canyon Drive | | Katy | TX | 77450 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthew R. Hodlin, an individual; Bridgette M. Hodlin, an individual v. GMAC Mortgage, LLC, a Delaware Limited Liability Corporation; ETS Services, LLC, a Delaware Limited Liability Corporation; Deutsche Bank Securities, Inc., a Delaware Corporation, doing business as Deutsche Bank Trust Company Americas as Trustee for RALI 2006-QA5; Mortgage Electronic Registration Systems, Inc., a Delaware Corporation; Does 1 through 100 inclusive Docket: 37-2012-00050717-CU-OR-NC Matter: 725005 | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | CORONA | CA | 92879 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Matthew W. Howard vs. Mortgage Electronic Registration Systems, Inc.; GMAC Mortgage, LLC; E-Trade Financial Corporation; and E-Trade Savings Bank Docket: 09-SC-18nn Matter: 694256 | 84 Farmington Dr. | | Woodstock | GA | 30188 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Maureen H. Cavanaugh vs GMAC Mortgage, LLC, Federal National Mortgage Association, MERS, Inc., Timothy Lowney Docket: 11-MISC-447901 Matter: 713085 | THE LAW OFFICES OF GLEN F RUSSELL JR | 38 ROCK ST; STE 12 | FALL RIVER | MA | 02720 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Maurice M. Lovuolo v. Residential Funding Co., LLC, William Monroe, GMAC Mortgage, LLC, Mortgage Electronic Registration System, Inc., Merscorp, Inc. Docket: 11-15227fjb Matter: 728937 | 78 WALNUT STREET | | HYDE PARK | MA | 2136 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP., and GMAC MORTGAGE SERVICER, LLC Docket: 11-06310 & 11-14420 Matter: 714375 | 2415 POINCIANA PLACE | | DALLAS | TX | 75212 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Maurice Tyree vs. Greenpoint Mortgage; Regions Bank; Mortgage Electronic Registration System; GMAC Mortgage LLC; McCurdy & Candler; and John does 1-20 Docket: 2:12 cv 2164 Matter: 726019 | 10025 Point Cove | | Lakeland | TN | 38002 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Maxine Carthan-Ragland, Warren G. Ragland v. GMAC Mortgage LLC, Mortgage Electronic Registration Systems Inc., Standard Bank and Trust Docket: 1:11-cv-05864 Matter: 718042 | 8233 S. Morgan Street | | Chicago | IL | 60620 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY J ALMERO-CRUZ AND MARK CRUZ V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, GRANDANA, LLC AKA GRAND ANA, LLC, LAVA ROCK INVESTMENT, LLC, DEREK KAM AND DOES 1-100, INCLUSIVE Docket: GC044789 Matter: 714019 | LAW OFFICES OF STEPHEN R GOLDEN | 224 N. FAIR OAKS 3RD FLOOR | PASADENA | CA | 91103 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MAYME BROWN, Individually and in her Official Capacity as Circuit Clerk of Hot Spring county, Arkansas and on behalf of all Circuit Clerks in the State of Arkansas v. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC.; MERSCORP, INC.; BANK OF AMERICA N.A.; COUNTRYWIDE HOME LOANS, INC. nka BANK OF AMERICA, N.A.; CITIMORTGAGE, INC.; GMAC LLC; CITIFINANCIAL MORTGAGE COMPANY; DEUTSCHE BANK; GMAC MORTGAGE, LLC; PHH MORTGAGE CORPORATION; HSBC MORTGAGE SERVICES, INC.; NOVASTAR MORTGAGE, INC.; NATIONAL CITY BANK; NATIONAL CITY MORTGAGE and NATIONAL CITY CORP.; PNC FINANCIAL SERVICESW GROUP, INC.; AIG UNITED GUARANTY CORP.; JPMORGAN CHASE BANK; BANK OF ENGLAND; WELLS FARGO, N.A. and JOHN DOES 1-100 Docket: 30cv-2011-193-1 Matter: 718586 | SPEARS HUFFMAN, PLLC | 113 S. MARKET STREET | BENTON | AR | 72015 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MAYME BROWN, Individually and in her Official Capacity as Circuit Clerk of Hot Spring county, Arkansas and on behalf of all Circuit Clerks in the State of Arkansas v. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC.; MERSCORP, INC.; BANK OF AMERICA N.A.; COUNTRYWIDE HOME LOANS, INC. nka BANK OF AMERICA, N.A.; CITIMORTGAGE, INC.; GMAC LLC; CITIFINANCIAL MORTGAGE COMPANY; DEUTSCHE BANK; GMAC MORTGAGE, LLC; PHH MORTGAGE CORPORATION; HSBC MORTGAGE SERVICES, INC.; NOVASTAR MORTGAGE, INC.; NATIONAL CITY BANK; NATIONAL CITY MORTGAGE and NATIONAL CITY CORP.; PNC FINANCIAL SERVICESW GROUP, INC.; AIG UNITED GUARANTY CORP.; JPMORGAN CHASE BANK; BANK OF ENGLAND; WELLS FARGO, N.A. and JOHN DOES 1-100 Docket: 30cv-2011-193-1 Matter: 718586 | SPEARS HUFFMAN, PLLC | 1201 JOHNSON STREET, STE 130 | Carson City | NV | 89706 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEGUID- HASSAN MEGUID VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ('MERS), AS A NOMINEE FOR HOMECOMINGS FINANCIAL, LLC, and GMAC MORTGAGE, LLC Docket: 10-DCV-180587 Matter: 697887 | Mitchell T& Duff, LLC | 210 Main Street | Richmond | TX | 77469 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MELANIE H DE RAMOS Docket: NA PRIMARY Matter: 721913 | LAW OFFICE OF DAMON M SENAHA LLLC | 1188 BISHOP ST SUITE 2002 | HONOLULU | HI | 96813 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Melinda Hopkins, individually and executrix of the estate of Lyndol a Curry and Harry Hopkins vs GMAC Mortgage,LLC; Title First Agency, Title First Agency, W. VA Docket: 11-C-192 Matter: 712768 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Melissa Ann Thigpen v. GMAC Mortgage LLC, and McCurdy & Candler LLC Docket: CH-10-2136-3 Matter: 706770 | LAW OFFICES OF BO LUXMAN | 8 SOUTH THIRD STREET, 5TH FLOOR | MEMPHIS | TN | 38103 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Melvin Chapman and Tracey Chapman v. GMAC Mortgage, LLC, Federal National Mortgage Association foreign limited partnership Docket: 12-006152-CH Matter: 728754 | CAROLYN CHAPMAN MARSH ATTORNEY AT LAW | 243 W. CONGRESS SUITE 350 | DETROIT | MI | 48226 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| MERS as nominee for GMAC Mortgage Corporation v. Kevin Wells Docket: Case #2002-9983 Matter: 682588 | Law Office of Patrick D. Breeden | 830 Union St # 300 | NEW ORLEANS | LA | 70112 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael A. Baizar Et Us, Barbara T. Gotoy, vs. GMAC Mortgage, LLC and GMAC Mortgage, LLC FKA GMAC Mortgage Corporation, U.S. Bank National Association, Trustee RASC2006KS8, Sebring Capital Partners Limited Partnership, MERS, Inc., Shelley Ortolani, Mary Mancuso, Jim Akins, Noel McNally, Cassandra Inouye, Erike Puentes, Rosalie Solano, Bethany Hood, Executive Trsutee Services, LLC, Residential Funding Company, Cathy Lee, Robert Lee, Robin Weldon, Noel McNally, Cassandra Inouye, Erica Puentes, Residential Funding Company, LLC, Executive Trustee Services, LLC, Daniel R. Gamez, Pite Duncan, LLP, Cathy Lee, Robert Lee, Robin Weldon, Noel McNally, Cassandra Inouye, Erica Puentes, Executive Trustee Services, LLC, Executive Trustee Services, Residential Funding Company, LLC, Pite Duncan, LLP and Dallas County Sherriff's Office Docket: CC-12-01962-A Matter: 726940 | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | DALLAS | TX | 75206 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MICHAEL A. SHAFFER, EXECUTOR OF THE ESTATE OF SHARI L. FITZSIMMONS VS. MICAYLA E. FITZSIMMONS, CASSONDRA K. FITZSIMMONS, KEVIN L. PICKERING, ROBERT BAILY III, TREASURER, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS. Docket: 0016977 A Matter: 722456 | NEWCOMER, SHAFFER, SPANGLER AND BREININGER | 117 WEST MAPLE STREET | BRYAN | OH | 43506 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MICHAEL AGUAYO VS. U.S. BANCORP d/b/a and a/k/a U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE, GMAC MORTGAGE, LLC, CYPREXX SERVICES, LLC, JULIE GATLIN, and GATLIN GROUP, INC. Docket: 11c4183 Matter: 721871 | LARRY R. WILLIAMS, PLLC | THE BARRISTERS BUILDING 329 UNION STREET | NASHVILLE | TN | 37219 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Michael Allen Ackerson and Teresa Lynn Ackerson vs. Bank of New York Mellon Trust Company, National Association f/k/a The Bank of New York, N.A., as Successor to J.P. Morgan Chase Bank, N.A. as Trustee for RAMP 2004RZ3 and U.S. Bank National Association. Docket: 11-04040 Matter: 714656 | The Hubble Law Firm | 301 W. Abram Street | Arlington | TX | 76010 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Michael Chancellor and Elizabeth Chancellor v. GMAC Mortgage, LLC a wholly owned subsidiary of Ally Bank, NA. Docket: 12-05035 Matter: 728863 | 555 Earnhardt Rd. | | Salisbury | NC | 28146 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032

Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Davalos vs. GMAC Mortgage, LLC; Federal National Mortgage Association; and Professional Foreclosure Corporation of Virginia. Docket: CL11-295 Matter: 710399 | WARNER & RENICK, PLC | 4648 BRAMBLETON AVEN SW PO BOX 21584 | ROANOKE | VA | 24018 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MICHAEL DOCKERY VS. GMAC MORTGAGE LLC Docket: PLCV2007-01433 Matter: 686973 | Dilday & Associates LLC | 10 Liberty Street | Boston | MA | 02109 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MICHAEL E. BOYD v. GMAC MORTGAGE, LLC; MERS, INC. Docket: CV11-05018 Matter: 719832 | 5439 SOQUEL DRIVE | | SOQUEL | CA. | 95073 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MICHAEL FORMAN VS GMAC MORTGAGE LLC Docket: C20108512 Matter: 705602 | 5190 EAST WOODGATE LANE | | TUCSON | AZ | 85715 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Michael Garrett Burger v. GMAC Mortgage Company Docket: CV-2012-76 Matter: 728656 | 2241 Hwy 144 | | Ohatchee | AL | 36271 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE Docket: BC 451604 Matter: 708377 | Law Offices of Victor Hobbs | 17981 Sky Park Circle Suite C | Irvine | CA | 90012 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Michael J Conlin v. Mortgage Electronic Registration Systems, Inc., US Bank National Association as Trustee, as Trustee for and unknown securitized trust Orlans and Associates, P.C., Marshall Isaacs Docket: 11-1204-CZ Matter: 720963 | LAW OFFICES OF BRIAN P. PARKER, P.C. | 30700 TELEGRAPH ROAD, STE 1350 | BINGHAM FARMS | MI | 48025 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Michael J Freedlund and Teresa A Freedlund vs GMAC Mortgage LLC, fka GMAC Mortgage Corporation; The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company, NA as Successor to JPMorgan Chase Bank NA as Trustee For Ramp 2006RP2; Executive Trustee Services, LLC Docket: DC-11-12741-H Matter: 719469 | KHIRALLAH PLLC | 3333 LEE PKWY; STE 600 | DALLAS | TX | 75219 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael J Freedlund and Teresa A Freedlund vs GMAC Mortgage LLC, fka GMAC Mortgage Corporation; The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company, NA as Successor to JPMorgan Chase Bank NA as Trustee For Ramp 2006RP2; Executive Trustee Services, LLC<br>Docket: DC-11-12741-H<br>Matter: 719469 | KHIRALLAH PLLC | 3333 LEE PKWY; STE 600 | DALLAS | TX | 75219 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Michael J Quagliato vs GMAC Mortgage LLC and the Bank Of New York Mellon Trust Company National Association FKA The Bank Of New York Trust Company NA As Successor To JP Morgan Chase Bank NA As Trustee For RASC 2003KS11 By And Through Its Servier In Fact GMAC Mortgage LLC<br>Docket: 2012 12998<br>Matter: 726383 | THE TREVINO LAW FIRM | 13201 NORTHWEST FREEWAY SUITE 800 | HOUSTON | TX | 77040 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC<br>Docket: 10-00005<br>Matter: 711942 | 391 COUNTRY ROAD 214 | | GAINESVILLE | TX | 76240 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Michael J. Collins vs. GMAC Mortgage, LLC<br>Docket: 308729/11<br>Matter: 713529 | 3 SUNSET RIDGE | | CARMEL | NY | 10512 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Michael J. Kern; Joanna M. Kern; Aleksandra F. Filipskiy, and Natalya Filipskiy v. Orchid Island TRS, LLC f/k/a Opteum Financial Services, LLC; MERSCORP, Inc.; Mortgage Electronic Registration Systems, Inc. and Does 1-20<br>Docket: 2011CA006263NC<br>Matter: 727334 | E-LIT LAW GROUP | 1395 BRICKELL AVENUE 8TH FLOOR | MIAMI | FL | 33131 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP<br>Docket: 2011C1-00079<br>Matter: 722136 | 2424 W SUMMIT AVE | | SAN ANTONIO | TX | 78228 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL W MOORE VS DAVID A SIMPSON PC., SUBSTITUTE TRUSTEE, GMAC MORTGAGE, LLC AND THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION F/K/ THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, N.A. AS TRUSTEE UNDER THE POOLING AND SERVICING AGREEMENT FOR RESIDENTIAL ASSET SECURITIES CORPORATION, HOME EQUITY MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2004-K23 Docket: 10CV-03686 Matter: 700772 | MCGUIRE WOOD & BISSETT, P.A. | 147 EAST MAIN STREET, SUITE 301 | BREVARD | NC | 28712 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Michelle and Erick Hollar v. Household Finance Realty Corporation of Nevada; American Homes 4 Rent-NV, LLC; Silver State; Vegas Group Realty; Firstservice Residential Realty; Executive Trustee Services, LLC; Direct Access, LLC dba Direct Access Lending; Mortgage Electronic Registration System (MERS); Old Republic Title Company of Nevada; US National Association as Trustee for RASC2005KS7; GMAC Mortgage, LLC, Does I through XX; and Roe Corporations I through XX, inclusive Docket: 12-A-659780-C Matter: 728303 | LYBARGER LAW OFFICE | 7456 W SAHARA AVENUE SUITE 104 | LAS VEGAS | NV | 12263 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Michelle Dingess Johnson vs Federal National Mortgage Association Docket: 2:12-cv-10838 Matter: 725368 | EMMET GREENWOOD, ATTORNEY AT LAW | 1719 E. GRAND BLVD | DETROIT | MI | 48211 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Michelle Smith vs The Bank of New York Mellon Trust Company, NA Docket: CV-11-6020524-S Matter: 712723 | DAIVD J SKOLNICK ATTORNEY AT LAW | 62 TRUMBULL ST | NEW HAVEN | CT | 06510 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Middleburg Bank vs GMAC Mortgage,LLC & Specialized,Inc of Virginia;John Eric Larsen Docket: 107CL00063687-00 Matter: 703567 | RITENOUR PAICE & MOUGIN-BOAL | 20 WEST MARKET ST; STE A | LEESBURG | VA | 20176 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MIESMER - JP MORGAN CHASE BANK VS. DEAN MIESMER Docket: 16-2004-CA-8651 Matter: 687152 | Jackson Area Legal Aid, Inc. | 126 W. Adams Street | Jacksonville | FL | 33202 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Szalay v. US Bank National Association as Trustee for RAMP Series 2006-RS6, RAMP Series 2006-RS6-TRUST, Mortgage Electronic Registration System, Inc., GMAC Mortgage, LLC and FMF Capital, LLC<br>Docket: 013810-CH<br>Matter: 721581 | LAW OFFICES OF BRIAN P. PARKER, P.C. | 30700 TELEGRAPH ROAD, STE 1350 | BINGHAM FARMS | MI | 48025 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Mike Troyan and Stephanie Schofield vs. GMAC Mortgage, LLC<br>Docket: 49004-1009-PL-039315<br>Matter: 704219 | Aaron E. Haith, Choate & Haith | 151 N. Delaware St., Ste. 740 | Indianapolis | IN | 46204 | | General Litigation - Employment | | X | X | X | Unknown |
| MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC, GMAC MORTGAGE, US BANK NATIONAL, SPECIALIZED LOAN SERVICING, CELEBRITY MORTGAGE, JOHN DOES 1 THROUGH 10 AND MORTGAGE ELECTRONIC REGISTRATIONS SYSTEMS, INC.<br>Docket: L-278-12<br>Matter: 724497 | ABRAHAM, FRANK & ASSOCIATES, PC | 440 WEST STREET, SUITE 301 | FORT LEE | NJ | 07024 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| MOHAMED E. HASSAN AND MIRIAM A HASSAN V. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QA7; GMAC MORTGAGE, LLC; ETS OF VIRGINIA, INC. LARRY F. PRATT, AS TRUSTEE<br>Docket: 10-19957-RGM<br>Matter: 709202 | Law Offices of Scott Alan Weible, PLLC | The Haymarket Professional Bldg. 14540 John Marshall Highway, Suite 201 | Gainesville | VA | 20155 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| MOHAMMED A. SALL, FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V. GMAC MORTGAGE, LLC<br>Docket: ca11200427; 12-CV-00758-RWJ<br>Matter: 725233 | MASON LLP | 1625 MASSACHUSETTS AVE NW, SUITE 605 | WASHINGTON | DC | 20036 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Mohammed S. Miah vs. Jacob Geesing<br>Docket: 02337<br>Matter: 713944 | 32 ORCHARD DR | | GAITHERSBURG | MD | 20878 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Mohammed Uddin; Rebeka S. Uddin; and Blue & White Skies, LLC vs Sean Robbins; Talwinder Rana; GMAC Mortgage, LLC; Ally Financial, Inc.; and Does 1 through 100 inclusive<br>Docket: BC481286<br>Matter: 726554 | Roy Legal Group | 8345 Reseda Blvd. Suite 222 | Northridge | CA | 91324 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDRAGON-RITA ORTIZ V. DEUTSCHE BANK NATIONAL TRUST COMPANY, GMAC MORTGAGE, ALLIANCE BANK CORP., EXECUTIVE TRUSTEE SERVICES, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS and DOES 1 THROUGH 25, INCLUSIVE. Docket: CIVR5912603 Matter: 698450 | Victor H. Toscano, Attorney-at-law | 625 W. Broadway, Suite B | Glendale | CA | 91204 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Monica Moctar vs. Homecomings Financial, LLC, Residential Funding Company, LLC, GMAC Mortgage, LLC, Residentail Accredit Loans, INC., RALI Series 2007-QS6 Trust, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-OS6 and Mortgage Electronic Registration Services, INC. Docket: 017-258672-12 Matter: 728472 | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | DALLAS | TX | 75231 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Monica Quijada vs. Greenpoint Mortgage Funding, Inc., GMAC Mortgage, LLC, ETS Services, LLC, Mortgage Electronic Registration Systems, Inc. and Does 1-50 inclusive Docket: CIVDS 1106133 Matter: 714330 | 6830 BEECHRAFT AVE | | FONTANA | CA | 92336 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Monty and Heather Allen v. Homecomings Financial, LLC; GMAC Mortgage, LLC; The Bank of New York Trust Company as successor to JP Morgan Chase Bank, Inc.; Patrick McLain Docket: CV-2009-900073.00 Matter: 693257 | Winborn & Austin | 102 South Court Street Suite 600 | Florence | AL | 35630 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Moon Joo Lee v. Sun Young Jo, an individual; Just Mortgage, Inc., a corporation; Does 1 through 25, inclusive Docket: BC469076 Matter: 722279 | WAYNE YEE ATTORNEY AT LAW | 3030 WEST 8TH STREET; STE 405 | LOS ANGELES | CA | 90005 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| MOORE--DONNA MOORE AND FRENCHOLA HOLDEN  V. GMAC MORTGAGE LLC, GMAC BANK, AND CAP RE OF VERMONT, INC. Docket: 2:07-cv-04296-PD Matter: 686291 | 251 Saint Asaphs Road | | Bala Cynwyd | PA | 19087 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| MOORE--DONNA MOORE AND FRENCHOLA HOLDEN  V. GMAC MORTGAGE LLC, GMAC BANK, AND CAP RE OF VERMONT, INC. Docket: 2:07-cv-04296-PD Matter: 686291 | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia road | Radnor | PA | 19087 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mortgage Electronic Registration Systems, Inc. acting solely as nominee for Greenpoint Mortgage Funding, Inc.; GMAC Mortgage, LLC fka GMAC Mortgage Corporation, as Mortgage Servicer, Deoborah Martin, Terri Martin, Deanna Ray, Noel McNally & Cassandra Inouye as alleged substitute Trustees of Executive Trustee Services, LLC Docket: 2012-CI-07218 Matter: 728488 | Earl & Associates | 15303 Heubner Road Building 15 | San Antonio | TX | 78248 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Mortgage Electronic Registration Systems, Inc. as Nominee for Deutsche Bank Trust Company Americas, f/k/a Bankers Trust Company, as Trustee As successor to AEGIS Mortgage Corporation d/b/a UC Lending vs. Jacqueline Brown, A/K/A Jacqueline Williams Brown; William E. Brown, Jr.,; Willie R. Brown; Unknown Tenant I; Unknown Tenant II, and any other unknown heirs, devisees, grantees, creditors, and other unknown persons or unknown spouses claiming by, through and under any of the above-named Defendants, Docket: 2008 CA 2786 Matter: 690430 | HUGHES, J. | 4913 N. Monroe Street | Tallahassee | FL | 32303-7015 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Mortgage Electronic Registration Systems, Inc. vs. Ralph H. Jorgensen, Frances Jorgensen (Daugherty), and Does 1 through 20, inclusive Docket: 272595 Matter: 729352 | 400 Perdew Avenue | | Ridecrest | CA | 93555 | | General Litigation | | X | X | X | Unknown |
| Mose Jeptha Phillips, Jr. vs. GMAC Mortgage, RASC Series 2005-KS8 Docket: 311-07095-MH1-13 Matter: 720948 | J. Robert Harlan & Associates | P.O. Box 929 | Columbia | TN | 38402 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| MQM Investment Inc vs GMAC Mortgage LLC Docket: NA PRIMARY Matter: 725363 | HENLEY & HENLEY PC | 3300 OAK LAWN AVE SUITE 700 | DALLAS | TX | 75219 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Nabil Ae Ghanimeh vs Frank Coleman; GMAC Mortgage,LLC Docket: 45D041104PL00039 Matter: 713945 | Etzler & Associates | 251 Indiana Avenue | Valparaiso | IN | 46383 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Nadia Awad vs Wayne County Board of Commissioners; GMAC; Orlans Associates, P.C., jointly and severally Docket: 302692 Matter: 729304 | ROGER S CANZANO P11586 | 2595 LAPEER RD | AUBURN HILLS | MI | 48326 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nancy Fischels vs. GMAC Mortgage LLC<br>Docket: 06-10-29-105<br>Matter: 701981 | Unknown | | Unknown | Unknown | Unknown | | General Litigation - Employment | | X | X | X | Unknown |
| Nancy Roberts v. GMAC Mortgage, LLC<br>Docket: 20162-A<br>Matter: 724146 | BARTLETT HACKETT FEINBERG, PC | 155 FEDERAL STREET; 9TH FLOOR | BOSTON | MA | 02110 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| NATIONAL ASSET DIRECT ACQUISITION LLC VS MICHAEL S FOX A MARRIED MAN UNKNOWN SPOUSE N/K/A LUISA FOX MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ACTING SOLELY AS NOMINEE FOR AMERICAN LENDING GROUP INC A MISSOURI CORPORATION VIZCAYA AT LAKE CORAL SPRINGS COMMUNITY ASSOCIATION INC CITIBANK NA<br>Docket: 07-013434 CACE<br>Matter: 715116 | Dumas & McPhail, LLC | 126 Government Street, P.O. Box 870 | Mobile | AL | 36601 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| National Association for the Advancement of Colored People (NAACP) v. Ameriquest Mortgage Company, GMAC Mortgage Group LLC, GMAC Rescap (Residential Capital LLC), et al.<br>Docket: SACV07-0794<br>Matter: 687244 | Kabateck Brown Kellner LLP | Engine Company No. 28 Bldg. 644 South Figueroa Street | Los Angeles | CA | 90017 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| NATIONSTAR MORTGAGE, LLC vs. ALISSA P CRAFT and JOHN DOE CRAFT, AC2 HOUSING, LLC, FONTENELLE LOFTS CONDOMINIUM ASSOCIATION, ABC CORPORATIONS I-X, XYZ PARTNERSHIPS I-X, JOHN DOES I-X, JANE DOES I-X, and THE UNKNOWN HEIRS OF ANY OF THE ABOVE, IF DECEASED<br>Docket: CV2011-01-2336<br>Matter: 716917 | MCCARTHY, HOLTHUS, LEVINE | Suite 1050 | Phoenix | AZ | 85012 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Navlin Suckra Burke and Navlin Suckra Burke as Executrix of the Estate of Jean Russsell vs. John Pereless, Morgan Financial Corporation, Kevin Sterling, "John Doe" and "Jane Doe", Vanick Holdings, LLC Management, Citizens Community Bank, GMAC Mortgage, LLC and Jay I Waldhauser, Esquire.  This is a Fidelity Title Claim.<br>Docket: 6506/2008<br>Matter: 711806 | LAW OFFICE OF THERESE A. TOMLINSON | 171-08 Jamaica Avenue | Jamaica | NY | 11432 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Neil C. Gordan, as Trustee v. GMAC Mortgage Corporation<br>Docket: 07-61961-MHM<br>Matter: 689029 | ARNALL GOLDEN GREGORY LLP | 1201 W PEACHTREE STREET, SUITE 2800 | ATLANTA | GA | 30309-3450 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neil F. Luria, as Trustee to the Taylor, Bean & Whitaker Plan Trust, Plaintiff v. GMAC Mortgage, LLC., Defendant. Docket: 11-00520 Matter: 717815 | Berger Singerman | 1450 Brickell Avenue, Suite 900 | Miami | FL | 33131 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Nellie C. Daly vs. GMAC Mortgage, LLC, Executive Trustee Services, LLC dba ETS Services, LLC and Does 1 to 50, inclusive Docket: 30-2012-00547178 Matter: 726060 | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST; 2ND FLOOR | SANTA ANA | CA | 92701 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| NEU-GMAC MORTGAGE, LLC VS. ANN M NEU A/K/A ANN MICHELLE PEREZ; DOUGLAS WILLIAMS NEU Docket: 50 2008 CA 040805XXXX MB Matter: 694725 | Ice Legal, P.A. | 1015 N. State Road 7 Suite D | Royal Palm Beach | FL | 33411 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| NEVELS - BANK OF NEW YORK MELLON TRUST CO. NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CO. AS SUCCESSOR TO JPMORGAN CHASE V. WENDELL & BERNADINE NEVELS, HOMECOMINGS FINANCIAL LLC; GMAC MORTGAGE LLC Docket: CV-2010-900055 Matter: 697235 | Lorant & Associates | 6 Office Park Circle Suite 214 | Birmingham | AL | 35223 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| NGM Insurance Company vs. First American Title Insurance Company, Security Title Guarantee Corporation of Baltimore, Shawn Brady, Citimortgage, Inc., Nationstar Mortgage, LLC, Crescent Mortgage Company, Brian J. Gunning, Donna M. Gunning, Sierra Pacific Mortgage Company, Inc., GMAC Mortgage, LLC, Kevin Kosowsky, Mary E. Kosowsky, State Employees Credit Union of Maryland, Inc. Barbara Singletary, John Doe Docket: C12-168978 Matter: 728490 | Pike & Gilliss, LLC | 9475 Deereco Road Suite 300 | Timonium | MD | 21093 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Nicole A. Corcoran, Plaintiff vs. GMAC Mortgage, LLC, Defendant Docket: 1:11-BK-12891 Matter: 725982 | Peter M. Iascone & Assoc., LTD | 117 Bellevue Avenue | Newport | RI | 02840 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| NICOLE BRADBURY, et al. VS. GMAC MORTGAGE LLC Docket:  2:10-cv-00458-DBH Matter: 703830 | Law Offices of Thomas A. Cox | P.O. Box 1314 | Portland | ME | 04104 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| NICOLE BRADBURY, et al. VS. GMAC MORTGAGE LLC Docket:  2:10-cv-00458-DBH Matter: 703830 | Molleur Law Office | 419 Alfred Street | Biddeford | ME | 04005 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nicole Motto vs. State Farm Fire and Casualty Company, William Motto, First Residential Mortgage Network, Inc., and GMAC Mortgage, LLC, Wells Fargo, N.A., and Wilson & Associates, PLLC Docket: CV2011-670-2 Matter: 718443 | Harrill & Sutter, PLLC | P.O. Box 2012 | Benton | AR | 72015 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Nicole Thompson vs. Maria Pappas, Cook County Treasurer as Trustee of the Indemnity Fund Docket: 2010COIN000025 Matter: 725427 | Law Office of Robert Habib | 77 W. Washington, Suite 114 | Chicago | IL | 60602 | | General Litigation | | X | X | X | Unknown |
| Nieltje Gedney vs GMAC Mortgage,LLC Docket: 11-C-199 Matter: 715654 | SKINNER LAW FIRM | 115 East Washington Street East | Charles Town | WV | 25414 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Noelia Valdes v. GMAC Mortgage, LLC Docket: 13-2008-CA 078061(30) Matter: 718371 | TRENT, KENNETH | 831 EAST OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33334 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Norfolk County v. Merscorp inc., Mortgage Electronic Registration Systems inc., Bank of America n.a., BAC Home Loans Servicing lp, Citibank n.a., Citimortgage inc., GMAC Mortgage LLC, JPMorgan Chase Bank n.a., State Street Corp, Wells Fargo Bank n.a., and Doe Corporations I-MMM Docket: 12-1247 bls Matter: 727119 | BERNSTEIN LIEBHARD LLP; Thornton & Naumes, LLP | 10 EAST 40TH STREET | New York | New York | 10016 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| O'BRIEN- GMAQ  LLC V. GMAC MORTGAGE, LLC, MICHAEL AGOGLIA, NOEL STEPHEN O'BRIEN, SULLIVAN BURNS PROPERTIES, INC., FRANCIS J. DALY, CHARLES H. BURNS, SEAN SULLIVAN, ATLANTIC TITLE, INC. Docket: 502008CA018599-MBAW Matter: 694012 | Simon, Sigalos & Spyredes, P.A. | 3839 N.W. Boca Raton Blvd., Suite 100 | Boca Raton | FL | 33431 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Old Republic National Title Insurance Co., as Subrogee v. Steve Bene, et al v. U.S. Bank National Association; Freedom Mortgage Corporation; All American Abstract, Inc. US National Bank Association, Lauren Smith, Eddie Dukhman (a/k/a Eddie Dukeman), Andrew Palmieri, Rebecca Derose, John Does 1-10, John Does 1-10, and ABC Corporations 1-10 Docket: C-164-10 Matter: 725760 | Parker McCay P.A. | 3 Greentree, Suite 401, 7001 Lincoln Drive West | Marlton | NJ | 08053 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ - PAULINE ORTIZ, OCTAVIO GARCIA, GLORIA GARCIA AND CANDELARIA GARCIA V. TERESA TRISTAN; ALBERTO SANCHEZ; SURETY BONDING COPANY OF AMERICA; PAUL FINANCIAL, LLC; ALL PERSONS UNKNOWN, CLAIMING ANY LEGAL OR EQUITABLE RIGHT, TITLE, ESTATE, LIEN OR INTEREST IN THE PROPERTY DESCRIBED IN THE COMPLAINT ADVERSE TO PLAINTIFF'S TITLE, OR ANY CLOUD ON PLAINTIFF'S TITLE THERETO; AND DOES 1 TO 25, INCLUSIVE, APPEARED O/B/O (GMAC, LLC AS DOE DEFENDANT) Docket: 30-2009-00118232 Matter: 698177 | Bergkvist, Bergkvist, & Carter, LLP | 400 Oceangate, Suite 800 | Longbeach | CA | 90802 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Osiris p Dodge vs. GMC MORTGAGE LLC and Deborah Martin Terri Martin Deanna Ray Noel Mcnally or Cassandra Inouye or Elizabeth Yeranosian Docket: 2012 CI 05423 Matter: 729565 | 1134 W Gramercy Pl | | Gramercy Pl | TX | 78201 | | General Litigation | | X | X | X | Unknown |
| OTIS JACKS AND RETHA JACKSON VS. GMAC MORTGAGE LLC Docket: 11-0862 Matter: 721359 | PETER C. ENSIGN, ATTORNEY AT LAW | 6139 PRESERVATION DRIVE #2 | CHATTANOOGA | TN | 37416 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Ouita Martin and Thomas A. Johns General Partnership vs. ETS Services, LLC, Mortgage Electronic Registration System, Inc., GMAC Mortgage, LLC Docket: M107053 Matter: 710917 | Horan Lloyd Law Offices | 499 Van Buren P.O. Box 3350 | Monterey | CA | 93942 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO., AS TRUSTEE FOR HARVARD TRUST VS. FIDELITY NATIONAL TITLE COMPANY; FIDELITY NATIONAL TITLE GROUP; FIDELITY NATIONAL FINANCIAL INC., POWER DEFAULT SERVICES, INC.; AMERICAN HOME MORTGAGE SERVICING INC.; DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE IN TRUST FOR THE BENEFIT OF THE CERTIFICATEHOLDERS FOR QUEST TRUST 2006-X2, ASSET BACKED CERTIFICATES, SERIES 2006-X2, A DELAWARE CORPORATION, TICOR TITLE COMPANY OF CALIFORNIA, A CALIFORNIA CORPORATION AND DOES 1 THROUGH 20, INCLUSIVE. Docket: 07-30674 Matter: 725199 | 4907 LESABRE DRIVE | | LOUISVILLE | KY | 40216 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO., AS TRUSTEE FOR HARVARD TRUST VS. FIDELITY NATIONAL TITLE COMPANY; FIDELITY NATIONAL TITLE GROUP; FIDELITY NATIONAL FINANCIAL INC., POWER DEFAULT SERVICES, INC.; AMERICAN HOME MORTGAGE SERVICING INC.; DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE IN TRUST FOR THE BENEFIT OF THE CERTIFICATEHOLDERS FOR QUEST TRUST 2006-X2, ASSET BACKED CERTIFICATES, SERIES 2006-X2, A DELAWARE CORPORATION, TICOR TITLE COMPANY OF CALIFORNIA, A CALIFORNIA CORPORATION AND DOES 1 THROUGH 20, INCLUSIVE. Docket: BC448808 Matter: 722375 | LAW OFFICE OF RONALD D. TYM, ESQUIRE | 20960 Knapp Street, Suite B | Chatsworth | CA | 91311 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Palladium Holdings, LLC, New Buffalo Auto Sales, LLC vs. GMAC Mortgage Corporation, Mortgage Electronic Registration Systems, Inc. Docket: 11-6007 Matter: 708644 | MACKALL CROUNSE & MOORE PLC - PRIMARY | 1400 AT&T Tower 901 Marquette Ave. | Minneapolis | MN | 55402 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PAMELA A WALKER AND MARGARET KAMEKA VS VELMORLYN WILLIAMS, GLADSTONE WILLIAMS, DEUTSCHE BANK TRUST COMPANY AMERICAS, and THE CITY OF NEW YORK Docket: 300715-11 Matter: 713692 | Fabricant Lipman & Frishberg, PLLC | One Harriman Square, P.O. Box 60 | Goshen | NY | 10924 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Pamela Stuckey v. Mortgage Electronic Registration Systems, Inc.; Clearvue Opportunity IX LLC; Michel Law Firm, P. A.; Heritage Service Co dba as Heritage Trustee Services Inc.; Worsham Law Firm, P. A.; Jam Equity Partners, LLC Docket: 60CV-10-7011 Matter: 722078 | 2500 S RINGO ST | | Little Rock | AR | 72206 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Panfilo Flores, Jr. and Irene Flores v. GMAC Mortgage, LLC fka GMAC Mortgage Corporation; Executive Trustee Services, LLC dba ETS Services, LLC; Mortgage Electronic Registration Systems, Inc.; and Does 1 through 100, inclusive Docket: N12 0794 Matter: 725898 | LAW OFFICES OF MARK W. LAPHAM | 751 DIABLO ROAD | DANVILLE | CA | 94526 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PASSARETTI - ALBERT A. PASSARETTI, JR. #2 V. GMAC MORTGAGE, LLC, ETS SERVICES, LLC ET AL. Docket: NC043183 Matter: 694566 | 1609 256th Street | | Harbor City | CA | 90710 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patricia A. Long vs. Residential Funding Company, LLC, Litton Loan Servicing LP, GMAC Mortgage LLC, Ocwen Loan Servicing LLC Docket: 12CI02474 Matter: 728504 | Law Office of Bert M. Edwards | 119 S. 7th St, #200 | Louisville | Ky | 40202 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Patricia Martinez vs. GMAC Mortgage, LLC Successor by merger to GMAC Mortgage Corporation and MERS Inc. a/k/a Mortgage Electronic Registration System, Inc. Docket: 141 259078 12 Matter: 728311 | The Law Office of T. Christopher Lewis | 2301 N. Collins Street, Suite 238 | Arlington | TX | 76011 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| PATRICIA MCCLAIN VS. GMAC MORTGAGE LLC; EXECUTIVE TRUSTEE SERVICES; WELLS FARGO BANK, NA (BORROWER MARA MCKNIGHT) Docket: 30-2012-00535434 Matter: 723224 | LAW OFFICES OF DANIEL G. BROWN | 91 AVE LA PATA | SAN CLEMENTE | CA | 92673 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC Docket: 2011-20256-158 Matter: 712847 | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | Dallas | TX | 75205 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Patrick Carden; Debbie Carden v. Mortgage Investment Lending; GMAC Mortgage; ETS Services; MERS; Bank of New York Mellon; DOES 1 through 100, Inclusive Docket: 56-2011-00407901-CU-OR-SIM Matter: 722290 | 6405 Grandsen Court | | Moorpark | CA | 93021 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Patrick Farrell, vs. GMAC; GMAC Mortgage, LLC; Impac Secured Assets Corp; Wells Fargo Bank, N.A.; et al Wells Fargo Bank, N.A., as trustee under the pooling and servicing agreement relating to Impac Secured Assets Corporation, Mortgae pass through certificates, series 2005-2 vs. Patrick Farrell, et al Docket: 07-ca-14942 Matter: 692660 | MACFARLANE FERGUSON & MCMULLEN | 625 Court Street | Clearwater | FL | 33756 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Patrick Flood, Jacquelyn Flood v. GMAC Mortgage, LLC, Birmingham Bancorp Mortgage Corporation Docket: 12-2212-CZ Matter: 728876 | LAW OFFICE OF BRIAN PARKER, PC | 30600 TELEGRAPH RD STE 1350 | BIRMINGHAM FARMS | MI | 48025 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK- Greenbush United Methodist Church v Shawn Patrick and jennifer Patrick, and MERS, as nominee for lender GMAC Mortgage L.L.C. Docket: 09-10607-CH Matter: 696770 | Thomas C Shearer, P.C | 40 Pearl Street, 2nd Floor, Trust Building | Grand Rapids | MI | 49503 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Patrick Mathew Cranwill and Glenda P. Cranwill vs. GMAC Mortgage fka GMAC Mortgage Corporation Docket: 09-4678-CA-B Matter: 726070 | 12475 SE County Rd 484 | | Belleview | FL | 34420 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Patrick Wicks v. GMAC Mortgage Corporation Docket: 12-4823-d-16 Matter: 728957 | Jim S. Hall & Associates, LLC | 800 N. Causeway Blvd, Suite 100 | Metairie | LA | 70001 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PATSY L CURE VS GMAC MORTGAGE GROUP LLC Docket: 518861684 Matter: 716679 | PICKARD & ASSOCIATES P.C. | 10146 W. San Juan Way, Suite 200 | Littleton | CO | 80127 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| PAUL A. WEBER AND SUSIE Q. PROPERTIES, LLC VS. HOMECOMINGS FINANCIAL, LLC; MLI FINANCE, LLC; GREENPOINT MORTGAGE FUNDING, INC.; GMAC MORTGAGE CORPORATION; BANK OF AMERICA CORPORATION; AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. Docket: 11 CY-CV118462 Matter: 720545 | Foreclosure Law, LLC | 2500 Main Street 9th Floor | Kansas City | MO | 64108 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| PAUL CORRADO VS. RESIDENTIAL FUNDING COMPANY, LLC, a Delaware Limited Liability Company; HOMECOMINGS FINANCIAL NETWORK, INC., a Delaware Corporation; GMAC MORTGAGE, LLC, a Delaware Limited Liability Company; ETS SERVICES, LLC, a Delaware Limited Liability Company; VALLEYSPRINGS LANE, LLC, a California Limited Liability Company; MY FINANCES 911, an entity of unknown form and origin; ROBERT BERELLEZ, an individual; and DOES 1 through 100, Docket: PC048203 Matter: 705154 | Law Offices of Brian Andrews | 6950 Friars Road Suite 200 | San Diego | CA | 92108 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Paul J. Homer and Melinda A. Carpenter v. GMAC Mortgage, LLC Docket: NA PRIMARY Matter: 705721 | Natale & Wolinetz | 750 Main Street | Hartford | CT | 06103 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Jamrog v. Mortgage Electronic Registration Systems, Inc.; Reliant Mortgage Company, LLC; and Federal National Mortgage Association<br>Docket: CA11-613M<br>Matter: 724586 | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Paul N Papas II vs Peoples Mortgage Company and GMAC Mortgage LLC<br>Docket: NA PRIMARY<br>Matter: 726180 | 8025 EAST KRAIL STREET | | SCOTTSDALE | AZ | 85250 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Paul Russo vs. GMAC Mortgage LLC, Hunt Liebert Jacobson, PC, Andrew Barsom, Esq, James Pocklington, Benjamin Staskiewicz, Does 1 through 10, inclusive<br>Docket: 3:12j-cv-00588-avc<br>Matter: 728136 | 150 Rockland Road | | Guilford | CT | 6437 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Paul Soto vs. GMAC Mortgage, LLC<br>Docket: 530-2010-02153<br>Matter: 701978 | Unknown | | Unknown | Unknown | Unknown | | General Litigation - Employment | | X | X | X | Unknown |
| Paula Snell VS GMAC Mortgage LLC fka GMAC Mortgage Corporation and Deutsche Bank National Trust Company, as indenture trustee for the registered holders of IMH assets corp., collateralized asset-backed bonds, Series 2005-1<br>Docket: 2011-52935<br>Matter: 721236 | 5306 HILL TIMBERS DRIVE | | HUMBLE | TX | 77346 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Pearlie Allen vs. GMAC Mortgage LLC, Wells Fargo Bank, N.a., Executive Trustee Services, LLC dba ETS Services LLC, and Does 1 through 50, inclusive<br>Docket: BC484256<br>Matter: 728835 | Katchko, Vitiello & Karikomi, PC | 11500 W. Olympic Blvd, Suite 400 | Los Angeles | CA | 90064 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| PELPHREY-CITIZENS NATIONAL BANK V. HIGHLAND CHEVRON, INC., LINDA PELPHREY, CLARENCE E. PELPHREY, CITY OF PAINTSVILLE AND JOHNSON COUNTY.<br>Docket: 06-CI-00237<br>Matter: 692447 | Stites & Harbison, PLLC | 250 West Main Street Suite 2300 | Lexington | KY | 40507-1758 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| People of the State of New York by Eric T. Schneiderman, Attorney General of the State of New York, Petitioners v. Empire Property Solutions, LLC; John Rutigliano, Kenneth Keifer, Individually and as members of Empire Property Solutions, LLC; Zornberg & Hirsch, Barry Zornberg and Nancy Hirsch, Individually and as partners of Zornberg & Hirsch; Cory Covert, Bill TSoumpelis; H & Z Abstract, Inc.; Barry Zornberg and Nancy Hirsch, Individually and as Officers of H & Z Abstract, Inc.; Leonie Neufville, d/b/a Neufville Mortgage; Paul Harris, Frank Luscavage, American Home Mortgage Servicing, INC.; America's Servicing Company; Avelo Mortgage, LLC; Bank of America, N.A.; Deutsche Bank National Trust Company; GMAC Mortgage, LLC; Goldman Sachs Group, LLC; Select Portfolio Servicing, INC.; US Bank National Association; Wells Fargo Bank, N.A.; American Express Centurion Bank; Capital One Bank; Del Norte Refi, LLC.; Karen L. Keifer; MDC Credit Corporation; Mortgage Electronic Registration System, INC.; Robert L. Pryor, Chapter 7 Trustee of the Bankruptcy Estate of Frank Luscavage; United States of America, Acting by and Through Farmers Home Administration; United States Department of Agriculture and John Does. Docket: 09-017767 Matter: 695137 | 2 THE LN | | ROCKY POINT | NY | 11778 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Peter Valdez and Norma Valdez vs. Capital One Financial Corp. successor in interest to GreenPoint Mortgage Funding, Inc.; CitiGroup Mortgage Loan Trust, Inc.; U.S. Bank National Association; Bank of America, N.A. successor in interest to Countrywide Home Loans Servicing LP; GMAC Mortgage Corporation; Wells Fargo Bank, NA; Mortgage Electronic Registration Systems, Inc.; and Defendants Unknown -- John Does 1 through 50 Docket: 1:12-CV-01574-CAP Matter: 729218 | 8036 Flambeau | | Las Vegas | NV | 89131 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| PETRA FINANCE, LLC V. GMAC MORTGAGE, LLC Docket: 09-03606CA20 Matter: 690409 | Shapiro, Blasi, Wasserman & Gora | 7777 Glades Road, suite 400 | Boca Raton | FL | 33434 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PHARAOH ORLANDO MARTIN AND KAREN RENEE NORTON VS GMAC MORTGAGE CORPORATION; GMAC MORTGAGE, LLC; AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS Docket: NA PRIMARY Matter: 711084 | IVEY FOSBINDER FOSBINDER LLLC | 1883 MILL STREET | WAILUKU | HI | 96793 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHARAOH ORLANDO MARTIN AND KAREN RENEE NORTON VS GMAC MORTGAGE CORPORATION; GMAC MORTGAGE, LLC; AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS Docket: NA PRIMARY Matter: 711084 | IVEY FOSBINDER FOSBINDER LLLC | 1883 MILL STREET | WAILUKU | HI | 96793 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Phil Rutherford and Pamela Penny-Rutherford vs Land Home Financial Services, a California Corporation;GMAC Mortgage,LLC fka GMAC Mortgage Corporation;Executive Trustee Services,LLC;Mortgage Electronic Registration Systems,Inc;Does 1 thru 10, inclusive Docket: CI21810 Matter: 719251 | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD;STE C | RENO | NV | 89521 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Philip Emiabata and Sylvia Emiabata vs. Homecomings Financial (GMAC Mortgage LLC) Docket: 1:11-CV-11885-GAO Matter: 720202 | 508 Evening Grosback | | Pflugerville | TX | 78660 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Philip W. Fischer vs. GMAC Mortgage, LLC; Executive Trustee Services, LLC: Foremost Insurance Company; National Union Fire Insurance Company of Pittsburg, PA; Does 1 to 100, Inclusive Docket: MCO29929 Matter: 727191 | 44702 FERN AVENUE | | LANCASTER | CA | 093534 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC Docket: 2010C1-21356 Matter: 709064 | 8131 ROYAL FLD | | SAN ANTONIO | TX | 78255 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Phillip Scott, 12 inverness Road, Scarsdale, New York 10583 v. The Bank of New York Trust Company, N.A., John Doe (said name being fictitious, it being the intention of Plaintiff to designate any parties, corporation or entities, if any, having or claiming an interest or lien upon the subject property) Docket: 12-CV-2307 Matter: 729449 | 12 Inverness RD | | Scarsdale | NY | 10583 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| PIERRE SMITH - NON LITIGAED Docket: NA PRIMARY Matter: 726978 | Law Office of Frank A. Rush | 3806 Live Oak | Houston | TX | 77004 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Pilar Cruz and David Cruz vs. Jaime Hernandez and GMAC Mortgage, LLC, improperly sued as GMAC Mortgage Docket: CIVDS1200878 Matter: 725713 | Marend Garrett, Attorney at Law | 357 W. 2nd Street | San Bernardino | CA | 92401 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plymouth County v. Merscorp, Inc., Mortgage Electronic Registration Systems, inc., Bank of America n.a., BAC Home Loans Servicing LP, Citibank n.a., Citimortgage inc., GMAC Mortgage LLC, JPMorgan Chase Bank n.a., State Street Corp, Wells Fargo Bank, n.a. and Doe Corporations I-MMM<br>Docket: 12-1251-bls<br>Matter: 727116 | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | NEW YORK | NY | 10016 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| PNC BANK NATIONAL ASSOCIATION V. BARBARA M. FURTADO A/K/A BARBARA FURTDADO; MR. FURTADO, HUSBAND OF BARBARA M. FURTADO; GMAC MORTGAGE CORPORATION; STATE OF NEW JERSEY<br>Docket: F-010477-11<br>Matter: 723296 | MATTLEMAN, WEINROTH & MILLER | 401 Route 70 East, Suite 101 | Cherry Hill | NJ | 08034 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| PNC MORTGAGE, A DIVISION OF PNC BANK, N.A. VS. GMAC MORTGAGE, LLC<br>Docket: 12 CV00250<br>Matter: 724149 | SHAPIRO & MOCK, LLC | 6310 Lamar - Suite 235 | Overland Park | KS | 66202 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| POSEY, JANET M. V. COMMUNITY HOME MORTGAGE LLC D/B/A COMMUNITY MORTGAGE GROUP LLC, DECISION ONE MORTGAGE COMPANY LLC, MATTHEW D. MORRIS AND AFFILIATED APPRAISAL SERVICES, LLC, GMAC MORTGAGE CORPORATION INCORRECTLY IDENTIFED AS GMAC MORTGAGE GROUP<br>Docket: 04-CV-2299<br>Matter: 682623 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| PRICE HILL WILL, PLAINTIFF, VS. DEUTSCHE BANK NATIONAL TRUST COMPANY, DEUTSCHE BANK TRUST COMPANY AMERICA AND WELLS FARGO, DEFENDANTS.<br>Docket: A0811824 AND A0811905<br>Matter: 724458 | Legal Aid Society of Southwest Ohio | 215 East Ninth Street, Suite 500 | Cincinnati | OH | 45202 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Pricilla Galicia v. GMAC Mortgage, Mortgage Electronic Systems, Inc. aka MERS, ETS Services, LLC, US Bank National Assication as Trustee for Master Arm Trust 2005-7<br>Docket: BC458455<br>Matter: 712550 | REYES LAW GROUP, APLC | 3600 WILSHIRE BOULEVARD, SUITE 820 | LOS ANGELES | CA | 90010 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Priscyla G. Garajau v. GMAC Mortgage, LLC<br>Docket: 11-01108<br>Matter: 720510 | PEREZ KUDZMA LAW OFFICE | 66 Jericho Rd. | Weston | MA | 02493 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLC<br>Docket: EXS-C-118-11<br>Matter: 714124 | TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | 100 MULBERRY STREET | NEWARK | NJ | 07102 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Rafael Estrada, Anna G. Estrada v. U.S. Bank N. A. as Trustee for RAMP 2006-SP4, Alias, GMAC Mortgage, LLC, Alias and Residential Funding Company, LLC, Alias and US Bank , John Doe, Alias<br>Docket: CA12-297 M<br>Matter: 727446 | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | CRANSTON | RI | 02920 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Rafik Y. Kamell vs. GMAC Mortgage, LLC and Does 1 through 10, inclusive<br>Docket: 00300150<br>Matter: 697325 | Law Offices of Rafik Y. Kamell | 800 S. Beach Blvd, #F | LaHabra | CA | 90631 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Ralph Dente and Maria Dente v. Saxon Mortgage and GMAC Mortgage, LLC<br>Docket: C-213-11<br>Matter: 720187 | WHITEMAN LAW GROUP, LLC | 2515 ROUTE 516 | OLD BRIDGE | NJ | 08857 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Ralph Sletager v. GMAC Mortgage, LLC, a Delaware LLC; Idaho Fish and Wildlife Foundation, Inc., an Idaho Corporation, Pioneer Title Company of Ada County, an Idaho Corporation, d/b/a Pioneer Lender Trustee Services; Mortgage Electronic Registration Systems, Inc., a Delaware Corporation; and Sylvia D. Strupp, a single person.<br>Docket: CV41316<br>Matter: 720563 | FINNEY FINNEY & FINNEY | OLD POWER HOUSE BUILDING 120 EAST LAKE STREET; STE 317 | SANDPOINT | ID | 83864 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Ramon Guerrero Non Judicial Foreclosure Mediation<br>Docket: N/A<br>Matter: 729433 | 5385 Woods Drive | | Sun Valley | NV | 89433 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| RAMON QUIROZ, HELEN QUIROZ, JESSICA ANGEL QUIROZ v. US BANK NATIONAL ASSOCIATION, as Trustee, NEW CENTURY MORTGAGE CORP., HOMECOMING FINANCIAL AKA HOMECOMINGS FINANCIAL GMAC MORTGAGES, STEVEN J. BAUM, P.C., GMAC MORTGAGES, PRESIDENTS, OFFICIAL PARTNERS, AND/OR SHAREHOLDERS, INVESTORS, MORTGAGE BROKERS, APPRAISALS, STAFF OFFICERS, OFFICIALS,<br>Docket: 1:10-CV-02485-KAM-JMA<br>Matter: 727514 | 8937 Metropolitan Ave. | | Rego Park | NY | 11374 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramon Velasquez, Maria De Luz Velasquez vs. GMAC Mortgage, LLC, erroneously sued as GMAC Mortgage, a successor in interest to Homecoming Financial Network, Inc., Executive Trustee Services, Inc. and Does 1 to 50, inclusive Docket: NC056601 Matter: 718917 | LAW OFFICE OF GARRY LAWRENCE JONES | 400 WEST 4TH STREET, 2ND FLOOR | SANTA ANA | CA | 92701 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Randa S. Azzam, et.al., Substitute Trustees v. Lila Kara Docket: 24-O-09-002004 Matter: 721315 | Solomon & Bascietto | 515 Main Street | Laurel | MD | 20707 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| RANDALL B CLEMONS VS GMAC MORTGAGE LLC Docket: 16-2010-CA-002498 Matter: 725197 | PYCRAFT LEGAL SERVICES, LLC | 3505 US 1 SOUTH, SUITE 2 | ST. AUGUSTINE | FL | 32086 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| RANDLE - ALLISON L. RANDLE V. GMAC MORTGAGE, LLC Docket: 09 MISC 408202-GHP Matter: 694510 | SANCHEZ & ASSOCIATES | 90 HOMESTEAD CIRCLE | MILFORD | NH | 03055-4250 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Randy L Royal, Trustee vs Mortgage Electronic Registration Systems, Inc., its assigns and successors; GMAC Mortgage,LLC it assigns and successors, and on behalf of itself and all others similarly situated Docket: 11-20476 Matter: 716428 | WINSHIP & WINSHIP PC | 100 NORTH CENTR ST, SIXTH FLOOR PO BOX 548 | CASPER | WY | 82602 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Randy Liu and Monica Chen, husband and wife v. Northwest Trustee Services, Inc. and Federal National Mortgage Association Docket: 3:12-CV-00484-BR Matter: 726648 | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS ROAD SUITE 150 | LAKE OSWEGO | OR | 97035 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| RANJIT POWELL AND ALONZO POWELL VS. GMAC MORTGAGE; IMPAC FUNDING; AND EXECUTIVE TRUSTEE SERVICES Docket: RIC 1201096 Matter: 724399 | 17808 Glen Hollow Way | | Riverside | CA | 92504 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Raphael Davron v. Mathew M. Wambua HPD Commisioner; Lee Althea Griffith Esq.; Ronda Waldon; Anthony Wycoff; Alg Ingrid M. Addison; Deutsche Bank; John Doe and Jane Doe from 1 to 100 and all persons involved in Department of Housing Preservation and Development (D.H.P.D); Oath Index # 153311 Docket: 8980/12 Matter: 729300 | RELIN, GOLDSTEIN & CRANE, LLP | 28 EAST MAIN STREET SUITE 1800 | ROCHESTER | NY | 14614 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ravi Kumar, Plaintiff, v. Chase Bank, N.A., Bank of America, N.A., GMAC Mortgage, Wells Fargo Bank, N.A. and Does 1-5, inclusive, Defendants. Docket: 12-BK-01924-CPM Matter: 725557 | 6405 40th Avenue North | | St. Petersburg | FL | 33709 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Raymond D Burt Sr vs Homecomings Financial Network,Inc and Homecomngs Financial,LLC, GMAC Mortgage LLC, U.S Bank, N.A., as Trustee for RASC 2005KS10, and Fidelity National Title Insurance Co. Docket: PC 10-7506 Matter: 707841 | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | WOONSOCKET | RI | 02895 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Raymond Vargas, John P Pringle, Chapter 7 Bankruptcy Trustee of Raymond Vargas v. Freedom Home Mortgage Corporation, Mortgage Electronic Registration Systems, Inc., Monte Vista Escrow, Thomas Montaghami, and all persons claiming by, through, or under such person, all persons unknown, claimng any legal or equitable right, title, estate, lien, or interest in the property described in the complaint adverse to Plaintiff's title thereto, and Does 1-150, inclusive Docket: VC060137 Matter: 724684 | LAW OFFICES OF MARCUS GOMEZ | 12749 NORWALK BOULEVARD; STE 204A | NORWALK | CA | 90650 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| RBS CITIZENS, N.A. FKA CITIZENS BANK, N.A. SUCCESSOR BY MERGER WITH CHARTER ONE BANK, N.A. FKA CHARTER ONE BANK, F.S.B. AKA FIRST FEDERAL OF MICHIGAN VS. DAVID H. FISHER, MARIE D. FISHER, GMAC MORTGAGE CORPORATION CSC. Docket: G-4801-CI-0201006623-000 Matter: 703512 | Goranson Parker & Bella | 405 Madison Avenue | Toledo | OH | 43604 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| REBECCA L FOLDEN V. GMAC MORTGAGE, LLC Docket: 00-36749 Matter: 714186 | Thompson and DeVeny Co., L.P.A. | 1340 Woodman Drive | Dayton | OH | 45432 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| REBECCA NIDAY(FORMERLY REBECCA LEWIS), PLAINTIFF, VS. GMAC MORTGAGE, LLC, MERS, INC., EXECUTIVE TRUSTEE SERVICES, INC., DEFENDANTS. Docket: CV10020001 Matter: 698388 | LUBY LAW FIRM | 7540 SW HERMOSO WAY | TIGARD | OR | 97223 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Regina M Smith vs. Wells Fargo Home Mortgage, Wells Fargo National Bank a/k/a Wells Fargo Bank, N.A., and Does 1 through 100 Docket: 668815 Matter: 729608 | 3760 North Kilroy Road | | Turlock | CA | 95382 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REILLY - TCIF REO 2, LLC v. JAMES REILLY; PEOPLE OF THE STATE OF NEW YORK; LONG ISLAND LIGHTING COMPANY D/B/A LIPA; KEYSPAN GAS EAST CORPORATION D/B/A KEYSPAN ENERGY DELIVERY LONG ISLAND; CLERK OF THE SUFFOLK COUNTY DISTRICT COURT; GE CAPITAL LVNV FUNDING LLC; CAPITAL ONE BANK USA, NA; ARROW FINANCIAL SERVICES LLC HSBC CARD SERVICES; "JOHN DOE #1" through "JOHN DOE #10 Docket: 06-06951 Matter: 692294 | Law Offices of Avrum J. Rosen | 38 New Street | Huntington | NY | 11743 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Reinaldo Mier vs. Aurora Bank FSB; GMAC Mortgage LLC and Does 1-20 inclusive; Docket: EC058084 Matter: 728144 | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | CA | 91101 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Reinaldo S. Camilo et al VS MERS, Inc., GMAC Mortgage, LLC et al, Seacoast Mortgage Corp, Federal National Mortgage Association. Docket: pc-11-2550 Matter: 715320 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| RENEE CACIOPOLI VS GMAC MORTGAGE LLC Docket: CV09-5029648-S Matter: 700288 | LAW OFFICES OF LAWRENCE S. DRESSLER | 516 Ellsworth Avenue | New Haven | CT | 06511 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Renee Welch v. Decision One; GMAC Mortgage, LLC; Mortgage Electronic Registration Systems; Law Offices of John D Ali Docket: 2:12-CV-10045 Matter: 724020 | 10585 Lanark Street | | Detroit | MI | 48224 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Reuben D. Walker and Karen Jean Walker vs. Michael D. Flinchum and Cynthia K. Flinchum; Summit Home Lending, Inc.; Unknown owners & nonrecord claimants Docket: 12 CH 2010 Matter: 728755 | June, Prodehl, Renzi & Lynch, LLC | 1861 Black Street | Joliet | IL | 60435 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Rexyall Wade and Deanna Wade v. GMAC Mortgage, LLC and HSBC Mortgage Services, Inc. Docket: 11-C-2038 Matter: 724922 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rhonda Graves vs. Gmac Mortgage, LLC, Wilmington Trust Company,  Pinnacle Financial Corp., Impac Mortgage Holdings, Inc. Docket: CA 007858 Matter: 720080 | 724 7TH STREET NE | | WASHINGTON | DC | 20002 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Ricardo Guerra, Eric Ochoa, and Gus Richard Davis v. GMAC Mortgage LLC and Homecomings Financial, LLC Docket: 08 CV 01297 Matter: 694118 | Schiffrin & Barroway LLP | 251 Saint Asaphs Road | Bala Cynwyd | PA | 19004 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| RICHARD & DEBRA TODD VS  BANK YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK N.A. AS TRUSTEE FOR RASC 2002KS8 AND GMAC MORTGAGE LLC Docket: D-1-GN-10-003510 Matter: 703817 | J. Patrick Sutton | 1706 W. 10th Street | Austin | TX | 78703 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| RICHARD C FLIPPIN V. GMAC MORTGAGE LLC Docket: 2011CV2835-8 Matter: 716264 | LAW OFFICES OF ODIS WILLIAMS, P.C. | 315 W. PONCE DE LEON AVENUE, SUITE 558 | DECATUR | GA | 30030 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC Docket: 201143161 Matter: 716371 | UZICK & ONCKEN PC | 238 WESTCOTT | HOUSTON | TX | 77007 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Richard Fink, Chapter 13 Trustee, Plaintiffs, vs. GMAC Mortgage, LLC, Defendant. Docket: 11-04158-JWV Matter: 715642 | 10719 N. LAUREL AVE. | | KANSAS CITY | MO | 64157 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| RICHARD RESTIFO V DEUTSCHE BANK Docket: 001285 Matter: 721902 | MILSTEAD & ASSOCIATES, LLC | Woodland Falls Corporate park 220 Lake Drive East, Suite 301 | Cherry Hill | NJ | 08002 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Richard Ross vs. GMAC Mortgage, LLC; Wells Fargo, N.A., US Bank, as trustee, Mortgage Electronic Registration Systems and Does 1-20, inclusive Docket: 111CV-207611 Matter: 718077 | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | CA | 91101 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Smith, Wendy Smith Plaintiffs, VS. GMAC Mortgage, LLC, Multi-State Home Lending, Inc., Fidelity National Title, MERS Mortgage Electronic Registration Systems, Inc., and Does 1-10, inclusive Docket: SCV0027625 Matter: 709539 | NORTHERN CALIFORNIA LAW CENTER, P.C. | 8880 ELK GROVE BLVD, SUITE A | ELK GROVE | CA | 95624 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Richardo Fernandez and Resurreccion Fernandez vs. GMAC Mortgage, Executive Services LLC, Mortgage Electronic Registation Systems, Inc., and Does 1-50, inclusive Docket: RIC 1206010-1 Matter: 728258 | Gary D. Tracy, Esquire | 3270 E. Inland Empire blvd, Suite 100 | Ontario | CA | #REF! | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Rickey Bradford v. GMAC Mortgage, LLC, Executive Trustee Services, LLC DBA ETS Services, LLC, Mortgage Electronic Registration Systems, Inc. (MERS) as Beneficiary, all person unknown claiming to have legal, equitable, lien, and estate against the subject property located at 14015 Cajon Street, Hesperia, CA 92345, Does 1 to 1000, Inclusive Docket: C1VVS1106270 Matter: 726198 | 14015 Cajon Street | | Hesperia | CA | 92345 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| RITA MERCIER VS GMAC MORTGAGE, LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION Docket: NA PRIMARY Matter: 716690 | Mahon, Quinn & Mahon PC | 636 Broad Street | Meriden | CT | 06450 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Rita Rivers and Donal Rivers v. Deutsche Bank Trust Company Americas as Trustee for RALI 2007-Q510 and South & Associates, P.C. Docket: 1111-CV-10326 Matter: 721659 | THE CAHILL PARTNERSHIP, LLC | 906 OLIVE STREET, SUITE 1250 | ST LOUIS | MO | 63101 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| River Run Family Trust v. Deutsche Bank Trust Company Americas as Trustee for RALI 2005-QA31, First American Title Insurance Company, Mortgage Electronic Registration Systems, Inc. ("MERS"), Aegis Wholesale Corporation, CAL-Western Reconveyance Corporation, and defendants John Does 1 through 10 Docket: 2011-1035 Matter: 725156 | 124 Sterling Drive | | Bellevue | ID | 83313 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Riverwalk Homewoners Association vs. Deidra D. Henry Docket: 502010CA019848XXXXMB Matter: 726875 | 6222-2 Riverwalk Lane | | Jupiter | FL | 33458 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RKH & LAH VS GMAC MORTGAGE LLC Docket: 2009-547-674 Matter: 718085 | LAW OFFICE OF KEITH C THOMPSON PC | P O BOX 53959 | LUBBOCK | TX | 79453 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Robert Adams v. GMAC Mortgage, LLC; Mortgage Electronic Registration Systems; Mortgageit, Inc; HSBC Bank USA, National Association as Trustee for Deusche Alt-A Securities Mortgage Loan Trust Series 2007-3, Wells Fargo Bank, N.A. Docket: 12-125911-CH Matter: 726973 | KEITH G TATARELLI ATTORNEY AT LAW | 1800 CROOKS RD, STE C | TROY | MI | 48084 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Robert Alan Egan v. Deutsche Bank National Trust Company, as Indenture Trustee of IMPAC secured assets Corporation, Mortgage Pass-Through Certificates, Series 2006-3 Docket: 12CV838408 Matter: 729189 | 5425 SOUTH KING STREET | | LITTLETON | CO | 80123 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ROBERT BIBB VS. A. HUNTER BROWN, ARELENE THORNBURG AND DONALD THORNBURG, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. Docket: 2012 CP 26 702 Matter: 724987 | BLAND RICHTER, LLP | 18 Broad Street Messanine | Charleston | SC | 29401 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Robert Bush and GMAC Mortgage Corp. v. Liberty Life Insurance Docket: 11-CV-1183 Matter: 720087 | STRASSER & YDE, S.C. | 505 SOUTH 24TH AVENUE, STE 100 P.O. BOX 1323 | WAUSAU | WI | 54402-1323 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Robert C. Riel, Jr. and Carol A. Riel v. GMAC Mortgage, LLC and RESCAP, LLC Docket: 12-0184B Matter: 724153 | HOWARD J POTASH ATTORNEY AT LAW | 390 MAIN STREET; STE 542 | WORCESTER | MA | 01608 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| ROBERT C. SEDLMAYR VS. MORTGAGE LENDERS NETWORK USA,INC; PLACER TITLE COMPANY,INC; MERS,INC; MASTERS TEAM MORTGAGE; DAVID GRECO; NATIONAL DEFAULT SERVICING CORPORATION; AMERICA'S SERVICING COMPANY; LSI TITLE COMPANY; FIDELITY NATIONAL DEFAULT, US Bank National Association, as Trustee for Residential Asset Securities Corporation Series 2006-EM X4, Does 1-10 Docket: 10-CV-0006 Matter: 697336 | Law Office of Rick Lawton | 5435 Reno Highway | Fallon | NV | 69406 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Copeland, an individual, and as surviving spouse of Michelle Borrego v. GMAC Mortgage, LLC; ETS Services, LLC; and Does 1 through 20, inclusive<br>Docket: 12CV38357<br>Matter: 726516 | LAW OFFICES OF KENNETH M FOLEY | 37 NORTH MAIN STREET, SUITE NO 209 | SAN ANDREAS | CA | 95249 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERT D WILLIAMS & SUZANNE M WILLIAMS VS GMAC MORTGAGE & FORMOSA MANAGEMENT LLC<br>Docket: 10-DCV-18566O<br>Matter: 717397 | 1102 Rock Green Court | | KATY | TX | 77494 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERT DEFRANSECHI VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION<br>Docket: 352 247037 10<br>Matter: 702113 | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | Dallas | TX | 75205 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Robert DeVico, an individual vs. U.S. Bank, N.A., a corporation, GMAC Mortgage, LLC, a limited liability company, ETS Services, LLC, a limited liability company and Does 1 to 10, inclusive<br>Docket: CV12-03205<br>Matter: 727337 | SIMON & RESNIK LLP | 15233 VENTURA BLVD; STE 300 | SHERMAN OAKS | CA | 91403 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE, LLC<br>Docket: CIVRS-1105185<br>Matter: 714489 | ALESSI & BAYARD | 556 N. DIAMOND BAR BLVD SUITE #300 | DIAMOND BAR | CA | 91765 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERT H. WALDSCHMIDT TRUSTEE, PLAINTIFF VS. GMAC MORTGAGE CORP; BANKUNITED, FSB; AND RANDY KELLY, TRUSTEE DEFENDANTS.<br>Docket: 3:12-AP-90061<br>Matter: 724809 | Howell & Fisher PLLC | 300 James Robertson Parkway | Nashville | TN | 37201 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Robert J. Vaught and Melody A. Vaught v. GMAC Mortgage, LLC F/K/A GMAC Mortgage Corporation, a Delaware limited liability company; Executive Trustee Services, LLC a Delaware limited liabilty company; and does 1 through 50, Inclusive<br>Docket: 00553233<br>Matter: 726136 | VERITAS LAW FIRM | 110 NEWPORT CENTER DRIVE SUITE 200 | NEWPORT BEACH | CA | 92660 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Kanagaki, an individual; Ahmed Moujahid, an individual; Jess Pannell, an individual; Ronald Spatuccino, an individual; Joanne Stanphill, an individual; John Stanphill, an individual; Troy Turner, an individual; Meta Turner, an individual; Peter Vamvakas, an individual; Patricia Young, an individual v. Ally Financial Inc; Residential Capital LLC; GMAC Mortgage LLC; and Does 1-XX, inclusive<br>Docket: YC066431; 2:12-cv-03955<br>Matter: 726999 | UFAN LEGAL GROUP PC | 1490 STONE POINT DR; STE 100 | ROSEVILLE | CA | 95661 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERT KRANTZ VS GMAC MORTGAGE LLC<br>Docket: DC-11-15861<br>Matter: 723263 | HENLEY & HENLEY PC | 3300 OAK LAWN AVE SUITE 700 | DALLAS | TX | 75219 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Robert L. Scott and Susan L. Scott vs. GMAC Mortgage, LLC<br>Docket: C201200195<br>Matter: 726948 | Lovelace and Ribitzki, PLLC | 104 South Main Street | Burleson | TX | 76028 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Robert M Sauro II vs. Mortgage Electronic Registration Systems, Inc.; Mortgage Lenders Network USA, Inc.; Cadlerock Joint Ventures, LP<br>Docket: PC-11-4546<br>Matter: 717314 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERT MAHLIN VS US BANK NATIONAL ASSOCIATION<br>Docket: 10-11152<br>Matter: 702685 | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | DALLAS | TX | 75206 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INC<br>Docket: CV2011-093524<br>Matter: 711855 | 1451 NORTH DESOTO STREET | | Unknown | AZ | 85224 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ROBERT POSWALK & ELIZABETH M POSWALK VS GMAC MORTGAGE LLC<br>Docket: DC11-00903-L<br>Matter: 709618 | 2546 El Cerrito Dr | | Dallas | TX | 75228 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| ROBERT SWEETING VS. JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MORTGAGE, INC., CAITLIN CHEN, FREMONT INVESTMENT AND LOAN, INC., GMAC MORTGAGE, LLC, and MERS<br>Docket: 30-2010 00410079<br>Matter: 693709 | 16077 Crete Ln | | Huntington Beach | CA | 92649 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT W. CRITCHLOW VS. GMAC MORTGAGE, LLC, LSI TITLE AGENCY INC., AND EXECUTIVE TRUSTEE SERVICES<br>Docket: 10202017-3<br>Matter: 699051 | CARUSO LAW OFFICES | 1426 WEST FRANCIS AVE | SPOKANE | WA | 99205 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERTA NAPOLITANTO, TRUSTEE V. GMAC MORTGAGE<br>Docket: 10-5106<br>Matter: 709969 | COAN, LEWENDON, GULLIVER & MILTENBERGER, LLC | 495 ORANGE STREET | NEW HAVEN | CT | 06511 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Roberta Podbielancik-Norman, an individual v. First Magnus Financial Corporation; Northwest Trustee Services, Inc.; LPP Mortgage, LTD.; The Bank of New York Trust Company, N.A., as trustee for securitized trust GMACM Home Equity Loan Trust 2007-HE2; GMAC Mortgage, LLC; Mortgage Electronic Registration System, aka "MERS" and Does 1 through 100, Inclusive<br>Docket: 11-2-44744-8SEA<br>Matter: 723904 | 11639 Southeast 48th Street | | Bellevue | WA | 98006 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERTO VARGAS VS GMAC MORTGAGE, LLC, ERRONEOUSLY SUED AS GMAC MORTGAGE, RESIDENTIAL FUNDING CO., LLC, ETS SERVICES, LLC, REAL WORKS RESIDENTIAL AND DOES 1-250 INCLUSIVE<br>Docket: 26-56069<br>Matter: 713841 | LAW OFFICES OF JAMILLA MOORE | P O BOX 583172 | ELK GROVE | CA | 95758 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ROBERTO VARGAS VS GMAC MORTGAGE, LLC, ERRONEOUSLY SUED AS GMAC MORTGAGE, RESIDENTIAL FUNDING CO., LLC, ETS SERVICES, LLC, REAL WORKS RESIDENTIAL AND DOES 1-250 INCLUSIVE<br>Docket: 26-56069<br>Matter: 713841 | LAW OFFICES OF JAMILLA MOORE | P O BOX 583172 | ELK GROVE | CA | 95758 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Robyn J.B. Pollock vs. GMAC Mortgage, LLC<br>Docket: NA PRIMARY<br>Matter: 728480 | Nixon Peabody LLP | 900 Elm Street 14th Floor | Manchester | NH | 03101 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Rocky Mountain Bank, a Wyoming banking corporation, v. Kip Konigsberg, Jessica C. Herum, an individual, Kip Konigsberg, as Custodian for Benjamin Ace Konigsberg under the Wyoming Uniform Transfers to Minors Act, and Kip Konigsberg as Custodian for Aaron David Konigsberg under the Wyoming Uniform Transfers to Minors Act, and Kathy Konigsberg, and Wells Fargo Bank, N.A.<br>Docket: 15366<br>Matter: 724675 | Long Reimer Winegar Beppler, LLC | P.O. Box 3070 | Jackson | WY | 83001 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodney D. Sampson, Plaintiff v. GMAC Mortgage, LLC, a Foreign corporation in its corporate capacity; and MITCH FROMM, in his individual Capacity jointly and severally, as Defendants.<br>Docket: 2011CV2388B<br>Matter: 720750 | 3630 Wye Cliff Way | | Gainesville | GA | 30506 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Romualdo D. Enriquez and Olivia S. Enriquez v. Greenpoint Mortgage Funding, Inc., GMAC Mortgage, LLC; BAC Home Loans Servicing, LP; ETS Services, LLC; Ricardo Ablaza; Coastamerica Financial & Realty Corporation; and Does 1-20 inclusive<br>Docket: CIV508459<br>Matter: 719059 | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE; STE 700 | CAMPBELL | CA | 95008 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Ronald J. Glazer v. Wells Fargo Bank, N.A., dba American Servicing Company; Mortgage Electronic Registration Systems, Inc., Nomura Capital & Credit; Home Loans USA, Inc; HSBC Bank USA, N.A., as Trustee for Naac Mortgage Pass-through certificate series 2207-1; Index West LLC; does 1-100, inclusive<br>Docket: LC096267<br>Matter: 725497 | 13910 Cumpston Street | | Los Angeles | CA | 91401 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| ROQUE - PRISCILLA A. ROQUE VS. US BANK NATIONAL ASSOCIATION AS TRUSTEE; GMAC MORTGAGE,LLC; HOMECOMINGS FINANCIAL,LLC; SEBRING CAPITAL GROUP,INC; DANA CAPITAL GROUP,INC; CTS CAPITAL GROUP<br>Docket: CV10 0061 SOM BMK<br>Matter: 697271 | RRH & Associates Attorneys at Law, LLLC | 1001 Bishop Street Suite 1000 | Honolulu | HI | 96812 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Rosa Barnet vs. GMAC Mortgage<br>Docket: 08-66553 CA-42<br>Matter: 723085 | 20780 SW 244 Street | | Homestead | FL | 33031 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Rose Glass vs. GMAC Mortgage, LLC<br>Docket: 07-10-40-104B<br>Matter: 701980 | Unknown | | Unknown | Unknown | Unknown | | General Litigation - Employment | | X | X | X | Unknown |
| Roy Esparza and Lisa Esparza vs. GMAC Mortgage LLC, Federal National Mortgage Association and Executive Trustee Services LLC and Does 1-10 inclusive<br>Docket: BC485523<br>Matter: 729444 | The Minarik Law Group, Inc. | 9629 Danville Street | Pico Rivera | CA | 90660 | | General Litigation | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rubidia Sibrian v. Hawthorne Capital Corp., Globe Mortgage America, First Residential Mortgage, GMAC Mortgage, LLC and Chase Home Finance Docket: C-157-10 Matter: 706134 | ALUM & FERRER | 501-70 Street | Guttenberg | NJ | 07093 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Ruth Conway and David Conway, Grace Tandy Revocable Trust v. Federal National Mortgage Association, d/b/a Fannie Mae and GMAC Mortgage Corporation Docket: 12-84-CK Matter: 724465 | THOMAS G CECIL, PLLC | 222 EAST ELM STREET P.O. BOX 127 | MASON | MI | 48854 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Ruth Hoover, Personal Represenative of the estate of Thomas A. Bronco, Deceased, Lapeer County Probate File No. 07-035175-DE v. Citizens Insurance Company of America, Stephen Novak, Barbara Novak, GMAC Mortgage, LLC, Citizen's Republic Bancorp, Inc. and Michigan Fire Claims, Inc. Docket: 08-035339-CZ Matter: 728880 | MANNINO MARTIN ATTORNEYS AND COUNSELORS AT LAW | 39850 VAN DYKE AVENUE SUITE 300 | STERLING HEIGHTS | MI | 48313 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Ruth Hutchins vs. GMAC Mortgage LLC Docket: CT-001918-12 VII Matter: 728470 | 1394 Ridgewood Park Road | | Memphis | TN | 388116 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SAMUEL SPERLING, PLAINTIFF, vs. ARI JACOB FRIEDMAN, FANNIE MAE, DEFENDANTS. Docket: 24-o-11-000237 Matter: 714969 | Sperling & Framm | 1777 Reisterstown Road | Baltimore | MD | 21208 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Sandra J. Lee vs Gmac Mortgage LLC Docket: NA PRIMARY Matter: 726143 | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street Suite 3050 | Tampa | FL | 33602 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Sandra L. Garay and Epigmenio Garay Docket: NA PRIMARY Matter: 727475 | Unknown | | Unknown | Unknown | Unknown | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sandra Mullen v. Bank of America; Lasalle Bank; Lasalle Bank National Association; C-Bass Loan Mortgage Asset-Backed Certificates Series 2007-SP2; ABN Amro Mortgage Group; Litton Loan Servicing; C-Bass; Merrill Lynch; GMAC Mortgage; GMAC Bank Correspondent Funding f/k/a GMAC Residential Funding; Westworks Mortgage; New Century Mortgage Corporation; Citimortgage, Inc.; Mortgage Electronic Registration Systems, Incorporated; and Homecomings Financial, LLC f/k/a GMAC Residential Funding Docket: 4:11-cv-10062-MAG-MAR Matter: 724384 | AK HOWELL & ASSOCIATES, PLLC | 29230 RYAN ROAD; STE D | WARREN | MI | 48092 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Sandra S. Wilson vs. GMAC Mortgage LLC Docket: NA PRIMARY Matter: 726547 | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | St Petersburg | FL | 33701 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Sara-Lynn Reynolds f/k/a Sarah-Lynn Sabourin and Roland D. Sabourin, Jr. vs. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc. (a/k/a MERS) and Harmon Law Offices, P.C. Docket: BRCV2010-00498 Matter: 698023 | 30-32 Oak Square | | Attleboro | MA | 2703 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SAVITZ - DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. JASON SAVITZ, Flamingo/South Beach 1 Condominium Association, Inc. MCZ/Centrum Flamingo III, LLC,. & Unknown Tenants in possession. Docket: 10-23357-MBK Matter: 686549 | Bruce Jacobs & Associates, P.A. | 169 East Flagler Street Suite 1640 | Miami | FL | 33131 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Schuyler Hoffman, individually and on behalf of all others similarly situated vs. GMAC Mortgage USA Corporation Docket: 12CV0519 BTM POR Matter: 725983 | KAZEROUNI LAW GROUP APC | 2700 North Main Street, Suite 1000 | Santa Ana | CA | 92705 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| SCOTT - JACK SCOTT V. GMAC MORTGAGE, HFN, MERS, ETS Docket: cv09-1313-phx-6ms Matter: 691867 | 7628 E Onyx Court | | Scottsdale | AZ | 85258 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| SCOTT SCHER & RHONDA SEXTON VS. ALLY FINANCIAL INC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC GREGORY SIMMONS JOSH CANTU AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS14 Docket: 366-02346-2011 Matter: 714753 | 981 WOODVIEW DRIVE | | PROSPER | TX | 75078 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sean D. Joseph vs. U.S. Bank, N.A. as Trustee for RASC Series 2005-KS9 Trust; Mortgage Electronic Registration Systems, Inc.; and All Persons Unknown Claiming any Legal or Equitable Right, Title, Estate, Lien or Interest in the Property Described in the Complaint Adverse to Plaintiff's Title, or any Cloud on Plaintiff's Title Docket: 1-11-cv-3282 Matter: 719681 | 112 HILLANDALE COURT | | LITHONIA | GA | 30058 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Sebastian Filgueira vs. U.S. National Bank Association as Trustee for Residential Funding Mortgage Securities, Inc. 2006S9 and GMAC Mortgage, LLC fka GMAC Mortgage Corporation Docket: 2012 07248 Matter: 726184 | Law Office of James T. Fergons | 720 N. Post Oak Road, Suite 280 | Houston | TX | 77024 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SEEWING YEE, AN INDIVIDUAL; CHOM SUK YEE, AN INDIVIDUAL VS.  E*TRADE SERVICING CENTER, MORTGAGE ELECTRONIC REGISTRATIONS SYSTEMS, INC, GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC Docket: FG09462263 Matter: 698209 | McFarlin & Guerts, LLP | 4 Park Plaza, Suite 1025 | Irvine | CA | 92614 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Sepideh Cirino, an individual v. GMAC Mortgage, LLC, a Delaware Limited Liability Company; Wells Fargo Bank, N.A., a Federally Chartered Bank, as Trustee for Holders of Impac Secured Assets Corp. Mortgage Pass-Though Certificates Series 2004-4; Impac Funding Corporation, a California Corporation; Mortgage Electronic Registration System, Inc., a Delaware Corporation; and does 1 through 100 Inclusive Docket: SACV 11-01890 AG Matter: 722465 | Law Office of Joseph L. DeClue | 17632 Irvine Blvd. Suite 265 | Tustin | CA | 92780 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| SERRANO-ORTIZ - TEOFILA SERRANO-ORTIZ V. GMAC MORTGAGE CORPORATION Docket: 06-CA-4272 Matter: 685771 | The Law Office of Michael B. Brehne, P.A. | 230 N. Westmonte Drive, Suite 1000 | Altamonte Springs | FL | 32714 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANE M. HAFFEY, ON BEHALF OF HIMSELF AND AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS. GENTRY MECHANICAL SYSTEMS, INC., STATE FARM BANK, F.S.B., DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE AND PATRICIA KELLEHER, IN HER INDIVIDUAL CAPACITY AND AS AN OFFICER OF MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. Docket: 11-CI-2480 Matter: 715117 | MCKEEVER LAW OFFICES, PLLC | 3250 DELONG RD | LEXINGTON | KY | 40515 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Sharetta James v. GMAC Mortgage, LLC, Ally Financial Docket: 12108018 Matter: 728483 | 16530 Chapel Street | | Detroit | MI | 48219 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANY Docket: CJ-2010-7283 Matter: 707254 | S RANDALL SULLIVAN PC | 3307 N W 63RD STREET SUITE 251 | OKLAHOMA | OK | 73116 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| SHARPE, MAURICE V. GMAC MORTGAGE, SSAFE MORTGAGE, FIDELITY NATIONAL TITLE AGENCY OF NEVADA, ET AL. Docket: A-09-602043-C Matter: 695562 | David J. Winterton & Associates, LTD | 211 N. Buffalo Drive, Suite A | Las Vegas | NV | 89145 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Sharyn Woodton-Durham vs. The Bank of New York Trust Company, N.A., as successor to JP Morgan Chase Bank, N.A., as trustee Docket: 2007-CA-006374-0 Matter: 728451 | 7681 Mount Carmel Drive | | Orlando | FL | 32835 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SHAW, LINDA & JAMES SHAW VS. BANK OF NEW YORK MELLON TRUST COMPANY, NA Docket: 09-1148-02 Matter: 695221 | Keeler Law Offices | 4299 Elvis Presley Blvd. | Memphis | TN | 38116 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SHAWN PRUITT VS BANK OF AMERICA NA, GMAC MORTGAGE LLC, RESIDENTIAL FUNDING CORPORATION, MCC TN LLC Docket: 10-1877-I Matter: 706841 | CAIN LAW FIRM | 219 THIRD AVENUE NORTH | FRANKLIN | TN | 37064 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAWN PRUITT VS BANK OF AMERICA NA, GMAC MORTGAGE LLC, RESIDENTIAL FUNDING CORPORATION, MCC TN LLC<br>Docket: 10-1877-I<br>Matter: 706841 | CAIN LAW FIRM | 219 THIRD AVENUE NORTH | FRANKLIN | TN | 37064 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Sheila Cuesta vs US Bank NA and Does 1 through 100<br>Docket: 00547322<br>Matter: 726545 | California Litigation and Arbitration | 3633 Inland Empire blvd | Ontario | CA | 91764 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Shelley Stanley, Plaintiff, vs. GMAC Mortgage, First American Field Services and Fictitious Parties 1-5, Defendant.<br>Docket: 2011CV205069<br>Matter: 719777 | THE MOSBY LAW FIRM, PC | 1718 Peachtree Street NW, Suite 597 | Atlanta | GA | 30309 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Shelley Von Brincken vs. Mortgageclose.com, Inc.; California Land Title Company of Nevada County; Executive Trustee Services, Inc.; Mortgage Electronic Registration System, Inc.; GMAC Mortgage Inc; Federal National Mortgage Association; Fannie Mae Guaranteed pass through certificate Series 2007-036; and Does 1 through 20 inclusive<br>Docket: 78503<br>Matter: 728310 | 14738 WOLF ROAD | | GRASS VALLEY | CA | 95949 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Sherri Yuasa v. Aurora Loan Services, GMAC Mortgage, LLC, and DOES 1 through 50, inclusive<br>Docket: KC061371 H<br>Matter: 720122 | 5667 Anandale Place | | Corona | CA | 92880 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Sheryl Aarnio and Thomas Aarnio vs Village Bank; Craig Beuning; GMAC Mortgage Corporation; John Doe Trust, successor-in-interest to LoanCity; JP Morgan Chase Bank, NA; The RiverBank<br>Docket: CV-123-11<br>Matter: 715529 | CHRISTENSEN LAW OFFICE PLLC | 1422 W LAKE ST; STE 216 | MINNAPOLIS | MN | 55408 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Silvestre S Reyes vs GMAC Mortgage LLC<br>Docket: 2012-CI-05552<br>Matter: 729190 | 7426 Dumbarton Drive | | San Antonio | TX | 78223 | | General Litigation | | X | X | X | Unknown |
| SIMONA ROBINSON vs. GMAC MORTGAGE, LLC, PHELAN HALLINAN & SCHMIEG, LLC<br>Docket: 12-151<br>Matter: 723894 | 3029 S 70th Street | | Philadelphia | PA | 19151 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMONE BRAHAM VS SPECIALIZED LOAN SERVICES N/K/A GMAC MORTGAGE, LLC. Docket: 2010CA006114-0000-000/53-2008CA-005648 Matter: 710753 | 175 ATHABASCA DRIVE FL | | Unknown | Unknown | Unknown | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Skandapriya Ganesan Vs. GMAC Mortgage, LLC; ETS Services, LLC; Mortgage Electronic Registration Systems, Inc., AKA MERS; Wells Fargo Bank, N.A. as Trustee For Harborview Mortgage Loan Trust Mortgage Loan Pass-Through Certificates, Series 2006-10; and Does 1-10, Inclusive Docket: CV11 0046 LB; HG 10503520 Matter: 697731 | The Law Offices of Patricia Rodriguez | 739 East Walnut Street, #204 | Pasadena | CA | 91101 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SMITH -- CHRISTINE SMITH V. GMAC MORTGAGE CORP. Docket: 09-0496-B Matter: 693281 | Ellis & Associates Law Office | 911 Silver Spring Avenue | Silver Spring | MD | 20910 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SMITH -- CHRISTINE SMITH V. GMAC MORTGAGE CORP. Docket: 09-0496-B Matter: 693281 | Law Office of Isreal M. Sanchez, Jr. | 8 Norwich Street | Worcester | MA | *1608 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SMITH - LEONARD DWAYNE SMITH & LEANNA ESKRIDGE V. GMAC MORTGAGE CORPORATION, HOMEOWNERS LOAN CORPORATION, TRUMAN CAPITAL MORTGAGE LOAN TRUST 2004-1, & WILSON & ASSOCIATES Docket: Ch-07-2492-2 Matter: 693691 | THE PAYNE LAW OFFICE | 3420 E SHEA BLVD; STE 164 | PHOENIX | AZ | 85028 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Soon Hee Sin vs GAMC Mortgage,LLC fka GMAC Corporation, business entity unknown; Primus Lending Corporation, business entity unknown; Mortgage Electronic Registration Systems, Inc, a Delaware corporation; First American Title Company, business entity unknown; Does 1 through 20 Docket: BC461808 Matter: 714247 | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| SOY MANYVORN, LAMON DONNELL VS WELLS FARGO BANK NA, as Certificate Holders of CARRINGTON MORTGAGE LOAN TRUST, Series 2007-RFC1 Asset-Backed Pass-Through Certificates; MERS, GMAC MORTGAGE Docket: DC11-09575 Matter: 717074 | 4947 THUNDER ROAD | | DALLAS | TX | 75244 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| St. Paul Community Christian Church v. GMAC Mortgage, LLC Docket: 09-105036-CH Matter: 726146 | BYRON H. NOLEN ATTORNEY AT LAW | 870 SUNNINGDALE DRIVE | INKSTER | MI | 48141 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STACY STRICKLER V PASADENA MARKET CENTER, INC. D/B/A/ KELLER WILLIAMS REALTY, SYNERGY CAPITAL MORTGAGE CORP., GMAC MORTGAGE CORP. AND DANIEL E. ANDERSON. Docket: gc046881 Matter: 703236 | JORDAN LAW GROUP APLC | 8052 MELROSE AVENUE 2ND FLOOR | LOS ANGELES | CA | 90046 | | General Litigation - Asset Purchase/Sale | | X | X | X | Unknown |
| State of California, ex rel., Barrett R. Bates, qui tam plaintiff, on behalf of real parties in interest, Alameda County [and all other California counties] v. Mortgage Electronic Registration System, Inc., a Delaware Corporation; Bank of America, N.A.; Countrywide Home Loans, Inc., nka Bank of America, N.A.; Citimortgage, Inc.; GMAC LLC; JPMorgan Chase Bank; Wells Fargo, N.A. and Does I-MMM Docket: 49097 Department 1 Matter: 698083 | Hager & Hearne | 245 E. Liberty Street Suite 110 | Reno | NV | 89501 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| STATE OF HAWAII EX REL BARRY BATES, on behalf of real party in interest, STATE OF HAWAII v. AMERICAN LENDING ALLIANCE, INC., AMERIQUEST MORTGAGE COMPANY, AURORA LOAN SERVICES, LLC, CENDANT MORTGAGE CORPORATION, nka PHH MORTGAGE CORPORATION, CHASE HOME FINANCE, LLC, CITIMORTGAGE, COUNTRYWIDE HOME LOANS, INC., CUSO OF HAWAII INC., FIRST MAGNUS FINANCIAL CORPORATION, FLAGSTAR BANK, GMAC MORTGAGE CORPORATION, GUARANTY RESIDENTIAL LENDING, INC., HOUSE OF FINANCE, INC., MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., NATIONAL CITY MORTGAGE CO., NEW CENTURY MORTGAGE CORPORATION, WELLS FARGO BANK, N.A. and DOES A-MMM Docket: 10-1-0160-01(VLC) Matter: 719244 | LAW OFFICE OF STEVEN K. CHANG | 1914 McKinley Street | Honolulu | HI | 96822 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| State of Indiana, ex rel Barrett Bates, Relator v. Mortgage Electronic Registration System, Inc., a Delaware corporation, Aurora Loan Services, Inc.; Bank of America, N.A.; Countrywide Home Loans, Inc. nka Bank of America, N.A.; Citimortgage, Inc.; GMAC Mortgage, LLC; GMAC Mortgage Corporation; Chase Home Mortgage, Inc.; U.S. Bank, N.A.; Wells Fargo Home Mortgage, Inc. and Does I-MMM Docket: 49D04-0911-CT-051734 Matter: 713892 | BULLMAN LAW OFFICE | 801 ANTHONY WAYNE BLDG | FORT WAYNE | IN | 46802 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Indiana, ex rel Barrett Bates, Relator v. Mortgage Electronic Registration System, Inc., a Delaware corporation, Aurora Loan Services, Inc.; Bank of America, N.A.; Countrywide Home Loans, Inc. nka Bank of America, N.A.; Citimortgage, Inc.; GMAC Mortgage, LLC; GMAC Mortgage Corporation; Chase Home Mortgage, Inc.; U.S. Bank, N.A.; Wells Fargo Home Mortgage, Inc. and Does I-MMM Docket: 49D04-0911-CT-051734 Matter: 713892 | BULLMAN LAW OFFICE | 801 ANTHONY WAYNE BLDG | FORT WAYNE | IN | 46802 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City and Count of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County and Douglas County v. Mortgage Electronic Registration System, Inc. a subsidiary of MERSCORP, Inc. a Delaware corporation; Bank of America, N.A., Countrywide Home Loans, Inc., nka Bank of America, N.A., Citimortgage, Inc., GMAC Mortgage, LLC, GMAC LLC, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva and Does A-MMM Docket: 35004 Matter: 699387 | Hager & Hearne | 245 E. Liberty Street Suite 110 | Reno | NV | 89501 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City and Count of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County and Douglas County v. Mortgage Electronic Registration System, Inc. a subsidiary of MERSCORP, Inc. a Delaware corporation; Bank of America, N.A., Countrywide Home Loans, Inc., nka Bank of America, N.A., Citimortgage, Inc., GMAC Mortgage, LLC, GMAC LLC, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva and Does A-MMM Docket: 35004 Matter: 699387 | Hager & Hearne | 245 E. Liberty Street Suite 110 | Reno | NV | 89501 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City and Count of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County and Douglas County v. Mortgage Electronic Registration System, Inc. a subsidiary of MERSCORP, Inc. a Delaware corporation; Bank of America, N.A., Countrywide Home Loans, Inc., nka Bank of America, N.A., Citimortgage, Inc., GMAC Mortgage, LLC, GMAC LLC, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva and Does A-MMM Docket: 35004 Matter: 699387 | John Bartlett, esquire | 1201 JOHNSON STREET, STE 130 | Carson City | NV | 89706 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City and Count of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County and Douglas County v. Mortgage Electronic Registration System, Inc. a subsidiary of MERSCORP, Inc. a Delaware corporation; Bank of America, N.A., Countrywide Home Loans, Inc., nka Bank of America, N.A., Citimortgage, Inc., GMAC Mortgage, LLC, GMAC LLC, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva and Does A-MMM Docket: 35004 Matter: 699387 | JOHN BARTLETT, ESQUIRE | 930 EVANS AVENUE | RENO | NV | 89512 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City and Count of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County and Douglas County v. Mortgage Electronic Registration System, Inc. a subsidiary of MERSCORP, Inc. a Delaware corporation; Bank of America, N.A., Countrywide Home Loans, Inc., nka Bank of America, N.A., Citimortgage, Inc., GMAC Mortgage, LLC, GMAC LLC, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva and Does A-MMM Docket: 35004 Matter: 699387 | Law Office of Mark Maussert | 1201 JOHNSON STREET, STE 130 | Carson City | NV | 89706 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City and Count of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County and Douglas County v. Mortgage Electronic Registration System, Inc. a subsidiary of MERSCORP, Inc. a Delaware corporation; Bank of America, N.A., Countrywide Home Loans, Inc., nka Bank of America, N.A., Citimortgage, Inc., GMAC Mortgage, LLC, GMAC LLC, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva and Does A-MMM Docket: 35004 Matter: 699387 | Law Office of Mark Maussert | 930 EVANS AVENUE | RENO | NV | 89512 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| State of Nevada ex rel. Robert Edward Hager and Andrew J. Ludel, qui tam plaintiffs, on behalf of real parties in interest, Washoe County, Clark County, Humboldt County, Storey County, Pershing County, Church County, City and County of Carson City, Esmeralda County, White Pine County Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County, Douglas County and State of Nevada v. Countrywide Home Loans Service, LP; Executive Trustee Services, LLC; Recontrust Company, N.A.; Saxon Mortgage, Inc.; T.D. Service Company; Deutsche Bank National Trust Company; Deutsche Bank Trust Company Americas, Quality Loan Service Corporation; National Default Servicing Corporation; Aztec Foreclosure Corporation; Bank of New York; Bank of New York Mellon; Bank of New York Trust Company, N.A.; Old Republic Default Management Services, a division of Old Republic National Title Insurance Company; Litton Loan Servicing, L.P.; Federal National Mortgage Association; GMAC Mortgage  LLC f/k/a GMAC Mortgage Corporation; National City Mortgage Company; National City Bank; PNC Bank, N.A.; JP Morgan Mortgage; Chase Home Finance LLC; HSBC Bank USA NA; Wells Fargo Bank, NA; Wells Fargo Home Mortgage Inc.; US Bank, NA; Wachovia Mortgage, FSB; Bank of America, NA; ING Bank, FSB; Citibank, NA; Aurora Loan Services LLC; TD Service Company; Cal | Hager & Hearne | 245 E. Liberty Street Suite 110 | Reno | NV | 89501 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Nevada ex rel. Robert Edward Hager and Andrew J. Ludel, qui tam plaintiffs, on behalf of real parties in interest, Washoe County, Clark County, Humboldt County, Storey County, Pershing County, Church County, City and County of Carson City, Esmeralda County, White Pine County Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County, Douglas County and State of Nevada v. Countrywide Home Loans Service, LP; Executive Trustee Services, LLC; Recontrust Company, N.A.; Saxon Mortgage, Inc.; T.D. Service Company; Deutsche Bank National Trust Company; Deutsche Bank Trust Company Americas, Quality Loan Service Corporation; National Default Servicing Corporation; Aztec Foreclosure Corporation; Bank of New York; Bank of New York Mellon; Bank of New York Trust Company, N.A.; Old Republic Default Management Services, a division of Old Republic National Title Insurance Company; Litton Loan Servicing, L.P.; Federal National Mortgage Association; GMAC Mortgage  LLC f/k/a GMAC Mortgage Corporation; National City Mortgage Company; National City Bank; PNC Bank, N.A.; JP Morgan Mortgage; Chase Home Finance LLC; HSBC Bank USA NA; Wells Fargo Bank, NA; Wells Fargo Home Mortgage Inc,; US Bank, NA; Wachovia Mortgage, FSB; Bank of America, NA; ING Bank, FSB; Citibank, NA; Aurora Loan Services LLC; TD Service Company; Cal | Law Office of Mark Maussert | 930 EVANS AVENUE | RENO | NV | 89512 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| State of Ohio, City of Cleveland Housing Court vs Deutsche Bank National Trust Company Docket: 2011 CRB 032397 Matter: 725803 | City of Cleveland Law Dept | 601 Lakeside Avenue | Cleveland | OH | 44114 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| State of Ohio, City of Cleveland vs. GMAC Mortgage. Docket: 2011 CRB 041354 Matter: 726189 | City of Cleveland Law Dept | 601 Lakeside Avenue | Cleveland | OH | 44114 | | General Litigation - Criminal | | X | X | X | Unknown |
| State of Ohio, City of Cleveland, Housing Court vs. Deutsche Bank Trust Co. Docket: 2012-CRB002118 Matter: 726125 | City of Cleveland Law Dept | 601 Lakeside Avenue | Cleveland | OH | 44114 | | General Litigation - Criminal | | X | X | X | Unknown |
| State of Tennessee, ex rel. Barrett Bates, Relator, on behalf of real parties in interest, all the counties of the State of Tennessee v. Mortgage Electronic Registration Systems, Inc.; Bank of America, N.A.; Chase Mortgage Services, Inc.; Citimortgage, Inc.; Countrywide Home Loans, Inc.; Countrywide Home Loans of Tennessee, Inc.; GMAC Mortgage, LLC; GMAC Mortgage LLC, of Tennessee; Wells Fargo Bank, N.A. and Does H-MMM Docket: MCCHVRE10-10 Matter: 711791 | BLACKBURN, MCCUNE, HAPPELL & ZENNER, PLLC | 101 LEA AVENUE | NASHVILLE | TN | 37210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Tennessee, ex rel. Barrett Bates, Relator, on behalf of real parties in interest, all the counties of the State of Tennessee v. Mortgage Electronic Registration Systems, Inc.; Bank of America, N.A.; Chase Mortgage Services, Inc.; Citimortgage, Inc.; Countrywide Home Loans, Inc.; Countrywide Home Loans of Tennessee, Inc.; GMAC Mortgage, LLC; GMAC Mortgage LLC, of Tennessee; Wells Fargo Bank, N.A. and Does H-MMM Docket: MCCHVRE10-10 Matter: 711791 | Chaffin Burnsed & Blackburn PLLC | The Fridrich Building, First Floor, 2909 Poston Avenue | Nashville | TN | 37203 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Stephen J. Canterbury v. J.P. Morgan Mortgage Acquisition Corporation and GMAC Mortgage Corporation, LLC Docket: 3:11-cv-00059-NKM Matter: 721582 | THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | 707 East Main Street, Suite 1375 | Richmond | VA | 23219 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Stephen J. Roach III v. GMAC Mortgage LLC, a foreign Limited Liabilty Company Docket: 12-172262-CH Matter: 729226 | MOLOSKY & CO. | 2001 HARBOR-PETOSKEY ROAD | PETOSKEY | MI | 49770 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| STEPHEN L. MARTIN VS. FEDERAL HOME LOAN MORTGAGE CORPORATION, GMAC MORTGAGE, LLC, ABC CORPORATIONS, 1-10, GHI LIMITED LIABILITY COMPANIES 1-10, JOHN DOES, 1-10 AND DOES 1-10 Docket: 2:11-CV-02172-ROS Matter: 723171 | Garcia, Hengl, Kinsey, Farrar & Villarreal, P.L.C | 1790 S. Third Avenue Suite 2 | Yuma | AZ | 85364 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Stephen Lin and Evelyn Lin vs. GMAC Mortgage, LLC, Deutsche Bank National Trust Co, and does 1 through 25 Docket: RG11588920 Matter: 717087 | 2660 Camino Segura | | Pleasanton | CA | 94566 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Steven D. Brockman and Edna C. Brockman v. GMAC Mortgage, LLC,  Executive Trustee Services, LLC, Mortgage Electronic Systems, Inc. and Does 1-100 Docket: MCV057494 Matter: 718192 | Johnson & Johnson, LLP | 31351 Rancho Viejo Road, Suite 105 | San Juan Capistrano | CA | 92675 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Steven La Bella vs. Gmac Mortgage, LLC Docket: CIVRS1201039 Matter: 725278 | 10984 Sinclair St | | Rancho Cucamonga | CA | 91701 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steven Onysko, Plaintiff v GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation; First American Lenders Advantage; Equity Loan Services, Inc., and DOES 1-10, Defendants<br>Docket: N/A<br>Matter: 729523 | Walter T. Keane, P.C. | 2825 Cottonwood Pkwy, Suite 521 | Salt Lake City | UT | 84121 | | General Litigation | | X | X | X | Unknown |
| Steven Poulos v. Jessica Martin and John Doe Martin, wife and husband; Mortgage Electronic Registration Systems, Inc. (MERS) and any of its affiliates, predecessors and successors; John Doe 1 and Jane Doe 1; John Does 2-10; Jane Does 2-10; ABC Corporations 1-10; ABC Partnerships 1-10; ABC Limited Liability Companies 1-10.<br>Docket: CV2012-053092<br>Matter: 729251 | 8866 E. Shangri La Road | | Scottsdale | AZ | 85260 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Steven Poulos, v. Jacque Sipe and John Doe Sipe; Mortgage Electronic Registration Systems, Inc. (MERS) and any of its affiliates, predecessors and successors; John Doe 1 and Jane Doe 1; John Does 2-10; Jane Does 2-10; ABC Corporations 1-10; ABC Partnerships 1-10; ABC Limited Liability Companies 1-10.<br>Docket: CV-2012-053093<br>Matter: 729198 | 4535 West Powell Drive | | Phoenix | AZ | 85087 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Steven Sarcia v. GMAC Mortgage, LLC, Homecomings Financial, U.S. Bank National Association and Harmon Law Office P.PC.<br>Docket: BRCV2012-00449<br>Matter: 728123 | 241 Ellis Road | | North Attleboro | MA | 2760 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| STEVEN WEISS, TRUSTEE V. GB MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., NATIONAL CITY MORTGAGE CO., GMAC MORTGAGE, LLC, LOUIS AND BETH D'ALESSANDRO<br>Docket: 11-41573<br>Matter: 719708 | Shatz, Schwartz & Fentin, P.C. | 1441 Main Street, Suite 1100 | Springfield | MA | 01103 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| STURDIVANT - CHARLES RANDALL STURDIVANT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS<br>Docket: 03-15059-MAM-13<br>Matter: 698535 | Cunningham Bounds, LLC | 1601 Dauphin Street | Mobile | AL | 33604 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Stylianos K Asprogiannis or US Bank NA<br>Docket: 216-2011-CV-00771<br>Matter: 719757 | 1602 Front Street Unit #4 | | Manchester | NH | 3102 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC<br>Docket: 65031<br>Matter: 720529 | 2104 RUSHING SPRING DR | | PEARLAND | TX | 77584 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SUNBURST HOMEOWNERS ASSOCIATION VS RANDY MCNAUGHTON, MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC<br>Docket: NA PRIMARY<br>Matter: 721680 | 16109 E RICE PL #B | | AURORA | CO | 80015 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SUNRISE VENTURES, LLC, A DELAWARE LIMITED LIABILITY COMPANY V. ASSOCIATION OF OWNERS OF BLUE POINT VILLAS CONDOMINIUM, AN UNINCORPORATED ASSOCIATION OF THE STATE OF DELAWARE; BLUE POINT VILLAS CONDOMINIUM COUNCIL, INC., A DELAWARE CORPORATION; REHOBOTH CANAL VENTURES, L.L.C., A DELAWARE LIMITED LIABILITY COMPANY; CANAL VENTURES II, L.L.C., A DELAWARE LIMITED LIABILITY COMPANY<br>Docket: S09C-06-014<br>Matter: 696559 | Parkowski Guerke & Sqayza | 116 W. Water Street | Dover | DE | 19903 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| SURESH PATEL AND ANSUYA PATEL VS GMAC MORTGAGE LLC, THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION<br>Docket: D192-061<br>Matter: 726174 | 525 Lexington | | Port Neches | TX | 77651 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SUSAN D. WYATT VS. WELLS FARGO BANK, N.A.; LYNDA BRANC; PROFESSIONAL CLOSING & TITLE, LLC, D/B/A/ "PRO CLOSE;"; MARTIN CLOSING SERVICES LLC; JAMES G. MARTIN JR.; SOUTHERN TITLE INSURANCE CORPORATIN; GEORGE C. LATHAM (GMAC BORROWER)<br>Docket: CV-2011-900085.00<br>Matter: 712619 | J. KNOX ARGO - ATTORNEY AT LAW- PC | 6706 TAYLOR CIRCLE | MONTGOMERY | AL | 36117 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Susan Marsicano vs. GMAC Mortgage LLC<br>Docket: NA PRIMARY<br>Matter: 726559 | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | St Petersburg | FL | 33701 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Susie Abed-Stephen, Vachagan Abed-Stephen vs GMAC Mortgage,LLC, fka GMAC Mortgage Corporation;Onewest Bank FSB as Successor to First Federal Bank of California;Executive Trust Services,LLC dba ETS Services,LLC;Seaside Financial Corporation; Does 1 through 20 inclusive Docket: BC464367 Matter: 716689 | 1606 GLENMONT DRIVE | | Glendale | CA | 91207 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| SUTTON - OPAL JEAN WOODRUFF, BY AND THROUGH THE GUARDIAN OF HER ESTATE, NATIONAL BANK OF COMMERCE V. W.C. SUTTON, JR., STEPHANIE SUTTON, JPMORGAN CHASE BANK, TRUSTEE AND SUCCESSOR IN INTEREST TO BARTLETT MORTGAGE Docket: 1980 Matter: 693963 | Sloan, Rubens & Peeples | 600 N Missouri Street | West Memphis | AR | 72301-3148 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| SUZANNE GIBSON AND RALPH GIBSON VS. MORTGAGE ELECTRONIC REGISTRATION SYSTESM, INC., GMAC MORTGAGE, LLC RESIDENTIAL FUNDING CORPORATION, RESIDENTIAL FUNDING COMPANY LLC; MCCURDY CANDLER LLC; PATRICK TAGGART; LARRY JOHNSON, JOHNSON & FREEDMAN, LLC Docket: CH-11-0215-3 Matter: 709829 | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | MEMPHIS | TN | 38103 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SWAN PROPERTIES LLC VS JOHNSON CUFFY, Lillia Cuffy, Capital Investments & Associates, LLC; Bluekap Financial Group, LLC, Inc.; Michael Jimenez, Gregory Giraud, Hans Jeanty, Trumaine Peters, Bank of America Corp., GMAC Mortgage LLC and Suntrust Bank. Docket: 502007CA021488XXXXMB Matter: 709652 | Holman, Cohen & Valencia | 2739 Hollywood Blvd. | Hollywood | FL | 33020 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Sylvia D Strupp vs Pioneer Title Company of ADA County, an Idaho corporation, dba Pioneer Lender Trustee Services; Mortgage Electronic Registration Systems, Inc a Delaware corporation; GMAC Mortgage, LLC, a Delaware LLC; Idaho Fish & Wildlife Foundation, Inc, an Idaho corporation Docket: CV40758 Matter: 710673 | AHERIN, RICE & ANEGON | 1212 IDAHO ST PO DRAWER 698 | LEWISTON | ID | 83501-0698 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| SYLVIA JONES V. GMAC MORTGAGE, LLC Docket: 107CV082742 Matter: 686344 | Law Offices of Patricia Rodriguez | 739 E. Walnut Street Suite 204 | Pasadena | CA | 91101 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAGGART-GMAC MORTGAGE, LLC V. KENNETH TAGGART<br>Docket: 09-25338<br>Matter: 695146 | 521 Cowpath Road | | Telford | PA | 18969 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Taylor-Lee Reynolds & Connie Burlyne: Evans Common-Peaceful-People v. Homecomings Financial Network, Inc., GMAC Mortgage, LLC, Executive Trustee Services, LLC., Fannie Mae/Freddie Mac, Cerebrus Capital Management, LSI Title Co. Inc., Nevada Legal News, Department of Treasury a/k/a International Monetary Fund, Pite Duncan LLP<br>Docket: 11-RP-00017-1B<br>Matter: 722010 | 5691 Camus Road | | Carson City | NV | 89701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Tazim Khan and Jabul Nisha vs. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, LLC and Does 1 through 10 inclusive<br>Docket: 34-2010-00070415<br>Matter: 697120 | 9820 Spring View Way | | Elk Grove | CA | 95757 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Telluride LLC, A Florida Limited Liability Company, Plaintiff, v. GMAC a/k/a GMAC Mortgage, HSBC, NA Auction.com, REDC and Albertalli Law, Defendants<br>Docket: 11-13420CA06<br>Matter: 713377 | Hutner Law Firm, PLLC | 3191 Coral Way, Suite 504 | Miami | FL | 33145 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Tena Robinson vs. GMAC Mortgage LLC, Mortgage Electronic Registration Systems, Inc., and Does 1 through 50, inclusive<br>Docket: 34-2012-00123823<br>Matter: 728564 | 3350 Y Street | | Sacramento | CA | 95817 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Teresa Barnes and Michael Barnes v. America's Servicing Company, US Bank, NA, GMAC Mortgage Services<br>Docket: 10-0594<br>Matter: 706169 | Peter C. Ensign, attorney at Law | 6139 PRESERVATION DRIVE, Suite 2 | Chattanooga | TX | 37416 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Teresa DeJesus Sauceda vs. Gabby Ortiz, Individually, and as agent for the Brownsville Community Development Corporation and GMAC Mortgage, LLC<br>Docket: 2012-DCL-03086-H<br>Matter: 728175 | 2255 El Pinal Street | | Brownsville | TX | 78520 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| TERESA EASON VS GMAC MORTGAGE LLC<br>Docket: 201139032<br>Matter: 718307 | 3372 OZARK STREET | | HOUSTON | TX | 77021 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Mason vs GMAC Mortgage, LLC<br>Docket: 12-937-CK<br>Matter: 725929 | CARR & ASSOCIATES | 18 FIRST STREET | MT. CLEMENS | MI | 48043 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| TERESITA OROZCO, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT.<br>Docket: 11-1135<br>Matter: 714739 | Ray Mestre, Esq. Community Legal Aid | 405 Main Street | Worcester | MA | 01608 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Terrance R. Kingston and Sybil Kingston vs. Deutsche Bank National Trust Company, a National Banking Association and California Corporation; Mortgageit, Inc.; Lawyers Title Company; Executive Trustee Services, LLC; GMAC Mortgage, LLC; First American Title Company, Inc.; Promar, Inc., Mortgage Electronic Registration System, does 1 to 100, inclusive<br>Docket: 56-2012-00416409-CU-OR-VTA<br>Matter: 728777 | DLNET1 LAW CENTER | 5959 W. Century Blvd. Suite 700 | Los Angeles | CA | 90045 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Terry Hertzler and Christine Hertzler vs. GMAC Mortgage LLC; Homecomings Financial, LLC f/k/a Homecomings Financial Network Inc; US Bank National Association as indenture trustee for the registered holders of Multi-Class Mortgage Pass-Through Certificates, Series 2007-S9 and Does 1 through 50<br>Docket: 120204064<br>Matter: 726280 | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | Ardmore | PA | 19003 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| TERRY PATRICK GORMAN AND KAREN GORMAN VS FIRST CONSOLIDATED MORTGAGE COMPANY MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP COLLATERALIZED ASSET BACKED BONDS SERIES 2005-7 RAY T DEWITT III AND GMAC MORTGAGE LLC<br>Docket: NA PRIMARY<br>Matter: 723821 | GORMAN LAW OFFICES PC | 1400 PRESTON ROAD SUITE 400 | PLANO | TX | 75093 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| TERRY R MCCORD AND LEAH MCCORD VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS10 ITS SUCCESSORS AND ASSIGNS<br>Docket: 401 03773 2010<br>Matter: 726380 | Law Office Of Wendel A Withrow | 1120 Metrocrest Suite 200 | Carrollton | TX | 75006 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thais D Lanning aka Thais L Harnett aka Thais L Kelly vs Mortgage Electronic Registration System, GMAC Mortgage Corp., Federal National Mortgage Association Docket: 11-0310 Matter: 715335 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Co., N.A., as successor to JPMorgan Chase Bank N.A. as Trustee for RAMP 2005-RS1 v. Charles Kerr, et al. Docket: 11CH0336 Matter: 722215 | LOGIK LEGAL, LLC | 11416 SOUTH PRAIRIE; STE 300 | CHICAGO | IL | 60628-5047 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY AS SUCCESSOR TRUSTEE TO JP MORGAN CHASE BANK NA AS TRUSTEE FOR RASC 2003KS10 VS. DOUGLAS WOHL and GINA WOHL; DOUGLAS WOHL and GINA WOHL v. THE BANK OF NEW YORK MELLON TRUST COMPANY, NA FKA THE BANK OF NEW YORK TRUST COMPANY, AS SUCCESSOR TRUSTEE TO JP MORGAN CHASE BANK, NA AS TRUSTEE FOR RASC 2003KS10 Docket: 2010-02951 Matter: 721857 | CHERI ROBINSON & ASSOCIATES | 426 PENNSYLVANIA AVENUE, SUITE 203 | FORT WASHINGTON | PA | 19034 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUST VS JERALD W HENRY AND KIMBERLY HENRY Docket: 11C 673 Matter: 718975 | SCOTT QUINLAN WILLARD BARNES & KEESHAN LLC | 3301 SW VAN BUREN STREET | TOPEKA | KS | 66611 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company National Assocation FKA The Bank of New York Trust Company N.A. as successor to JP Morgan Chase Bank N.A. as trustee for RAMP2005RS3 vs. Peter J. Forness; Mary F. Forness; any and all unknown parties claiming by, through, under, and against the herein named individual defendants who are not known to be dead or alive, whether said parties may claim any interest as spouses, heirs, devisees, grantees or other claimants; Carlton Fields, P.A.; Lake Sheen Reserve Homeowners Association, Inc., John Doe and Jane Doe as unknown tenants in possession Docket: 48-2009-CA-007895 Div 39 Matter: 727053 | 10418 Bardin Court | | Orlando | FL | 32836 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY VS. PATRICK E. BAILEY<br>Docket: 001895<br>Matter: 719907 | 5954 North Leithgow St. | | Philadelphia | PA | 19120 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. F/K/A THE BANK OF NEW YORK TRUST COMPANY N.A., AS SUCCESSOR TO JPMORGAN CHASE BANK, N.A. AS TRUSTEE FOR TRUMAN CAPITAL MORTGAGE LOAN TRUST 2004-1 V. EDJEAN MARTIN, MARSHA L. KING F/K/A MARSHA L. ASENCIO, DARIUS A. JACKSON, ANTHONY G. JACKSON, AND PHILLIP HARRIS<br>Docket: 05-81930<br>Matter: 713083 | 2717 S. GOFF STREET | | MECCA | IN | 47860 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, N.A. F/K/A The Bank of New York Trust Company, N.A. as Successor-in-Interest to JPMorgan Chase Bank, N.A. F/K/A JPMorgan Chase Bank, as Trustee for Master Adjustable Rate Mortgages Trust 2004-9, Mortgage Pass-through Certificates, Series 2004-9 v. Innocenza M. Acocella, Capital One Bank, People of the State of New York, United States of America acting through the IRS, John Doe<br>Docket: 12646/2009<br>Matter: 721104 | CATAFAGO DILORENZO KAISER | THE EMPIRE STATE BUILDING 350 FIFTH AVENUE, STE 4810 | NEW YORK | NY | 10118 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association f/k/a The Bank of New York Trust Company N.A. as successor to JP Morgan Chase Bank, N.A. as Trustee for RAMP 2006RS4 v. Leslie Wolanski, Joseph Klein, Central Hudson Gas & Elec. Corp., Commissioner of Health of the Rockland County Health District, County of Rockland, Crown Asset Management LLC, People of the State of New York, John Doe<br>Docket: 8697-09<br>Matter: 721139 | 35 Second Avenue | | Nanuet | NY | 10954 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon Trust Company, National Association F/K/A The Bank of New York Trust Company, N.A. as Successor to JPMorgan Chase Bank N.A. as Trustee For Ramp 2005RS3 3451 Hammond Avenue Waterloo, IA 50704-5400 vs. Noella Brown, Mark Villaverde, CitiFinancial Company (DE), New York State Department of Taxation And Finance, United States of America Acting Through The IRS, John Doe (said name being fictitious, it being the intention of plaintiff to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises.) Docket: 10-05745 Matter: 720309 | 802 E. 5TH AVENUE | | SPOKANE | WA | 99202 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association F/K/A The Bank of New York Trust Company, N.A. as Successor to JPMorgan Chase Bank N.A. as Trustee For Ramp 2005RS3 3451 Hammond Avenue Waterloo, IA 50704-5400 vs. Noella Brown, Mark Villaverde, CitiFinancial Company (DE), New York State Department of Taxation And Finance, United States of America Acting Through The IRS, John Doe (said name being fictitious, it being the intention of plaintiff to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises.) Docket: 2009-9781 Matter: 720504 | RYAN & SCHWARZ | 103 WASHINGTON AVENUE | SUFFERN | NY | 10901 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION f/k/a THE BANK OF NEW YORK TRUST COMPANY, NA AS SUCCESSOR TO JP MORGAN CHASE BANK NA AS TRUSTEE FOR RAMP 2004KR1 C/O GMAC MORTGAGE LLC V GAIL A KRUG AND JOHN DOE KRUG Docket: 2009CV013582 Matter: 720721 | THE LAW OFFICE OF LOUIS EDWARD ELDER | 3111 W. WISCONSIN AVE. | MILWAUKEE | WI | 53208 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A AS SUCCESSOR TO JPMORGAN CHASE BANK NA TRUSTEE V ANQUINETTE EVANS vs THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A Docket: 11-004-CA-52 Matter: 720810 | THE LAW OFFICE OF THOMAS C. ADAM, P.A. | 10752 DEERWOOD PARK BLVD. SUITE 100 | JACKSONVILLE | FL | 32256 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK N.A. AS TRUSTEE FOR RAMP 2004RS10 vs. Mark A. McLean and Saveena McLean Docket: 5120 CV 10 Matter: 724336 | LAW OFFICE OF KATHLEEN E. WALTERS | 26 NORTH SIX STREET | STROUDSBURG | PA | 18360 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association FKA The Bank of New York Trust Company, N.A. as successor to JP Morgan Chase Bank N.A. as Trustee v. Elizabeth Perth, Tom Deaton and Dorothy Deaton Docket: D-101-CV-2008-3140 Matter: 727058 | 615 Jiron | | Sante Fe | NM | 87505 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association FKA The bank of New York Trust Company, N.A. as successor to JP Morgan Chase Bank, N.A. as trustee vs. Dana Joy Allen, the Bank of North Georgia, Sunnyside Beach and Tennis Club Condominium Association; Sunny Side Beach and Tennis Club Condominium Association, Inc (crossclaimant) vs. Dana Joy Allen, The bank of New York Mellon Trust Company N.A. FKA the bank of New York Trust Company, N.A. as successor to JP Morgan Chase Bank NA as Trustee and the Bank of North Georgia Docket: NA PRIMARY Matter: 726923 | Law Office of Robert Clarence Blue, Jr. | 221 McKenzie Avenue | Panama City | FL | 32401 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN BANK N.A. AS TRUSTEE(PLAINTIFF) V. JOSH GOODLETT; JENNIFER GOODLETT AND MIDLAND FUNDING, LLC(DEFENDANTS): JOSH GOODLETT(COUNTERCLAIM/CROSSCLAIM PLAINTIFF) V. THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN BANK N.A. AS TRUSTEE(COUNTERCLAIM DEFENDANT); SEBRING CAPITAL CORPORATION(CROSS-CLAIM DEFENDANT) AND MIDLAND FUNDING, LLC(CROSS-CLAIM DEFENDANT) Docket: CV-04-4002456-S Matter: 682625 | 101 Northwood Drive | | Easton | CT | 6612 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Company, N.A. as successor to JPMorgan Chase Bank N.A. as Trustee for RAMP 2003RS3 v. Cynthia C. Aiken and Glenn Aiken Docket: 2010 ¿CP-32-01811 Matter: 699790 | LAW OFFICES OF BRIAN L. BOGAR | 1331 Elmwood Avenue #210 | Columbia | SC | 29201 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association fka the Bank of New York Trust Company, N.A. as Successor to JPMorgan chase Bank N.A. as Trustee for RAMP 2004RS8 v. Tahir Munir; The unknown spouse of Tahir Munir; Shagufta Khanum; any and all unknown parties claiming by, through, under, and against the herein named individual defendant(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees or other claimants; Bank of America, NA; Southchase Phase 1A Parcels 12, 14, and 15 Homeowners Association, Inc; Tenant #1, Tenant #2, Tenant #3 and Tenant #4 the names being fictitious to account for parties in possession Docket: 5d11-841 Matter: 712447 | 1308 EPSON OAKS WAY | | ORLANDO | FL | 32837 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Company, N.A. as successor to JPMorgan Chase Bank N.A. as Trustee for RAMP 2006SP3 vs. Carols E. Moral and Julie K. Moral Docket: 09-CV-17 Matter: 687413 | 816 NORTH JOYCE | | Elysses | KS | 67880 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Company, N.A. as Successor to JPMorgan Chase Bank N.A. as Trustee vs Robert Tiedge, Donna Tiedge; PNC Bank,NA. fka National City Bank; JPMorgan Chase Bank, N.A. and State of Indiana Docket: 43C01-1009-MF-506 Matter: 707492 | NEMETH,FEENEY,MAS TERS & CAMPITI, P.C. | 211 W WASHINGTON; STE 1800 | SOUTH BEND | IN | 46601 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK N.A. SBM BANK ONE NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2002RS5(PLAINTIFF) V. CHARTREASE GRIER; PALMETTO HEALTH ALLIANCE AND PALMETTO RICHLAND MEMORIAL(DEFENDANTS): CHARTREASE GRIER(THIRD PARTY PLAINTIFF) V. NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA D. PARKS(THIRD PARTY DEFENDANTS) Docket: 11-40292-AJC Matter: 723447 | 3122 PINETREE DRIVE | | MIAMI BEACH | FL. | 33140 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK N.A. SBM BANK ONE NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2002RS5(PLAINTIFF) V. CHARTREASE GRIER; PALMETTO HEALTH ALLIANCE AND PALMETTO RICHLAND MEMORIAL(DEFENDANTS): CHARTREASE GRIER(THIRD PARTY PLAINTIFF) V. NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA D. PARKS(THIRD PARTY DEFENDANTS) Docket: 2011-CP-40-6103 Matter: 722366 | MOON LAW, LLC | 1 AUGUSTA STREET, STE 301 | GREENVILLE | SC | 29608 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Company, N.A. as Successor to JPMorgan Chase Bank, N.A. as Trustee for RAMP 2006-RS1 v. Jesus Huitron, Eloisa Angeles-Sanchez, JPMorgan Chase Bank, National Association, as Purchaser of the Loans and Other Assets of Washington Mutual Bank, Formerly Known As Washington Deposit Insurance Corporation, Acting as Receiver for the Savings Bank and Pursuant to its Authority under the Federal Deposit Insurance Act Docket: 10 CH 013990 Matter: 723451 | FERNANDO R CARRANZA & ASSOCIATES, LTD | 5814 WEST CERMAK ROAD | CICERO | IL | 60804 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, N.A. AS TRUSTEE V. DENISE E. THOMAS; DANIEL P. THOMAS, UNKNOWN SPOUSE OF DENISE E. THOMAS, UNKNOWN SPOUSE OF DANIEL P. THOMAS; ST. ELEIZABETH MEDICAL CENTER AND CAPITAL ONE BANK (USA) N.A. Docket: SCV25530 Matter: 695861 | 9195 Pinehurst Drive | | Roseville | CA | 95747 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, N.A. AS TRUSTEE V. DENISE E. THOMAS; DANIEL P. THOMAS, UNKNOWN SPOUSE OF DENISE E. THOMAS, UNKNOWN SPOUSE OF DANIEL P. THOMAS; ST. ELEIZABETH MEDICAL CENTER AND CAPITAL ONE BANK (USA) N.A. Docket: 12-CI-00041 Matter: 728691 | Threlkeld & Threlkeld, P.S.C | 144 N. Main Street | Williamstown | KY | 41097 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Company, N.A. as successor to JPMorgan Chase Bank N.A. as Trustee Series RAMP 2006-SP1 Trust, Plaintiff, vs. Melissa Fox, Charles Fox, MERS, Atlantic Credit and Finance Inc., Firelands Regional Medical Center, Velocity Investments, Defendants. Docket: 10-CV-747E Matter: 723432 | 7485 W. CARLTON AVE. | | PORT CLINTON | OH | 43452 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Bank of New York Mellon Trust Company, National Association, as Trustee, FKA The Bank of New York Trust Company, N.A. as trustee, as successor to JPMorgan Chase Bank N.A. as trustee for Rasc 2003KS3 v. Darrell E. Miller Docket: EQCV08232 Matter: 728085 | PETOSA, PETOSA & BOECKER, L.L.P. | 1350 NW 138TH STREET SUITE 100 | CLIVE | IA | 50325 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY Docket: 10-51417-JBR Matter: 719784 | 740 Mozley Drive | | Smyrna | GA | 30080 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY Docket: 2009 CA 002065 Matter: 719942 | MORRIS DUPONT & MANSFIELD PA | 8785 NW 13TH TERRACE | MIAMI | FL | 33172 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon, plaintiff vs. Armando Torres, et al, defendants  AND CMC Claim Consultants, Inc., counter-plaintiff vs. The Bank of New York Mellon, counter-defendant Docket: 12-12121CA40 Matter: 729441 | The Law Office of Roniel Rodriguez, IV, PA | 7671 SW 133rd Ave. | Miami | FL | 33183 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| THE BANK OF NEW YORK TRUST COMPANY V. ANTHONY L. HARRIS Docket: 2007-0964.51 Matter: 686391 | Nelson, | 164 Saint Francis St, Ste 201 | Mobile | AL | 36602 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Bank of New York Trust Company, N.A. as Successor to JPMorgan Chase Bank N.A. as Trustee v.  Nadine Childerique, Wadner Lucien; any and all unknown parties claiming by, through, under and against the herein named individual defendant(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees or other claimants; Mortgage Electronic Registration Systems, Inc; John Doe and Jane Doe as unknown tenants in possession. Docket: 08-004161-09 Matter: 711938 | 6583 BOULEVARD OF CHAMPIONS | | NORTH LAUDERDALE | FL | 33068 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE BANK OF NEW YORK, MELLON TRUST COMPANY, National Association fka THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. as successor to JPMorgan Chase Bank N.A. as Trustee, MARINO GAUNA, and, if married, JANE DOE GAUNA, (true name unknown), his spouse, HFTA FIRST FINANCIAL CORPORATION; CITIFINANCIAL INC; JAN SONA; RICK KIRBY; and STATE OF NEW MEXICO DEPARTMENT OF WORKFORCE SOLUATIONS Docket: D1329-CV-20111408 Matter: 727250 | Michael J. Seibel & Associates | P.O. Box 14066 | Albuquerque | NM | 87191 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Bank of New York, Plaintiff, vs. James M. Unger; National City Bank; City of Shaker Heights, Ohio; State of Ohio Dept of Taxation; US Attorney for Northern District United States of America; US Attorney General Dept of Justice United Sates of America, Defendants. Docket: CV09711343 Matter: 719093 | JAMES R. DOUGLASS, CC. LPA | 20521 CHAGRIN BLVD., SUITE D | SHAKER HEIGHTS | OH | 44122 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NY TRUST COMPNAY, N.A. AS SUCESSOR TO JPMORGAN CHASE BANK N.A. AS TRUSTEE C/O HOMECOMINGS FINANCIAL NETWORK, INC. VS. JACK H. DONNELLY, ROSEMARY DONNELLY, THE UNKNOWN HEIRS, DEVISEES, LEGATEES, EXECUTORS, ADMINISTRATORS, SPOUSES AND ASSIGNS AND THE UNKNOWN GUARDIANS OF MINOR AND/OR INCOMPETENT HEIRS OF JACK H. DONNELLY, STATE OF OHIO, ESTATE TAX DIVISION C/O OHIO ATTORNEY GENERAL REVENUE RECOVERY SECTION. Docket: 2008CV00449 Matter: 712313 | 407 SCRANTON ST. | | RAVENNA | OH | 44266 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELL Docket: 2010-CA-001171 MF Matter: 722608 | PIERCE AND ASSOCIATES PL | 800 NORTH FERNCREEK AVENUE | ORLANDO | FL | 32803 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS. GMAC MORTGAGE, LLC AND U.S. BANK, N.A., AS TRUSTEE FOR MORGAN STANLEY MORTGAGE LOAN TRUST 2007-8SX Docket: 100418/12 Matter: 723880 | Stiefel & Cohen | 770 Lexington Avenue | New York | NY | 10065 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The City of Chicago v. David Carroll, GMAC Mortgage, LLC, HUD Golden Feather, Heather Parsons, unknown owners, and nonrecorded claimants Docket: 12M1400430 Matter: 725829 | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST; ROOM 700 | CHICAGO | IL | 60602 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| The City of Chicago vs Plaza Properties,LLC; FNA Elm ,LLC; (GMAC Mortgage, LLC) Unknown Owners and Nonrecord Claimants Docket: 11 M1 401586 Matter: 715591 | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST; ROOM 700 | CHICAGO | IL | 60602 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| The City of Chicago, a municipal corporation v. Darrick Jones, The Bank of New York Mellon Trust CO., N.A., as trustee for the certificate holders S. CWABS, Inc., asset-backed certificates, Series 2006 IM1, Lakeland Regional Mortgage Corp., Mortgage Electronic Registration Systems, Inc., as nominee for Lakeland Regional Mortgage Corp., Z Financial LLC, GMAC Mortgage, LLC, Servicer MIN: 1001038-8049222223-6, Unknown owners, and Nonrecord Claimants Docket: 12M1 400888 Matter: 728093 | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST; ROOM 700 | CHICAGO | IL | 60602 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE COMMERCE INSURANCE COMPANY A/S/O OF CHILD STREET CONDO TRUST VS. JOHN B. LUCIVERO ASSOCIATES, INC., GMAC MORTGAGE, LLC FIRM AMERICAN FIELD SERVICES, AND GIBSON & ASSOCIATES, PROFESSIONAL CLAIMS MANAGEMENT, INC. Docket: 11-1440D Matter: 725158 | SLOANE AND WALSH | THREE CENTER PLAZA 8TH FLOOR | BOSTON | MA | 02108 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Estate of Janet M. Harris and Jerome C. Dixon vs. GMAC Mortgage LLC, Wachovia Bank, N.A., and Rogers Townsend & Thomas, PC as Substitute Trustee Docket: 10 SP 738 and 10 CVS 4443 Matter: 700249 | Gurley & Cookson, PLLC | 5986 Six Forks Road | Raleigh | NC | 27609 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Fidelity Land Trust Company, LLC as Trustee under trust No. 000001 Dated December 9, 2011 vs. Mortgage Electronic Registration Systems, Inc and its successors and assigns and FMF Capital, LLC and its successors and assigns, and all unknown parties claiming to have any right, title or interest in the property herein described Docket: 2012CA939 Matter: 728482 | THE DELTA LAW FIRM | 5030 CHAMPION BLVD | BOCA RATON | FL | 33496 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE HUNTINGDON NATIONAL BANK VS. EUGENE AND LINDA BRAMMER; GMAC MORTGAGE CORPORATION; UNITED STATES OF AMERICA - DEPARTMENT OF THE TREASURER - INTERNAL REVENUE SERVICE Docket: 11-CI-00343 Matter: 721391 | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 175 SOUTH 3RD STREET, SUITE 900 | COLUMBUS | OH | 43215 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC Docket: 11-06090; 11-CV-61526 Matter: 713139 | TEW CARDENAS LLP | 1441 BRICKELL AVENUE, 15TH FLOOR THE FOUR SEASONS TOWER | MIAMI | FL | 33131-3407 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| The Parish of Jefferson vs. Ralph H. Hunter, Jr. Sekoya H. Arceneaux, Kyron J. Hunter Docket: 12-906162 Matter: 729319 | Administrative Adjudication Bureau Parish | 2065 Armstrong Drive | Marrero | LA | 70072 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The State of Ohio Cuyahoga County City of Cleveland Housing Court vs. Deutsche Bank Trust Company Americas, Formerly Known as Bankers Trust Company as Trustee for RASC 2001KS3 c/o GMAC Mortgage, 1100 Virginia Drive, Fort Washington, Pa. 19034 Docket: BHV4136] Matter: 718899 | 10803 HARVARD AVENUE | | CLEVELAND | OH | 44105 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| The Unit Owners Association of Lillian Court at Tysons II, a Condominium vs. Mohammad R. Bahadori a/k/a Mohammad Bahadori, GMAC Mortgage, LLC and Financial Mortgage, Inc. and Financial Mortgage, Inc., Trustee and United States of America/Internal Revenue Service and Mortgage Electronic Registration Systems, Inc. Docket: CL-2012-0003255 Matter: 728507 | Segan, Mason & Mason, P.C. | 7010 Little River Turnpike Suite 270 | Annandale | VA | 22003 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Thelma Owens vs. U.S. Bank, National Association as Trustee RAMP 2005EFC1; U.S. Bankcorp; GMAC Mortgage, LLC; and McCurdy and Candler, LLC Docket: 1:11-cv-013634-TCB Matter: 713629 | 683 GINGERCAKE ROAD | | FAYETTEVILLE | GA | 30214 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THERESA WESTON SAUNDERS  VS. SHARON ROBINSON, MANAGER,  GMAC MORTGAGE, LLC C/O JACOB GEESING Docket: 0002877-10 Matter: 697743 | Law Offices of William A. Bland | 1140 Connecticut Avenue, NW Suite 1100 | Washington | DC | 20036 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Third Federal Savings and Loan Association, Successor by Merger to Deepgreen Bank v. Laura E. Hebner, Unknown Occupant(s) 56 Hickory Ridge Circle, Cicero, IN 46034 and GMAC Mortgage, LLC Docket: 29003-1205-MF-5605 Matter: 729594 | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 56 Hickory Ridge Circle | Cicero | IN | 46034 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| THOMAS - MARK E. DOTTORE, RECEIVER VS. JOB INVESTMENT, RAYMOND THOMAS, DINA M. THOMAS, GMAC MORTGAGE, LLC, DISCOVER BANK, JEFFREY DUBER, DEFENDANTS Docket: 09 CV 003420 Matter: 695604 | Kohrman Jackson & Krantz | One Cleveland Center 1375 E. 9th Street | Cleveland | OH | 44114 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Thomas D. Gammino v. Mortgage Electronic Registration Systems, Alias GMAC Mortgage, LLC and Rali 2005QA7, Alias Docket: CA12-335M Matter: 728378 | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | CRANSTON | RI | 02920 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS E. MECHENSTOCK VS. GMAC MORTGAGE, LLC<br>Docket: 112CV216248<br>Matter: 725102 | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PLACE | PLEASANT HILL | CA | 95423 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Thomas N. Henle and Steven V. Nelson, Co-Trustees of the El Nido Trust UDT September 27, 1993 vs. Landon R. Edmond, Catherine A. Edmond, Heritage Plaza Mortgage, Inc., a California Corporation, Mortgage Electronic Registration Systems, Inc., ABC Corporation, Does 1-100, and all other persons unknown, claiming any right, title, estate, lien, or interest in the easement described in the complaint, adverse to Plaintiffs' ownership or any cloud on Plaintiffs' title thereto<br>Docket: C12-01301<br>Matter: 729616 | Law Offices of William C. Vencill | 2731 Corey Place | Ramon | CA | 94583 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Thomasine Carmouche v. GMAC Mortgage, LLC; Bank of America, N.A.; Mortgage Electronic Registration Systems, Inc. (MERS); MERSCORP, Inc.; and (1-3) Unknown or Unnamed Defendants.<br>Docket: 11-CV-4134BA<br>Matter: 723376 | LEGACY LAW GROUP | 201 17TH STREET; STE 300 | ATLANTA | GA | 30363 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Thompson, Eric vs. Sirote & Permutt PC, Bank of New York Mellon Trust Co<br>Docket: CV12487<br>Matter: 729437 | 2213 Old Creek Rd. | | Montgomery | AL | 36116 | | General Litigation | | X | X | X | Unknown |
| TIM BEEBE V. SOUTH & ASSOCIATES, PC AND GMAC MORTGAGE CORPORATION<br>Docket: 1116-CV28087<br>Matter: 724019 | 4101 NE HAMPSTEAD DRIVE | | LEE'S SUMMIT | MO | 64064 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| TIMOTHY HUNGERFORD VS. GMAC MORTGAGE, INC [sic] AND CAL-WESTERN RECONVEYANCE CORPORATION<br>Docket: 30-2011 00531606<br>Matter: 723040 | SOUTHLAND LAW CENTER | 23120 Alicia Parkway Suite 110 | Mission Viejo | CA | 92692 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Timothy J. Mathewson and Terri A. Mathewson v. Mortgage Electronic Registration Systems, Inc.; GMAC Mortgage, LLC; and John Doe Securitized Trust<br>Docket: PC11-4545<br>Matter: 721975 | GEORGE E. BABCOCK, ESQ | 574 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Timothy McClung and April McClung vs. Deutsche Bank Trust Company Americas as Trustee for 2003QS17, GMAC Mortgage LLC and Holly Hunter<br>Docket: 2012-40127-362<br>Matter: 725392 | Law Office of Timothy L. Vinson | 5596 Davis Blvd. Suite 100 | North Richland Hills | TX | 76180 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Tina Villafranca Puente VS. GMAC Mortgage, LLC and Federal National Mortgage Association<br>Docket: 2012-DCL 4067 A<br>Matter: 729281 | 114 East Lee Street | | Harlingen | TX | 78550 | | General Litigation | | X | X | X | Unknown |
| Todd A. Baird and Dana G. Baird vs. GMAC Mortgage, LLC, The Federal Home Loan Mortgage Corporation and Professional Foreclosure Corporation of Virginia<br>Docket: CL12000182-00<br>Matter: 728977 | THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | 707 East Main Street, Suite 1375 | Richmond | VA | 23219 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Todd H. Scammon vs. GMAC Mortgage, LLC<br>Docket: 218-2011-CV-1061<br>Matter: 718172 | 239 Old Candia Road | | Auburn | NH | 3032 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Todd Silber vs. GMAC Mortgage, LLC<br>Docket: N/A<br>Matter: 729506 | 73 Farnham Road | | Unknown | CT | Unknown | | General Litigation | | X | X | X | Unknown |
| Trademark Properties of Michigan, LLC v. Federal National Mortgage Association, Bank of America, N.A., and Mortgage Electronic Registration Systems, Inc.<br>Docket: 11-122474-CH<br>Matter: 720503 | SOTIROFF & BOBRIN, PC | 30400 TELEGRAPH RD; STE 444 | BINGHAM FARMS | MI | 48025-4541 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| TRAVIS ODEN AND TINA ODEN VS. GMAC MORTGAGE LLC AND WILSON & ASSOCIATES PLLC<br>Docket: CV2011-341-3<br>Matter: 713701 | LOVELL, NALLEY & FORD | 501 NORTH MAIN STREET | BENTON | AR | 72018 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Travis Thornton Plaintiff vs. GMAC Mortgage, LLC d/b/a GMAC Mortgage Defendant.<br>Docket: CV-03673-AT-GGB<br>Matter: 722520 | 6030 KINGSTON LANE | | MCDONOUGH | GA | 30253 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| TRICIA MORRIS VS MERSCORP; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; GMAC MORTGAGE, LLC; AND DEUTSCHE BANK COMPANY AMERICAS<br>Docket: 11-1-0150(3)<br>Matter: 712595 | WAILEA LAW COMPANY | 161 WAILEA IKA PLACE SUITE C101 | KIHEI | HI | 96753 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUST HOLDING SERVICE CO., AS TRUSTEE FOR THE PORTOLA TRUST VS. GMAC MORTGAGE, LLC EXECUTIVE TRUSTEE SERVICES, LLC; FIRST GUARANTY FINANCIAL CORPORATION Docket: RIC1118593 Matter: 721564 | LAW OFFICE OF RONALD D. TYM, ESQUIRE | 20960 Knapp Street, Suite B | Chatsworth | CA | 91311 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| TUNSTALL - HSBC, A LONDON CORPORATION, S/B/M/A OF BENEFICIAL CONSUMER DISCOUNT COMPANY D/B/A BENEFICIAL MORTGAGE COMPANY OF PENNSYLVANIA P.O. BOX 8621 ELMHUST, IL 60126 V. HARRY E. TUNSTALL RD.1 WATSON AVENUE N/K/A 125 SHERLOCK LANE FRIEDENS, Docket: 922Civil 2005 Matter: 693600 | Kaminsky, Thomas, Wharton & Lovette | 360 Stoneycreek Street | Johnstown | PA | 15901 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| TUNSTALL - HSBC, A LONDON CORPORATION, S/B/M/A OF BENEFICIAL CONSUMER DISCOUNT COMPANY D/B/A BENEFICIAL MORTGAGE COMPANY OF PENNSYLVANIA P.O. BOX 8621 ELMHUST, IL 60126 V. HARRY E. TUNSTALL RD.1 WATSON AVENUE N/K/A 125 SHERLOCK LANE FRIEDENS, Docket: 922Civil 2005 Matter: 693600 | SUITE 2080 FIRST UNION BUILDING 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 15901 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S Bank National Association, As Trustee For RASC 2006-EMX9 vs Shane B Uglem, John Doe, Mary Rowe Docket: 82-CV-12-969 Matter: 726914 | BUTLER LIBERTY LAW, LLC | 4100 MULTIFOODS TOWER 33 SOUTH SIXTH STREET | MINNEAPOLIS | MN | 55402 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| U.S Bank, N.A., as Trustee for RASC 2005-KS10 v. Steve Wilson Docket: CV-2011-900120 Matter: 720513 | EZELL, CHANCEY & RAIFORD | P.O. DRAWER 2500 | PHENIX CITY | AL | 36868 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| U.S. BANK NATIONAL ASSOCATION, AS TRUSTEE FOR RFMSI 2005SA4 vs. HEATHER D. PETRIE a/k/a HEATHER PETRIE and MICHAEL D. PETRIE a/k/a MICHAEL PETRIE Docket: 09-8426 Matter: 705016 | LAW OFFICE OF MICHAEL P. FORBES P.C. | 200 EAGLE ROAD, SUITE 220 | WAYNE | PA | 19087 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association as Trustee for Citigroup Mortgage Loan Trust, Inc., Mortgage Pass through Certificates Series 2005-5 vs. Margaret A. Lipinski; Unknown spouse of Margaret A. Lipinski if any; any and all unknown parties claiming by, through, under and against the herein named individual defendants who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees or other claimants; LVNV Funding LLC; American Bankers Insurance Company of Florida; Capital One Bank (USA), National Association F/K/A Capital One Bank; The Woods at Anderson Park Homeowners Association, Inc., John Doe and Jane Doe as unknown tenants in possession Docket: 10-15855-C1-21 Matter: 720586 | THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | 1433 S. Forst Harrison Ave. Suite B | Clearwater | FL | 33756 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee for RALI 2006QA2 vs. Jorge E. Tapia A/K/A Jorge Tapia; Exotic Botanicals, Inc.; James Cannata; unknown spouse of Jorge E. Tapia A/K/A Jorge Tapia; unknown tenant(s); in possession of the subject property Docket: 09-25862CA8 Matter: 728645 | Law Offices of Forrest Sygman | Regions Bank Building Suite 303 8603 S. Dixie Highway | Pinecrest | FL | 33143 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee for RAMP 2006NC1 vs. Steven Levi and Cristina Levi vs. U.S. Bank National Association as Trustee for RAMP 2006NC1 Docket: 01-09-CA-3185 Matter: 729007 | 6418 NW 42 Lane | | Gainesville | FL | 32606 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee for RAMP 2006NC2 3451 Waterloo, IA 50704-5400 v. Jeffrey Alperin, Jo-Ann Alperin a/k/a Joann Alperin, John Doe (Said name being fictitious, it being the intention of Plaintiff to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises.) Docket: 25076/11 Matter: 718190 | FRED M SCHWARTZ ATTORNEY AT LAW | 317 MIDDLE COUNTRY RD; STE 5 | SMITHTOWN | NY | 11787 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS1 VS. KRISTEN SYKES, ET AL VS. FLORIDA DEFAULT LAW GROUP, P.L., DECISION ONE MORTGAGE COMPANY, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (MERS), GMAC MORTGAGE, LLC Docket: 10-CA-002279 Matter: 724804 | 902 CHADSWORTH AVENUE | | SEFFNER | FL | 33584 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association as Trustee for RASC 2006KS2 vs. Basil R. Williams also known as Basil Williams, the unknown spouse of Basil R. Williams also known as Basil Williams, any and all unknown parties claiming by, through, under and against the herein named individual defendant(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees, or other claimants, tenant #1 and tenant #2 Docket: 12-10680(11) Matter: 728555 | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd. Suite 411 | Fort Lauderdale | FL | 33306 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee for RASC 2006-KS7 v. Dean J. Sandahl, Lisa A. Sandahl, unknown owners and nonrecorded claimants Docket: 11-CH-119 Matter: 724679 | WHAM & WHAM ATTORNEYS | 212 EASET BROADWAY P.O. BOX 549 | CENTRALIA | IL | 62801 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee for RASC 2006KS9 vs. Carmen L. Lawson; Walpert Cole; Unknown spouse of Carmen Lawson; Unknown spouse of Walpert Cole; unknown Tenant #1; Unknown Tenant #2; Docket: 12-008243(11) Matter: 727293 | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd. Suite 411 | Fort Lauderdale | FL | 33306 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1, VS. IVAN JENSEN, MELLISSA JENSEN, ET AL Docket: 12-50536 Matter: 728745 | 70 Old Barn Road | | Stamford | CT | 6905 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS1 VS. RUTH R. BRADFORD; AND LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT Docket: 09-CI-1810 Matter: 721984 | APPALCHIAN RESEARCH & DEFENSE FUND OF KENTUCKY, INC | P.O. BOX 567 | RICHMOND | KY | 40476 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS. ANEM VOLCEY AND "JOHN AND JANE DOE" Docket: 28990/2011 Matter: 724523 | LAW OFFICE OF EHSANUL HABIB | 118-21 QUEENS BLVD., SUITE 603 | FOREST HILLS | NY | 11375 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association as Trustee for RASC 2007KS3, v. David A. Gonzalez, Jamie Kaske a/k/a Jamie R. Gonzalez, Bank of America N.A., The Abington Woods Condominium Association a/k/a Abington Woods Condominium owners Assoc, unknown owners and non-record claimants. Docket: 11 CH 643 Matter: 729167 | FISHER & SHAPIRO, LLC | 2121 WAUKEGAN ROAD; STE 301 | BANNOCKBURN | IL | 60015 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee for RFMSI 2006S3 v. Alfonso Jaramillo, Elizabeth Jaramillo Docket: CACE11016672 Matter: 725114 | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | MIAMI | FL | 33146 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee RASC 2006KS2 v. Nancy N. West Docket: 2009-CP-40-03449 Matter: 708321 | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | COLUMBIA | SC | 29202 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee RFMSI 2006-S5 v. Thomas W. Real, et al. Docket: CV-11-903732 Matter: 722448 | THE KIRBY LAW FIRM | 615 1ST STREET NORTH | ALABASTER | AL | 35007 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee v. Anthony J. Ventrella, et al. Docket: HHB-CV-09-5012420-S Matter: 728642 | Law Offices of Alfred F. Morrocco, Jr. | 200 Summer Street | Bristol | CT | 06010 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee vs. Mario C. Hernandez, et al  AND Mario C. Hernandez and Blanca Hernandez vs. U.S. Bank National Association as Trustee Docket: 08-CA-2072 Matter: 729514 | Lorraine M. Durham, PA | 1921 Thorngate Lane | Mascotte | FL | 34753 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee vs. Sonia S. Mannings a/k/a Sonia Mannings; unknown spouse of Sonia S. Mannings a/k/a Sonia Mannings if any; any and all unknown parties claiming by, through, under and against the herein named individual defendants(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees or other claimants; Mortgage Electronic Registration Systems, Inc.,; Florida IT Tech Corporation d/b/a Servpro of Miami Lakes/Palm Springs North; John Doe and Jane Doe as unknown tenants in possession Docket: 08-54487CA01 Matter: 729017 | Advocate Law Groups of Florida P.A. | 37 North Orange Avenue Suite #500 | Orlando | FL | 32180 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association as Trustee, for Citigroup Mortgage Loan Trust, Inc., Mortgage Pass-through Certificates, Series 2005-9, successor to GMAC Mortgage LLC vs. Karen M. Spataccino and Ronald Spataccino<br>Docket: 2009-03289<br>Matter: 728958 | Law Offices of Cotlar & Cotlar | 23 West Court Street | Doylestown | PA | 18901 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. BANK NATIONAL ASSOCIATION V GLEN M. COLEMAN<br>Docket: 2009-CA-033954-O<br>Matter: 720809 | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street Suite 3050 | Tampa | FL | 33602 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank National Association v. Earl & Antoinette Ellis<br>Docket: 2009-CH-06334<br>Matter: 725236 | SILVERMAN, P.C., CHARLES | 20 N. CLARK STREET, STE 1725 | CHICAGO | IL | 60602 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank National Association, as Trustee for RASC2006KS3 vs. Richard Colon and Sonya Colon and Mortgage Electronic Registration Systems, Inc.<br>Docket: 09-12006<br>Matter: 728306 | 611 Shellcracker Court | | Tampa | FL | 33613 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| U.S. Bank National Association, as Trustee v. Stephen Gregory; Mortgage Electronic Registration Systems, Inc. (solely as nominee for lender and lender's successors and assigns); First Financial Credit Union; Occupants; Whose True Names are Unknown, if any; the Unknown Spouse of Stephen Gregory, if any<br>Docket: CV-201102385<br>Matter: 722134 | 1605 Hoffman Drive N. | | Albuquerque | NM | 87110 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank National Association, as Trustee vs. James Parker A/K/A James J. Parker; The unknown spouse of James Parker A/K/A James J. Parker; Asset Acceptance, LLC; Capital One Bank (USA), National Association, Successor in interest to Capital One Bank; Hillsborough County, Florida; State of Florida; United States of America; any and all unknown parties claiming by, through, under and against the herein named individual defendants(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees, or other claimants, Tenant #1, Tentant #2, Tenant #3, and Tenant #4 the names being fictitious to account for parties in possession<br>Docket: 10-CA-023117<br>Matter: 727246 | Kaufman, Englett & Lynd, PLLC | 201 N. Franklin Street Suite 3050 | Tampa | FL | 33602 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. BANK, N.A. c/o GMAC MORTGAGE CORP, PLAINTIFF, V. SHARON J. KRAN, UNKNOWN SPOUSE OF SHARON KRAN, CHILD SUPPORT ENFORCEMENT AGENCY, SUMMIT COUNTY FISCAL OFFICER, EQUIFIRST CORP. AND PREMIERE SERVICE MORTG. CORP, DEFENDANTS. Docket: 2008-10-7602 Matter: 691532 | J.P. Amourgis & Associates | 3200 W. Market Street | Akron | OH | 44333 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| U.S. Bank, N.A. FOR SASC, Series 2005-GEL2 vs. Chester Ransom, Bryan Talbott, Bony Mellon Trust CO., as Trustee for Ramp 2006RS3, ET.AL. and MERS Docket: 2008 CA 001363 R (RP) Matter: 696370 | ATLANTIC LAW GROUP LLC | 803 SYCOLIN RD; STE 301 | LEESBURG | VA | 20175 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| U.S. BANK, N.A. PLAINTIFF, VS. JON G. PAGLIO, JULIE R.PAGLIO, GEAUGUA COUNTY TREASURER, UNITED STATES OF AMERICA, C/O ATTORNEY GENERAL, LEN STAUFFENGER, UNITED STATES OF AMERICAN ATTORNEY GENERAL, C/O US ATTORNEY, CLE NO DISTRICT OF OHIO, OHIO DEPARTMENT OF TAXATION, MERS, INC., AND ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR EQUITABLE RIGHT, TITLE, ESTATE, LIEN, OR INTEREST IN THE PROPERTY DESCRIBED IN THE COMPLAINT, DEFENDANTS. Docket: 11F0239 Matter: 724325 | 12200 FOWLERS MILL ROAD | | CHARDON | OH | 44024 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Bank, N.A. v. Mariano G. Moceri, Jr. and Frank J. Palazzolo Docket: 11-10391 Matter: 728681 | Law Offices of Patrick J. McQueeney | 33830 Harper Avenue | Clinton Township | MI | 48035 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| U.S. Bank, National Association as Trustee, Plaintiff v. Christopher M. Weber; Theresa L. Weber; Ohio State Dept. Taxation; RWM Real Estate LLC; Franklin County Treasurer, Defendants. Docket: 07CV015280 Matter: 725732 | Duncan Simonette, Inc. | 155 E. Broad Street | Columbus | OH | 43215 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE VS. TIMOTHY AND GLORIA BRYANT Docket: 1:11-BK-10542 Matter: 713600 | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | SANDUSKY | OH | 44870 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union First Market Bank, Successor vs John P Bonesteel and Christine Bonesteel and John P Bonesteel vs GMAC Mortgage,LLC as successor by merger to GMAC Mortgage Corp Docket: CL-11-01001F-15 Matter: 718677 | LEO J PERK ATTORNEY AT LAW | 352 MCLAWS CIRCLE; STE 1 | WILLIAMSBURG | VA | 23185 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| UNITED STATES OF AMERICA ex rel.,VICTOR E. BIBBY and BRIAN J.DONNELLY vs WELLS FARGO BANK, NATIONAL ASSOCIATION (INC.), individually and as s/b/m with WELLS FARGO HOME MORTGAGE, INC.; COUNTRYWIDE HOME LOANS, INC., COUNTRYWIDE HOME LOANS SERVICING, LP n/k/a BAC HOME LOANS SERVICING, LP;BANK OF AMERICA CORPORATION;JPMORGAN CHASE BANK,NATIONAL ASSOCIATION, which acquired and is a s/b/m with CHASE HOME FINANCE, LLC s/b/m with CHASE MANHATTAN MORTGAGE CORP.;JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, which acquired and is a s/b/m with WASHINGTON MUTUAL BANK f/k/a WASHINGTON MUTUAL BANK, FA;MORTGAGE INVESTORS CORPORATION (OHIO);PNC BANK, NATIONAL ASSOCIATION s/b/m with NATIONAL CITY REAL ESTATE SERVICES, LLC s/b/m with NATIONAL CITY MORTGAGE, INC.,f/k/a NATIONAL CITY MORTGAGE CO., which also did business as COMMONWEALTH UNITED MORTGAGE CO.;JPMORGAN CHASE BANK n/k/a JPMORGAN CHASE BANK;NATIONAL ASSOCIATION; FIRST TENNESSEE BANK NATIONAL ASSOCIATION (INC.),which acquired and is a s/b/m with FIRST HORIZON HOME LOAN CORPORATION;IRWIN MORTGAGE CORPORATION;SUNTRUST MORTGAGE, INC.;NEW FREEDOM MORTGAGE CORPORATION n/k/a IFREEDOM DIRECT CORPORATION;GMAC MORTGAGE CORPORATION n/k/a GMAC MORTGAGE, LLC,a subsidiary ofGMAC INC., acquired by and n/k/a ALLY FINANCIAL INC.; and | PHILLIPS & COHEN | 2000 Massachusetts Ave NW #100 | Washington | DC | 20036 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**

Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES OF AMERICA ex rel.,VICTOR E. BIBBY and BRIAN J.DONNELLY vs WELLS FARGO BANK, NATIONAL ASSOCIATION (INC.), individually and as s/b/m with WELLS FARGO HOME MORTGAGE, INC.; COUNTRYWIDE HOME LOANS, INC., COUNTRYWIDE HOME LOANS SERVICING, LP n/k/a BAC HOME LOANS SERVICING, LP;BANK OF AMERICA CORPORATION;JPMORGAN CHASE BANK,NATIONAL ASSOCIATION, which acquired and is a s/b/m with CHASE HOME FINANCE, LLC s/b/m with CHASE MANHATTAN MORTGAGE CORP.;JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, which acquired and is a s/b/m with WASHINGTON MUTUAL BANK f/k/a WASHINGTON MUTUAL BANK, FA;MORTGAGE INVESTORS CORPORATION (OHIO);PNC BANK, NATIONAL ASSOCIATION s/b/m with NATIONAL CITY REAL ESTATE SERVICES, LLC s/b/m with NATIONAL CITY MORTGAGE, INC.,f/k/a NATIONAL CITY MORTGAGE CO., which also did business as COMMONWEALTH UNITED MORTGAGE CO.;JPMORGAN CHASE BANK n/k/a JPMORGAN CHASE BANK,NATIONAL ASSOCIATION; FIRST TENNESSEE BANK NATIONAL ASSOCIATION (INC.),which acquired and is a s/b/m with FIRST HORIZON HOME LOAN CORPORATION;IRWIN MORTGAGE CORPORATION;SUNTRUST MORTGAGE, INC.;NEW FREEDOM MORTGAGE CORPORATION n/k/a IFREEDOM DIRECT CORPORATION;GMAC MORTGAGE CORPORATION n/k/a GMAC MORTGAGE, LLC,a subsidiary ofGMAC INC., acquired by and n/k/a ALLY FINANCIAL INC.; and | STOUT LAW FIRM | 10161 PARK RUN DRIVE; STE 150 | LAS VEGAS | NV | 89145 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES OF AMERICA ex rel.,VICTOR E. BIBBY and BRIAN J.DONNELLY vs WELLS FARGO BANK, NATIONAL ASSOCIATION (INC.), individually and as s/b/m with WELLS FARGO HOME MORTGAGE, INC.; COUNTRYWIDE HOME LOANS, INC., COUNTRYWIDE HOME LOANS SERVICING, LP n/k/a BAC HOME LOANS SERVICING, LP;BANK OF AMERICA CORPORATION;JPMORGAN CHASE BANK,NATIONAL ASSOCIATION, which acquired and is a s/b/m with CHASE HOME FINANCE, LLC s/b/m with CHASE MANHATTAN MORTGAGE CORP.;JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, which acquired and is a s/b/m with WASHINGTON MUTUAL BANK f/k/a WASHINGTON MUTUAL BANK, FA;MORTGAGE INVESTORS CORPORATION (OHIO);PNC BANK, NATIONAL ASSOCIATION s/b/m with NATIONAL CITY REAL ESTATE SERVICES, LLC s/b/m with NATIONAL CITY MORTGAGE, INC.,f/k/a NATIONAL CITY MORTGAGE CO., which also did business as COMMONWEALTH UNITED MORTGAGE CO.;JPMORGAN CHASE BANK n/k/a JPMORGAN CHASE BANK,NATIONAL ASSOCIATION; FIRST TENNESSEE BANK NATIONAL ASSOCIATION (INC.),which acquired and is a s/b/m with FIRST HORIZON HOME LOAN CORPORATION;IRWIN MORTGAGE CORPORATION;SUNTRUST MORTGAGE, INC.;NEW FREEDOM MORTGAGE CORPORATION n/k/a lFREEDOM DIRECT CORPORATION;GMAC MORTGAGE CORPORATION n/k/a GMAC MORTGAGE, LLC,a subsidiary ofGMAC INC., acquired by and n/kJa ALLY FINANCIAL INC.; and CITIMORTGAGE, INC. Docket: 1:06-CV-0547-MHS Matter: 719383 | WILBANKS & BRIDGES LLP | 3414 Peachtree Road NE, Suite 1075 | ATLANTA | GA | 30326 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| UNITED STATES OF AMERICA V. GMAC MORTGAGE CORPORATION, KENNETH J. MALINOWSKI; PATRICIA I. MALINOWSKI; KENNETH J. MALINOWSKI and PATRICIA I MALINOWSKI as trustees of the BOAZ FOUNDATION; THE POPULAR SOCIETY OF SOVERIGN ECCLESIA aka THE POPULAR SOCIETY OF THE SOVEREIGN ECCLESIA, KENNETH J. MALOWSKI as Patriarch, ET AL Docket: 2:11-cv-01187-JAM-JFM Matter: 719341 | U. S Department of Justice | P.O. Box 683 Ben Franklin Station | Washington | DC | 20044 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| United States of America v. Kathy Dishman White and GMAC Mortgage, LLC as Servicer for US Bank as an interested party Docket: Criminal No 1:10CR00050 Matter: 719354 | ASSISTANT UNITED STATES ATTORNEY'S OFFICE | 1225 17th Street, Suite 700 | Denver | CO | 80202 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES OF AMERICA v. MAURICE PHILLIPS, CHANELL CUNNINGHAM, MARK HARRIS, RAMON ALVEAR, a/k/a "Little Ray," DAVID GARCIA, a/k/a "Twenty," SAMUEL MCQUEEN, a/k/a "Grandpop," a/k/a "Old Dude," THEOPHUS ORR, MARCO CAMACHO, TYRECE LAWRENCE. Docket: 07-549 Matter: 707698 | Us Department of Justice | 615 Chestnut Street | Philadelphia | PA | 19106 | | General Litigation - Criminal | | X | X | X | Unknown |
| United States of America v. Real Property Located at 108 South Franklin Street, North Freedom, Sauk County, Wisconsin, With all appurtenances and improvements thereon (GMAC Mortgage, LLC as an interested party) Docket: 12-CV-193 Matter: 728238 | 108 Franklin Street | | North Freedom | WI | 53951 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| United States of America vs 1401 East Virginia Avenue, Denver Colorado; 57 Lake Ridge Circle #1844, Keystone, Colorado; $251,805.00 in United States Currency; $450,060.00 in United States Currency; $450,000.00 in United States Currency; $50,000.00 in United States Currency; One Silver Bar and 13 Miscellaneous Coins; $68,690.00 in United States Currency; $8,372.00 in United States Currency and GMAC MORTGAGE, LLC, as an interested party Docket: 1:11-CV-01232-PAB Matter: 718444 | ASSISTANT UNITED STATES ATTORNEY'S OFFICE | 1225 17th Street, Suite 700 | Denver | CO | 80202 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| United States of America vs David Priestly; Debra Priestly; GMAC Mortgage, LLC, its successors and assignees; Deutsche Bank, its successors and assignees; and Does 1 through 10 Docket: CV10-6604 CBM Matter: 703555 | ROBERT F CONTE(SBN 157582) ASSISTANT UNITED STATES ATTORNEY | 300 NORTH LOS ANGELES ST; RM 7211 | LOS ANGELES | CA | 90012 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| UNITED STATES OF AMERICA VS MARK K STOPCHINSKI Docket: 1:10CR252 Matter: 716576 | 365 Neumans Road | | Heathsville | VA | 22473 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| United States of America vs Thomas Bader (and GMAC Mortgage, LLC As Servicer For Deutsche Bank as an interested party) Docket: 1:07-cr-00338-MSK Matter: 703812 | ASSISTANT UNITED STATES ATTORNEY'S OFFICE | 1225 17th Street, Suite 700 | Denver | CO | 80202 | | General Litigation - Criminal | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States of America vs. Real Property located at 3309 Fieldwood Drive SE, Smyrna, Georgia, Tax Number 17062902430. Docket: 3:11-3105-cmc Matter: 728476 | 3309 Fieldwood Dr. SE | | Smyrna | GA | 30080 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| United States of America vs. Robert Warren Scully and Kevin James Scully Docket: SA-10-CR-00593-FB Matter: 726809 | 180 BRIER DRIVE | | BOULDER CREEK | CA | 95006 | | General Litigation - Criminal | | X | X | X | Unknown |
| United States of America vs. Sofjan Lamid Docket: 3:10CR00060-002 Matter: 727386 | 1107 South Peters Street 112 | | New Orleans | LA | 70130 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| United States of America, Plaintiff, v. Mark Downing, Lynn Downing, and GMAC Mortgage Corporation, Defendants. Docket: 11-CV-00094 Matter: 716778 | U.S. Dept. of Justice | P.O. Box 55, Ben Franklin Station | Washington | DC | 20044 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Universal Restoration Services,Inc vs GMAC Mortgage,LLC; Jorge R Escobar Docket: 2011L004635 Matter: 713783 | DICKLER KAHN SLOWIKOWSKI & ZAVELL  LTD | 85 WEST ALGONQUIN RD; STE 420 | ARLINGTON HEIGHTS | IL | 60005 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| US BANK N.A., PLAINTIFF, VS. MARK R. BERNARD, KAREN BERNARD, MERS, DEFENDANTS. Docket: CVE20100966 Matter: 725184 | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | SANDUSKY | OH | 44870 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NA AS TRUSTEE FOR GPMFT 2007-ARI VS ANA R PARADA AND NATALY PADRON Docket: 09-77615 CA (27) Matter: 720711 | LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | 5040 NW 7TH STREET PENTHOUSE | MIAMI | FL | 33126 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NA AS TRUSTEE FOR GPMFT 2007-ARI VS ANA R PARADA AND NATALY PADRON Docket: 11-45923 Matter: 720551 | 3490 LYTHRUM WAY | | MINNETRISTA | MN | 55364 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| US BANK NA VS BRENDA S AND LEONARD REVELL Docket: 2010-CA-004895-O Matter: 713359 | The Berlinsky Law Firm, PA | 637 Eighth Street | Clermont | FL | 34711 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Bank Natioanl Association as Trustee vs Yoo In Kim; Myoung Sook Kim;JP Morgan Chase Bank,NA;Citibank South Dakota,NA; John Doe#1-5; Jane Doe #1-5 Docket: 11-012650 Matter: 719058 | 92 Hamilton Drive | | Roslyn | NY | 11576 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION  VS.  JOSE A. PREZA, MARIA PREZA, PEOPLE OF THE STATE OF NEW YORK, NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE CCED-CHLD SUPPORT ENFORCEMENT SECTION, CAPITAL ONE BANK USA N.A. AND JOHN AND JANE DOE 1-5 Docket: 016858/11 Matter: 723460 | RUBIN & LICATESI, P.C. | 591 STEWART AVENUE, 4TH FL0OR | GARDEN CITY | NY | 11530 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC1 VS DARREN L ROBERTSON SUNNY D ROBERTSON Docket: 11-006685-CI-08 Matter: 717802 | GALLAGHER AND ASSOCIATES LAW FIRM PA | 14 Summer Street | Malden | MA | 02148 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFF Docket: CACE-08-056891 (11) Matter: 720762 | 1982 SEVILLE ST | | MARGATE | FL | 33063 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US Bank National Association as Trustee for RAMP2005EFC4  v. Jose J. Castro a/k/a Jose Jairo Castro a/k/a Jose Castro, Gilma Uribe, Lexington National, Action Immigration Bond and Insurance Services,  Palisades Collection, LLC, City of Chicago,  City of Berwyn,  Unknown owners and nonrecord claimants Docket: 10-CH-04454 Matter: 700490 | Katz Law Office, LTD. | 4105 West 26th Street | Chicago | IL | 60623 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US Bank National Association as trustee for RASC 2005AHL3 vs. Valerie Cashen Marotta, Jerome D. Marotta, John Doe Docket: 5138-09 Matter: 721175 | LAW OFFICE OF PETER M. FRANK | P.O. BOX 3833 101 Hurley Avenue | KINGSTON | NY | 12402 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS11 C/O GMAC MORTGAGE CORPORATION PLAINTIFF, V. CHERYL A THYNE, JOHN DOE THYNE, UNKNOWN; NATIONAL CITY BANK; DISCOVERY BANK; DISCOVERY CARD; MONTGOMERY COUNTY TREASURER, DEFENDANTS. Docket: 2008CV09882 Matter: 722402 | Law Office of Marc E. Dann, Esquire | 20521 Chagrin Blvd. | Shaker Heights | OH | 44122 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Bank National Association as trustee for RASC 2005KS12 v Kenny Lee Mellick and Joan Mellick et al<br>Docket: 2010-CA-007659-O<br>Matter: 725351 | KEL Attorneys | 111 N. Magnolia Ave., Suite 1500 | Orlando | FL | 32801 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS6 vs. JEFFERY D. CHANDLER AND DIANNE CHANDLER<br>Docket: 09-1972CA<br>Matter: 721100 | LAW OFFICES OF MARSHALL C. WATSON, PA | 1800 N.W. 49TH STREET, SUITE 120 | FORT LAUDERDALE | FL | 33309 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS8 VS MARLA GALVEZ AND SILVIO GALVEZ<br>Docket: 2009- CA 40819 32<br>Matter: 721855 | 18001 COLLINS AVENUE | | SUNNY ISLES BEACH | FL | 33160 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS8 VS VINCENT L WAY DOROTHY J WODFORD<br>Docket: 2011-CA-1151<br>Matter: 721584 | 618 NORTH 46TH AVENUE | | PANSACOLA | FL | 32506 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US Bank National Association as Trustee for RASC 2006-KS9 v. Felix O. Tissera, et. al.<br>Docket: 131730/2009<br>Matter: 721188 | THE LAW OFFICES OF GREGORY A FLOOD | 900 SOUTH AVENUE; STE 300 | STATEN ISLAND | NY | 10314-3428 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS9 VS ROBERT STEVENSON;CAPITAL ONE BANK;DOLIN NATALIA;MASON TENDERS DISTRICT COUNCILFUNDS;MORTGAGE ELECTRONIC REGISTRATION SYSTEMS,INC. AS NOMINEE FOR PEOPLE'S CHOICE HOME LOAN ,INC;NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>Docket: 25605/09<br>Matter: 721196 | GORLICK KRAVITZ & LISTHAUS PC | 17 STATE ST; 4TH FLOOR | NEW YORK | NY | 10004 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1 VS WINSOME JORDAN; TAMARA RICHARDSON; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR MORTGAGE LENDERS NETWORK USA INC; NEW YORK CITY ENVIRONMENTAL CONTROL BOARD; NEW YORK CITY PARKING VIOLATIONS BUREAU; NEW YORK CITY TRANSIT ADJUDICATION BUREAU; JOHN DOE<br>Docket: 24585/2009<br>Matter: 721204 | F. St. Hill Dodson, Esquire | 203 Utica Avenue | Brooklyn | NY | 11213 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS AMBIE H HAY Docket: 31 2009 CA 010906XXXXXX Matter: 721143 | Ice Legal, P.A. | 1015 N. State Road 7 Suite D | Royal Palm Beach | FL | 33411 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE Docket: 11-51311 Matter: 722004 | 358 NEW SALEM ROAD | | STATESVILLE | NC | 28625 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE Docket: 27-CA-2010-001436 Matter: 722130 | LYONS LAW GROUP | 4103 LITTLE ROAD | NEW PORT RICHEY | FL | 34655 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US Bank National Association as Trustee for RFMSI 2004S7 v. Ronald Junker; Tracy Junker Docket: 09 CH 1294 Matter: 726305 | FISH LAW GROUP LLC | 2821 N HALSTED | CHICAGO | IL | 60657 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THAT CERTAIN POOLING AND SERVING AGREEMENT, SERIES #2005-KS8, POOL #40134 v. The Estate of Florence J. Phillips, Josey Vincent Phillips, and Vicki M. Phillips Docket: CV-2010-900044.00 Matter: 709586 | 299 CYPRESS LAKE DRIVE | | CARROLLTON | AL | 35447 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2 VS. ALBERTO B. NARINE, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, NEW YORK CITY PARKING VIOLATIONS BUREAU  "JOHN DOE" #1 TO "JOHN DOE" #10 Docket: 25677-11 Matter: 722653 | 104 64 128TH STREET | | SOUTH RICHMOND HILL | NY | 11419 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FAROULE F ST. PREUX Docket: CACE-09012287(09) Matter: 707663 | LOAN LAWYERS LLC | 377 NORTH STATE ROAD 7 SUITE 202 | PLANTATION | FL | 33317 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US Bank National Association as Trustee vs. Charles D. Zanti et al Docket: 10-28260 CA 23 Matter: 728922 | MORRIS DUPONT & MANSFIELD PA | 8785 NW 13TH TERRACE | MIAMI | FL | 33172 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS. PAULA LAMOUR, ET AL<br>Docket: 11-48051-BDL<br>Matter: 728225 | 2324 193rd Street East | | Spanaway | WA | 98387 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| US Bank National Association v. Ann L Nied<br>Docket: 75C01-1109-MF-00085<br>Matter: 720162 | THORNE GRODNIK LLP | 228 WEST HIGH STREET | ELKHART | IN | 46516 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US Bank National Association v. Anthony J. Schilero and Cathy S. Schilero; Household Realty Corp.; Meadowood Homeowners Association, Defendants.<br>Docket: CV-2011-10-5760<br>Matter: 728296 | J.P. Amourgis & Associates | 3200 W. Market Street | Akron | OH | 44333 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION V. JUAN C. DELVALLE<br>Docket: VS. N0.  117 069<br>Matter: 719631 | Licciardi & Nunez, LLC | 1019 W. Judge Parez Drive | Chalmette | LA | 70043 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| US Bank National Association, as Trustee for GPMFT 2007-AR1 vs. April Baker, aka April M. Baker, Frank Baker, Jr., New York State Department of Taxation and Finance, Westchester County Social Services, Mortgage Electronic REgistration Systems, Inc. as Nominee for Greepoint Mortgage Funding, Inc., "John Does" and "Jane Does", said names being fictitious, parties intended being possible tenants or occupants of premises and corporations, other entities or persons who claim, or may claim, a lien against the premises<br>Docket: 14950-10<br>Matter: 705771 | The Law Offices of Jerrold W. Miles, LLC | 313 North Main Street | Spring Valley | NY | 10977 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO-MORA AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC, AS NOMINEE<br>Docket: CV 2010 14702<br>Matter: 711619 | 6908 ROBLE BLACNO DRIVE | | ALBUQUERQUE | NM | 87105 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATIONAS TRUSTEE VS NOOMAN DAMAK; ET AL<br>Docket: 32900/2009<br>Matter: 721216 | GREGORY A FLOOD ATTORNEY AT LAW | 900 SOUTH AVE; STE 300 | STATEN ISLAND | NY | 10314-3428 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Bank National Bank Association vs Christopher Frissora A/K/A Christopher R. Fissora, Christine Fissora A/K/A Christine H. Frissora, MERS, Accredited Home Lenders, Inc. Docket: 55/2012 Matter: 726168 | The Pusey Law Group, PLLC | 425A New York Avenue | Huntingdon | NY | 11743 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL V. MARK THAQI, ET AL Docket: FST CV10-6003304-S Matter: 722646 | MARK SANK & ASSOCIATES, LLC | 666 Glenbrook Road | Stamford | CT | 06906 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK, NA V. JOHN BRADFORD, MARY BRADFORD, AND ESTACADO RESOURCES, LLC Docket: 11AF-CC00850 Matter: 719247 | LAW OFFICE OF DANNA MCKITRICK, P.C. | 7701 Forsyth Blvd., Suite 800 | St. Louis | MO | 63105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| US BANK, NATIONAL ASSOCIATION AS TRUSTEE VS. PATRICK PLASKON Docket: F-3245-08 Matter: 705018 | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA , COUNSELLORS AT LAW | 30 COLUMBIA TURNPIKE | FLORHAM PARK | NJ | 07932 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US VS ROCKY CRAWFORD Docket: 4 10CR94 Matter: 708174 | Assistant US Attorney Camelia Lopez | 101 East Park Blvd. Suite 500 | Plano | TX | 75074 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE Docket: 08-CA-053489 Matter: 719600 | 15639 CALOOSA CREEK CIRCLE FORT MYERS FL 33908 | | FORT MYERS | FL | 33908 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE Docket: 2:11-BK-14581-BB Matter: 716138 | 10615 CALIFORNIA AVE. | | SOUTH GATE | CA. | 90280 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Van E. Flury and Rosaura N. Flury vs. The Bank of New York Mellon Trust Company, N.A. as trustee for : RALI2005QS12 (a mortgage securitization trust) Docket: CV-2012-008776 Matter: 729308 | 4009 West Kiva Drive | | Laveen | AZ | 85339 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Kim Lai vs. Randall D. Naiman, ING Bank FSB, First American Title, ETS Services, LLC, GMAC Mortgage, LLC, improperly sued as GMAC Mortgage Corporation, Jeffrey H. Lowenthal, Lucas E. Gilmore, Coldwell Banker, Andy Pham, Nam Nguyen, Thanh Van Chu, Suzette Z. Torres, Homecomings Financial Network, Citimortgage, Inc., Bryan M. Kraft, Susie Gomez, Cypress and Does 1 to 100 inclusive Docket: M110803 Matter: 718663 | 834 Tumbleweed Drive | | Salinas | CA | 93905 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Vance Bell, Jr. and Patricia Bell vs. Citizens Property Insurance Corporation, a Florida Corporation Docket: 10-42755 CACE 21 Matter: 720902 | Law Firm of Lee D. Glassman, P.A. | 2200 North Commerce Parkway Suite 105 | Fort Lauderdale | FL | 33301 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Vance Bell, Jr. and Patricia Bell vs. Citizens Property Insurance Corporation, a Florida Corporation Docket: NA PRIMARY Matter: 721388 | 140 S POINSETTIA PL | | LOS ANGELES | CA | 90036 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANK,GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC, FEDERAL NATIONAL MORTGAGE ASSOCIATION Docket: D-1-GN-11-003154 Matter: 720310 | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | AUSTIN | TX | 78768 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Veronica Hinton V. Deutsche Bank National Trust Docket: 11-2543 Matter: 725729 | 18595 AZALEA DR | | Rockwood | MI | 48173 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| VERONICA L GOMES Docket: NA PRIMARY Matter: 721568 | JABURG & WILK PC | 3200 NORTH CENTRAL AVENUE SUITE 2000 | PHOENIX | AZ | 85012 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Vickash Mangray vs GMAC Mortgage,LLC;US Bank National Association;Mortgage Electronic Registration Systems(MERS),Inc; Merscorp,Inc; Orlans Associates,PC;Ronald M Kelly; Ore Creek Development Corp. jointly and severally Docket: 11-798-CH Matter: 716176 | J GEOFFREY LAHN ATTORNEY AT LAW | 7227 PARTRIDGE WAY | SALINE | MI | 48176 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| VICKI DILLARD V THE BANK OF NEW YORK, AS SUCCESSOR TO JPMORGAN CHASE BANK Docket: 1:2009 cv 03008 Matter: 696698 | 1933 S. Downing Street | | Unknown | Unknown | Unknown | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICKI DILLARD, PLAINTIFF VS. THE BANK OF NEW YORK TRUST CO., N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, N. A. AS TRUSTEE; KATHARINE E. FISHER; DEANNE STODDEN, DEFENDANTS Docket: 10-CV-03078 Matter: 698038 | 1933 S. Downing Street | | Denver | CO | 80210 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Vicki J. Mayse, Administrator of the Estate of Douglas S. Kurovsky aka Douglas S. Kurovsky vs. Vicki J. Mayse, Administrator of the Estate of Douglas S. Kurovsky aka Douglas S. Kurovsky, Russell J. Kurovsky, Affinity Group Mortgage, Inc., Mortgageit, Inc., MIT Lending, MERS, Inc., GMAC Mortgage, Chase Manhattan Mortgage Corporation and Brian S. Kuhn, Fairfield County Treasurer Docket: 67387-A Matter: 719178 | LAW OFFICE OF JAY E. MICHAEL | 729 South Front Street | Columbus | OH | 42306 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Vicki R Salmeron V. GMAC Mortgage, LLC and Deutsche Bank Trust Company Americas as Trustee for Ramp 2004SL4 f/k/a Bankers Trust Company Docket: 65495 Matter: 720533 | LAW OFFICES OF KEVIN M CAMP | 5000 CAROLINE | HOUSTON | TX | 77004 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Victor Alegria and Jami Seeby-Alegria vs GMAC Mortgage Corporation ; Executive Trustee Services,LLC, a California Corporation Docket: CV11-02875 Matter: 719768 | LAW OFFICE OF WAYNE M PRESSEL | 3094 RESEARCH WAY; STE 61 | CARSON CITY | NV | 89706 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Victoria Rojas and Federico Rojas, Individually & Federico Rojas Trustee of the Petra R. Lopez Trust; Merendero Mexican Foods, Inc. vs. Rossy Fernandez, aka Rosa maria Fernandez, Heder Fernandez, Rossy Fernandez, and Lanphere Law Group, P.C., Golden Empire Mortgage, A California Corporation, Mortgage Electronic Registration Systems, Inc., Does 1-10, inclusive Docket: CIVRS1203394 Matter: 729097 | Law Offices of Pacheco & Pacheco | 161 Commerce Way | Walnut | CA | 91789 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Viking Merceron and Immacula Fleuricot, Plaintiffs, vs. The Bank of New York Mellon Trust Company, National Assoc fka The Bank of New York Trust Company, N.A. as successor to JPMorgan Chase Bank N.A. as Trustee for RAMP 2006RZ3, Southstar Funding , LLC, Homecomings Financial/GMAC Mortgage LLC, McCurdy & Chandler, LLC, O'Kelley Sorohan, and all others, Defendants. Docket: 11-CV-2829 Matter: 716715 | 48 LONGWOOD PLACE | | DALLAS | GA. | 30132 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Vincent L Gildea and Deanna L Gildea, Husband and Wife vs LSI Title Agency, Inc; Executive Trustee Services, LLC; Mortgage Electronic Registration Systems, Inc; Mortgage Electronic Registration Systems, Inc. as Nominee for Homecomings Financial, LLC; Homecomings Financial, LLC; GMAC Mortgage, LLC; Deutsche Bank Trust Company Americas as Trustee for RALI2007QSI by Residential Funding Company, LLC; Deutsche Bank Trust Company Americas; Residential Funding Company, LLC; and Does 1-10 Docket: 10-2-43592-1 SEA Matter: 708113 | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | VASHON ISLAND | WA | 98070 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| VINCENT MATHEW AND ROSEMOLE MATHEW VS. GMAC MORTGAGE LLC, ETS SERVICES LLC AND DOES 1 THROUGH 20 INCLUSIVE Docket: CIV 510377 Matter: 722251 | LAW OFFICES OF KENNETH R. GRAHAM | 1575 TREAT BLVD, #105 | WALNUT CREEK | CA | 94598 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MORTGAGE ALLY BANK ALLY CAPITAL CORP E TRADE FINANCIAL BLACK CORPORATIONS 1-XX WHITE PARTNERSHIPS 1-XX Docket: cv-2011-094886 Matter: 714527 | 6544 SOUTH OAKWOOD WAY | | Gilbert | AZ | 85298 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Virginia Bragg and Gregory Bragg v. Decision One Mortgage Company, LLC, GMAC Mortgage, LLC, The WV Mortgage Store Corp., Greta Anne Dearing, an individual, Frank Dearing, an individual and US Bank, National Association, as Trustee Docket: 11-C-2104 Matter: 721577 | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| W.J. Smith aka Winland Smith and Irma Elizabeth Smith vs. GMAC Mortgage, LLC. Docket: 12-01023 Matter: 728274 | 1206 Snowden Drive | | Andalusia | AL | 36420 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WACHOVIA BANK, NA  VS.  GREGG MICHAEL WEISS, MARNI FINKELSTEIN A/K/A MARNI FINKELSTEIN,  UNITED STATES OF AMERICA O/B/O INTERNATIONAL REVENUE SERVICE AND BETHPAGE FEDERAL CREDIT UNION Docket: 17117-11 Matter: 724898 | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | 475 MONTAUK HWY. | WEST ISLIP | NY | 11795 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| WALKER, SHELBY V. GMAC MORTGAGE, LLC AND KOSROW GARIB Docket: GC043682 Matter: 698537 | Law Office of Chima A. Anyanwu | 3540 Wilshire Blvd., Suite 1200 | Los Angeles | CA | 90010 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| WALKER-QUIZENA L. WALKER V. SAUL CISNEROS D/B/A LOAN STAR INVESTMENTS Docket: 2009-46270 Matter: 695494 | Uyamadu Law Firm, PLLC | 8303 Southwest Freeway Suite 900 | Houston | TX | 77074 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| WALLS - MARI AND ROBERT WALLS V. GMAC MORTGAGE LLC; HOWARD H. BIERMAN, JACOB GEESING, CARRIE WOOD; DEUTSCHE BANK TRUST COMPANY AMERICAS Docket: 326155-V Matter: 696873 | Haight, Tramonte, Yeonas & Roberts, PC | 20 Courthouse Square | Rockville | MD | 20858 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Walter C. Kabat v. Wells Fargo Bank, NA, GMAC Mortgage LLC and Mortgageit Inc. Docket: 2-12-bk-00359CGC Matter: 729092 | 9585 West Keyster Drive | | Peoria | AZ | 85383 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Walter Lutze and/or all Occupants vs. U.S. Bank, N.A., as Trustee Docket: 342-256598-11 Matter: 728649 | Law Offices of Rodric Brock | 1244 Harwood Road Suite 100 | Bedford | TX | 76021 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Walter Olszewski vs. Bank of America, a coporation; Bank of America Home Loans, a corporation; Bank of America NA, a corporation; BAC Home Loans Servicing LP, a corporation; Countrywide Home Loans, a corporation; T.D. Service Company, a corporation; MERS, a corporation; Wells Fargo Bank, NA, a corporation; GMAC Mortgage, a corporation; and does 1-5000 Docket: GCO49295 Matter: 729032 | 104 West Loma Alta Drive | | Altadena | CA | 91101 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Washington Mutual Bank, FA v. Edwin Kanwal aka Kanwal E. Edwin Docket: 05-09490 Matter: 720856 | Law Office of Andrew J. Camerota | Two Penn Center Suite 1850 | Philadelphia | PA | 19102 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE TRUAX, MARIE TRUAX, RICHARD FOSTER, JAMES ROTHERMEL, MARY ROTHERMEL AND MELISSA JACKSON VS. GMAC MORTGAGE; THERESA SANDERS AKA THERESA HAYES, INDIVIDUALLY AND DBA BEST HOUSE; HOME AND CREDIT CENTER ASSOCATION, BEST, INC., AFA AMERICA, INC., JAMES HAYES, RALPH SANDERS AKA JERRY SANDERS, PAUL SAKOWSKI, MICHELLE POWERS, HOME CONSULTANTS, INC., dba HCI MORTGAGE BUYERS AGENETS REAL ESTATE COMPANY, INC., STEVEN ESSIG, ESSIG APPRAISAL ASSOCIATES, INC., CITIMORTGAGE, INC., GUARANTEED HOME MORTGAGE COMPANY, INC., KEY FINANCIAL CORPORATION, GMAC MORTGAGE, AND ASSOCIATED INDUSTRIAL RIGGERS, CORP. Docket: 201112200 Matter: 723018 | LEGAL SERVICES OF CENTRAL NEW YORK, INC | 472 S. SALINA STREET SUITE 300 | SYRACUSE | NY | 13202 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Wekesa O. Madzimoyo vs. The Bank of New York Mellon Trust Company (NYBMT), N.A., formerly known as The Bank of New York Trust Company, N.A.; JP Morgan Chase Bank, N.A.; GMAC Mortgage, LLC; McCurdy and Candler, LLC; and Anthony DeMarlo Docket: 11cv9150-10 Matter: 718235 | 852 BRAFFERTON PLACE | | STONE MOUNT | GA | 30083 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Wells Fargo Bank NA as trustee under the pooling and servicing agreement relating to Impac Secured Assets Corporation, mortgage pass-through certificates series 2005-2 plaintiff vs Ilian Davalos, defendant et al  Ilian Davalos, Counterclaimant vs. Wells Fargo Bank NA as trustee under the pooling and servicing agreement relating to Impac Secured Assets Corporation, mortgage pass-through certificates series 2005-2 and GMAC Mortgage, LLC, counterdefendants Docket: 09 045311 CA 02 Matter: 726220 | Charlip Law Group, LC | 17501 Biscayne Blvd. Suite 510 | Aventura | FL | 33160 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA as Trustee under the PSA relating to Impac Secured Assets Corp, Mortgage Pass-Through ETC c/oGMAC Mortgage Corp., Plaintiff, vs. Ahmad I. Abdalla, Nisreen Abdalla, Impac Funding Corporation. Mortgage Electronic Registration Systems Inc acting solely as Nominee for Impac Funding Corporation dba Impac Lending Group, a California Corporation, Defendants, and GMAC Mortgage, LLC. as Third Party Defendant. Docket: CV10730764 Matter: 718973 | 9031 N GATEWAY DRIVE | | NORTH ROYALTON | OH | 44133 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH CERTIFICATES SERIES 2005-WCW1 VS MARIA E MONTOYA - GMAC Mortgage, LLC Cross Claimant Docket: 09-02004 Matter: 706679 | 933 BULLRUN DRIVE | | BYRAM | MS | 39272 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH CERTIFICATES SERIES 2005-WCW1 VS MARIA E MONTOYA - GMAC Mortgage, LLC Cross Claimant Docket: 2006-13599-CA-58 Matter: 717584 | Legal Services of Greater Miami, Inc. | 3000 Biscayne Blvd, Suite 500 | Miami | FL | 33137 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| WELLS FARGO BANK V. RITA AMIR, ET AL. Docket: #CACE07034013 Matter: 689360 | O.M. Amir & Company | 12555 Orange Drive Second Floor | Davie | FL | 33330 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Wells Fargo Bank, N.A. 3451 Hammond Avenue, Waterloo, IA 50704-5400 v. Elisa Rindenow F/K/A Elisa Bergel, JPMorgan Chase Bank, N.A., "John Doe" #1, John Doe (Said name being fictitious, it being the intention of Plaintiff to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming any interest or lien upon the Morgaged premises). Docket: 806/2010 Matter: 697964 | Randall S. Newman, P.C. | 80 Wall Street, Suite 815 | New York | NY | 10005-3632 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. c/o GMAC Mortgage, LLC against Alex T. Christie, Emilsen E. Restrepo and Loan Servicing Locations, LLC, MCS Mortgage Bankers, Inc., Mortgage Electronic Registration Systems, Inc. as Nominee for HTFC Corporation, NY Docket: 2009-00229 Matter: 704607 | LEWIN & BAGLIO | 900 Walt Whitman Road Suite LL6 | Melville | NY | 11747 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Wells Fargo Bank, N.A., a national banking association vs. Dexter Street Limited Partnership, a Delaware partnership; GMAC Mortgage LLC, a Pennsylvania corporation; and Does 1 through 25, inclusive Docket: 37-2011-00074917-CU-CO-SC Matter: 709823 | White & Case LLP | 633 West Fifth Street Suite 1900 | Los Angeles | CA | 90071 | | General Litigation - Civil | | X | X | X | Unknown |
| Wells Fargo Bank, N.A., as Trustee under the pooling and servicing agreement relating tot he IMPAC Secured Assets Corp., Mortgage pass-through certificates, Series 2005-2 vs. Thomas Tolbert a/k/a Thomas E. Tolbert, Camille Tolbert a/k/a/ C. Tolbert a/k/a Camille C. Tolbert, MERS, Inc., as Nominee for Lakeland Regional Mortgage Corporation, Evergreen Lakes Condominium Association, Inc., unknown tenant #1, unknown tenant #2 Docket: 11-29113-CACE 11 Matter: 729640 | Palmer Law Group, P.A. | 5061 Wiles Rd. Apt. #202 | Coconut Creek | FL | 33073 | | General Litigation | | X | X | X | Unknown |
| Wells Fargo Bank, National Association as trustee for SABR 2004-OP1 mortgage pass-through certificates, Series 2004-OP1, vs. Dianne Morrison; Michael G. Herbert; unknown tenant #1 N/K/A Leon Hall; unknown tenant #2 N/K/A Carolyn Hall; The Baker's Crossing Homeowners Association; Inc., C/O James W. Hart, Jr.; Sentry Management; Deutsche Bank Trust Company Americas as Trustee; C/O President; Mortgage Electronic Registration Systems; C/O Electronic Data Systems; LLC, C/O Electronic Data Syst; unknown spouse of Diane Morrison; Unknown spouse of Michael G. Hebert, et al Docket: 2009-CA-005842 Matter: 727215 | Robertson, Anschutz & Schneid, PI | 3010 N. Military Trail Suite 300 | Boca Raton | FL | 33431 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank,NA as Trustee for Carrinton Mortgage Loan Trust,Series 2006-NC1,Asset-Backed Pass-Through Certificates vs Reshae L Winters aka Rashae L Winters;New Century Mortgage Corporation;City of Chicago-Department of Water Management;Velocity Investments,LLC;GMAC Mortgage,LLC;Unknown Heirs and Legatees of Rashae Winter;if any, Unknown Owners and Non-Record Claimants; GMAC Mortgage,LLC vs Derrick Kee;Reshae Winters aka Rashae Winters;New Century Mortgage Corporation;City of Chicago-Department of Water Management;Unknown Owners and Non-Record Claimants Docket: 10CH30058 / 10CH15099 Matter: 714042 | LARSON & ASSOCIATES, PC | 230 W MONROE; STE 2220 | CHICAGO | IL | 60606 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Wendy Alison Nora v. Residential Funding Company LLC, RFC Trust 03 Loan Pool Number RASC2002KSSONF, GMAC-RFC Holding Company LLC, Residential Capital LLC, GMAC Mortgage LLC, Homecomings Financial LLC, GMAC Mortgage Group LLC, Ally Financial, GMAC Financial Services, Cerbrus Capital Management LP, Mortgage Electronic Registration Systems, Inc., Aegis Mortgage Corporation, Gray & Associates, LLP, Jay Pitner, Associate of Gray & Associates LLP, Willian N. Foshag, associate with Gray & Associates, Bass & Moglowsky SC, Arthur Moglowsky, a shareholder of Bass & Moglowsky SC, David M. Potteiger, Penny M. Gentges, Jeffrey Stephan, employee of GMAC Mortgage, Kenneth Urgwuadu, a former employee of GMAC Mortgage, Manish Verma, an Employee of GMAC Mortgage, Amy Nelson, a former employee of Residential Funding Company and yet unnamed co-conspirators Docket: 3:10-CV-00748 Matter: 706615 | 6931 Old Sauk Rd. | | Madison | WI | 53717 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Wes W. Johnson v. Homecomings Financial, GMAC Mortgage, Deutsche Bank National Trust Company Americas, Executive Trustee Services, Pite Duncan and Does 1 through 10 Docket: 09-CV-01262 L NLS Matter: 728995 | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD;STE C | RENO | NV | 89521 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE, LLC Docket: CV2010-028122 Matter: 705704 | PAK & MORING PLC | 8930 E. Raintree Drive, Suite 100 | Scottsdale, | AZ | 85260 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM AND FRANCES GREGOIRE VS. SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS AND ROSALIE SOLANO ASSISTANT SECRETARY FOR MERS, MARISOL SILVA, VICE PRESIDENT MERS, INC., TAYLOR BEAN AND WHITAKER, RICHARD M. HALL, MANAGER FOR ACE MORTGAGE FUNDING, LLC, ARCHER LAND TITLE ANGENCY, LLC., UNITED WHOLESALE MORTGAGE AND SHORE MORTGAGE, RALPH J. HALL MANAGER FOR GMAC MORTGAGE, AND CINDY SANDOVAL, LIMITED SIGNING OFFICER FOR EXECUTIVE TRUSTEE SERVICES, PITE DUNCAN LLP. Docket: CV201000699 Matter: 706746 | 184  N RUTH ROAD | | BENSON | AZ | 85602 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| William Burk vs GMAC Mortgage,LLC;Homecomings Financial,LLC fka Homecomings Financial Network,Inc;Mortgage Electronic Registration Systems,Inc Docket: 62-cv-11-7504 Matter: 718452 | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST; STE 3220 | MINNEAPOLIS | MN | 55402 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| William Cloud Harper, II and Carol Joy Harper vs. Peoples Choice Home Loan, Inc., as a subsidiary of People's Choice Financial Corporation, GMAC Mortgage, LLC, f/k/a GMAC Mortgage Corporation, Green Tree Servicing, L.L.C, John Does I-X; Jane Does I-X; Black Corporations I-X; XYZ Partnerships I-X; and ABC Limited Liability Companies, I-X. Docket: 11-16124 Matter: 716364 | TOWER BRAND AND ASSOC. PLLC | 7047 E. GREENWAY PARKWAY, STE 250 | SCOTTSDALE | AZ | 85254 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| William D. Guthrie v. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation, Does 1 through 20, Inclusive Docket: CIVDS1202798 Matter: 726688 | GELLER & STEWART, LLP | PO BOX 7599 | MORENTO VALLEY | CA | 92552 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| William Delo vs. GMAC Mortgage, LLC and U.S. Bank, N.A., as Trustee for RAMP 2005EFC7 Docket: cv2010-04836 Matter: 707203 | Buck Edmunds PLC | 1425 S. Highley Road Suite 206 | Gilbert | AZ | 85296 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC Docket: 3AN-10-12839 CI Matter: 708018 | Law Offices of Gayle J. Brown | 750 W. 2nd Avenue Suite 207 | Anchorage | AK | 99501 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William G. Schwab, Trustee for the Bankruptcy Estate of Peter P. Corrente v. GMAC Mortgage, LLC and LPS Field Services, Inc. Docket: 07-3144 Matter: 687224 | Wetzel Caverly Shea Phillips & Rodgers | Bicentennial Bldg. | Wilkes Barre | PA | 18701 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| WILLIAM HUTTON VS GMAC MORTGAGE, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION Docket: 10-cv-14715-DML-MKM Matter: 706804 | TAUB & ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | 18930 West 10 Mile Road Suite 2500 | Southfield | MI | 48075 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| WILLIAM J. BARRETT, AND LEAH M. BARRETT V. USAA FEDERAL SAVINGS BANK, FANNIE MAE, GMAC MORTGAGE, LLC Docket: 3:12-cv-00019 Matter: 724024 | DOUCET & ASSOCIATES LLC | 4200 REGENT STREET, SUITE 200 | COLUMBUS | OH | 43219 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| WILLIAM J. GROOMVE VS. KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY; LITTON LOAN SERVICING LP, AMERICAN MODERN HOME INSURANCE AND GMAC MORTGAGE LLC Docket: 11-CI-00340 Matter: 713422 | CHESSAR LAW OFFICE | 215 W. BEALL STREET | BARDSTOWN | KY | 40004 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC Docket: CC16414 Matter: 721319 | 3304 ROSEMONT DRIVE | | MIDLAND | TX | 79707 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| William Kimbrough IV; Catherine Kimbrough v. Paramount Residential Mortgage Group, Inc., a California corporation; GMAC Mortgage, LLC, as successor in interest to GMAC Mortgage Corporation, a Delaware limited liability company; Executive Trstee Services, LLC dba ETS Services, LLC, a Delaware corporation; Mortgage Electronic Registration Systems, Inc., a Delaware corporation; and Does 1 through 20 Docket: RIC 1120394 Matter: 723491 | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | CA | 90010 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| WILLIAM R. WHITE, JR. AND EILEEN N. WHITE VS GMAC MORTGAGE, LLC, GMAC MORTGAGE CORPORATION, ALLY FINANCIAL, INC. Docket: 2809-CV-2011 Matter: 713729 | 102 Shepard Ave. | | DELAWARE WATER GAP | PA | 18327 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R. WHITE, JR. AND EILEEN N. WHITE VS GMAC MORTGAGE, LLC, GMAC MORTGAGE CORPORATION, ALLY FINANCIAL, INC. Docket: 2809-CV-2011 Matter: 713729 | 102 SHEPARD AVE. | | DELAWARE WATER GAP | PA | 18327 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| WILLIE J CHAMBLIN VS. GMAC MORTGAGE, LLC Docket: CV-2011-9032740.00 Matter: 718511 | MCCALLUM METHVIN & TERRELL PC | 2201 Arlington Avenue South | Birmingham | AL | 35205 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Willie R Reise vs The Bank of New York Mellon Trust Company NA f/k/a The Bank of New York Trust Company NA as successor-in-interest to JPMorgan Chase Bank NA as Trustee for MASTR Adjustable Rate Mortgages; GMAC Mortgage, LLC; Executive Trustee Services, LLC dba ETS Services, LLC; and Homewide Lending Corp. Docket: 30-2012-00543237-CU-OR-CJC Matter: 726395 | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | Ardmore | PA | 19003 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| WILLIE SANDERS, JR.  VS. GMAC MORTGAGE, LLC, ATLANTIC LAW GROUP, LLC AND CSC-LAWYERS INCORPORATION SERVICE COMPANY Docket: CAL-11-12655 Matter: 723081 | 14307 ROSEMORE LANE | | LAUREL | MD | 20707 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Willis - Dottie Willis, et al. v. GMAC Mortgage LLC Docket: 03-01132-MAM Matter: 682615 | Cunningham Bounds, LLC | 1601 Dauphin Street | Mobile | AL | 33604 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Windell L. Jolley v. GMAC Mortgage, LLC Docket: 4:12-CV-1843-VEH Matter: 725593 | Roger Kirby Attorney at Law | P.O. Box 267 | Gadsen | AL | 35902 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| WINNECOUR - RONDA J. WINNECOUR, CHAPTER 13 TRUSTEE VS. GMAC MORTGAGE, LLC, F/K/A GMAC MORTGAGE CORPORATION Docket: 03-21435 JKF Matter: 692551 | Strassburger McKenna Gutnick and Gefsky | 4 Gateway Center, Suite 2200 444 Liberty Avenue | Pittsburgh | PA | 15222 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| WOLFE - CLARA W. WOLFE VS. DITECH,LLC; GMAC MORTGAGE,LLC; DOE INDIVIDUALS 1-15; DOE ENTITIES 1-15 Docket: 10-1-0325-02 Matter: 697002 | Law Office of George J. Zweibel | 45-3590 A Marmane Street | Honoka'a | HI | 96727 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YONG X. GUO, WEN Q. WANG; THE YONG X. GUO REVOCABLE TRUST V GMAC MORTGAGE, LLC Docket: RIC 11176780 Matter: 720229 | THE LAW OFFICES OF VERONICA M. AGUILAR | 402 WEST BROADWAY, SUITE 1900 | SAN DIEGO | CA | 92101 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| YOUNG BYEON, an indvidual, v. GMAC MORTGAGE, LLC, a Delaware limited liability company a/k/a/dba RESIDENTIAL FUNDING COMPANY LLC; EXECUTIVE TRUSTEE SERVICES LLC, a Delaware limited liabilty company; DEUTSCHE BANK TRUST COMPANY AMERICAS as Trustee for RALI Series 2007-QS9 Trust, an entity form unknown; Does 1 through 25, inclusive; and all persons unknown, claiming any legal or equitable right, title, estate, lien, or interest in the property described in the complaint adverse to plaintiffs' title or any cloud on Plaintiffs' title thereto Docket: CIVVS1006845 Matter: 704886 | NASSIE LAW, A PROFESSIONAL CORPORATION | 16411 SCIENTIFIC SUITE 150 | IRVINE | CA | 92618 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| YVETTE S. SMITH VS. GMAC MORTGAGE LLC; DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS; MORTGAGE ELECTRONIC REGISTRATION INC. AND MCCURDY & CANDLER LLC Docket: 11A-03090-6 Matter: 712855 | 4785 MICHAEL JAY STREET | | SNELLVILLE | GA | 30039 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC, HOMECOMINGS FINANCIAL NETWORK INC, GMAC MORTGAGE LLC, FKA TEXAS GMAC MORTGAGE CORPORATION, THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION, FKA THE BANK OF NEW YORK TRUST COMPANY NA, STEVE LEVA, THERESA PERALES, NOEL MCNALLY, CASSANDRA INOUYE, AND ERIKA PUENTES Docket: 12CV0169 Matter: 724829 | 201 Mammoth Springs Lane | | League City | TX | 77539 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Yvrose Etienne and Eveneau Basile vs. Deutsche Bank Trust Company Americas as Trustee Docket: 12-05737 Matter: 726658 | LOAN LAWYERS, LLC | 377 North State Road 7, Suite #202 | Plantation | FL | 33317 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Zaytoon Zeeba Paksima vs. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation Docket: 2011-54902 Matter: 718605 | CHRISTIAN SMITH & JEWELL, L.L.P. | 2302 FANNIN, SUITE 500 | HOUSTON | TX | 77002 | | General Litigation - Foreclosure | | X | X | X | Unknown |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zuhra Hodzic vs. GMAC Mortgage Co.<br>Docket: 07-08-61-123C<br>Matter: 666145 | Unknown | | Unknown | Unknown | Unknown | | General Litigation - Employment | | X | X | X | Unknown |
| Zvi Guttman, Chapter 7 Trustee v. GMAC Bank a/k/a Ally Bank<br>Docket: 10-11402-DK<br>Matter: 709502 | The Law Office of Zvi Guttman, P.A. | P.O. Box 32308 | Baltimore | MD | 21282 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| | | | | | | | | | | | Total: | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 Church Street Condo Unit Owners Association | C/O Whiteford, Taylor & Preston, LLC | 1025 Connecticut Ave. NW, Suite 400 | | Washington | DC | 20036 | | Settled Litigation - 1401 Church Street Condo Unit Owners Association V. Bony. (Settled 04/18/2012) | | | X | | Unknown |
| Alan Gardner | C/O Berry & Beckett, Pllp | 1708 Bellevue Ave. | | Seattle | WA | 98122 | | Settled Litigation - Alan Gardner V. GMAC Mortgage, LLC. (Settled 02/28/2012) | | | X | | $555,000.00 |
| Angela W. Esposito, As Chapter 7 Trustee Of The Estate Of Crissy Denby, F/K/A Crissy Countie, F/K/A Crissy Stabins, Plaintiff | C/O Lash & Wilcox Pl | 4401 W. Kennedy Blvd, Suite 210 | | Tampa | FL | 33609 | | Settled Litigation - Angela W. Esposito, As Chapter 7 Trustee Of The Estate Of Crissy Denby, F/K/A Crissy Countie, F/K/A Crissy Stabins, Plaintiff V. GMAC Mortgage LLC, A Delaware Limited Liability Company, Defendant. (Settled 03/09/2012) | | | X | | Unknown |
| Bonner | C/O Law Offices Of Bonner & Bonner | 475 Gate Five Road, Suite 212 | | Sausalito | CA | 94965 | | Settled Litigation - Bonner V. GMAC Mortgage, Et Al. | | | X | | Unknown |
| Bonnie Baird | C/O Scott E. Pederson Attorney At Law | 2089 Gettysburg DR SE | | Kentwood | MI | 49508 | | Settled Litigation - Bonnie Baird Vs. GMAC Mortgage, LLC, Alliance Financial & Insurance Agency, LLC, Regal Insurance Agency, Inc., Sean Pullen. (Settled 04/19/2012) | | | X | | $2,000.00 |
| Callahan | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | | Settled Litigation - Callahan V. GMAC. (Settled 05/01/2012) | | | X | | Unknown |
| Carroll | 5324 North 6th Street | | | Phoenix | AZ | 85012 | | Settled Litigation - Carroll V. GMAC Et Al. (Settled 03/01/2012) | | | X | | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clara W. Wolfe | C/O Law Office Of George J. Zweibel | 45-3590 A Marmane Street | | Honoka'a | HI | 96727 | | Settled Litigation - Wolfe - Clara W. Wolfe Vs. Ditech,LLC; GMAC Mortgage,LLC; Doe Individuals 1-15; Doe Entities 1-15.  (Settled 12/14/2011 Accepted At Mediation) | | | X | | Unknown |
| Darcy D. Williamson, Trustee For The Bankruptcy Estate Of Fincham, Raymond Lynn And Fincham, Sara Jean | 1522 Northeast 35th Street | | | Topeka | KS | 66617 | | Settled Litigation - Darcy D. Williamson, Trustee For The Bankruptcy Estate Of Fincham, Raymond Lynn And Fincham, Sara Jean V. GMAC Mortgage, LLC, F/K/A GMAC Mortgage Corp. And Government National Mortgage Association. (Settled 11/11/2011) | | | X | | Unknown |
| David Peake | C/O Waldron & Schneider, LLP | 15150 Middlebrook Drive | | Houston | TX | 77058 | | Settled Litigation - David Peake (Check Issue). (Settled 04/25/2012) | | | X | | Unknown |
| Dennis Leroy Strong And Cheryl Lynne Strong | C/O Olsendaines, P.C. | P.O. Box 12839 | | Salem | OR | 60602 | | Settled Litigation - In Re: Dennis Leroy Strong And Cheryl Lynne Strong. (Settled 03/29/2012) | | | X | | Unknown |
| Deutche Bank Trust Company Americas As Trustee For Rali 2006Qa1 | C/O Moens Law Offices | 1523 52nd Avenue | P.O. Box 681 | Moline | IL | 61265 | | Settled Litigation - Deutche Bank Trust Company Americas As Trustee For Rali 2006Qa1 V. Daron D. Van Zuiden, Deborah L. Van Zuiden, First Central State Bank, Linda C. Owens, Naugle Family, LLC And Parties In Possession. | | | X | | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane E. Clark, Trustee: Linda C. Clark Family Trust; Kevin C. Clark And Chase Bank USA NA | C/O O'Neill & O'Neill, Attorneys | 400 Terminal Tower, 50 Public Square | | Cleavland | OH | 44113 | | Settled Litigation - GMAC Mortgage, LLC V. Diane E. Clark, Trustee; Linda C. Clark Family Trust; Kevin C. Clark And Chase Bank USA NA. (Settled 04/24/2012) | | | X | | Unknown |
| Frank Encarnacion And Frances Encarnacion, Plaintiffs | C/O Shinbaum, Mcleod & Campbell, P.C. | 566 South Perry Street, P.O. Box 201 | | Montgomery | AL | 36101 | | Settled Litigation - Frank Encarnacion And Frances Encarnacion, Plaintiffs Vs. Gmac Mortgage, LLC Successor By Merger To GMAC Mortgage Corporation, Creditor. | | | X | | Unknown |
| Guttman | C/O The Law Office Of Zvi Guttman, P.A. | P.O. Box 32308 | | Baltimore | MD | 21282 | | Settled Litigation - Guttman V. GMAC (Lano Bankruptcy). (Settled 04/01/2012) | | | X | | Unknown |
| Iom Company | C/O Staack & Simms, P.A. | 900 Drew Street Suite #1 | | Clearwater | FL | 33755 | | Settled Litigation - Iom Company Vs Equily Resources Inc. (Settled 4/12/2012 - We Have Proposed Docs, But No W-9 And The Judgment Creditor May Still Back Out) | | | X | | Unknown |
| Linda Frick | C/O Freeman, Freeman & Smiley | 3514 Sepulveda Blvd., Suite 1200 | | Los Angeles | CA | 90034 | | Settled Litigation - Linda Frick Vs. Valerie Pina, Francisco Pina, GMAC Mortgage Corporation d/b/a Ditech.Com, Executive Trustee Services, LLC D/b/a ETS Services, LLC. (Settled Offer Accepted On 4/17/2012) | | | X | | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Magdalena Avila | C/O Alg And Associates, Aplc | 11500 W. Olympic Blvd., Suite 400 | | Los Angeles | CA | 90064 | | Settled Litigation - Magdalena Avila V GMAC Mortgage, LLC, Executive Trustee Services, LLC, And Does 1-50. (Settled 04/13/2012) | | | X | | $1,000.00 |
| Mariscano | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | | Settled Litigation - Mariscano V. GMAC Mortgage, LLC. (Settled 04/23/2012) | | | X | | Unknown |
| Mark A. Smith | C/O Law Office Of Peter C. Engsign | 6139 Preservation Drive #2 | | Chattanooga | TN | 37416 | | Settled Litigation - Mark A. Smith Vs. GMAC Mortgage, LLC ; Flagship Financial Group, LLC; Lamar Howard. (Settled 4/13/2012 (Verbal)) | | | X | | Unknown |
| Mark Steven Howie | C/O Smith & Johnson Attorneys Pc | 603 Bay St, PO Box 705 | | Traverse City | MI | 49685-0705 | | Settled Litigation - Mark Steven Howie Vs Corlogic Services,LLC, A Foreign Limited Liability Company;Merscorp,Inc, A/k/a Mortgage Electronic Registration Systems Aka Mers, A Foreign Corporation; GMAC Mortgage,LLC, A Foreign Limited Liability Company As An Indirect, Wholly-Owned Subsidiary Of Ally Financial,Inc; Ally Financial,Inc ,Individually,Jointly And Jointly And Severally. (Settled 04/27/2012) | | | X | | Unknown |
| Meza Gilberto Rubio | Unknown | | | | | | | Settled Litigation - Meza Gilberto Rubio. (Settled 05/09/2012) | | | X | | $500.00 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael J Freedlund And Teresa A Freedlund | C/O Khirallah PLLC | 3333 Lee Pkwy; STE 600 | | Dallas | TX | 75219 | | Settled Litigation - Michael J Freedlund And Teresa A Freedlund Vs GMAC Mortgage LLC, F/k/a GMAC Mortgage Corporation; The Bank Of New York Mellontrust Company; National Association F/k/a The Bank Of New York Trust Company, Na As Successor To JP morgan Chase Bank NA As Trustee For Ramp 2006Rp2; Executive Trustee Services,LLC. (Settled 04/25/2012) | | | X | | $10,000.00 |
| Michelle Smith | C/O Daivd J Skolnick Attorney At Law | 62 Trumbull St | | New Haven | CT | 06510 | | Settled Litigation - Michelle Smith Vs The Bank Of New York Mellon Trust Company, NA. (Settled 04/19/2012) | | | X | | Unknown |
| Nancy Sue Miller | 240 W. 14th St | | | Horton | KS | 66439 | | Settled Litigation - In Re Nancy Sue Miller. (Settled 11/11/2011) | | | X | | $4,000.00 |
| Nancy Sue Miller | 240 W. 14th St | | | Horton | KS | 66439 | | Settled Litigation - In Re Nancy Sue Miller. (Settled 11/11/2011) | | | X | | $4,000.00 |
| Neil F. Luria, As Trustee To The Taylor, Bean & Whitaker Plan Trust, Plaintiff | C/O Berger Singerman | 1450 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | | Settled Litigation - Neil F. Luria, As Trustee To The Taylor, Bean & Whitaker Plan Trust, Plaintiff V. GMAC Mortgage, LLC., Defendant. (Settled 02/03/2012) | | | X | | Unknown |
| Paul Homer | C/O Natale & Wolinetz | 750 Main Street | | Hartford | CT | 06103 | | Settled Litigation - Paul Homer V. GMAC Mortgage, LLC. (Settled 04/12/2012) | | | X | | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillip Spears | 8131 Royal Fld | | | San Antonio | TX | 78255 | | Settled Litigation - Phillip Spears Vs GMACM. (Settled 04/27/2012) | | | X | | $5,000.00 |
| Pierre Smith | C/O Law Office Of Frank A. Rush | 3806 Live Oak | | Houston | TX | 77004 | | Settled Litigation - Pierre Smith - Not Litigated. (In Progress) | | | X | | Unknown |
| Preston Baker And Madelyn Soto | 206-11 47th Avenue | | | Bayside | NY | 11361 | | Settled Litigation - Preston Baker And Madelyn Soto V. Litton Loan Servicing, LP; Rfc, LLC; Option One Mortgage Corp. (Original Stipulation Signed 2/8/2012) | | | X | | Unknown |
| Priscilla A. Roque | C/O Rrh & Associates Attorneys At Law, LLC | 1001 Bishop Street, Suite 1000 | | Honolulu | HI | 96812 | | Settled Litigation - Roque - Priscilla A. Roque Vs. Us Bank National Association As Trustee; GMAC Mortgage,LLC; Homecomings Financial,LLC; Sebring Capital Group,Inc; Dana Capital Group,Inc; Cts Capital Group. (Settled 07/11/2011) | | | X | | Unknown |
| Robert H. Waldschmidt Trustee, Plaintiff | C/O Howell & Fisher PLLC | 300 James Robertson Parkway | | Nashville | TN | 37201 | | Settled Litigation - Robert H. Waldschmidt Trustee, Plaintiff Vs. GMAC Mortgage Corp; Bankunited, Fsb; And Randy Kelly, Trustee Defendants. (Settled 04/06/2012) | | | X | | Unknown |
| Roberta Napolitano, Trustee | C/O Coan, Lewendon, Gulliver & Miltenberger, LLC | 495 Orange Street | | New Haven | CT | 06511 | | Settled Litigation - Roberta Napolitano, Trustee V. GMAC Mortgage. (Settled 02/29/2012) | | | X | | Unknown |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | | Settled Litigation - The Bank Of New York Vs Peter T Ghalam. (Settled 04/30/2012) | | | X | | $1,500.00 |
| Title Depot Inc., Plaintiff | Unknown | | | | | | | Settled Litigation - Title Depot Inc., Plaintiff V. General Motors Acceptance Corp. (GMAC), S.J. Beailieu Chapter 13 Trustee, Miriam J. Cristales, Debtor, Defendants. (Settled 12/13/2012) | | | X | | $2,250.00 |
| Union First Market Bank, Successor | C/O Leo J Perk Attorney At Law | 352 Mclaws Circle; STE 1 | | Williamsburg | VA | 23185 | | Settled Litigation - Union First Market Bank, Successor Vs John P Bonesteel, Et Als And John P Bonesteel Vs Ally Financial,Inc Formerly Known As GMAC Mortgage,LLC. | | | X | | Unknown |
| Warren Tyler Tandoc And Ann Rose Tandoc | 8343 Santa FE Drive | | | Overland Park | KS | 66212 | | Settled Litigation - In Re: Warren Tyler Tandoc And Ann Rose Tandoc. (Settled 11/11/2011) | | | X | | Unknown |
| Wilson | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | | Settled Litigation - Wilson V. GMAC. (Settled 05/01/2012) | | | X | | $2,000.00 |
| | | | | | | | | | | | | Total: | $587,250.00 |

B6G (Official Form 6G) (12/07)

**In re: GMAC Mortgage, LLC**                                    **Case No. 12-12032 (MG)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| 10TH DEGREE LLC | 1 SPECTRUM POINTE STE 330 | | | LAKE FOREST | CA | 92630 | | Vendor Agreement or Statement of Work |
| 1401 Church Street Condo Unit Owners Association | C/O Whiteford, Taylor & Preston, LLC | 1025 Connecticut Ave. NW, Suite 400 | | Washington | DC | 20036 | | Settled Litigation - 1401 Church Street Condo Unit Owners Association V. Bony.  (Settled 04/18/2012) |
| 1891 Professional Building Associates | c/o Office Concepts | 10 Liberty Street | | Danvers | MA | 01923 | | Real Estate Lease, Sublease, Office Service Agreement- 10 Liberty Street, Suites 111 & 411 (Dated 5/30/2012) |
| 4S Minnesota LLC | 5555 West 78th Street | | | Edina | MN | 55439 | | Vendor Agreement or Statement of Work |
| Aaron I Katsman PC | 65 ROOSEVELT AVENUE | SUITE 103 | | VALLEY STREAM | NY | 11581 | | Vendor Agreement or Statement of Work |
| Ablitt Scofield, PC | 304 Cambridge Road | | | Woburn | MA | 01801 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/01/2012 |
| Ablitt Scofield, PC | 304 Cambridge Road | | | Woburn | MA | 01801 | | Engagement Letter |
| ABM Industries Inc | 160 Pacific Avenue | | | San Francisco | CA | 94111 | | Vendor Agreement or Statement of Work |
| AboveNet Communications Inc | PO BOX 785876 | | | PHILADELPHIA | PA | 191785876 | | Vendor Agreement or Statement of Work |
| Accenture | 3500 Maple Avenue | Suite 550 | | Dallas | TX | 75219 | | Vendor Agreement or Statement of Work |
| Accenture | 3500 Maple Avenue | Suite 550 | | Dallas | TX | 75219 | | Vendor Agreement or Statement of Work |
| Accenture | 3500 Maple Avenue | Suite 550 | | Dallas | TX | 75219 | | Vendor Agreement or Statement of Work |
| Accruent Inc | 1601 Cloverfield Boulevard | Suite 500 | | South Santa Monica | CA | 90404 | | Vendor Agreement or Statement of Work |
| Accudata Systems Inc | PO BOX 28420 | | | TEMPE | AZ | 852858420 | | Vendor Agreement or Statement of Work |
| AccuSoft Corporation | 71 Lyman Street | | | Northborough | MA | 01532 | | Vendor Agreement or Statement of Work |
| Ace American Insurance Company | DEPT CH 14113 | | | PALATINE | IL | 60055-4113 | | Vendor Agreement or Statement of Work |
| Ace American Insurance Company | DEPT CH 14113 | | | PALATINE | IL | 60055-4113 | | Vendor Agreement or Statement of Work |
| Ace American Insurance Company | DEPT CH 14113 | | | PALATINE | IL | 60055-4113 | | Vendor Agreement or Statement of Work |
| ACE Risk Evaluations | PO BOX 823461 | | | PHILADELPHIA | PA | 191823461 | | Vendor Agreement or Statement of Work |
| Ace Securities Corp. | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Subservicing Agreement |
| Ace Securities Corp. | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Subservicing Agreement |
| ACHIEVE GLOBAL INC | SUITE 201 170 WEST ELECTION ROAD | | | DRAPER | UT | 84020 | | Vendor Agreement or Statement of Work |
| ACS HR SOLUTIONS LLC | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| ACS HR SOLUTIONS LLC | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| ACS HR SOLUTIONS LLC | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| ACS HR Solutions LLC | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO | IL | 60675 | | Vendor Agreement or Statement of Work |
| ADT Security Services Inc | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | | Vendor Agreement or Statement of Work |
| Advanced First Aid Inc | 25 ENTERPRISE CENTER | | | NEWPORT | RI | 02842 | | Vendor Agreement or Statement of Work |
| Advantage Building & Facility Services LLC | 901 SOUTH BOLMAR STREET | BLDG III | | WEST CHESTER | PA | 19382 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Advantage Office Suites Princess, LLC | 17470 Pacesetter Way | | | Scottsdale | AZ | 85255 | | Real Estate Lease, Sublease, Office Service Agreement- 17470 Pacesetter Way (Dated 11/17/2011) |
| Advent REO | 194 W STATE ST STE 7 | | | EAGLE | ID | 83616 | | Vendor Agreement or Statement of Work |
| Aegis Mortgage | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | | Subservicing Agreement |
| Aegis PeopleSupport Inc | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | | Vendor Agreement or Statement of Work |
| Aegis PeopleSupport Inc | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | | Vendor Agreement or Statement of Work |
| AGS | 302 COMMERCE DRIVE | | | EXTON | PA | 19341 | | Vendor Agreement or Statement of Work |
| Aircastle Mortgage Services LLC | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | | Vendor Agreement or Statement of Work |
| Aircastle Mortgage Services LLC | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | | Vendor Agreement or Statement of Work |
| Aircastle Mortgage Services LLC | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | | Vendor Agreement or Statement of Work |
| Ajilon LLC dba Ajilon Consulting | 210 W Pennsylvania Avenue | Suite 500 | | Towson | MD | 21204 | | Vendor Agreement or Statement of Work |
| Alan Gardner | C/O Berry & Beckett, Pllp | 1708 Bellevue Ave. | | Seattle | WA | 98122 | | Settled Litigation - Alan Gardner V. GMAC Mortgage, LLC. (Settled 02/28/2012) |
| Alcott Routon Inc | 830 Crescent Centre Drive | Suite 500 | | Franklin | TN | 37067 | | Vendor Agreement or Statement of Work |
| Aldridge Connors, LLP | 15 Piedmont Center | 3575 Piedmont Rd NE, Suite 500 | | Atlanta | GA | 30305 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/14/2012 |
| Aldridge Connors, LLP | 15 Piedmont Center 3575 Piedmont Rd NE, Suite 500 | | | Atlanta | GA | 30305 | | Engagement Letter |
| Alliance Bancorp - FB | 1000 Marina Blvd., S 100 | | | Brisbane | CA | 94005 | | Subservicing Agreement |
| Alliance Bancorp - FB | 1000 Marina Blvd., S 100 | | | Brisbane | CA | 94005 | | Subservicing Agreement |
| Alliance Bancorp - FB | 1000 Marina Blvd., S 100 | | | Brisbane | CA | 94005 | | Subservicing Agreement |
| ALLIED ENVELOPE COMPANY INC | PO BOX 6506 | | | CARLSTADT | NJ | 07072 | | Vendor Agreement or Statement of Work |
| ALLIED ENVELOPE COMPANY INC | PO BOX 6506 | | | CARLSTADT | NJ | 07072 | | Vendor Agreement or Statement of Work |
| ALLIED ENVELOPE COMPANY INC | PO BOX 6506 | | | CARLSTADT | NJ | 07072 | | Vendor Agreement or Statement of Work |
| ALLISON PAYMENT SYSTEMLLC | PO BOX 631498 | | | CINCINNATI | OH | 452631498 | | Vendor Agreement or Statement of Work |
| ALLISON PAYMENT SYSTEMLLC | PO BOX 631498 | | | CINCINNATI | OH | 452631498 | | Vendor Agreement or Statement of Work |
| Allison Payment Systems, LLC | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | | Vendor Agreement or Statement of Work |
| Allison Payment Systems, LLC | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | | Vendor Agreement or Statement of Work |
| Allison Payment Systems, LLC | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | | Vendor Agreement or Statement of Work |
| Allison Payment Systems, LLC | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | | Vendor Agreement or Statement of Work |
| All-Pro Enterprises Inc | PO BOX 3116 | | | SAN DIMAS | CA | 91773 | | Vendor Agreement or Statement of Work |
| Ally Bank | 440 S Chuch St #1100 | | | Charlotte | NC | 28202 | | Broker Agreement |
| Ally Bank | 440 S Chuch St #1100 | | | Charlotte | NC | 28202 | | Custodial Bank Account Agreement |
| Ally Bank | 200 Renaissance Center | | | Detroit | MI | 48243 | USA | Master Mortgage Loan Purchase and Sale Agreemen! |
| Ally Bank | 200 Renaissance Center | | | Detroit | MI | 48243 | USA | Pledge and Security Agreement dated as of April 25, 2012 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Bank - FB | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Ally Financial | 200 Renaissance Center | | | Detroit | MI | 48243 | USA | Pledge and Security Agreement dated as of April 25, 2012 |
| Ally Financial Inc. | Ally Financial Inc. | 440 South Church Street | | Charlotte | NC | 28202 | | Loan Security and Borrowing Collateral Agreement |
| | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ally Financial Inc.. | 200 Renaissance Center | | | Detroit | MI | 48243 | | Asset Purchase Agreement |
| Ally Investment Management | 200 Renaissance Center | | | Detroit | MI | 48243 | USA | Pledge and Security Agreement dated as of April 25, 2012 |
| Ally Investment Management | 200 Renaissance Center | | | Detroit | MI | 48243 | USA | Master Securities Forward Agreement, dated April 30, 2012 |
| Altiris Inc | PO BOX 201584 | | | DALLAS | TX | 75320-1584 | | Vendor Agreement or Statement of Work |
| Altorfer Inc | PO BOX 1347 | | | CEDAR RAPIDS | IA | 52406-1347 | | Vendor Agreement or Statement of Work |
| Amalgamated Bank - FB | 15 Union Square | | | New York | NY | 10003-3378 | | Subservicing Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Subservicing Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Subservicing Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Subservicing Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Subservicing Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Subservicing Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Subservicing Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Subservicing Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Confidentiality or Non-Disclosure Agreement |
| American Home - FB | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Residential Equities, Inc. | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | | Subservicing Agreement |
| American Title Inc | PO BOX 641010 | | | OMAHA | NE | 68164 | | Vendor Agreement or Statement of Work |
| Anderson Direct Marketing | 12650 Danielson Court | | | Poway | CA | 92064 | | Vendor Agreement or Statement of Work |
| Angela W. Esposito, As Chapter 7 Trustee Of The Estate Of Crissy Denby, F/K/A Crissy Countie, F/K/A Crissy Stabins, Plaintiff | C/O Lash & Wilcox Pl | 4401 W. Kennedy Blvd, Suite 210 | | Tampa | FL | 33609 | | Settled Litigation - Angela W. Esposito, As Chapter 7 Trustee Of The Estate Of Crissy Denby, F/K/A Crissy Countie, F/K/A Crissy Stabins, Plaintiff V. GMAC Mortgage LLC, A Delaware Limited Liability Company, Defendant. (Settled 03/09/2012) |
| ANRO INC | ATTN: BERNIE HAUGHEY | 931 S MATLACK STREET | | WEST CHESTER | PA | 19382 | | Vendor Agreement or Statement of Work |
| Applied Financial Technology Inc | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| Applied Financial Technology Inc | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| Arvest Bank | 500 ROGERS AVENUE | | | FORT SMITH | AR | 72903 | | Subservicing Agreement |
| Asset Management Specialists Inc | 7500 BRISTOL PIKE | | | LEVITTOWN | PA | 19057 | | Vendor Agreement or Statement of Work |
| Asset Management Specialists, Inc. | 2021 HARTEL ST | | | LEVITTOWN | PA | 19057 | | Vendor Agreement or Statement of Work |
| Asset Management Specialists, Inc. | 2021 HARTEL ST | | | LEVITTOWN | PA | 19057 | | Vendor Agreement or Statement of Work |
| Asset Management Specialists, Inc. | 2021 HARTEL ST | | | LEVITTOWN | PA | 19057 | | Vendor Agreement or Statement of Work |
| Associated Bank | 1305 Main Street | | | Stevens Point | WI | 54481 | | Subservicing Agreement |
| Associated Software Consultants Inc | 7251 ENGLE RD SUITE 400 | | | MIDDLEBURG HTS | OH | 44130 | | Vendor Agreement or Statement of Work |
| Assured Guaranty | 31 West 52nd Street | | | New York | NY | 10019 | | Subservicing Agreement |
| AT&T Corporation | 58 - 5450 Canotek Rd | | | OTTAWA | ON | K1J 9G4 | CAN | Vendor Agreement or Statement of Work |
| Atlantic Law Group | 1602 Village Market Blvd SE, Suite 301 | | | Leesburg | VA | 20175 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/21/2012 |
| Atlantic Law Group | 1602 Village Market Blvd SE, Suite 301 | | | Leesburg | VA | 20175 | | Engagement Letter |
| Atlantic Research and Consulting | 77 EXETER ROAD | | | SOUTH HAMPTON | NH | 03827 | | Vendor Agreement or Statement of Work |
| Auction.com | 175 ARUNDEL STREET | | | ST. PAUL | MN | 55102 | | Confidentiality or Non-Disclosure Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services - FB | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | | Subservicing Agreement |
| Aurora Loan Services LLC | 10350 Park Meadows Drive | | | LITTLETON | CO | 80124 | | Subservicing Agreement |
| Aurora Loan Services LLC | 10350 Park Meadows Drive | | | LITTLETON | CO | 80124 | | Vendor Agreement or Statement of Work |
| AUTODESK INC | 111 MCINNIS PARKWAY | | | SAN RAFAEL | CA | 94903 | | Vendor Agreement or Statement of Work |
| Automation Research Inc dba DataVerify | 16100 Chesterfield Parkway West | Suite 200 | | Chesterfield | MO | 63017 | | Vendor Agreement or Statement of Work |
| Avalon Exhibits | 65 Lukens Drive | | | Castle | DE | 19720 | | Vendor Agreement or Statement of Work |
| Avalon Exhibits | 65 Lukens Drive | | | Castle | DE | 19720 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Real Estate Lease, Sublease, Office Service Agreement- |
| Avenel Realty Company, Inc. | 1307 Avenel Boulevard | | | North Wales | PA | 19454 | | Real Estate Lease, Sublease, Office Service Agreement- 1307 Avenel Boulevard Apt. 1307 [3] (Dated 05/21/2011)[3] To be surrendered to Landlord upon expiration, May 20, 2012. |
| AvePoint | Harborside Financial Center, Plaza 10 | Suite 202, 3 Second Street | | Jersey City | NJ | 07311 | | Vendor Agreement or Statement of Work |
| Axis Group Inc. | 2302 Parklake Dr, Building 15, Suite 400, | | | Atlanta | GA | 30345 | | Confidentiality or Non-Disclosure Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Baer & Timberlake, P.C. | 4200 Perimeter Center Drive | | | Oklahoma City | OK | 73112 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/15/2012 |
| Baer & Timberlake, P.C. | 4200 Perimeter Center Drive | | | Oklahoma City | OK | 73112 | | Engagement Letter |
| Baer Timberlake Coulson & Cates | 6846 SOUTH CANTON, Ste 100 | | | Tulsa | OK | 74136 | | Engagement Letter |
| Balboa Communications Inc | 23232 Peralta Drive | | | Laguna Hills | CA | 92653 | | Vendor Agreement or Statement of Work |
| Bank of America | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America | 4500 Park Granada | | | Calabasas | CA | 91302 | | Confidentiality or Non-Disclosure Agreement |
| Bank of America | One Bryant Park | | | New York | New York | 10036 | | Asset Sale or Purchase Agreement(Dated 10/25/2010 |
| Bank of America, N.A. | 333 South Hope Street | | | Los Angeles | CA | 90071 | | Custodial Bank Account Agreement |
| Bank of New York | 2 Hanson Place | | | Brooklyn | NY | 11217 | | Confidentiality or Non-Disclosure Agreement |
| Bank of New York | 3415 Vision Drive | | | Columbus | OH | 43219-6009 | | Subservicing Agreement |
| Bank of New York Mellon | One Wall Street | | | New York | NY | 10286 | | Custodial Bank Account Agreement |
| Bank One - FB | 3415 VISION 2ND FLOOR | | | COLUMBUS | OH | 43219 | | Subservicing Agreement |
| Bank One - FB | 3415 VISION 2ND FLOOR | | | COLUMBUS | OH | 43219 | | Subservicing Agreement |
| Barclays Bank PLC | Barclays Bank PLC | 745 7th Avenue, 27th Floor | | New York | NY | 10119 | | Loan Security and Borrowing Collateral Agreement |
| Barclays Bank PLC | Barclays Bank PLC | 745 7th Avenue, 27th Floor | | New York | NY | 10119 | | Loan Security and Borrowing Collateral Agreement |
| Barrister Executive Suites, Inc. | 7676 Hazard Center Drive, Suite 500-33A and B | | | San Diego | CA | 92108 | | Real Estate Lease, Sublease, Office Service Agreement- 7676 Hazard Center Drive, Suite 500-33A and B (Dated 08/10/2011) |
| Bendett & McHugh, P.C. | 160 Farmington Avenue | | | Farmington | CT | 06032 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Bendett & McHugh, P.C. | 160 Farmington Avenue | | | Farmington | CT | 06032 | | Engagement Letter |
| Berkman, Henoch, Peterson, Peddy & Fenchel, P.C. | 100 Garden City Plaza | | | Garden City | NY | 11530 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/02/2012 |
| Berkman, Henoch, Peterson, Peddy & Fenchel, P.C. | 100 Garden City Plaza | | | Garden City | NY | 11530 | | Engagement Letter |
| Black Mann & Graham LLP | 2905 CORPORATE CIRCLE | | | FLOWER MOUND | TX | 75028 | | Vendor Agreement or Statement of Work |
| BLOOMBERG FINANCE L.P. | PO Box 416604 | | | Boston | MA | 02241-6604 | | Confidentiality or Non-Disclosure Agreement |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| Blue Coat Systems Inc | 420 North Mary Avenue | | | Sunnyvale | CA | 94085 | | Vendor Agreement or Statement of Work |
| BMMZ Holdings LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Custodial Agreement entered into as of December 11, 2011, by and among Residential Funding Company, LLC and GMAC Mortgage, LLC as Sellers, BMMZ Holdings , LLC, in its capacity as Buyer under the Repurchase Agreement and Wells Fargo Bank, Nation Association as Custodian, as amended. |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| BMMZ Holdings LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Asset Purchase Agreement |
| Bonner | C/O Law Offices Of Bonner & Bonner | 475 Gate Five Road, Suite 212 | | Sausalito | CA | 94965 | | Settled Litigation - Bonner V. GMAC Mortgage, Et Al. |
| Bonnie Baird | C/O Scott E. Pederson Attorney At Law | 2089 Gettysburg DR SE | | Kentwood | MI | 49508 | | Settled Litigation - Bonnie Baird Vs. GMAC Mortgage, LLC, Alliance Financial & Insurance Agency, LLC, Regal Insurance Agency, Inc., Sean Pullen.  (Settled 04/19/2012) |
| BOTTOMLINE TECHNOLOGIES | 124 N FIRST AVE | | | ARCADIA | CA | 91006 | | Vendor Agreement or Statement of Work |
| BOTTOMLINE TECHNOLOGIES | 124 N FIRST AVE | | | ARCADIA | CA | 91006 | | Vendor Agreement or Statement of Work |
| Bowe Bell + Howell Company | PO BOX 71297 | | | CHICAGO | IL | 60694-1297 | | Vendor Agreement or Statement of Work |
| Bradley Arant Boult Cummings LLP | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | | Engagement Letter |
| Broadwing Communications LLC | 3546 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | | Vendor Agreement or Statement of Work |
| Broadwing Communications LLC | 3546 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | | Vendor Agreement or Statement of Work |
| Broadwing Communications LLC | 3546 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | | Vendor Agreement or Statement of Work |
| Broadwing Communications LLC | 3546 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | | Vendor Agreement or Statement of Work |
| Brooks Systems | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | | Vendor Agreement or Statement of Work |
| Brooks Systems | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | | Vendor Agreement or Statement of Work |
| Bryan Cave, LLP | PO BOX 503089 | | | ST LOUIS | MO | 63150 | | Engagement Letter |
| BSB Capital Inc. | 6000 Legacy Drive | | | Plano | TX | 75024 | | Subservicing Agreement |
| Buckleysandler LLP | 1250 24TH Street NW | Suite 700 | | Washington | DC | 20037 | | Engagement Letter |
| Buffalo Land Abstract Company Inc | 7306 S LEWIS | | | TULSA | OK | 74136 | | Vendor Agreement or Statement of Work |
| Buffalo Land Abstract Company, Inc. | 2250 E. 73rd Street, Suite 425 | | | Tulsa | OK | 74136 | | Confidentiality or Non-Disclosure Agreement |
| Business Objectives | 3030 Orchard Parkway | | | San Jose | CA | 95134 | | Vendor Agreement or Statement of Work |
| Business Objectives | 3030 Orchard Parkway | | | San Jose | CA | 95134 | | Vendor Agreement or Statement of Work |
| BUSINESS OFFICE SYSTEMS INC | 13655 W IRMA LEE CT | | | LAKE FOREST | IL | 60045-5143 | | Vendor Agreement or Statement of Work |
| BWW Law Group (f/k/a Bierman, Geesing & Ward) | 4520 East West Highway, Suite 200 | | | Bethesda | MD | 20814 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| BWW Law Group (f/k/a Bierman, Geesing & Ward) | 4520 East West Highway, Suite 200 | | | Bethesda | MD | 20814 | | Engagement Letter |
| C/Base Inc | 555 North Lane, Suite 5040 | | | Conshohocken | PA | 19428 | | Vendor Agreement or Statement of Work |
| C/Base Inc | 555 North Lane, Suite 5040 | | | Conshohocken | PA | 19428 | | Vendor Agreement or Statement of Work |
| Cactus Mat Inc | PO BOX 16078 | | | PHOENIX | AZ | 85011-6078 | | Vendor Agreement or Statement of Work |
| Caddo Parish Clerk of Court | 501 TEXAS STREET | ROOM 103 | | SHREVEPORT | LA | 71101-5408 | | Vendor Agreement or Statement of Work |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Callahan | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | | Settled Litigation - Callahan V. GMAC.  (Settled 05/01/2012) |
| Cal-Western | 525 E. Main Street | | | El Cajon | CA | 92020-4007 | | Vendor Agreement or Statement of Work |
| Cal-Western Reconveyance Corporation | 525 East Main Street | | | El Cajon | CA | 92020 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Cal-Western Reconveyance Corporation | 525 East Main Street | | | El Cajon | CA | 92020 | | Engagement Letter |
| Canon USA Inc | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | | Vendor Agreement or Statement of Work |
| Capital Markets Cooperative | 814 A1A North Suite 303 | | | Pointe Vedra Beach | FL | 32082 | | Confidentiality or Non-Disclosure Agreement |
| Capital Markets Cooperative | 814 A1A North Suite 303 | | | Pointe Vedra Beach | FL | 32082 | | Subservicing Agreement |
| Capital One Home Mortgage | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | | Subservicing Agreement |
| Captaris | DEPT 1789 | | | DENVER | CO | 80291-1789 | | Vendor Agreement or Statement of Work |
| CareerBuilder LLC | 13047 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Carpenter Lipps & Leland LLP | 280 Plaza | Suite 1300 | 280 North High Street | Columbus | OH | 43215 | | Engagement Letter |
| Carrier | 5410 F Street | | | Omaha | NE | 68117 | | Vendor Agreement or Statement of Work |
| Carroll | 5324 North 6th Street | | | Phoenix | AZ | 85012 | | Settled Litigation - Carroll V. GMAC Et Al.  (Settled 03/01/2012) |
| Castells & Asociados | 865 S Figueroa St, Suite 1100 | | | Los Angeles | CA | 90017 | | Vendor Agreement or Statement of Work |
| Castle & Cooke Mortgage LLC | 2735 E PARLEYS WAY | SUITE #305 | | SALT LAKE CITY | UT | 84109 | | Subservicing Agreement |
| Castle Meinhold & Stawiarski LLC | 1000 18TH ST. SUITE 2201 | | | DENVER | CO | 80203 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Castle Meinhold & Stawiarski LLC | 999 18TH ST. SUITE 2201 | | | DENVER | CO | 80202 | | Vendor Agreement or Statement of Work |
| Castle Meinhold & Stawiarski LLC | 999 18TH ST. SUITE 2201 | | | DENVER | CO | 80202 | | Vendor Agreement or Statement of Work |
| Castle Stawiarski, LLC | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Castle Stawiarski, LLC | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | | Engagement Letter |
| CBCINNOVIS INC | PO BOX 535595 | PLEASE USE 0001144500 | | PITTSBURGH | PA | 15253-5595 | | Vendor Agreement or Statement of Work |
| CBCINNOVIS INC | PO BOX 535595 | PLEASE USE 0001144500 | | PITTSBURGH | PA | 15253-5595 | | Vendor Agreement or Statement of Work |
| CBCINNOVIS, INC | P.O. BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | | Confidentiality or Non-Disclosure Agreement |
| CBF Systems Inc | P.O. BOX 198568 | | | ATLANTA | GA | 303848568 | | Vendor Agreement or Statement of Work |
| Cenlar | 425 Phillips Blvd | | | Ewing | NJ | 08618-1430 | | Subservicing Agreement |
| Ceonex Inc | 189 Beaver Street #204 | | | North Adams | MA | 01246 | | Vendor Agreement or Statement of Work |
| Ceonex Inc | 189 Beaver Street #204 | | | North Adams | MA | 01246 | | Vendor Agreement or Statement of Work |
| Cherry Creek Mortgage Co, Inc. | 7600 E ORCHARD RD | SUITE 250 N | | GREENWOOD VILLAGE | CO | 80111 | | Subservicing Agreement |
| Cheskin | 255 Shoreline Drive #350 | | | Redwood Shores | CA | 94065 | | Vendor Agreement or Statement of Work |
| Chicago Title Company | 2701 GATEWAY DR | | | POMPANO BEACH | FL | 33069 | | Vendor Agreement or Statement of Work |
| Chicago Title Company | 2701 GATEWAY DR | | | POMPANO BEACH | FL | 33069 | | Vendor Agreement or Statement of Work |
| Chicago Title Insurance Company (mo) | 16969 Von Karman, Suite #150 | | | Irvine | CA | 92606 | | Confidentiality or Non-Disclosure Agreement |
| Chicago Title Insurance Company (mo) | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| CHOICEPOINT PUBLIC RECORDS INC | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | | Vendor Agreement or Statement of Work |
| CIFG IXIS Financial Guaranty | Strategy and Capital Planning | 825 Third Ave | 6th Fl | New York | NY | 10022 | | Subservicing Agreement |
| Cisco Systems Capital Corp | 170 West Tasman Dr | | | San Jose | CA | 95134 | | Vendor Agreement or Statement of Work |
| Citibank N.A. | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | | $1,000,000 committed Line of Credit, dated August 19, 2011, between GMAC Mortgage, LLC and Citibank, N.A. with Residential Capital, LLC as Guarantor |
| Citibank N.A. | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | | Amended and Restated Loan and Security Agreement Dated as of June 30, 2010 between GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, as Guarantor and CitiBank, N.A., as Lender, as amended. |
| Citibank, N.A. | 388 Greenwich St | | | New York | NY | 10005 | | Custodial Bank Account Agreement |
| Citibank, N.A. | Citibank, N.A. | 390 Greenwich Street | 6th Floor | New York | NY | 10013 | | Loan Security and Borrowing Collateral Agreemenl |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | | Subservicing Agreement |
| Citizens | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | | Subservicing Agreement |
| Citizens | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | | Subservicing Agreement |
| Citizens Bank | One Citizens Drive | | | Riverside | RI | 02915 | | Subservicing Agreement |
| Citizens Bank | One Citizens Drive | | | Riverside | RI | 02915 | | Subservicing Agreement |
| Citizens Bank | One Citizens Drive | | | Riverside | RI | 02915 | | Subservicing Agreement |
| Citizens Bank | One Citizens Drive | | | Riverside | RI | 02915 | | Subservicing Agreement |
| Citizens Bank | One Citizens Drive | | | Riverside | RI | 02915 | | Subservicing Agreement |
| Citizens Bank | One Citizens Drive | | | Riverside | RI | 02915 | | Subservicing Agreement |
| Citizens Bank | One Citizens Drive | | | Riverside | RI | 02915 | | Subservicing Agreement |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | | Vendor Agreement or Statement of Work |
| Clara W. Wolfe | C/O Law Office Of George J. Zweibel | 45-3590 A Marmane Street | | Honoka'a | HI | 96727 | | Settled Litigation - Wolfe - Clara W. Wolfe Vs. Ditech,LLC; GMAC Mortgage,LLC; Doe Individuals 1-15; Doe Entities 1-15.  (Settled 12/14/2011Accepted At Mediation) |
| Clayton Services LLC | 6302 E MARTIN LUTHER KING BLVD | SUITE 300 | | TAMPA | FL | 33619 | | Vendor Agreement or Statement of Work |
| Clear Capital | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Coastland Realty Inc. | 10625 Ellis Avenue | | | Fountain Valley - 10625 Ellis Avenue | CA | 92708 | | Real Estate Lease, Sublease, Office Service Agreement- 10625 Ellis Avenue, Suite B[2] (Dated 02/01/2012)[2] To be terminated, effective June 8, 2012. |
| Codilis & Associates | 15W030 NORTH FRONTAGE RD | | | BURR RIDGE | IL | 60527 | | Vendor Agreement or Statement of Work |
| Codilis & Associates | 15W030 NORTH FRONTAGE RD | | | BURR RIDGE | IL | 60527 | | Vendor Agreement or Statement of Work |
| Codilis & Associates | 15W030 NORTH FRONTAGE RD | | | BURR RIDGE | IL | 60527 | | Vendor Agreement or Statement of Work |
| Codilis & Associates, P.C. | 15 W. 030 North Frontage Road, Suite 100 | | | Burr Ridge | IL | 60527 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/29/2012 |
| Codilis & Associates, P.C. | 15 W. 030 North Frontage Road, Suite 100 | | | Burr Ridge | IL | 60527 | | Engagement Letter |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Codilis & Stawiarski, P.C. | 650 N Sam Houston Pkwy East, Suite 450 | | | Houston | TX | 77060 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/26/2012 |
| Codilis & Stawiarski, P.C. | 650 N Sam Houston Pkwy East, Suite 450 | | | Houston | TX | 77060 | | Engagement Letter |
| Coffee Distributing Corp | PO BOX 766, NEW HYDE PARK | | | NEW YORK | NY | 11040 | | Vendor Agreement or Statement of Work |
| Cogent Economics Inc | 414 UNION STREET | SUITE 100 | | NASHVILLE | TN | 37219 | | Vendor Agreement or Statement of Work |
| Cogent Economics Inc | 414 UNION STREET | SUITE 100 | | NASHVILLE | TN | 37219 | | Vendor Agreement or Statement of Work |
| Cogent Economics Inc | 414 UNION STREET | SUITE 100 | | NASHVILLE | TN | 37219 | | Vendor Agreement or Statement of Work |
| Collaboration LLC | 24200 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | | Vendor Agreement or Statement of Work |
| Columbia Consulting Group | PO BOX 2930 | COURTHOUSE ANNEX | | EVANS | GA | 30809 | | Vendor Agreement or Statement of Work |
| Commercial Electric and Life Safety Systems | 300 ST PAUL PL | | | BALTIMORE | MD | 21202 | | Vendor Agreement or Statement of Work |
| CommunityOne Bank, N.A. - FB | 101 Sunset Ave | | | Asheboro | NC | 27203 | | Subservicing Agreement |
| CommunityOne Bank, N.A. - FB | 101 Sunset Ave | | | Asheboro | NC | 27203 | | Subservicing Agreement |
| CommunityOne Bank, N.A. - FB | 101 Sunset Ave | | | Asheboro | NC | 27203 | | Subservicing Agreement |
| Compass Group USA Inc | PO BOX 809185 | | | CHICAGO | IL | 60680-9185 | | Vendor Agreement or Statement of Work |
| Compass Group USA Inc | PO BOX 809185 | | | CHICAGO | IL | 60680-9185 | | Vendor Agreement or Statement of Work |
| COMPLIANCE COACH INC | 4370 LA JOLLA VILLAGE DR Ste 400 | | | SAN DIEGO | CA | 92122 | | Vendor Agreement or Statement of Work |
| CompuCom Systems Inc | PO BOX 8500-50970 | | | PHILADELPHIA | PA | 19178-8500 | | Vendor Agreement or Statement of Work |
| Comrise Technology Inc | Concord Center Building 1, 1301 State Road 36, Suite 8 | | | Hazlet | NJ | 07730 | | Vendor Agreement or Statement of Work |
| Condo Pros LLC | P.O. Box 596 | | | Lansdowne | PA | 19050 | | Vendor Agreement or Statement of Work |
| Connectivity Technologies Inc | 1210 Champion Circle, Suite 100 | | | Carrollton | TX | 75006 | | Vendor Agreement or Statement of Work |
| Conrad O'Brien PC | 1500 Market Street | Centre Square West Towers | Ste 3900 | Philadelphia | PA | 19102 | | Engagement Letter |
| Consumer Data Industry Association | 1090 Vermont Avenue, N.W., Suite 200 | | | Washington | DC | 20005 | | Vendor Agreement or Statement of Work |
| Contour Software Inc | 4140 Dublin Boulevard, Suite 300 | | | Dublin | CA | 94568 | | Vendor Agreement or Statement of Work |
| Cooper Castle Law Firm, LLP | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/02/2012 |
| Cooper Castle Law Firm, LLP | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | | Engagement Letter |
| CORELOGIC INC | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | | Confidentiality or Non-Disclosure Agreement |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| Creative Solutions International Inc | 726 Yorklyn Road, Suite 150 | | | Hockessin | DE | 19707 | | Vendor Agreement or Statement of Work |
| Credit Lenders Service Agency Inc | 9000 Commerce Parkway, Suite A | | | Mount Laurel | NJ | 08054 | | Vendor Agreement or Statement of Work |
| Credit Lenders Service Agency Inc | 9000 Commerce Parkway, Suite A | | | Mount Laurel | NJ | 08054 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| CreekPath Systems Inc | 6365 Nancy Ridge Drive | | | San Diego | CA | 92121 | | Vendor Agreement or Statement of Work |
| Cross Country Home Services Inc | 1625 NW 136TH AVE STE 2000 | | | FORT LAUDERDALE | FL | 33323 | | Vendor Agreement or Statement of Work |
| Cross Country Home Services Inc | 1625 NW 136TH AVE STE 2000 | | | FORT LAUDERDALE | FL | 33323 | | Vendor Agreement or Statement of Work |
| CrossCheck Compliance LLC | 15417 W. National Ave., Box 218 | | | New Berlin | WI | 53151 | | Confidentiality or Non-Disclosure Agreement |
| CSFB | DLJ Mortgage Capital 11 Madison Ave 4th Floor | | | New York | NY | 10010 | | Confidentiality or Non-Disclosure Agreement |
| CSFB | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | | Subservicing Agreement |
| CSFB | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | | Subservicing Agreement |
| CSI Leasing Inc | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | | Vendor Agreement or Statement of Work |
| CSI Leasing Inc | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | | Vendor Agreement or Statement of Work |
| CTCE Federal Credit Union | 2101 Centre Ave | | | Reading | PA | 19605-2872 | | Subservicing Agreement |
| Cubellis Associates Inc | 1525 Locust Street, Suite 500 | | | Philadelphia | PA | 19102 | | Vendor Agreement or Statement of Work |
| Cummings Properties, LLC | 100 Cummings Center Suite 312-G | | | Beverly | MA | 01915 | | Real Estate Lease, Sublease, Office Service Agreement- 100 Cummings Center Suite 312-G (Dated 04/25/2012) |
| Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave. | | | New York | NY | 10178 | | Engagement Letter |
| Cyberspace Communications Incorporated | 1726 S. Kelly Avenue | | | Edmond | OK | 73013 | | Vendor Agreement or Statement of Work |
| Cyprexx | 710 Oakwood Drive | | | BRANDON | FL | 33511 | | Vendor Agreement or Statement of Work |
| Cyprexx | 710 Oakwood Drive | | | BRANDON | FL | 33511 | | Vendor Agreement or Statement of Work |
| Cyprexx | 710 Oakwood Drive | | | BRANDON | FL | 33511 | | Vendor Agreement or Statement of Work |
| Cyprexx | 710 Oakwood Drive | | | BRANDON | FL | 33511 | | Vendor Agreement or Statement of Work |
| Cyprexx | P.O.BOX 874 | | | BRANDON | FL | 33509 | | Vendor Agreement or Statement of Work |
| Danske Bank - FB | 10350 Park Meadows Drive | | | Littleton | CO | 80124 | | Subservicing Agreement |
| Darcy D. Williamson, Trustee For The Bankruptcy Estate Of Fincham, Raymond Lynn And Fincham, Sara Jean | 1522 Northeast 35th Street | | | Topeka | KS | 66617 | | Settled Litigation - Darcy D. Williamson, Trustee For The Bankruptcy Estate Of Fincham, Raymond Lynn And Fincham, Sara Jean V. GMAC Mortgage, LLC, F/K/A GMAC Mortgage Corp. And Government National Mortgage Association. (Settled 11/11/2011) |
| D'Arcy Directory Marketing | 40 Skokie Boulevard, Suite 210 | | | Northbrook | IL | 60062 | | Vendor Agreement or Statement of Work |
| Data Link Systems LLC | 1818 Commerce Drive | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| Data-Link Systems, LLC d/b/a MortgageServ | 1818 Commerce Dr | | | South Bend | IN | 46628 | | Vendor Agreement or Statement of Work |
| David Bakalar, P.A. | 2901 Stirling Road, Suite 208 | | | Fort Lauderdale | FL | 33312 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| David Bakalar, P.A. | 2901 Stirling Road, Suite 208 | | | Fort Lauderdale | FL | 33312 | | Engagement Letter |
| David Peake | C/O Waldron & Schneider, LLP | 15150 Middlebrook Drive | | Houston | TX | 77058 | | Settled Litigation - David Peake (Check Issue).  (Settled 04/25/2012) |
| DB Structured Products, Inc | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | | Subservicing Agreement |
| DB Structured Products, Inc | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | | Subservicing Agreement |
| DB Structured Products, Inc | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | | Subservicing Agreement |
| DB Structured Products, Inc | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | | Subservicing Agreement |
| DB Structured Products, Inc | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | | Subservicing Agreement |
| Dean Morris | 1820 AVENUE OF AMERICA | | | MONROE | LA | 712075270 | | Vendor Agreement or Statement of Work |
| Dean Morris, L.L.P. | 1505 North 19th St. | P.O. Box 2867 | | Monroe | LA | 71207 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/23/2012 |
| Dean Morris, L.L.P. | 1505 North 19th St. | P.O. Box 2867 | | Monroe | LA | 71207 | | Engagement Letter |
| DELL INC | PO BOX 95414 | | | CHICAGO | IL | 60694-5414 | | Vendor Agreement or Statement of Work |
| Delta Air Lines Inc | 1030 Delta Boulevard | | | Atlanta | GA | 30320-6001 | | Vendor Agreement or Statement of Work |
| Delta Dental | 3560 DELTA DENTAL DRIVE | | | EAGAN | MN | 55122-3166 | | Vendor Agreement or Statement of Work |
| Dennis Leroy Strong And Cheryl Lynne Strong | C/O Olsendaines, P.C. | P.O. Box 12839 | | Salem | OR | 60602 | | Settled Litigation - In Re: Dennis Leroy Strong And Cheryl Lynne Strong.  (Settled 03/29/2012) |
| Deutche Bank Trust Company Americas As Trustee For Rali 2006Qa1 | C/O Moens Law Offices | 1523 52nd Avenue | P.O. Box 681 | Moline | IL | 61265 | | Settled Litigation - Deutche Bank Trust Company Americas As Trustee For Rali 2006Qa1 V. Daron D. Van Zuiden, Deborah L. Van Zuiden, First Central State Bank, Linda C. Owens, Naugle Family, LLC And Parties In Possession. |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank - FB | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank National Trust Co | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank National Trust Company | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- GMACM 2005-AR3 (Dated 05/26/2005) |
| Deutsche Bank National Trust Company | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- GMACM 2005-AR4 (Dated 06/28/2005) |
| Deutsche Bank National Trust Company | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- GMACM 2005-AR5 (Dated 08/17/2005) |
| Deutsche Bank National Trust Company | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- GMACM 2005-AR6 (Dated 10/27/2005) |
| Deutsche Bank National Trust Company | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank National Trust Company | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | | Subservicing Agreement |
| Deutsche Bank Trust Company Americas | 60 Wall Street | | | New York | NY | 10005 | | Custodial Bank Account Agreement |
| DeVry Inc. | 1140 Virginia Drive | | | Fort Washington | PA | 19034 | | Real Estate Lease, Sublease, Office Service Agreement- 1140 Virginia Drive (Dated 05/03/2012) |
| Dialogue Marketing | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | | Vendor Agreement or Statement of Work |
| Dialogue Marketing, Inc. | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | | Vendor Agreement or Statement of Work |
| Dialogue Marketing, Inc. | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | | Vendor Agreement or Statement of Work |
| Dialogue Marketing, Inc. | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | | Vendor Agreement or Statement of Work |
| Diane E. Clark, Trustee: Linda C. Clark Family Trust; Kevin C. Clark And Chase Bank USA NA | C/O O'Neill & O'Neill, Attorneys | 400 Terminal Tower, 50 Public Square | | Cleavland | OH | 44113 | | Settled Litigation - GMAC Mortgage, LLC V. Diane E. Clark, Trustee; Linda C. Clark Family Trust; Kevin C. Clark And Chase Bank USA NA.  (Settled 04/24/2012) |
| Digital Docs Inc | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Digital Lewisville, LLC | 2501 S State, Hwy 121, Suite 300 | | | Lewisville | TX | 75067 | | Real Estate Lease, Sublease, Office Service Agreement-2501 S State Hwy 121 Suite 300 Denton (Dated 7/30/2002, Amendments dated 3/23/2004, 11/4/2005, 8/25/2011)[4] Pursuant to an Assignment of Leasehold Interest dated May 9 2012, GMAC Mortgage LLC assigned a 51% leasehold interest Ally Financial Inc. and has a right to require the re-assignment of such leasehold interest from Ally Financial Inc. as provided therein. |
| DigitalRisk LLC | 2301 MAITLAND CENTER PKWY | | | MAITLAND | FL | 32751 | | Vendor Agreement or Statement of Work |
| DIMENSION DATA | PO BOX 403667 | | | ATLANTA | GA | 30384-3667 | | Vendor Agreement or Statement of Work |
| Direct Mail Depot Inc | 200 Circle Drive North | | | Piscataway | NJ | 08854 | | Vendor Agreement or Statement of Work |
| Direct Marketing and Processing Services LLC | 24 Grassy Plain Street | | | Bethel | CT | 06801 | | Vendor Agreement or Statement of Work |
| DLJ Mortgage Capital, Inc. | Eleven Madison Avenue | | | New York, | New York | 10010 | | Asset Sale or Purchase Agreement(Dated 11/25/2011) |
| Dorsey & Whitney LLP | 50 South Sixth Street | Suite 1500 | | Minneapolis | MN | 55402-1498 | | Engagement Letter |
| Douglas Emmett 1997, LLC | 15821 Ventura Blvd. Suite 180 | | | Encino | CA | 91436 | | Real Estate Lease, Sublease, Office Service Agreement-15821 Ventura Boulevard, Suite 180[1] (Dated 6/26/2001, Amendments dated 6/15/2004, 3/27/2007)[1] To be surrendered to Landlord upon expiration, July 31, 2012. |
| Dray Dyekman Reed & Healey PC | 204 East 22nd Steet | | | Cheyenne | WY | 82001-3799 | | Engagement Letter |
| Drummond & Drummond, LLP | One Monument Way | | | Portland | ME | 04101 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/22/2010 |
| Drummond & Drummond, LLP | One Monument Way | | | Portland | ME | 04101 | | Engagement Letter |
| Dykema Gossett PLLC | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | | Engagement Letter |
| DynTek Services Inc | 19700 Fairchild Road, Suite 350 | | | Irvine | CA | 92612 | | Vendor Agreement or Statement of Work |
| E*Trade Bank | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | | Subservicing Agreement |
| E*Trade Bank - FB | 671 North Glebe Road | | | Arlington | VA | 22203 | | Confidentiality or Non-Disclosure Agreement |
| Eagle Technical Staffing Inc | 415 E. Butler Avenue | | | New Britian | PA | 18901 | | Vendor Agreement or Statement of Work |
| Eagle Vision Communications LLP | 4143 SABLECHASE DR | | | HOUSTON | TX | 77014-2056 | | Vendor Agreement or Statement of Work |
| EASTMAN KODAK | 343 STATE ST | | | ROCHESTER | NY | 14650-0904 | | Vendor Agreement or Statement of Work |
| EGI Search | 5335 Southwest Meadows Road, Suite 210 | | | Lake Oswego | OR | 97035 | | Vendor Agreement or Statement of Work |
| Element K | 318 Shaker Lane | | | West Chester | PA | 19380 | | Vendor Agreement or Statement of Work |
| eLynx Ltd | PO BOX 643292 | | | CINCINNATI | OH | 452643292 | | Vendor Agreement or Statement of Work |
| eLynx Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd | 7870 East Kemper RdSuite 200 | | | Cincinnati | OH | 45249 | | Confidentiality or Non-Disclosure Agreement |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| eLynx, Ltd. | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | | Vendor Agreement or Statement of Work |
| EMC Corporation | 176 SOUTH STREET | | | HOPKINTON | MA | 01748-9103 | | Vendor Agreement or Statement of Work |
| EMC Corporation | 176 SOUTH STREET | | | HOPKINTON | MA | 01748-9103 | | Vendor Agreement or Statement of Work |
| EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | | Subservicing Agreement |
| EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | | Subservicing Agreement |
| EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | | Subservicing Agreement |
| EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | | Subservicing Agreement |
| EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | | Subservicing Agreement |
| EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | | Subservicing Agreement |
| EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | | Subservicing Agreement |
| EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | | Subservicing Agreement |
| Energy REO | 7077 Northland Circle, Suite 301 | | | Brooklyn Park | MN | 55428 | | Confidentiality or Non-Disclosure Agreement |
| Engell Signing Services | 2620 Kokanee Way | | | Sacramento | CA | 95826 | | Vendor Agreement or Statement of Work |
| Enlace Communications | 11911 San Vicente Boulevard, Suite 324 | | | Los Angeles | CA | 90049 | | Vendor Agreement or Statement of Work |
| Ensemble Technologies | 1524 Winderme Road, Suite 104 | | | West Chester | PA | 19380 | | Vendor Agreement or Statement of Work |
| Entrust Inc | PO BOX 972894 | | | DALLAS | TX | 753972894 | | Vendor Agreement or Statement of Work |
| Epic Research Marketing LLC | 300 Rockland Road | | | Montchanin | DE | 19710 | | Vendor Agreement or Statement of Work |
| Epicor Software Corporation | 18200 Von Karman, Suite 1000 | | | Irvine | CA | 92612 | | Vendor Agreement or Statement of Work |
| Epicor Software Corporation | 18200 Von Karman, Suite 1000 | | | Irvine | CA | 92612 | | Vendor Agreement or Statement of Work |
| Equifax | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | | Vendor Agreement or Statement of Work |
| Equifax | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | | Vendor Agreement or Statement of Work |
| Ernst Publishing Co LLC | ONE COMMERCE PLAZA | 99 WASHINGTON AVE SUITE 309 | | ALBANY | NY | 12210 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Euclid Plaza Associates, L.L.C. | 625 N. Euclid, Suite 515 | | | St. Louis | MO | 63108 | | Real Estate Lease, Sublease, Office Service Agreement- 625 N. Euclid, Suite 515 (Dated 11/1/2010, Amendment dated 10/2011) |
| Execu-Sys Ltd | 1 Penn Plaza, Suite 700 | | | New York | NY | 10119 | | Vendor Agreement or Statement of Work |
| Executive Trustee Services Inc | 1100 VIRGINA DR 190 FTW D40 | | | FORT WASHINGTON | PA | 19034 | | Vendor Agreement or Statement of Work |
| EXECUTIVE TRUSTEE SERVICES, LLC | 2255 N Ontario St, Suite 400 | | | Burbank | CA | 91504 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/10/2012 |
| EXECUTIVE TRUSTEE SERVICES, LLC | 2255 N Ontario St, Suite 400 | | | Burbank | CA | 91504 | | Engagement Letter |
| Exigen Mortgage Asset Management | 401 E. Corporate Dr Suite 100 | | | Lewisville | TX | 75057 | | Confidentiality or Non-Disclosure Agreement |
| Exigen Mortgage Asset Management | 401 E. Corporate Dr Suite 100 | | | Lewisville | TX | 75057 | | Subservicing Agreement |
| Experian Information Solutions Inc | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| Experian Information Solutions, Inc. | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| Experian Information Solutions, Inc. | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| Experian Information Solutions, Inc. | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| EYP Mission Critical Facilities Inc | 440 Park Avenue | | | New York | NY | 10016 | | Vendor Agreement or Statement of Work |
| Facility Wizards | 4147 N. RAVENWOOD | SUITE 400 | | CHICAGO | IL | 60613 | | Vendor Agreement or Statement of Work |
| Facility Wizards | 4147 N. RAVENWOOD | SUITE 400 | | CHICAGO | IL | 60613 | | Vendor Agreement or Statement of Work |
| Fair Isaac Software Inc | 3550 Engineering Drive, Suite 200 | | | Norcross | GA | 30092 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | | Subservicing Agreement |
| Fannie Mae | 3900 Wisconsin Ave NW | | | Washington | D.C. | 20016-2892 | | Amendment and Restatement (as of July 28,2003) of the Early Advance Funding Mechanism Addendum between GMAC Mortgage, LLC and Fannie Mae, as amended. |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Bulk Loan Transactions |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Excess Strip Transactions |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Excess Strip Transactions |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Excess Strip Transactions |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Excess Strip Transactions |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Fee-Based Sub-servicing |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreement |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreements |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreements |
| Fannie Mae | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | | Government Agency- Seller/Servicer Agreements |
| Fannie Mae | 6000 FELDWOOD DRIVE | | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae | Fannie Mae | 3900 Wisconsin Ave, NW | Mailstop 8H-504 | Washington | DC | 20016 | | Loan Security and Borrowing Collateral Agreement |
| Fannie Mae - FB | 13150 Worldgate Drive | | | Herndon | VA | 20170 | | Confidentiality or Non-Disclosure Agreement |
| Fannie Mae - FB | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | | Subservicing Agreement |
| Fannie Mae - FB | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | | Subservicing Agreement |
| Fannie Mae - FB | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | | Subservicing Agreement |
| Fannie Mae - FB | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | | Subservicing Agreement |
| Fannie Mae - FB | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | | Subservicing Agreement |
| FBCS Inc | 6501 ARLINGTON EXPY SUITE 201-A | | | JACKSONVILLE | FL | 32211 | | Vendor Agreement or Statement of Work |
| FDIC | 550 17th Street NW Room F-7014 | | | Washington | DC | 20429-0002 | | Confidentiality or Non-Disclosure Agreement |
| FDIC | PO Box 830669 | | | San Antonio | TX | 78283 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Federal Home Loan Bank of Pittsburgh | 601 GRANT STREET | | | PITTSBURGH | PA | 15219-4455 | | Vendor Agreement or Statement of Work |
| Federal Reserve Board | 20th Street and Constitution Avenue, NW | | | Washington | DC | 20551 | | Consent Order |
| Fein, Such & Crane, LLP | 7 Century Drive, Suite 200 | | | Parsippany | NJ | 07054 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/01/2012 |
| Fein, Such & Crane, LLP | 7 Century Drive, Suite 200 | | | Parsippany | NJ | 07054 | | Engagement Letter |
| Fein, Such, Kahn & Shapard, P.C. | 7 Century Drive, Suite 200 | | | Parsippany | NJ | 07054 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/01/2012 |
| Fein, Such, Kahn & Shapard, P.C. | 7 Century Drive, Suite 200 | | | Parsippany | NJ | 07054 | | Engagement Letter |
| Feiwell & Hannoy | 251 N. ILLINOIS | STE 1700 | | INDIANAOPOLIS | IL | 46204 | | Vendor Agreement or Statement of Work |
| Feiwell & Hannoy, P.C. | 251 N Illinois Street, Suite 1700 | | | Indianapolis | IN | 46204 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Feiwell & Hannoy, P.C. | 251 N Illinois Street, Suite 1700 | | | Indianapolis | IN | 46204 | | Engagement Letter |
| FIA Card Services NA | 655 PAPER MILL RD | MAIL CODE DE5 011 03 01 | | NEWARK | DE | 19711-7500 | | Vendor Agreement or Statement of Work |
| Fidelity Bank | 100 East English Street | | | Wichita | KS | 67202 | | Subservicing Agreement |
| Fidelity Bank | 100 East English Street | | | Wichita | KS | 67202 | | Subservicing Agreement |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Field Asset Services Inc | 101 W LOUIS HENNA BLVD STE 400 | | | AUSTIN | TX | 78728 | | Vendor Agreement or Statement of Work |
| Fiewell & Hannoy | 251 North Illinois St. | | | Indianapolis | IN | 46204 | | Vendor Agreement or Statement of Work |
| FILENET CORPORATION | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | | Vendor Agreement or Statement of Work |
| FILENET CORPORATION | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | | Vendor Agreement or Statement of Work |
| Final Trac LLC | 56 Arbor Street - Suite 105 | | | Hartford | CT | 06106 | | Confidentiality or Non-Disclosure Agreement |
| Financial Dimensions Inc | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | | Vendor Agreement or Statement of Work |
| Financial Strategies Inc | 695 PRO-MED LANE | | | CARMEL | IN | 46032 | | Vendor Agreement or Statement of Work |
| Finkel Law Firm LLC | 1201 Main Street, Suite 1800 | | | Columbia | SC | 29201 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Finkel Law Firm LLC | 1201 Main Street, Suite 1800 | | | Columbia | SC | 29201 | | Engagement Letter |
| First American CREDCO | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| First American Data Tree LLC | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | | Vendor Agreement or Statement of Work |
| First American Field Services | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| First American National Lenders Advantage | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| First American National Lenders Advantage | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| First American Title Insurance Company | 1801 K Street, NW Suite 200 | | | Washington | DC | 20006 | | Confidentiality or Non-Disclosure Agreement |
| First American Title Insurance Company | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| First Citizens - FB | 1380 Lawrence Street Suite 1410 | | | Denver | CO | 80204 | | Subservicing Agreement |
| First Citizens Bank | 1380 Lawrence Street Suite 1410 | | | Denver | CO | 80204 | | Subservicing Agreement |
| First National Safe Deposit Corporation | P.O. BOX 2143 | OLD YORK ROAD & WEST AVENUE | | JENKINTOWN | PA | 19046 | | Vendor Agreement or Statement of Work |
| First Savings Mortgage Corporation - FB | 8444 Westpark Drive Fourth Floor | | | McLean | VA | 22102 | | Subservicing Agreement |
| First Savings Mortgage Corporation - FB | 8444 Westpark Drive Fourth Floor | | | McLean | VA | 22102 | | Subservicing Agreement |
| First Savings Mortgage Corporation - FB | 8444 Westpark Drive Fourth Floor | | | McLean | VA | 22102 | | Subservicing Agreement |
| First Tennessee Bank | 165 Madison Avenue | | | Memphis | TN | 38103 | | Confidentiality or Non-Disclosure Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| First Tennessee Bank | 1755 LYNNFIELD RD | BLDG D 2ND FL | | MEMPHIS | TN | 38119-7243 | | Subservicing Agreement |
| FirstTech | 700 Cornell Drive, Suites E5 & E6 | | | Wilmington | DE | 19801 | | Vendor Agreement or Statement of Work |
| FIS Flood Services LP | 1521 North Cooper St Ste 400 | | | Arlington | TX | 76011 | | Vendor Agreement or Statement of Work |
| FiServ | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | | Subservicing Agreement |
| FiServ | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | | Subservicing Agreement |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Vendor Agreement or Statement of Work |
| Fiserv Solutions Inc | 75 REMITTANCE DR | | | CHICAGO | IL | 606756951 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/03/2012 |
| Fisher & Shapiro, LLC | 2121 Waukegan Road, Suite 301 | | | Bannockburn | IL | 60015 | | Engagement Letter |
| Fisher & Shapiro, LLC | 2121 Waukegan Road, Suite 301 | | | Bannockburn | IL | 60015 | | Vendor Agreement or Statement of Work |
| FITCH INC | One State Street Plaza | | | New York | NY | 10004 | | Vendor Agreement or Statement of Work |
| Five Star Productions | 446A NEW BRUNSWICK AVE | | | FORDS | NJ | 08863 | | Vendor Agreement or Statement of Work |
| Forensic Innovations Inc | 8686 PROVIDENCE DRIVE | | | FISHERS | IN | 46038 | | Vendor Agreement or Statement of Work |
| ForSaleByOwnercom Inc | 60 East 42nd Street, Suite 3007 | | | New York | NY | 10165 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | | Subservicing Agreement |
| Fortune Personnel Consultants of Fort Washington | 455 Pennsylvania Avenue, Suite 105 | | | Fort Washington | PA | 19034 | | Vendor Agreement or Statement of Work |
| Frank Encarnacion And Frances Encarnacion, Plaintiffs | C/O Shinbaum, Mcleod & Campbell, P.C. | 566 South Perry Street, P.O. Box 201 | | Montgomery | AL | 36101 | | Settled Litigation - Frank Encarnacion And Frances Encarnacion, Plaintiffs Vs. Gmac Mortgage, LLC Successor By Merger To GMAC Mortgage Corporation, Creditor. |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Excess Strip Transactions |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Excess Strip Transactions |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Master Commitement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Seller/Servicer Agreements - Insurance Pool Policy Commutation and Mortgage Insurance Commutation |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Seller/Servicer Agreements |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- seller/Servicer Agreements |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Freddie Mac | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | | Confidentiality or Non-Disclosure Agreement |
| Freddie Mac - FB | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac - FB | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac - FB | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac - FB | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac - FB | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Freddie Mac - FB | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | | Subservicing Agreement |
| Frontier Communications | PO BOX 20567 | | | ROCHESTER | NY | 14602 | | Vendor Agreement or Statement of Work |
| Gallagher Financial Systems Inc | 389 W MANOR LN | GALLAGHER AND ALLSTAR SERVICE CTR | | ALEXANDRIA | AL | 36250 | | Vendor Agreement or Statement of Work |
| GALLUP INCORPORATED | 8500 Normandale Lake Blvd Suite 850 | | | Minneapolis | MN | 55437-3824 | | Vendor Agreement or Statement of Work |
| GALLUP, INCORPORATED | 8500 NORMANDALE LAKE BOULEVARD | | | MINNEAPOLIS | MN | 55347 | | Confidentiality or Non-Disclosure Agreement |
| Gateway Funding - FB | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | | Subservicing Agreement |
| Gateway Funding - FB | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | | Subservicing Agreement |
| Gateway Funding - FB | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | | Subservicing Agreement |
| Gateway Funding - FB | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | | Subservicing Agreement |
| Gateway Funding - FB | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | | Subservicing Agreement |
| Gateway Funding - FB | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | | Subservicing Agreement |
| Gateway Funding - FB | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | | Subservicing Agreement |
| Gateway Funding Diversified Mortgage Services, LP | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | | Subservicing Agreement |
| Gayle L Bogan | 38811 Westchester | | | Sterling Heights | MI | 48310 | | Vendor Agreement or Statement of Work |
| Gayle L Bogan | 38811 Westchester | | | Sterling Heights | MI | 48310 | | Vendor Agreement or Statement of Work |
| GBH Communications Inc | PO BOX 1110 | | | GLENDALE | CA | 91209-1110 | | Vendor Agreement or Statement of Work |
| GBM Properties, LLC | 10587 Double R Boulevard | | | Reno | NV | 89521 | | Real Estate Lease, Sublease, Office Service Agreement- 10775 Double R Boulevard (Dated 10/02/2008) |
| Genesys Conferencing Inc | DEPARTMENT 0938 | | | Denver | CO | 80256 | | Vendor Agreement or Statement of Work |
| Genpact International | 40 OLD RIDGEBURY RD., 3RD FLOOR | | | DANBURY | CT | 06810 | | Confidentiality or Non-Disclosure Agreement |
| GENPACT INTERNATIONAL | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| GENPACT INTERNATIONAL | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | | Vendor Agreement or Statement of Work |
| Ginnie Mae | 550 - 12th Street, SW | 3rd Floor Potomac Center South | | Washington | DC | 20024 | | Government Agency- Issuer Agreements |
| Ginnie Mae | U.S. Department Of Housing & Urban Development | | | Washington | DC | 20410-9000 | | Subservicing Agreement |
| Gleason Personnel Inc | 200 BALDWIN RD APT E16 | | | PARSIPPANY | NJ | 07054-5547 | | Vendor Agreement or Statement of Work |
| Glendale - FB | CenFed Bank, FSB, 199 North Lake Avenue | | | Pasadena | CA | 91101 | | Subservicing Agreement |
| Global Capacity Group Inc | P O BOX 64925 | | | CHICAGO | IL | 60664 | | Vendor Agreement or Statement of Work |
| Global Capacity Group Inc | P O BOX 64925 | | | CHICAGO | IL | 60664 | | Vendor Agreement or Statement of Work |
| Global Capacity Group Inc | P O BOX 64925 | | | CHICAGO | IL | 60664 | | Vendor Agreement or Statement of Work |
| Globanet Consulting | 230 Park Avenue, Suite 1000 | | | New York | NY | 10169 | | Vendor Agreement or Statement of Work |
| GMAC Financial Services | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| GMAC Mortgage Group, LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Pledge and Security Agreement dated as of April 25, 2012 |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | | Las Vegas | NV | 89169 | | Tax Sharing Agreement |
| GMACM Borrower LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19039 | | Loan Security and Borrowing Collateral Agreement |
| GMACM Borrower LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19039 | | Loan Security and Borrowing Collateral Agreement |
| GMACM Mortgage Servicer Advance Funding Company Ltd | GMAC Mortgage Servicer Advance Funding Company Ltd. c/o Maples Finance Limited | P.O. Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands | Loan Security and Borrowing Collateral Agreement |
| GMAC-RFC, LLC | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | | Subservicing Agreement |
| GMAC-RFC, LLC | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | | Subservicing Agreement |
| GMAC-RFC, LLC | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | | Subservicing Agreement |
| GMAC-RFC, LLC | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | | Subservicing Agreement |
| GMAC-RFC, LLC | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | | Subservicing Agreement |
| GMAC-RFC, LLC | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | | Subservicing Agreement |
| GMAC-RFC, LLC | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | | Subservicing Agreement |
| GMAC-RFC, LLC | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | | Confidentiality or Non-Disclosure Agreement |
| Golden 1 Credit Union | 8945 Cal Center Drive | | | Sacramento | CA | 95826 | | Subservicing Agreement |
| Golden 1 Credit Union | 8945 Cal Center Drive | | | Sacramento | CA | 95826 | | Subservicing Agreement |
| Goldman Sachs Mortgage Company | 85 Broad Street | | | New York | NY | 10080 | | Subservicing Agreement |
| Goldman Sachs Mortgage Company | 85 Broad Street | | | New York | NY | 10080 | | Subservicing Agreement |
| Goldman Sachs Mortgage Company | 85 Broad Street | | | New York | NY | 10080 | | Subservicing Agreement |
| Goldman Sachs Mortgage Company | 85 Broad Street | | | New York | NY | 10080 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Goldman, Sachs & Co. - FB | 200 West Street | | | New York | NY | 10282 | | Subservicing Agreement |
| Golf Savings Bank - FB | 6505 218TH ST SW STE 2 | | | MOUNTLAKE TERRACE | WA | 98043 | | Subservicing Agreement |
| Golf Savings Bank - FB | 6505 218TH ST SW STE 2 | | | MOUNTLAKE TERRACE | WA | 98043 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Good Technology Inc | 1032 Morse Avenue | | | Sunnyvale | CA | 94089 | | Vendor Agreement or Statement of Work |
| Granite Telecommunications LLC | P O BOX 983119 | | | BOSTON | MA | 22983119 | | Vendor Agreement or Statement of Work |
| Gray & Associates, L.L.P. | 16345 West Glendale Drive | | | New Berlin | WI | 53151 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/21/2012 |
| Gray & Associates, L.L.P. | 16345 West Glendale Drive | | | New Berlin | WI | 53151 | | Engagement Letter |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Planet Servicing, LLC | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | | Subservicing Agreement |
| Green Team Lawn Care | 2613 FANDER DR | | | CEDAR FALLS | IA | 50613 | | Vendor Agreement or Statement of Work |
| Greenbriar Marketing Inc | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | | Vendor Agreement or Statement of Work |
| Greenspoon Marder, P.A. | 100 W. Cypress Creek Rd., Suite 700 | | | Fort Lauderdale | FL | 33309 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/01/2012 |
| Greenspoon Marder, P.A. | 100 W. Cypress Creek Rd., Suite 700 | | | Fort Lauderdale | FL | 33309 | | Engagement Letter |
| GREENWAY SOLUTIONS LLC | 2137 COLONY ROAD | | | CHARLOTTE | NC | 28209 | | Vendor Agreement or Statement of Work |
| GREENWAY SOLUTIONS LLC | 2137 COLONY ROAD | | | CHARLOTTE | NC | 28209 | | Vendor Agreement or Statement of Work |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road | | | Greenwich | CT | 06830 | | Subservicing Agreement |
| Greybar | 34 N. Meramec Avenue | | | St. Louis | MO | 63105 | | Vendor Agreement or Statement of Work |
| Group Boston Real Estate LLC | 53 Hereford Street | | | Boston | MA | 02115 | | Real Estate Lease, Sublease, Office Service Agreement- 53 Hereford Street (Dated 04/16/2012) |
| Group G Direct Inc | 729 Reeves Lane | | | Warminster | PA | 18974 | | Vendor Agreement or Statement of Work |
| GSP International Inc | 90 Woodbridge Center Drive | | | Woodbridge | NJ | 07095 | | Vendor Agreement or Statement of Work |
| Guaranteed Rate, Inc. | 3940 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | | Subservicing Agreement |
| Guaranteed Rate, Inc. | 3940 N. Ravenswood | | | Chicago | IL | 60613 | | Confidentiality or Non-Disclosure Agreement |
| Guttman | C/O The Law Office Of Zvi Guttman, P.A. | P.O. Box 32308 | | Baltimore | MD | 21282 | | Settled Litigation - Guttman V. GMAC (Lano Bankruptcy). (Settled 04/01/2012) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Harland Clarke Corp | 2939 Miller Road | | | Decatur | GA | 30035 | | Vendor Agreement or Statement of Work |
| Harland Clarke Corp | 2939 Miller Road | | | Decatur | GA | 30035 | | Vendor Agreement or Statement of Work |
| Harmon Law Offices | 150 CALIFORNIA ST | | | NEWTON | MA | 24610389 | | Attorney Engagement Agreement (Foreclosure)- Dated 1/12/2007 (a, b, and c)2/22/2010 (d) |
| Harmon Law Offices, P.L. | 150 California Street | | | Newton | MA | 02458 | | Engagement Letter |
| Harmon Law Offices, P.L. | 150 California Street | | | Newton | MA | 02458 | | Vendor Agreement or Statement of Work |
| Harwood & Harwood Inc | PO Box 1926 | | | Blowing Rock | NC | 28605 | | Vendor Agreement or Statement of Work |
| Hase Schannen Research Associates Inc | 231 Clarksville Road, PO Box 2061 | | | Princeton | NJ | 08543 | | Vendor Agreement or Statement of Work |
| Hase Schannen Research Associates Inc | 231 Clarksville Road, PO Box 2061 | | | Princeton | NJ | 08543 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/20/2012 |
| Haughey, Philpot & Laurent, P.A. | 816 North Main Street | | | Laconia | NH | 03246 | | Engagement Letter |
| Haughey, Philpot & Laurent, P.A. | 816 North Main Street | | | Laconia | NH | 03246 | | Vendor Agreement or Statement of Work |
| Haworth Inc | One Haworth Center | | | Holland | MI | 49423 | | Vendor Agreement or Statement of Work |
| Haworth Inc | One Haworth Center | | | Holland | MI | 49423 | | Vendor Agreement or Statement of Work |
| Headway | 1301 Dove Street, Suite 650 | | | Newport Beach | CA | 92660 | | Vendor Agreement or Statement of Work |
| Headway | 1301 Dove Street, Suite 650 | | | Newport Beach | CA | 92660 | | Vendor Agreement or Statement of Work |
| Hesstech | 45 Executive Ave | | | Edison | NJ | 08817 | | Vendor Agreement or Statement of Work |
| Hesstech | 45 Executive Ave | | | Edison | NJ | 08817 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Subservicing Agreement |
| High Tech Lending | 2030 MAIN STREET | #350 | | IRVINE | CA | 92614 | | Subservicing Agreement |
| Highlands Residential Mortgage | 2101 Summer Lee Suite 209 | | | Rockwall | TX | 75032 | | Vendor Agreement or Statement of Work |
| Hitt Marking Devices | 3231 W. MacArthur Blvd. | | | Santa Ana | CA | 92704 | | Vendor Agreement or Statement of Work |
| Holt Texas LTD | P.O. BOX 911975 | | | DALLAS | TX | 75391-1975 | | Vendor Agreement or Statement of Work |
| HOME OWNERSHIP ADVANTAGE | 2499 HWY 6 AND 50 | | | GRAND JUNCTION | CO | 81505 | | Vendor Agreement or Statement of Work |
| Home Telos Inc | 14651 Dallas Parkway, Suite 414 | | | Dallas | TX | 75254 | | Subservicing Agreement |
| Homecomings Financial, LLC | 1100 Virginia Drive, MC 190-FTW-M98 | | | Fort Washington | PA | 19034 | | Subservicing Agreement |
| Homecomings Financial, LLC | 1100 Virginia Drive, MC 190-FTW-M98 | | | Fort Washington | PA | 19034 | | Real Estate Lease, Sublease, Office Service Agreement- 1076 Ocean Avenue (Dated 03/01/2012) |
| Homes of Distinction Real Estate | 1076 Ocean Avenue | | | Sea Bright | NJ | 07760 | | Real Estate Lease, Sublease, Office Service Agreement- 2027 State Highway 35 (Dated 02/01/2012) |
| Homes of Distinction Real Estate | 2027 State Highway 35 | | | Wall | NJ | 07719 | | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| HomeView Lending Inc | 5520 Commercenter Drive, Suite 200 | | | Lake Forest | CA | 92630 | | Vendor Agreement or Statement of Work |
| Hope LoanPort | 20000 Victor Parkway, Suite 200 | | | Livonia | MI | 48152 | | Confidentiality or Non-Disclosure Agreement |
| Hopkinton Executive Suites, LLC | 34 Hayden Rowe Street, Suite 162 | | | Newton | MA | 01748 | | Real Estate Lease, Sublease, Office Service Agreement- 34 Hayden Rowe Street, Suite 162 (Dated 07/20/2011) |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | | Vendor Agreement or Statement of Work |
| HP ENTERPRISE SERVICES LLC | PO BOX 281935 | | | ATLANTA | GA | 30384 | | Vendor Agreement or Statement of Work |
| HSM Electronic Protection Services Inc | 116 Corporate Boulevard | | | South Plainfield | NJ | 07080 | | Vendor Agreement or Statement of Work |
| Hudson & Marshall Inc | 17950 Preston Road | | | Dallas | TX | 75252 | | Vendor Agreement or Statement of Work |
| Hudson Cook | 7250 Parkway Drive, 5th Floor | | | Hanover | MD | 21076 | | Engagement Letter |
| Hudson Cook, LLP | 7250 Parkway Drive | 5th Floor | | Hanover | MD | 21076 | | Foreclosure Review |
| Huffman Associates LLC | Applied Technology Center, 111 W. Main Street | | | Bay Shore | NY | 11706 | | Vendor Agreement or Statement of Work |
| Huffman Associates LLC | Applied Technology Center, 111 W. Main Street | | | Bay Shore | NY | 11706 | | Vendor Agreement or Statement of Work |
| Hunt Leibert Jacobson, P.C. | 50 Weston Street | | | Hartford | CT | 06120 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/21/2012 |
| Hunt Leibert Jacobson, P.C. | 50 Weston Street | | | Hartford | CT | 06120 | | Engagement Letter |
| Hunton & Williams | 951 E. Byrd Street | Riverfront Plaza - East Tower | | Richmond | VA | 23219 | | Engagement Letter |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | | Vendor Agreement or Statement of Work |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | | Vendor Agreement or Statement of Work |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | | Vendor Agreement or Statement of Work |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | | Vendor Agreement or Statement of Work |
| IBM | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | | Vendor Agreement or Statement of Work |
| IBM CORPORATION | PO BOX 534151 | | | ATLANTA | GA | 30353 | | Vendor Agreement or Statement of Work |
| IBM CORPORATION | PO BOX 534151 | | | ATLANTA | GA | 30353 | | Vendor Agreement or Statement of Work |
| ICT Group Inc | P.O. BOX 416162 | | | BOSTON | MA | 22416162 | | Vendor Agreement or Statement of Work |
| ICT Group Inc | P.O. BOX 416162 | | | BOSTON | MA | 22416162 | | Vendor Agreement or Statement of Work |
| ICT Group Inc | P.O. BOX 416162 | | | BOSTON | MA | 22416162 | | Vendor Agreement or Statement of Work |
| ICT Group Inc | P.O. BOX 416162 | | | BOSTON | MA | 22416162 | | Vendor Agreement or Statement of Work |
| ICT Group, Inc. | 100 Brandywine Blvd | | | Newtown | PA | 18940 | | Vendor Agreement or Statement of Work |
| ICT Group, Inc. | 100 Brandywine Blvd | | | Newtown | PA | 18940 | | Vendor Agreement or Statement of Work |
| ICT Group, Inc. | 100 Brandywine Blvd | | | Newtown | PA | 18940 | | Vendor Agreement or Statement of Work |
| ICT Group, Inc. | 100 Brandywine Blvd | | | Newtown | PA | 18940 | | Vendor Agreement or Statement of Work |
| ICT Group, Inc. | 100 Brandywine Blvd | | | Newtown | PA | 18940 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| IEX CORPORATION | PO BOX 7247-7311 | | | PHILADELPHIA | PA | 191707311 | | Vendor Agreement or Statement of Work |
| IKON FINANCIAL SERVICES | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | | Vendor Agreement or Statement of Work |
| IKON FINANCIAL SERVICES | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | | Vendor Agreement or Statement of Work |
| Imagetek Office Systems | 320 WESTWAY PLACE STE 500 | | | ARLINGTON | TX | 76018 | | Vendor Agreement or Statement of Work |
| Imaging Solutions Inc | 860 North Main Street Extension | | | Wallingford | CT | 06492 | | Vendor Agreement or Statement of Work |
| Imortgage.com., Inc. | 4800 N SCOTTSOALE ROAD | SUITE 3800 | | SCOTTSDALE | AZ | 85251 | | Subservicing Agreement |
| Impac Funding Corporation | 19500 Jamboree Road | | | Irvine | CA | 92612 | | Subservicing Agreement |
| Impac Funding Corporation | 19500 Jamboree Road | | | Irvine | CA | 92612 | | Subservicing Agreement |
| Impac Funding Corporation | 19500 Jamboree Road | | | Irvine | CA | 92612 | | Subservicing Agreement |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Corporation[23] | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Indecomm Holding Incorporated | 14901 N Scottsdale RdSuite 306 | | | Scottsdale | AZ | 85254 | | Confidentiality or Non-Disclosure Agreement |
| Indecomm Holding Incorporated | 200 MIDDLESEX ESSEX TURNPIKE | SUITE 102 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Holding Incorporated | 200 MIDDLESEX ESSEX TURNPIKE | SUITE 102 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Holding Incorporated | 200 MIDDLESEX ESSEX TURNPIKE | SUITE 102 | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Holdings, Inc. | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Holdings, Inc. | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Holdings, Inc. | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Indecomm Holdings, Inc. | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | | Vendor Agreement or Statement of Work |
| Infor Global Solutions (Michigan) Inc | NW 5421, P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5421 | | Vendor Agreement or Statement of Work |
| INFORMA RESEARCH SERVICES INC | PO BOX 414532 | | | BOSTON | MA | 22414532 | | Vendor Agreement or Statement of Work |
| Infospectrum Consulting | 1220 E. Forest Ave | | | Wheaton | IL | 60187 | | Vendor Agreement or Statement of Work |
| InstantServicecom | 1601 5TH AVE STE 1200 | | | SEATTLE | WA | 98101-3602 | | Vendor Agreement or Statement of Work |
| Insyte Business Partners LLC | Six Nashaminy Interplex, Sutie 207 | | | Trevose | PA | 19053 | | Vendor Agreement or Statement of Work |
| Integrated Asset Services Inc | 4600 S SYRACUSE ST STE 800 | | | DENVER | CO | 80237-2768 | | Vendor Agreement or Statement of Work |
| Integrated Asset Services Inc | 4600 S SYRACUSE ST STE 800 | | | DENVER | CO | 80237-2768 | | Vendor Agreement or Statement of Work |
| Integrated Enterprise Systems | 5865 RIDGEWAY PKWY 300 | | | MEMPHIS | TN | 38120 | | Vendor Agreement or Statement of Work |
| Intellisync Corporation | 2550 N. First Street, Suite 500 | | | San Jose | CA | 95131 | | Vendor Agreement or Statement of Work |
| Interactive Mortgage Advisors | 1125 Seventeenth Street S2260 | | | Denver | CO | 80202 | | Confidentiality or Non-Disclosure Agreement |
| Interactive Mortgage Advisors | 1125 Seventeenth Street S2260 | | | Denver | CO | 80202 | | Subservicing Agreement |
| INTERCALL INC | 8420 West Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | | Vendor Agreement or Statement of Work |
| INTERCALL INC | 8420 West Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | | Vendor Agreement or Statement of Work |
| InterCall, Inc. | 8420 West Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | | Vendor Agreement or Statement of Work |
| International Business Machines Corporations | 440 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | | Vendor Agreement or Statement of Work |
| International Contact Inc | 333 S ANITA DR STE 300 | | | ORANGE | CA | 92868 | | Vendor Agreement or Statement of Work |
| International Contact Inc | 333 S ANITA DR STE 300 | | | ORANGE | CA | 92868 | | Vendor Agreement or Statement of Work |
| Intersections Insurance Services Inc | 315 W University Dr | | | Arlington Heights | IL | 60004 | | Vendor Agreement or Statement of Work |
| Intersections Insurance Services Inc | 315 W University Dr | | | Arlington Heights | IL | 60004 | | Vendor Agreement or Statement of Work |
| Interthinx | 30005 Ladyface Court | | | Agoura Hills | CA | 91301 | | Confidentiality or Non-Disclosure Agreement |
| Interthinx Inc | PO BOX 27985 | | | NEW YORK | NY | 100877-985 | | Vendor Agreement or Statement of Work |
| INTEX SOLUTIONS INC | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| INTEX SOLUTIONS INC | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Iom Company | C/O Staack & Simms, P.A. | 900 Drew Street Suite #1 | | Clearwater | FL | 33755 | | Settled Litigation - Iom Company Vs Equily Resources Inc. (Settled 4/12/2012 - We Have Proposed Docs, But No W-9 And The Judgment Creditor May Still Back Out) |
| IPC SYSTEMS INC | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | | Vendor Agreement or Statement of Work |
| IPP of America Inc | 330 Passaic Ave. | | | Fairfield | NJ | 07004 | | Vendor Agreement or Statement of Work |
| Iron Mountain | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | Vendor Agreement or Statement of Work |
| Iron Mountain | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | Vendor Agreement or Statement of Work |
| Iron Mountain Intellectual Property Management Inc | 695 Atlantic Avenue | | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| IronPort Systems Inc | 1100 Grundy Lane, Suite 100 | | | San Bruno | CA | 94066 | | Vendor Agreement or Statement of Work |
| ISCG Inc | 28000 Woodward | | | Royal Oaks | MI | 48067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 31 Inwood Road | | | Rocky Hill | CT | 06067 | | Vendor Agreement or Statement of Work |
| ISGN Corporation | 3220 TILLMAN DR. SUITE 301 | | | BENSALEM | PA | 19020 | | Vendor Agreement or Statement of Work |
| Island Source II, LLC & CREO 100, LLC | UNKNOWN | | | | | | | Asset Sale or Purchase Agreement(Dated April 6, 2009) |
| ISYS Search Software inc | 8765 E ORCHARD RD | STE 702 | | ENGLEWOOD | CO | 80111 | | Vendor Agreement or Statement of Work |
| Jackson & McPherson, LLC | 1010 Common Street, Suite 1800 | | | New Orleans | LA | 70112 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/06/2012 |
| Jackson & McPherson, LLC | 1010 Common Street, Suite 1800 | | | New Orleans | LA | 70112 | | Engagement Letter |
| James E. Albertelli, P.A., a/k/a Albertelli Law | 5404 Cypress Center Dr., Suite 300 | | | Tampa | FL | 33609 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/01/2012 |
| James E. Albertelli, P.A., a/k/a Albertelli Law | 5404 Cypress Center Dr., Suite 300 | | | Tampa | FL | 33609 | | Engagement Letter |
| Jim Adams | 4316 New River Hills Parkway | | | Valrico | FL | 33594 | | Vendor Agreement or Statement of Work |
| Johnson & Freedman, LLC | 1587 Northeast Expy | | | Atlanta | GA | 30329 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/10/2012 |
| Johnson & Freedman, LLC | 1587 Northeast Expy | | | Atlanta | GA | 30329 | | Engagement Letter |
| JONES LANG LASALLE AMERICAS INC | 200 EAST RANDOLPH STREET | SUITE 4500 | | CHICAGO | IL | 60601 | | Vendor Agreement or Statement of Work |
| Joseph T Conahan | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | | Vendor Agreement or Statement of Work |
| JP Morgan Chase Bank, N.A. | 3rd First National Plaza | | | Chicago | IL | 60602 | | Custodial Bank Account Agreement |
| JPM Chase Bank, N.A. | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPM Chase Bank, N.A. | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPM Chase Bank, N.A. | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPM Chase Bank, N.A. | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPM Chase Bank, N.A. | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPM Chase Bank, N.A. | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2004-GH1 (Dated 11/22/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2004-J2 (Dated 05/17/2004) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2004-J3 (Dated 06/15/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2004-J4 (Dated 08/17/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2004-J5 (Dated 11/22/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2004-J6 (Dated 12/30/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2006-HE1 (Dated March 30, 2006 (amended September 23, 2008)) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2006-HE2 (Dated June 29, 2006 (amended September 23, 2008)) |
| JPMorgan Chase Bank NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase Bank NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| K&G Recruiting LLC | 5435 Sugarloaf Parkway, Suite 2200 | | | Lawrenceville | GA | 30043 | | Vendor Agreement or Statement of Work |
| K2B Enterprises LLC | 1101 E LINCOLN HWY | | | EXTON | PA | 19341 | | Vendor Agreement or Statement of Work |
| Kana Software Inc | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | | Vendor Agreement or Statement of Work |
| Kana Software Inc | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | | Vendor Agreement or Statement of Work |
| Kana Software Inc | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | | Vendor Agreement or Statement of Work |
| Kass Shuler, P.A. | 1505 North Florida Avenue | | | Tampa | FL | 33602 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/02/2012 |
| Kass Shuler, P.A. | 1505 North Florida Avenue | | | Tampa | FL | 33602 | | Engagement Letter |
| Katsman Law | 65 Roosevelt Avenue, Suite 103 | | | Valley Stream | NY | 11581 | | Confidentiality or Non-Disclosure Agreement |
| Kay Henry Associates | 1200 Bustleton Pike, Suite 5 | | | Feasterville | PA | 19053 | | Vendor Agreement or Statement of Work |
| Kazorkcom | 4445 Eastgate Mall, Suite 200 | | | La Jolla | CA | 92121 | | Vendor Agreement or Statement of Work |
| Kazrok.com | 3990 Old Town Ave | | | San Diego | CA | 92110 | | Vendor Agreement or Statement of Work |
| Kazrok.com | 3990 Old Town Ave | | | San Diego | CA | 92110 | | Vendor Agreement or Statement of Work |
| Kazrok.com | 3990 Old Town Ave | | | San Diego | CA | 92110 | | Vendor Agreement or Statement of Work |
| Kazrok.com | 3990 Old Town Ave | | | San Diego | CA | 92110 | | Vendor Agreement or Statement of Work |
| Kazrok.com | 3990 Old Town Ave | | | San Diego | CA | 92110 | | Vendor Agreement or Statement of Work |
| Kazrok.com | 3990 Old Town Ave | | | San Diego | CA | 92110 | | Vendor Agreement or Statement of Work |
| Kazrok.com | 3990 Old Town Ave | | | San Diego | CA | 92110 | | Vendor Agreement or Statement of Work |
| Kenexa Technology Inc | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | | Vendor Agreement or Statement of Work |
| Kenwood Records Management | 4001 44th Avenue South West | | | Cedar Rapids | IA | 52404 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| KENWOOD RECORDS MANAGEMENT | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | | Vendor Agreement or Statement of Work |
| KENWOOD RECORDS MANAGEMENT | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | | Vendor Agreement or Statement of Work |
| KENWOOD RECORDS MANAGEMENT | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | | Vendor Agreement or Statement of Work |
| Keppel Research Associates Inc | 4036 Hollo Road | | | Easton | PA | 18045 | | Vendor Agreement or Statement of Work |
| Keppel Research Associates Inc | 4036 Hollo Road | | | Easton | PA | 18045 | | Vendor Agreement or Statement of Work |
| Key Leads Inc | 1688 Meridian Avenue, Suite 416 | | | Miami Beach | FL | 33139 | | Vendor Agreement or Statement of Work |
| Kim Kraft Inc dba Dispatch | 917 Bacon Street | | | Erie | PA | 16511-1727 | | Vendor Agreement or Statement of Work |
| Kim Kraft Inc dba Dispatch | 917 Bacon Street | | | Erie | PA | 16511-1727 | | Vendor Agreement or Statement of Work |
| Kinecta Federal Credit Union - FB | 1440 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266 | | Subservicing Agreement |
| Kinecta Federal Credit Union - FB | 1440 Rosecrans Avenue | | | Manhattan Beach | CA | 90266 | | Confidentiality or Non-Disclosure Agreement |
| Kivell, Rayment & Francis, P.C. | Triad Center, Suite 550 | 7666 East 61st Street | | Tulsa | OK | 74133 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/17/2012 |
| Kivell, Rayment & Francis, P.C. | Triad Center, Suite 550 | 7666 East 61st Street | | Tulsa | OK | 74133 | | Engagement Letter |
| KJE Computer Solutions LLC | 1730 NEW BRIGHTON BLVD, PMB111 | | | MINNEAPOLIS | MN | 55413 | | Vendor Agreement or Statement of Work |
| KMC Telecom Inc | First Union Tower, 10 S. Jefferson Street, Suite 150 | | | Roanoke | VA | 24011 | | Vendor Agreement or Statement of Work |
| KML Law Group, P.C., f/k/a Goldbeck | 701 Market Street, Suite 5000 | | | Philadelphia | PA | 19106 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/16/2012 |
| KML Law Group, P.C., f/k/a Goldbeck | 701 Market Street, Suite 5000 | | | Philadelphia | PA | 19106 | | Engagement Letter |
| KONICA MINOLTA | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | | Vendor Agreement or Statement of Work |
| Kozeny & McCubbin, L.C. | 12400 Olive Blvd., Suite 555 | | | St. Louis | MO | 63141 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/20/2012 |
| Kozeny & McCubbin, L.C. | 12400 Olive Blvd., Suite 555 | | | St. Louis | MO | 63141 | | Engagement Letter |
| KUBRA | 39577 TREASURY CENTER | | | CHICAGO | IL | 606049500 | | Vendor Agreement or Statement of Work |
| KUBRA | 5050 Tomken Road, Mississauga | | | Mississauga | ON | L4W 5B1 | CAN | Confidentiality or Non-Disclosure Agreement |
| LACERA - FB | 300 N Lake Avenue Suite 850 | | | Pasadena | CA | 91101 | | Subservicing Agreement |
| Language Services Associates | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | | Vendor Agreement or Statement of Work |
| Language Services Associates | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | | Vendor Agreement or Statement of Work |
| Language Services Associates | 607 N. Easton, BLDG C | | | Willow Grove | PA | 19090 | | Confidentiality or Non-Disclosure Agreement |
| Law Offices of Marshall C. Watson, P.A. | 1800 NW 49th Street, Suite 120 | | | Fort Lauderdale | FL | 33309 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/15/2012 |
| Law Offices of Marshall C. Watson, P.A. | 1800 NW 49th Street, Suite 120 | | | Fort Lauderdale | FL | 33309 | | Engagement Letter |
| Lead Generations Inc | 111 S. El Camino Real | | | San Clemente | CA | 92672 | | Vendor Agreement or Statement of Work |
| Leadership Search Consultants | 3503 Tazewell Pike | | | Knoxville | TN | 37918 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Legacy Management Associates | 6 North Second Street, Suite 206 | | | Amelia Island | FL | 32034 | | Vendor Agreement or Statement of Work |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Subservicing Agreement |
| Lehman Brothers - FB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | | Confidentiality or Non-Disclosure Agreement |
| Lehman Brothers Bank, FSB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | | Subservicing Agreement |
| Lehman Brothers Bank, FSB | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | | Subservicing Agreement |
| Lehman Brothers Holdings Inc. | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | | Subservicing Agreement |
| Lehman Capital, A Division Of Lehman Brothers Holdings Inc. | 200 Vesey Street | | | New York | NY | 10285-0900 | | Subservicing Agreement |
| Lenderlive Network Inc | 4500 Cherry Creek Dr. South, Suite 200 | | | Glendale | CO | 80246 | | Vendor Agreement or Statement of Work |
| LenderLive Network, Inc. | 710 South Ash Street | Suite 200 | | Glendale | CO | 80246 | | Vendor Agreement or Statement of Work |
| LenderLive Network, Inc. | 710 South Ash Street | Suite 200 | | Glendale | CO | 80246 | | Vendor Agreement or Statement of Work |
| Lenstar Inc | 85 Enterpirse, Suite 450 | | | Alison Viejo | CA | 92656 | | Vendor Agreement or Statement of Work |
| Lerner Sampson Rothfuss Co Lpa | PO BOX 1985 | | | CINCINATTI | OH | 45264 | | Vendor Agreement or Statement of Work |
| Lerner, Sampson & Rothfuss | 120 East 4th Street, 8th Floor | | | Cincinnati | OH | 45202 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Lerner, Sampson & Rothfuss | 120 East 4th Street, 8th Floor | | | Cincinnati | OH | 45202 | | Engagement Letter |
| LEVEL 3 COMMUNICATIONS LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | | Vendor Agreement or Statement of Work |
| LEVEL 3 COMMUNICATIONS LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | | Vendor Agreement or Statement of Work |
| Lewis System of Iowa Inc | PO BOX 8 - D.T.S. | | | OMAHA | NE | 68101 | | Vendor Agreement or Statement of Work |
| LexisNexis Identity Verification Services | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | | Vendor Agreement or Statement of Work |
| LexisNexis Identity Verification Services | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | | Vendor Agreement or Statement of Work |
| Liberty Personnel Services Inc | 410 Feheley Drive | | | King of Prussia | PA | 19046 | | Vendor Agreement or Statement of Work |
| Liberty Property Limited Partnership | 1100 Virginia Drive | | | Fort Washington | PA | 19034-3200 | | Real Estate Lease, Sublease, Office Service Agreement- 1100 Virginia Drive (Dated 01/31/2006) |
| Lighthouse Services | 967 W MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-1129 | | Vendor Agreement or Statement of Work |
| Linda Frick | C/O Freeman, Freeman & Smiley | 3514 Sepulveda Blvd., Suite 1200 | | Los Angeles | CA | 90034 | | Settled Litigation - Linda Frick Vs. Valerie Pina, Francisco Pina, GMAC Mortgage Corporation d/b/a Ditech.Com, Executive Trustee Services, LLC D/b/a ETS Services, LLC. (Settled Offer Accepted On 4/17/2012) |
| Lindell Joe | C/O Antonio Douglas Tuddles | 615 Griswold Street, Suite 1509 | | Detroit | MI | 48226 | | Settled Litigation - Lindell Joe Vs. JP Morgan Chase Bank As Trustee, And GMAC Mortgage, Corporation.  (Settled 12/05/2011) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | | Vendor Agreement or Statement of Work |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | | Vendor Agreement or Statement of Work |
| Loan Value Group | 47 W River Rd | | | Rumson | NJ | 07760-1318 | | Vendor Agreement or Statement of Work |
| Loan Value Group LLC | 47 W RIVER ROAD | | | RUMSON | NJ | 07760 | | Vendor Agreement or Statement of Work |
| Loan Value Group, LLC | 47 W River Rd | | | Rumson | NJ | 07760-1318 | | Vendor Agreement or Statement of Work |
| Loan Value Group, LLC | 47 W River Rd | | | Rumson | NJ | 07760-1318 | | Vendor Agreement or Statement of Work |
| Loan Value Group, LLC | 47 W River Rd | | | Rumson | NJ | 07760-1318 | | Vendor Agreement or Statement of Work |
| Loan Value Group, LLC | 47 W River Rd | | | Rumson | NJ | 07760-1318 | | Vendor Agreement or Statement of Work |
| Loan Value Group, LLC | 47 W. River Rd | | | Rumson | NJ | 07760 | | Confidentiality or Non-Disclosure Agreement |
| Loan: 0000 | | | | HAVERHILL | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0002 | | | | CONYERS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0005 | | | | ARNOLD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0006 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0009 | | | | WARRENTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0014 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0016 | | | | MINNEAPOLIS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0024 | | | | ALEXANDRIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0028 | | | | REDMOND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0034 | | | | SPOTSYLVANIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0037 | | | | YUCCA VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0040 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0041 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0047 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0053 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0055 | | | | GRIFFIN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0057 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0058 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0061 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0061 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0061 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0062 | | | | RCIHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0064 | | | | PAHRUMP | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0074 | | | | LEESBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0078 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0081 | | | | LA MESA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0082 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0083 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0085 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0087 | | | | CONSTANTINE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0089 | | | | PUEBLO | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0097 | | | | HARRISBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0099 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0107 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0108 | | | | FORT COLLINS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0118 | | | | MERCED | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0119 | | | | EDGEWOOD | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0119 | | | | BETHESDA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0121 | | | | AVON PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0129 | | | | ODENTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0138 | | | | WEST VALLEY CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0142 | | | | ELLENWOOD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0144 | | | | PORTGAGE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0148 | | | | LEESBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0149 | | | | INDIANAPOLIS | IN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0155 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0161 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0164 | | | | CLEARWATER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0165 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0166 | | | | WEST PALM BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0167 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0171 | | | | COURTLAND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0180 | | | | COLOMBIA | SC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0181 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0182 | | | | PIKESVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0183 | | | | BARSTOW | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0184 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0195 | | | | ATASCADERO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0206 | | | | KING GEORGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0208 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0210 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0212 | | | | GAINESVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0216 | | | | CARROLLTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0220 | | | | WINSLOW | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0221 | | | | PACE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0224 | | | | EXETER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0226 | | | | CAPITOL HEIGHTS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0229 | | | | MELBOURNE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0230 | | | | BUENA VISTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0231 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0231 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0235 | | | | GLENWOOD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0236 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0242 | | | | ELKTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0247 | | | | MAGNA | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0249 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0251 | | | | BURKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0253 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0258 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0259 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0263 | | | | HARRISON TOWNSHIP | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0264 | | | | KENNEWICK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0271 | | | | WEST RICHLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0277 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0281 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0292 | | | | HYATTSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0296 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0298 | | | | BUCKLEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0299 | | | | SEBRING | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0300 | | | | COOPERSVILLE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0300 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0300 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0302 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0309 | | | | CLEMMONS | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0315 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0315 | | | | LEMOORE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0317 | | | | WASHINGTON | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0317 | | | | MESA | AZ | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0319 | | | | TONOPAH | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0319 | | | | MARANA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0321 | | | | AVENAL | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0322 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0322 | | | | EVANS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0324 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0324 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0326 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0326 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0327 | | | | RIO RANCHO | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0329 | | | | BEND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0331 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0332 | | | | WAKARUSA | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0334 | | | | KELSO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0335 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0337 | | | | YOUNGTOWN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0338 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0339 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0339 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0340 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0340 | | | | RICHLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0341 | | | | SPOTSYLVANIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0342 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0343 | | | | GARDEN VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0343 | | | | | | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0344 | | | | PORT ANGELES | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0344 | | | | HIRAM | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0345 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0345 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0347 | | | | POWAY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0348 | | | | RED LION | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0349 | | | | YULEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0350 | | | | NEWPORT | RI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0350 | | | | MODESTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0350 | | | | TAYLORVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0350 | | | | ST CLOUD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0350 | | | | WAVERLY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0352 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0352 | | | | WILDOMAR | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0352 | | | | MILACA | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0353 | | | | ROMEOVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0353 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0354 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0354 | | | | CLAY CENTER | KS | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0354 | | | | CARLISLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0355 | | | | LAKE WALES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0355 | | | | HAMPSTEAD | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0355 | | | | POPLAR GROVE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0355 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0355 | | | | LUMBERTON | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0358 | | | | PALMYRA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0359 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0363 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0363 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0364 | | | | EUREKA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0366 | | | | TENINO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0368 | | | | FREEHOLD | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0368 | | | | TRIANGLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0368 | | | | LOGANVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0369 | | | | FORT STEWART | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0370 | | | | KUNA | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0370 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0372 | | | | BOUNTIFUL | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0373 | | | | EVANS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0374 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0375 | | | | CANBY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0380 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0380 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0381 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0384 | | | | JONESBORO | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0384 | | | | HOPEWELL | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0386 | | | | PORT WENTWORTH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0388 | | | | OCALA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0391 | | | | WOODBINE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0391 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0393 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0393 | | | | | | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0396 | | | | NEWPORT | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0398 | | | | RAMSEY | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0398 | | | | PINE GROVE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0399 | | | | MOUNTAIN HOME | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0400 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0402 | | | | MERCED | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0405 | | | | PORT ORANGE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0406 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0407 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0408 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0409 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0409 | | | | RAEFORD | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0412 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0413 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0414 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0417 | | | | OAKDALE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0418 | | | | SILVER SPRING | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0419 | | | | BROWNSTOWN TOWNSHIP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0424 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0424 | | | | CLARKSTON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0425 | | | | MANITO | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0425 | | | | WALNUT | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0426 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0428 | | | | HAYMARKET | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0431 | | | | BELLA PARK | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0431 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0433 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0436 | | | | CHEYENNE | WY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0442 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0444 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0444 | | | | RAEFORD | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0447 | | | | OAKVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0448 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0449 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0450 | | | | WILLIAMSTOWN | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0452 | | | | CENTREVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0454 | | | | GRANTSVILLE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0454 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0454 | | | | VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0456 | | | | CLERMONT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0456 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0456 | | | | RINGGOLD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0459 | | | | PALM BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0460 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0461 | | | | KEENE | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0464 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0466 | | | | APO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0466 | | | | BOISE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0469 | | | | EDGEWOOD | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0471 | | | | ELLABELL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0478 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0479 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0479 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0486 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0487 | | | | CHENEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0490 | | | | COLUMBIA | SC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0491 | | | | BEAVERTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0494 | | | | FARMERVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0499 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0500 | | | | HILLSBORO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0501 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0501 | | | | CHARLOTTE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0501 | | | | KING CITY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0503 | | | | ROSEBURG | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0504 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0505 | | | | COVENTRY | RI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0507 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0507 | | | | ROSEVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0508 | | | | CAMARILLO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0509 | | | | SPRINGFIELD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0512 | | | | PEMBROKE PINES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0513 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0514 | | | | LEWES | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0517 | | | | RIDGECREST | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0518 | | | | LEXINGTON | KY | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0518 | | | | SCAPPOOSE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0520 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0520 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0521 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0522 | | | | EL CAJON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0524 | | | | APO | AE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0527 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0528 | | | | SHOREWOOD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0528 | | | | WENATCHEE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0529 | | | | APPLE VALLEY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0530 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0532 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0535 | | | | FORESTVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0535 | | | | ADAMS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0536 | | | | DENHAM SPRINGS | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0541 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0543 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0544 | | | | OTSEGO | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0546 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0548 | | | | STANARDSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0549 | | | | FLAGSTAFF | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0553 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0553 | | | | DILLSBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0555 | | | | POQUOSON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0557 | | | | APO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0557 | | | | HUACHUCA CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0559 | | | | BOTHELL | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0560 | | | | WOODSTOCK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0565 | | | | NEWNAN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0566 | | | | OVIEDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0570 | | | | CHARLOTTE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0571 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0580 | | | | BELAIR | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0581 | | | | LAKE TAPPS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0589 | | | | LYNN HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0591 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0592 | | | | INMAN | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0592 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0593 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0594 | | | | PORT SAINT LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0599 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0602 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0605 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0606 | | | | HOMOSASSA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0608 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0609 | | | | GLOBE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0612 | | | | SUSANVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0615 | | | | WARREN | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0617 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0618 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0623 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0623 | | | | SOAP LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0624 | | | | DRAPER | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0625 | | | | MINERAL | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0636 | | | | ABINGDON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0641 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0642 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0642 | | | | BEVERLY HILLS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0647 | | | | DOTHAN | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0649 | | | | NORTH KINGSTOWN | RI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0650 | | | | MARRERO | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0651 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0653 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0654 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0654 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0655 | | | | TROY | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0659 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0661 | | | | FORT RUCKER | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0662 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0663 | | | | CANTONMENT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0667 | | | | GLOUCESTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0670 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0677 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0687 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0690 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0698 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0705 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0705 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0707 | | | | REX | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0710 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0716 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0721 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0723 | | | | LANCASTER | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0728 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0729 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0733 | | | | WHITTIER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0735 | | | | OLD TOWN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0736 | | | | CHILOQUIN | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0738 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0739 | | | | MARANA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0739 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0742 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0744 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0745 | | | | KAPOLEI | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0745 | | | | HOMESTEAD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0749 | | | | PEORIA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0752 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0753 | | | | ELIZABETH CITY | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0755 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0759 | | | | KATHLEEN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0762 | | | | PHILADELPHIA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0764 | | | | MILWAUKEE | WI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0764 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0766 | | | | WINCHESTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0767 | | | | INDIANAPOLIS | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0769 | | | | LAKE STEVENS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0769 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0772 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0772 | | | | PLANT CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0775 | | | | PORT LUDLOW | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0776 | | | | MOUNT VERNON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0779 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0781 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0782 | | | | VACAVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0783 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0784 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0784 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0785 | | | | PEMBROKE PINES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0785 | | | | PERRIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0786 | | | | FERNANDINA BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0786 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0788 | | | | GERMANTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0790 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0792 | | | | LAKE ELSINORE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0792 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0793 | | | | LAND O LAKES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0795 | | | | GRAND JUNCTION | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0796 | | | | BERWICK | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0798 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0799 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0800 | | | | LA FAYETTE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0801 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0801 | | | | DENVER | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0802 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0804 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0806 | | | | ROANOKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0808 | | | | RUTHER GLEN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0808 | | | | GREEN VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0813 | | | | WILMINGTON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0815 | | | | FORT COLLINS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0815 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0817 | | | | DAYTON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0820 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0821 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0822 | | | | MOBILE | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0826 | | | | RAMSEY | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0827 | | | | ENGLEWOOD | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0833 | | | | SULPHUR | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0834 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0837 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0837 | | | | RUSHFORD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0838 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0839 | | | | RUSKIN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0840 | | | | KINGSLAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0840 | | | | MCDONOUGH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0841 | | | | ROSEVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0845 | | | | STERLING HEIGHTS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0847 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0847 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0851 | | | | LEXINGTON PARK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0851 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0854 | | | | WILMINGTON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0857 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0858 | | | | RICHLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0861 | | | | CORONA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0861 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0864 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0865 | | | | EVERETT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0870 | | | | MARY ESTHER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0872 | | | | SUN CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0874 | | | | FAIRVIEW HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0879 | | | | SCOTT AIR FORCE BASE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0881 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0882 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0886 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0886 | | | | PINEVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0890 | | | | BOTHELL | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0898 | | | | HOOKSETT | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0901 | | | | WAXHAW | NC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0901 | | | | TRAVERSE CITY | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0902 | | | | MILLVILLE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0904 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0905 | | | | WADDELL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0905 | | | | HOLLAND | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0906 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0908 | | | | MERIDAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0908 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0909 | | | | CHINO VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0912 | | | | MAPLEWOOD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0912 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0915 | | | | DELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0917 | | | | PORT SAINT LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0928 | | | | ALDIE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0932 | | | | DALLESPORT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0936 | | | | HUACHUCA CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0937 | | | | EASTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0938 | | | | GOLDEN VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0938 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0940 | | | | SHENANDOAH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0951 | | | | VACAVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0952 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0959 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0963 | | | | WEST HAVEN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0965 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0970 | | | | WYOMING | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0973 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0974 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0976 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0981 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0985 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0985 | | | | FALLBROOK | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0989 | | | | WARD | AR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0990 | | | | VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0991 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 0992 | | | | SAN JACINTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1000 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1006 | | | | CUTLER BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1006 | | | | MECHANICSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1006 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1008 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1010 | | | | ALBUQUERQUE | NM | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1010 | | | | CLEARFIELD | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1012 | | | | PORT WENTWORTH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1013 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1013 | | | | EATON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1022 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1023 | | | | MIDLOTHIAN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1027 | | | | SCHAUMBURG | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1028 | | | | MIDLAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1031 | | | | SALT LAKE CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1032 | | | | INDIAN HARBOUR BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1033 | | | | YORK | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1036 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1038 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1038 | | | | CHESTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1039 | | | | HOWELL | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1039 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1040 | | | | MACHESNEY PARK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1041 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1041 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1041 | | | | RENTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1041 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1042 | | | | GRIFFIN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1045 | | | | NAPLES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1046 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1046 | | | | BYRON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1049 | | | | RUSKIN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1049 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1051 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1052 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1056 | | | | FORTSON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1062 | | | | FAIRVIEW HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1066 | | | | SEBRING | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1066 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1068 | | | | HUNTSVILLE | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1069 | | | | PORT SAINT LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1070 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1072 | | | | PHOENIX CITY | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1076 | | | | AUBURN, | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1079 | | | | PORT ANGELES | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1079 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1079 | | | | JEROME | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1082 | | | | HUACHUCA CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1085 | | | | SAINT MARYS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1085 | | | | SNELLVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1089 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1090 | | | | MARY ESTHER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1091 | | | | POULSBO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1092 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1093 | | | | BAKERSFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1093 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1094 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1094 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1095 | | | | NEW ATHENS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1096 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1096 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1096 | | | | MANASSAS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1098 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1098 | | | | LEONARDTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1098 | | | | BLOOMFIELD HILLS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1099 | | | | HARRISBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1101 | | | | RICHLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1101 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1102 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1106 | | | | PONTE VEDRA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1108 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1109 | | | | SPRINGERVILLE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1118 | | | | GOODYEAR | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1120 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1121 | | | | THOMPSONVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1121 | | | | LADSON | SC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1122 | | | | PEBBLE BEACH | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1123 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1125 | | | | AVONDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1127 | | | | SOUTH OGDEN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1131 | | | | HIGHLANDS RANCH | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1132 | | | | SAINT CHARLES | MO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1135 | | | | STERLING HEIGHTS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1136 | | | | TWINS FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1137 | | | | CHICO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1139 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1140 | | | | JONESBORO | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1144 | | | | MILFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1148 | | | | FREEBURG | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1150 | | | | CAPE CORAL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1156 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1160 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1161 | | | | WEST COLUMBIA | SC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1163 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1165 | | | | ROCKLEDGE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1166 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1168 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1170 | | | | LITCHFIELD PARK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1170 | | | | ROANOKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1172 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1174 | | | | MERRITT ISLAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1176 | | | | MAGNA | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1180 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1185 | | | | OLDSMAR | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1188 | | | | SUN VALLEY | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1188 | | | | CALHOUN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1188 | | | | LILLINGTON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1192 | | | | WELLINGTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1193 | | | | POWHATAN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1195 | | | | EVERETT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1196 | | | | BELLEFONTE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1199 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1202 | | | | HONOLULU | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1203 | | | | GAINESVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1204 | | | | LOVELOCK | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1207 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1207 | | | | REX | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1208 | | | | SUISUN CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1208 | | | | BREESE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1209 | | | | LEWISTON | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1210 | | | | SUISUN CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1210 | | | | MORRISVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1211 | | | | BRANDON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1211 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1215 | | | | GRANTS PASS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1216 | | | | GAP | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1222 | | | | CALHAN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1224 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1225 | | | | OGDEN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1227 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1227 | | | | GLEN CARBON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1229 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1230 | | | | GRAND JUNCTION | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1231 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1232 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1232 | | | | LOCUST GROVE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1233 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1234 | | | | KINGMAN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1235 | | | | SNELLVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1240 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1240 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1242 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1245 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1247 | | | | COCOA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1252 | | | | BOCA RATON | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1255 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1257 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1258 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1258 | | | | SWANSEA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1258 | | | | HULL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1261 | | | | DEALE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1261 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1263 | | | | BRADENTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1265 | | | | WARRENSBURG | MO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1265 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1265 | | | | COOS BAY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1268 | | | | PASADENA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1268 | | | | REDMOND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1273 | | | | PORT WENTWORTH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1281 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1284 | | | | FORK UNION | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1286 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1287 | | | | WEEKI WACHEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1293 | | | | CLOQUET | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1293 | | | | PRESCOTT VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1295 | | | | WAUCHULA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1295 | | | | FORT BELVOIR | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1296 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1300 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1300 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1301 | | | | WILLOW GROVE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1303 | | | | LAVEEN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1304 | | | | RIVA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1307 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1312 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1317 | | | | BLACKFOOT | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1317 | | | | HAMPTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1318 | | | | PALMETTO | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1323 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1324 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1325 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1328 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1331 | | | | SPRINGFIELD | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1331 | | | | BREMEN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1333 | | | | MOUNT AIRY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1335 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1341 | | | | BEAVERTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1343 | | | | ALBANY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1343 | | | | ALDIE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1344 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1346 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1347 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1348 | | | | OGDEN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1349 | | | | HAMPTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1351 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1352 | | | | SIMI VALLEY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1353 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1355 | | | | SALINAS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1356 | | | | CHILOQUIN | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1356 | | | | JACKSONVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1357 | | | | KENNEWICK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1359 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1359 | | | | HAMPTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1364 | | | | WATERLOO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1366 | | | | OWINGS MILLS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1366 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1367 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1367 | | | | EVERGREEN PARK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1369 | | | | SUN CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1370 | | | | LAKE FOREST PARK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1371 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1372 | | | | ASHBURN | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1375 | | | | EL PASO | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1377 | | | | CARROLLTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1379 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1380 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1381 | | | | SAINT SIMONS ISLAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1383 | | | | EUREKA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1384 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1386 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1390 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1392 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1392 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1392 | | | | GRANITE CITY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1396 | | | | GRIFFIN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1399 | | | | PORT SAINT LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1399 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1400 | | | | ENOLA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1400 | | | | MARTINSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1402 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1405 | | | | DELTONA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1406 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1407 | | | | WAVERLY HALL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1407 | | | | FORT MYERS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1408 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1409 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1412 | | | | IMPERIAL | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1412 | | | | LAFAYETTE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1418 | | | | TOANO | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1419 | | | | NORTHFIELD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1420 | | | | THE VILLAGES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1425 | | | | EL MIRAGE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1428 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1435 | | | | PLAINFIELD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1437 | | | | SANTA NELLA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1437 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1438 | | | | HILO | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1440 | | | | FORT BENNING | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1442 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1449 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1449 | | | | USK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1454 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1454 | | | | UPATOI | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1455 | | | | LONGVIEW | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1458 | | | | THIBODAUX | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1462 | | | | NINE MILE FALLS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1462 | | | | DISTRICT HEIGHTS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1463 | | | | MIRA LOMA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1464 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1464 | | | | SPRINGFIELD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1466 | | | | HONOLULU | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1466 | | | | MOULTRIE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1466 | | | | LOMPOC | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1467 | | | | PICAYUNE | MS | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1468 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1470 | | | | PALMERTON | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1470 | | | | MILWAUKIE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1471 | | | | SAINT CLOUD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1475 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1478 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1480 | | | | WARRENTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1481 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1485 | | | | DOERUN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1486 | | | | CENTERVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1486 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1488 | | | | FORT KNOX | KY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1490 | | | | WILMINGTON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1490 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1491 | | | | FORT PIERCE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1491 | | | | LEWISTON | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1492 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1492 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1493 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1494 | | | | GOODYEAR | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1495 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1496 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1497 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1497 | | | | SEYMOUR | CT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1497 | | | | CARBONDALE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1501 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1502 | | | | VALDOSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1502 | | | | CONYERS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1504 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1508 | | | | MEAD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1508 | | | | PRESCOTT VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1509 | | | | SPARKS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1512 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1513 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1513 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1516 | | | | CALIFORNIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1516 | | | | WINSTON SALEM | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1516 | | | | GRAMPIAN | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1519 | | | | WOODLAND | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1520 | | | | CARLISLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1521 | | | | TEMPERANCE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1522 | | | | BONAIRE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1523 | | | | MONTGOMERY | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1524 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1525 | | | | CENTREVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1525 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1528 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1528 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1532 | | | | HOLLAND | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1534 | | | | SANDSTONE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1536 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1537 | | | | FAIRFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1538 | | | | P C BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1539 | | | | STONE MOUNTAIN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1540 | | | | WILLIAMSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1548 | | | | KLAMATH FALLS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1549 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1551 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1553 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1554 | | | | ATHENS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1557 | | | | HOPE MILLS | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1559 | | | | DEWEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1568 | | | | HAINES CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1568 | | | | TUMWATER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1571 | | | | CANTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1571 | | | | DOVER | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1573 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1585 | | | | OWATONNA | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1586 | | | | NATIONAL CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1586 | | | | PRESCOTT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1588 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1589 | | | | SAINT PETE BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1592 | | | | BRANDON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1593 | | | | VIRGINIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1594 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1596 | | | | ABERDEEN | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1596 | | | | CAMP HILL | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1600 | | | | KISSIMMEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1601 | | | | GIG HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1605 | | | | ABERDEEN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1605 | | | | TIFFIN | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1606 | | | | RAEFORD | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1606 | | | | MACON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1607 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1609 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1614 | | | | YUCAIPA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1616 | | | | WAIPAHU | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1617 | | | | WINTER SPRINGS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1620 | | | | WINTHROP | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1621 | | | | CHESTERFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1622 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1628 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1630 | | | | AMHERST | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1631 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1639 | | | | WALLA WALLA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1639 | | | | POST FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1643 | | | | LONGMONT | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1644 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1644 | | | | TITUSVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1647 | | | | APACHE JUNCTION | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1655 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1658 | | | | AVONDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1665 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1667 | | | | LAKE MARY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1668 | | | | ROSEBURG | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1668 | | | | GUYTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1669 | | | | SAN MARCOS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1670 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1670 | | | | TRION | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1671 | | | | WHEATLAND | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1673 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1674 | | | | CHESAPEAKE BEACH | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1675 | | | | BRISTOW | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1677 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1677 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1680 | | | | LINDEN | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1682 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1688 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1690 | | | | LAWRENCEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1691 | | | | TELFORD | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1695 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1695 | | | | SANDY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1697 | | | | FARMINGTON | NM | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1698 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1704 | | | | O' FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1712 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1712 | | | | HAYDEN | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1715 | | | | WHITTIER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1716 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1716 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1718 | | | | BLYTHE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1719 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1720 | | | | TRILBY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1720 | | | | ATLANTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1722 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1724 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1724 | | | | FUQUAY VARINA | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1725 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1727 | | | | HAVRE DE GRACE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1731 | | | | CAVE JUNCTION | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1734 | | | | HAYWARD | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1736 | | | | SUN CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1739 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1741 | | | | WILSON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1742 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1743 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1745 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1746 | | | | MILWAUKIE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1747 | | | | WEST RICHLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1748 | | | | STEVENSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1752 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1753 | | | | CARTHAGE | NY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1755 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1755 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1757 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1757 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1759 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1761 | | | | STEVENSON RANCH | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1762 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1763 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1766 | | | | BENSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1769 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1770 | | | | HOLLY SPRINGS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1772 | | | | BLOOMINGDALE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1773 | | | | SCOTTSDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1776 | | | | MILILANI | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1777 | | | | BROOKSVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1778 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1780 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1782 | | | | LITCHFIELD PARK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1782 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1782 | | | | SULPHUR | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1786 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1788 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1789 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1791 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1792 | | | | VALRICO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1792 | | | | PERRIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1794 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1795 | | | | WAIANAE | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1796 | | | | MONROE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1799 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1800 | | | | CARSON CITY | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1801 | | | | BRADENTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1801 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1802 | | | | CENTER VALLEY | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1803 | | | | SANDY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1804 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1806 | | | | MONTEREY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1806 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1807 | | | | PAGE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1807 | | | | WAUNA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1810 | | | | GRANITE FALLS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1812 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1813 | | | | MENIFEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1814 | | | | WINTER HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1814 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1815 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1817 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1818 | | | | HILLSBORO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1819 | | | | RICHMOND HILL | NY | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1819 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1822 | | | | CLEARFIELD | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1823 | | | | MIRAMAR | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1826 | | | | MANASSAS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1834 | | | | FPO AP | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1840 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1844 | | | | SPRINGFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1847 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1848 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1852 | | | | ELK RIVER | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1865 | | | | JOHNSTOWN | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1866 | | | | WEST COVINA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1872 | | | | LANDING | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1874 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1874 | | | | CANTON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1875 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1878 | | | | VALRICO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1879 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1880 | | | | GULF BREEZE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1887 | | | | STREAMWOOD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1900 | | | | ROSAMOND | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1903 | | | | PALM BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1906 | | | | ROSEVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1907 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1908 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1909 | | | | OTIS ORCHARDS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1915 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1924 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1924 | | | | RINCON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1937 | | | | TERRACE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1939 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1939 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1955 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1955 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1956 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1957 | | | | SAN JOSE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1961 | | | | HAMPTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1963 | | | | ATLANTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1964 | | | | RIVER EDGE | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1974 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1977 | | | | NORTHAMPTON | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1982 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1986 | | | | SANTEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1992 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1993 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1995 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 1996 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2000 | | | | LAKESIDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2000 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2001 | | | | BURTONSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2004 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2004 | | | | APO | AE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2004 | | | | PALM HARBOR | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2005 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2006 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2006 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2007 | | | | WOODBINE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2008 | | | | WAKE FOREST | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2010 | | | | EL MIRAGE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2012 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2015 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2015 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2021 | | | | IRRIGON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2023 | | | | HARRINGTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2026 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2026 | | | | SPRINGFIELD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2028 | | | | WILLMAR | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2031 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2033 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2034 | | | | PALOS HILLS | IL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2034 | | | | PACE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2039 | | | | STERLING HEIGHTS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2043 | | | | BARSTOW | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2046 | | | | EAGLE POINT | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2051 | | | | OAKLAND TOWNSHIP | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2055 | | | | BONNEY LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2055 | | | | DALLAS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2055 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2055 | | | | ORANGE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2056 | | | | WESTFIELD | NJ | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2067 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2072 | | | | MOYIE SPRINGS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2074 | | | | SHILOH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2075 | | | | SAINT PAUL | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2078 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2083 | | | | HOLLYWOOD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2083 | | | | PERRIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2087 | | | | SAINT PETERSBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2087 | | | | ALBUQUERQUE | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2088 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2089 | | | | CAMBRIDGE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2090 | | | | TWIN FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2092 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2094 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2098 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2100 | | | | MINNEAPOLIS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2100 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2101 | | | | LEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2101 | | | | PINELLAS PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2101 | | | | | | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2103 | | | | IDLEDALE | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2104 | | | | TOLEDO | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2105 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2105 | | | | BUENA VISTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2107 | | | | BURTON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2108 | | | | PRINCE GEORGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2109 | | | | ROUND LAKE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2110 | | | | FERNANDINA BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2111 | | | | SHELTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2111 | | | | BOISE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2111 | | | | DINUBA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2113 | | | | DOVER | NH | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2113 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2115 | | | | HARWOOD HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2118 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2120 | | | | WALLA WALLLA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2122 | | | | DEBARY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2123 | | | | CRYSTAL LAKE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2126 | | | | SUNRISE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2127 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2128 | | | | NAPLES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2130 | | | | RIO RANCHO | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2132 | | | | COCHRAN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2133 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2134 | | | | BRIGHTON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2136 | | | | RED OAK | IA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2142 | | | | ROY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2145 | | | | MIRAMAR | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2159 | | | | HIGHLAND | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2159 | | | | RINCON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2160 | | | | CHINO HILLS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2161 | | | | FT STEWART | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2169 | | | | SALT LAKE CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2169 | | | | APO | AE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2173 | | | | PLANT CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2175 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2176 | | | | BLAINE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2181 | | | | SUN CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2188 | | | | SUITLAND | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2189 | | | | ALBUQUERQUE | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2190 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2194 | | | | FAIRVIEW HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2199 | | | | MINOOKA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2204 | | | | DENVER | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2205 | | | | TAYLOR | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2205 | | | | NANJEMOY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2205 | | | | HOLLYWOOD | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2208 | | | | TITUSVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2209 | | | | PALM COAST | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2213 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2213 | | | | SAN BERNARDINO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2219 | | | | BONNEY LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2221 | | | | WAUKEGAN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2224 | | | | LIZELLA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2225 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2226 | | | | WATERFORD | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2230 | | | | ANTIOCH | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2232 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2234 | | | | WILMINGTON | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2235 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2242 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2244 | | | | PETALUMA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2251 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2251 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2253 | | | | | | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2269 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2270 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2273 | | | | SOUTH HOLLAND | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2277 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2278 | | | | SEBASTIAN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2279 | | | | AIRWAY HEIGHTS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2281 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2281 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2287 | | | | CHANNAHON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2287 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2289 | | | | EUGENE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2296 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2301 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2302 | | | | CRYSTAL LAKE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2303 | | | | CRYSTAL LAKE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2304 | | | | LYNNWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2304 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2304 | | | | MONUMENT | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2309 | | | | SPRING VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2309 | | | | UPPER MARLBORO | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2320 | | | | BRISTOL | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2320 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2320 | | | | MADISONVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2330 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2333 | | | | MONTEREY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2334 | | | | SILVER SPRING | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2335 | | | | GLIDE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2340 | | | | ROCK HILL | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2341 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2341 | | | | LYNN HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2343 | | | | CORDOVA | TN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2344 | | | | SCOTTSDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2347 | | | | WILLIAMSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2348 | | | | CLINTON TOWNSHIP | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2349 | | | | DISTRICT HEIGHTS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2355 | | | | ROCKLEDGE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2355 | | | | CASTLE ROCK | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2356 | | | | FREEPORT | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2356 | | | | HILLSBORO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2356 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2357 | | | | AUSTIN | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2368 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2369 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2373 | | | | PORT WENTWORTH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2377 | | | | FPO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2378 | | | | CEDAR HILLS | UT | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2380 | | | | CLERMONT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2383 | | | | LAKE HAVASU CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2391 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2394 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2394 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2396 | | | | GRAND BLANC | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2397 | | | | KLAMATH FALLS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2399 | | | | COVINA | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2399 | | | | WESTMONT | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2400 | | | | BOSSIER CITY | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2405 | | | | PUEBLO | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2408 | | | | VADER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2409 | | | | WADDELL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2415 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2416 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2418 | | | | SARVER | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2420 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- DOJ Consent Order |
| Loan: 2423 | | | | STATE COLLEGE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2427 | | | | INVERNESS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2428 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2432 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2432 | | | | POPLAR GROVE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2436 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2439 | | | | HAGERSTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2440 | | | | WHITE BEAR LAKE | MN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2441 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2442 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2444 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2447 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2447 | | | | CAMAS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2448 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2449 | | | | MIAMI | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2452 | | | | YORKTOWN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2453 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2454 | | | | WHISPERING PINES | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2460 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2461 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2461 | | | | CREEDMOOR | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2462 | | | | CHESTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2463 | | | | GRANITE CITY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2466 | | | | NORTH PORT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2470 | | | | ALEXANDRIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2477 | | | | VALDOSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2479 | | | | FORT WALTON BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2480 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2481 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2486 | | | | CHESTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2493 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2495 | | | | POWDER SPRINGS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2497 | | | | CLARISSA | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2498 | | | | CULPEPER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2501 | | | | SOUTH JORDAN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2502 | | | | ROCKY MOUNT | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2502 | | | | LA VERKIN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2503 | | | | SANFORD | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2503 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2503 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2505 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2506 | | | | EL CAJON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2508 | | | | WAIPAHU | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2510 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2517 | | | | FARR WEST | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2518 | | | | RAPHINE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2519 | | | | WATERLOO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2520 | | | | LAUDERDALE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2524 | | | | DAYTON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2525 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2526 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2529 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2532 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2534 | | | | ALBANY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2535 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2536 | | | | YORK | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2537 | | | | DAVENPORT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2538 | | | | EDMONDS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2538 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2539 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2541 | | | | KENO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2544 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2545 | | | | TOMS RIVER | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2546 | | | | WINLOCK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2547 | | | | HARRISONVILLE | MO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2547 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2547 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2547 | | | | UPPER MARLBORO | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2552 | | | | BRANDYWINE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2561 | | | | ORO VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2562 | | | | KIRKLAND | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2567 | | | | DUMFRIES | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2573 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2585 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2586 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2587 | | | | PRINCE GEORGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2590 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2596 | | | | LYNNWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2596 | | | | BLACKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2603 | | | | GAUTIER | MS | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2603 | | | | TRENTON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2608 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2608 | | | | WASHBURN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2610 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2620 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2624 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2625 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2625 | | | | SPARKS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2626 | | | | ODENTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2628 | | | | KISSIMMEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2628 | | | | STATESBORO | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2629 | | | | GIG HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2633 | | | | WATERFORD WORKS | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2636 | | | | LAGUNA NIGUEL | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2642 | | | | HARVEYS LAKE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2644 | | | | WAVERLY | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2653 | | | | PALM BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2662 | | | | SANFORD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2664 | | | | ARLINGTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2670 | | | | HILLSBORO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2673 | | | | ELLABELL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2679 | | | | FIFE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2684 | | | | MANASSAS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2684 | | | | ARVADA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2687 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2687 | | | | AUSTELL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2688 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2689 | | | | FAYETTEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2691 | | | | WILSONVILLE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2691 | | | | REPUBLIC | MO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2692 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2693 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2695 | | | | OFALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2700 | | | | LA PLACE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2702 | | | | PANAMA CITY BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2703 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2708 | | | | MILILANI | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2709 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2711 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2713 | | | | WINNEMUCCA | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2720 | | | | FLINT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2723 | | | | SPRINGFIELD | MO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2726 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2726 | | | | LEESVILE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2730 | | | | GERMANTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2733 | | | | NEW RIVER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2735 | | | | ZION | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2735 | | | | AVELLA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2735 | | | | ALBANY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2737 | | | | PACE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2741 | | | | SANFORD | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2745 | | | | SAN MARCOS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2747 | | | | EVERETT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2750 | | | | ABERDEEN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2751 | | | | SUPERIOR | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2751 | | | | MAGNOLIA | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2751 | | | | PLYMOUTH | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2752 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2752 | | | | LAKEWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2755 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2755 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2756 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2756 | | | | FITZGERALD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2760 | | | | VALENCIA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2761 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2765 | | | | MARRERO | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2770 | | | | CLERMONT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2771 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2772 | | | | LORTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2774 | | | | BURKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2775 | | | | GERMANTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2778 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2779 | | | | NORTH BEND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2779 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2779 | | | | GROTTOES | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2780 | | | | ATLANTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2780 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2780 | | | | YORK | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2783 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2783 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2784 | | | | GREEN COVE SPRINGS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2786 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2788 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2790 | | | | VALDOSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2790 | | | | EAST POINT | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2792 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2792 | | | | NICEVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2793 | | | | LAKE IN THE HILLS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2794 | | | | ELK GROVE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2795 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2796 | | | | HOLIDAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2796 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2799 | | | | AUMSVILLE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2800 | | | | WINCHESTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2800 | | | | GRASS VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2802 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2807 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2808 | | | | LAYTON | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2808 | | | | THRUMONT | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2816 | | | | NEW BERN | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2817 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2818 | | | | LAKE IN THE HILLS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2818 | | | | GRAND COULEE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2818 | | | | VERO BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2819 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2820 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2821 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2823 | | | | HOLIDAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2824 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2826 | | | | DEEPHAVEN | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2827 | | | | PAYSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2827 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2829 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2831 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2835 | | | | SPRINGFIELD | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2836 | | | | BYRON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2837 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2839 | | | | CHEWELAH | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2840 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2842 | | | | OAKTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2842 | | | | SAINT PETERSBUR | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2843 | | | | CURTIS BAY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2843 | | | | MCDONOUGH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2852 | | | | ABINGDON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2853 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2861 | | | | CALIFORNIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2864 | | | | BOWIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2872 | | | | INDEPENDANCE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2872 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2874 | | | | ROBINSON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2876 | | | | MONTOURSVILLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2877 | | | | SHELTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2877 | | | | KENNEWICK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2878 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2879 | | | | PORT ANGELES | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2881 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2882 | | | | CLEMMONS | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2883 | | | | FORT MYERS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2884 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2887 | | | | SANTA RITA | GU | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2887 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2890 | | | | FRIDLEY | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2890 | | | | PEACHTREE CITY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2895 | | | | BAXTER | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2896 | | | | RANDALLSTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2897 | | | | RAMONA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2899 | | | | MANAHAWKIN | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2900 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2901 | | | | FORT GRATIOT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2903 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2904 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2904 | | | | RINER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2905 | | | | PEORIA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2907 | | | | MAGNA | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2908 | | | | EUGENE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2910 | | | | HERRIMAN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2911 | | | | CEDAR CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2913 | | | | MANDEVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2918 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2920 | | | | LAVEEN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2920 | | | | KEIZER | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2921 | | | | BROOKS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2922 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2924 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2925 | | | | MILL CREEK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2926 | | | | VALLEY CENTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2930 | | | | FLORHAM PARK | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2931 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2935 | | | | ANN ARBOR | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2935 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2938 | | | | THORNTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2940 | | | | ERLANGER | KY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2941 | | | | CENTREVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2949 | | | | SAINT LOUIS | MO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2958 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2966 | | | | HILLSBORO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2968 | | | | NORTH PORT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2969 | | | | MOUNT AIRY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2971 | | | | MOUNTAIN HOME | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2973 | | | | UNION | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2974 | | | | BONAIRE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2982 | | | | DOVER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2984 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2984 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2984 | | | | BARNEGAT | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2984 | | | | SAN ANTONIO | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2986 | | | | PORT SAINT LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2986 | | | | TOLLESON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2986 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 2988 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3003 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3011 | | | | PARRISH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3011 | | | | SPRINGFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3011 | | | | MIAMI | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3015 | | | | IRB | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3020 | | | | BRANDON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3020 | | | | BUSHNELL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3022 | | | | MOSES LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3033 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3033 | | | | DESTIN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3034 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3035 | | | | PAHRUMP | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3035 | | | | GRAND JUNCTION | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3037 | | | | ALLENTOWN | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3038 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3045 | | | | ANCHORAGE | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3046 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3049 | | | | CHESTERFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3051 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3051 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3056 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3061 | | | | LORTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3068 | | | | PUEBLO | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3070 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3077 | | | | FORT MOHAVE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3078 | | | | MULBERRY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3081 | | | | LEO | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3083 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3084 | | | | HONOLULO | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3087 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3091 | | | | JACKSONVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3095 | | | | ASHBURN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3097 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3097 | | | | WADDELL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3100 | | | | ARDEN | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3101 | | | | TOCCOA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3103 | | | | SUN CITY WEST | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3105 | | | | ST. JOHNS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3105 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3107 | | | | BURLEY | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3111 | | | | BALLARD | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3115 | | | | EAGLE POINT | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3122 | | | | KANEOHE | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3124 | | | | MANCHESTER | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3126 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3128 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3129 | | | | HOWELL | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3131 | | | | AIEA | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3132 | | | | HANFORD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3132 | | | | MANDEVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3133 | | | | CORNELIUS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3136 | | | | SAN BERNARDINO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3137 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3138 | | | | ENGLEWOOD | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3139 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3140 | | | | MCMINNVILLE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3140 | | | | KINGSLAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3140 | | | | RUIDOSO | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3147 | | | | COVINA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3149 | | | | GARDEN CITY | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3155 | | | | OWINGS MILLS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3156 | | | | CHRISTIANSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3157 | | | | BRANDENTON, | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3157 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3157 | | | | FORTSON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3159 | | | | LYNDEN | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3161 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3165 | | | | SUSANVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3169 | | | | LEWISTON | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3172 | | | | STANWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3172 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3173 | | | | HAVRE DE GRACE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3173 | | | | POCOMOKE CITY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3174 | | | | WEST HILLS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3179 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3179 | | | | CLINTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3181 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3186 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3187 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3188 | | | | COCHRAN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3191 | | | | HANFORD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3191 | | | | JONESBORO | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3192 | | | | SAN ANTONIO | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3192 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3192 | | | | ROCKY MOUNT | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3194 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3195 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3196 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3198 | | | | LEHIGH ACRES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3198 | | | | IRRIGON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3200 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3200 | | | | GRAHAM | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3202 | | | | BRADENTON | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3203 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3204 | | | | MELBOURNE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3205 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3206 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3212 | | | | PAHRUMP | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3216 | | | | TRACY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3217 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3227 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3229 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3230 | | | | KENNEWICK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3232 | | | | EATONVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3235 | | | | BONAIRE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3239 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3240 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3241 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3242 | | | | WHITE PLAINS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3243 | | | | OLIVEHURST | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3244 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3245 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3246 | | | | RUSKIN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3246 | | | | FLORISSANT | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3247 | | | | RATHDRUM | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3249 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3250 | | | | LELAND | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3251 | | | | BARRINGTON | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3252 | | | | GOODYEAR | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3253 | | | | VALRICO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3253 | | | | IMPERIAL BEACH | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3254 | | | | EL PASO | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3255 | | | | WASILLA | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3260 | | | | CAROL STREAM | IL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3261 | | | | LIVERLOOL | NY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3264 | | | | SAN ANGELO | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3264 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3265 | | | | LITTLETON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3272 | | | | DAHLONEGA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3275 | | | | MACON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3276 | | | | CRAWFORDVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3276 | | | | MELBOURNE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3277 | | | | ZEPHYRHILLS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3277 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3279 | | | | MONTROSE | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3282 | | | | RALEIGH | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3284 | | | | DAYTON | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3286 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3286 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3286 | | | | SHARPSBURG | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3287 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3287 | | | | RICHFIELD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3291 | | | | ALEXANDRIA | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3295 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3295 | | | | GERRY | NY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3296 | | | | POTTSTOWN | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3300 | | | | MINOT AFB | ND | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3300 | | | | REX | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3300 | | | | CLARKSVILLE | TN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3301 | | | | DUNEDIN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3301 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3303 | | | | SPRING VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3303 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3305 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3306 | | | | YORK | SC | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3306 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3311 | | | | HILLSBORO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3315 | | | | EDWARD | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3320 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3324 | | | | SAN ANTONIO | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3325 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3329 | | | | CRESTLINE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3335 | | | | EL MIRAGE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3342 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3343 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3345 | | | | ELMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3347 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3347 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3347 | | | | DUNLAP | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3349 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3354 | | | | BETHLEHEM | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3354 | | | | MAPLE FALLS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3357 | | | | LITHIA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3361 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3363 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3366 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3372 | | | | HYATTSVILLE | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3374 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3377 | | | | RANCHO MIRAGE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3377 | | | | OAK PARK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3378 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3379 | | | | PORT DEPOSIT | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3383 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3383 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3384 | | | | RUSKIN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3386 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3388 | | | | YAKIMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3389 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3391 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3396 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3399 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3400 | | | | FREDERICK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3401 | | | | LAKE GENEVA | WI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3402 | | | | SANTA CLARITA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3405 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3405 | | | | PRINCE GEORGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3407 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3408 | | | | CULDESAC | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3411 | | | | ROANOKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3413 | | | | HEMET | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3414 | | | | WESTMINSTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3415 | | | | BLACK HAWK | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3416 | | | | KELSO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3421 | | | | FPO | AE | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3421 | | | | BIG LAKE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3423 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3423 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3424 | | | | GURNEE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3427 | | | | PALMDALE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3427 | | | | SUN CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3429 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3430 | | | | MONTEREY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3432 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3435 | | | | WEEKI WACHEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3436 | | | | MANASSAS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3437 | | | | HESPERIA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3438 | | | | MILTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3455 | | | | JACKSONVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3460 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3465 | | | | LUTZ | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3475 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3486 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3487 | | | | DUMFRIES | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3492 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3493 | | | | TEMPE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3494 | | | | CLEARWATER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3495 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3499 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3499 | | | | MARY ESTHER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3503 | | | | CARROLLTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3504 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3507 | | | | LA SALLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3509 | | | | SANDPOINT | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3513 | | | | JACKSONVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3517 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3518 | | | | PORT ST LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3520 | | | | OXON HILL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3520 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3521 | | | | LOMPOC | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3521 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3521 | | | | MARIETTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3522 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3522 | | | | KUNA | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3524 | | | | MARTINEZ | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3525 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3525 | | | | CHINO VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3533 | | | | LONGVIEW | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3536 | | | | DETROIT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3537 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3541 | | | | CLEARFIELD | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3545 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3552 | | | | MADISON HEIGHTS | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3554 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3557 | | | | YORKTOWN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3559 | | | | TANEYTOWN | MD | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3559 | | | | HUDSONVILLE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3561 | | | | SPRING HILL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3567 | | | | WOODBRIDGE | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3570 | | | | MARIETTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3571 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3572 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3575 | | | | SCHAUMBURG | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3578 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3579 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3579 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3581 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3584 | | | | SCOTTSDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3586 | | | | SUMNER | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3588 | | | | SANDY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3600 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3604 | | | | JOPPA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3606 | | | | ATHENS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3608 | | | | WEST PALM BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3612 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3623 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3623 | | | | SMYRNA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3625 | | | | SHELTON | CT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3627 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3628 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3629 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3630 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3632 | | | | CENTENNIAL | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3634 | | | | WEST VALLEY CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3635 | | | | REDDING | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3639 | | | | DANVILLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3642 | | | | HARRISBURG | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3644 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3651 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3652 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3652 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3653 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3657 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3658 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3660 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3666 | | | | APO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3668 | | | | SANTA CLARITA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3670 | | | | BUFORD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3671 | | | | BAILEY | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3673 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3677 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3678 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3680 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3680 | | | | MELBOURNE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3681 | | | | CENTRAL POINT | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3681 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3681 | | | | WINTER HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3683 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3690 | | | | GOLDSBORO | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3691 | | | | PALM BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3693 | | | | GARDNERVILLE | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3694 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3695 | | | | WHITE BEAR LAKE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3695 | | | | WADSWORTH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3697 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3698 | | | | VALDOSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3701 | | | | CLARKSVILLE | TN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3702 | | | | | | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3703 | | | | WEST VALLEY CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3703 | | | | MATTOON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3704 | | | | BOISE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3705 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3707 | | | | TONOPAH | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3707 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3711 | | | | FALLBROOK | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3714 | | | | FLORAL CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3715 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3716 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3716 | | | | GREENVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3717 | | | | BONAIRE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3720 | | | | FAIRBANKS | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3722 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3722 | | | | HYATTSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3723 | | | | NEW MARKET | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3724 | | | | COOS BAY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3726 | | | | ONTARIO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3732 | | | | OAKDALE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3733 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3737 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3740 | | | | CAVE SPRING | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3741 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3741 | | | | ELKO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3742 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3745 | | | | YORK | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3749 | | | | FT MC COY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3750 | | | | COON RAPIDS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3751 | | | | ROCKFORD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3751 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3751 | | | | WARMINSTER | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3754 | | | | OXON HILL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3756 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3760 | | | | ELK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3761 | | | | COLUMBIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3763 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3765 | | | | PALM BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3765 | | | | YPSILANTI | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3765 | | | | OAKRIDGE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3772 | | | | WILLIAMSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3772 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3776 | | | | EDMOND | OK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3776 | | | | FORT WASHINGTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3778 | | | | CAVE CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3778 | | | | JACKSONVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3779 | | | | AIEA | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3782 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3785 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3787 | | | | SHEBOYGAN | WI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3792 | | | | FAIRBURN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3794 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3794 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3797 | | | | BROOKSVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3799 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3800 | | | | PENNSVILLE | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3801 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3802 | | | | HAMPTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3803 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3805 | | | | MILTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3806 | | | | REYNOLDSBURG | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3810 | | | | GRAHAM | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3811 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3811 | | | | HERMISTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3811 | | | | MOUNTAIN HOME | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3812 | | | | POULSBO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3814 | | | | BOLINGBROOK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3818 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3821 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3822 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3823 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3823 | | | | ARROWSMITH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3826 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3831 | | | | MAGNA | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3832 | | | | GULF BREEZE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3836 | | | | VISALIA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3837 | | | | SANTA MARIA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3843 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3843 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3845 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3845 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3849 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3849 | | | | EAGLE MOUNTAIN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3852 | | | | FRANKLINTON | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3852 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3857 | | | | PINELLAS PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3859 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3862 | | | | BARTLETT | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3864 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3864 | | | | PAGOSA SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3866 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3869 | | | | BRADENTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3876 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3878 | | | | PALMETTO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3878 | | | | MILILANI | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3879 | | | | FAIRFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3880 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3882 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3882 | | | | SALT LAKE CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3884 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3885 | | | | FORT WAINWRIGHT | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3889 | | | | GREEN COVE SPRINGS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3893 | | | | ANNVILLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3896 | | | | MANASSAS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3898 | | | | LAUREL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3903 | | | | APO | AE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3903 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3906 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3909 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3916 | | | | BAXLEY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3920 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3921 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3925 | | | | VALDOSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3927 | | | | HOT SPRINGS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3928 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3930 | | | | MARANA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3931 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3933 | | | | YORK | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3939 | | | | WAYCROSS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3939 | | | | APPLE VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3941 | | | | WELLINGTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3943 | | | | TELFORD | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3944 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3946 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3951 | | | | RAMONA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3951 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3951 | | | | BOWIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3952 | | | | KANEOHE | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3953 | | | | GREAT MILLS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3954 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3959 | | | | MINOOKA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3960 | | | | MERCED | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3960 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3963 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3972 | | | | GOLD BAR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3976 | | | | COOS BAY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3980 | | | | ROYERSFORD | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3982 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3984 | | | | DUMFRIES | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3985 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3985 | | | | PLAIN CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3986 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3989 | | | | TRENTON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3989 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3998 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 3999 | | | | BELAIRE | KS | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3999 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4000 | | | | MIDDLETON | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4002 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4003 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4003 | | | | | | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4005 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4007 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4007 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4009 | | | | OWATONNA | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4014 | | | | OAKLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4016 | | | | KISSIMMEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4017 | | | | ALBANY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4018 | | | | ARLINGTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4018 | | | | SILVER CREEK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4023 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4026 | | | | CITRUS HEIGHTS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4028 | | | | PEYTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4030 | | | | GREENSBORO | NC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4032 | | | | AIRWAY HEIGHTS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4033 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4033 | | | | ODENTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4037 | | | | ELIZABETH | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4039 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4041 | | | | NOVATO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4041 | | | | WEST PALM BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4042 | | | | MELBOURNE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4047 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4047 | | | | HELMETTA | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4048 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4049 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4049 | | | | BLAIRSVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4051 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4052 | | | | ELKRIDGE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4054 | | | | BYRON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4054 | | | | COEBURN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4055 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4057 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4059 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4059 | | | | PETERSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4059 | | | | BOISE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4061 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4062 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4062 | | | | SUSANVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4062 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4063 | | | | PITTSBURGH | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4064 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4064 | | | | POOLER | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4065 | | | | EMMETT | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4066 | | | | ATLANTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4068 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4069 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4069 | | | | ALBANY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4071 | | | | MENIFEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4072 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4072 | | | | PERRIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4073 | | | | MOUNT CARMEL | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4074 | | | | MOORE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4078 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4078 | | | | THE VILLAGES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4079 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4084 | | | | LOGANVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4086 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4090 | | | | LARGO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4090 | | | | HAVANA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4092 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4093 | | | | OKLAHOMA CITY | OK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4094 | | | | APO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4096 | | | | LAWRENCEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4097 | | | | BRANDON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4101 | | | | LANCASTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4101 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4101 | | | | HOMOSASSA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4101 | | | | PUEBLO | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4103 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4103 | | | | LAUREL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4104 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4105 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4105 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4106 | | | | MORRISTOWN | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4106 | | | | SHILOH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4107 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4108 | | | | DEWITT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4110 | | | | KINGSLAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4111 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4113 | | | | STONE MOUNTAIN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4115 | | | | ZION | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4119 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4119 | | | | MEDICAL LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4121 | | | | BELLE CHASSE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4124 | | | | MOUNT VERNON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4124 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4127 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4128 | | | | WILLIAMSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4129 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4137 | | | | LUTZ | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4140 | | | | EAST PEORIA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4144 | | | | PALMDALE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4150 | | | | INVER GROVE HEIGHTS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4151 | | | | LANSING | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4152 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4156 | | | | MCDONOUGH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4157 | | | | APPOMATTOX | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4160 | | | | SAFFORD | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4161 | | | | LUDOWICI | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4164 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4167 | | | | APO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4168 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4176 | | | | SIMI VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4183 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4190 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4199 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4201 | | | | GRANTS PASS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4201 | | | | BRUNSWICK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4202 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4205 | | | | EVERETT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4206 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4207 | | | | SEATTLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4208 | | | | ALBUQUERQUE | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4209 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4210 | | | | WESLEY CHAPEL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4212 | | | | MAUGANSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4214 | | | | BEND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4216 | | | | BURNSVILLE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4217 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4217 | | | | BLOOMINGTON | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4219 | | | | ARCHER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4219 | | | | RICE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4220 | | | | GLENOLDEN | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4221 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4223 | | | | LUDOWICI | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4223 | | | | IDAHO FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4225 | | | | CUMMING | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4226 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4227 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4229 | | | | PALM BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4230 | | | | AYLETT | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4231 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4231 | | | | ARDMORE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4231 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4232 | | | | LAKE STEVENS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4235 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4236 | | | | ELK GROVE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4236 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4236 | | | | SANTEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4242 | | | | UPPER MARLBORO | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4243 | | | | TOLLESON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4243 | | | | DOVER | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4245 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4246 | | | | MACKINAW | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4247 | | | | KELSO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4248 | | | | EVANS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4248 | | | | ROSEVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4248 | | | | LIBERTY LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4250 | | | | INVER GROVE HEIGHTS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4250 | | | | GALT | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4252 | | | | ORANGEVALE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4253 | | | | TENNILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4253 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4254 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4255 | | | | MARYSVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4259 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4259 | | | | EL CAJON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4262 | | | | RINEYVILLE | KY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4263 | | | | AVONDALE | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4263 | | | | ARLINGTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4265 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4267 | | | | LYNN HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4273 | | | | SHEPPARD AFB | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4273 | | | | SPOKANE VALLLEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4276 | | | | ROY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4278 | | | | BAKERSFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4280 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4281 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4286 | | | | MARQUETTE HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4286 | | | | BEAVERTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4289 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4290 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4292 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4294 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4297 | | | | LEESBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4299 | | | | POOLER | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4300 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4300 | | | | CAMERON PARK | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4301 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4304 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4304 | | | | LYNNWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4304 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4307 | | | | LITCHFIELD PARK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4308 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4309 | | | | CLOVIS | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4310 | | | | LITHIA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4319 | | | | LEHI | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4320 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4321 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4322 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4322 | | | | KINGMAN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4325 | | | | BUENA PARK | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4325 | | | | GLYNDON | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4328 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4328 | | | | MILFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4333 | | | | OWINGS MILLS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4335 | | | | PORT WENTWORTH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4337 | | | | MARANA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4338 | | | | NAMPA | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4340 | | | | WESTERVILLE | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4343 | | | | HAMMETT | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4345 | | | | PORT BYRON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4345 | | | | YULEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4346 | | | | HOMESTEAD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4347 | | | | BIRMINGHAM | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4348 | | | | NORTH RIDGEVILLE | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4351 | | | | IBERVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4355 | | | | IDAHO FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4356 | | | | ELK GROVE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4357 | | | | BENSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4357 | | | | CLAYTON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4362 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4364 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4365 | | | | SAN LUIS OBISPO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4371 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4374 | | | | BRISTOL | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4374 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4377 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4382 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4386 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4387 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4389 | | | | RIVERTON | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4392 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4401 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4404 | | | | HIGHLAND PARK | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4406 | | | | GOLDENDALE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4407 | | | | PORT RICHEY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4408 | | | | PARKER | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4409 | | | | CHEHALIS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4412 | | | | SAN ANTONIO | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4421 | | | | PORT HURON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4427 | | | | ELLENWOOD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4429 | | | | CHERRY HILL | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4431 | | | | PETERSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4434 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4434 | | | | PALM BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4435 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4435 | | | | DELTONA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4438 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4439 | | | | NORTH SALT LAKE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4439 | | | | KATHLEEN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4440 | | | | MARANA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4442 | | | | ALBANY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4443 | | | | LOCUST GROVE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4453 | | | | ELGIN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4453 | | | | KINGSLAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4454 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4455 | | | | TEMPLE HILLS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4456 | | | | BATTLE GROUND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4457 | | | | EUGENE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4462 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4463 | | | | PACOIMA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4464 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4465 | | | | EL CAJON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4468 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4469 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4472 | | | | BREA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4478 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4478 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4478 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4484 | | | | PURCELLVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4484 | | | | PHILADELPHIA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4484 | | | | COATESVILLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4487 | | | | GUYTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4489 | | | | ORTING | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4491 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4494 | | | | SPANISH FORK | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4494 | | | | OCALA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4496 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4499 | | | | HESPERIA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4502 | | | | COLONIAL HEIGHTS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4503 | | | | HIGH SPRINGS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4503 | | | | KILLEEN | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4506 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4511 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4515 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4517 | | | | RICHLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4517 | | | | STUART | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4521 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4522 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4524 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4525 | | | | WINCHESTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4526 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4528 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4529 | | | | JONESBORO | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4531 | | | | SYKESVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4534 | | | | SHREVEPORT | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4535 | | | | RICHLANDS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4536 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4539 | | | | WACONIA | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4541 | | | | ELLICOTT CITY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4544 | | | | TITUSVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4546 | | | | LOCUST GROVE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4549 | | | | KINGSLAND | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4550 | | | | WESTMINSTER | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4551 | | | | GOODYEAR | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4552 | | | | FARMINGTON | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4552 | | | | TOPPENISH | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4553 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4559 | | | | PROVIDENCE FORGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4562 | | | | KAPOLEI | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4563 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4565 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4568 | | | | STONE MOUNTAIN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4569 | | | | HALSEY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4572 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4573 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4573 | | | | CONVERSE | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4579 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4580 | | | | BROADWAY | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4581 | | | | FT. LAUDERDALE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4582 | | | | MOUND | MN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4583 | | | | KEARNY | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4590 | | | | WELLINGTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4591 | | | | CANTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4595 | | | | GREEN COVE SPRINGS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4595 | | | | BELFAIR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4600 | | | | BILLINGS | MT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4602 | | | | MAYLENE | AL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4603 | | | | CENTREVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4608 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4613 | | | | SUN CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4615 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4618 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4620 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4621 | | | | WALKERSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4628 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4637 | | | | LONGVIEW | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4643 | | | | ESSEX | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4643 | | | | WINCHESTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4646 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4647 | | | | HAYMARKET | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4648 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4649 | | | | HORSHAM | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4651 | | | | MAYSVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4653 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4658 | | | | SEATTLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4662 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4664 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4666 | | | | LAWRENCEVILLE | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4666 | | | | GIBSONTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4667 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4667 | | | | CALIFORNIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4674 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4677 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4679 | | | | WINDHAM | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4683 | | | | FEDERAL WAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4684 | | | | HOUMA | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4688 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4692 | | | | WOODBURY | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4695 | | | | MINNETONKA | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4696 | | | | SLIDELL | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4696 | | | | CHATHAM | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4698 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4699 | | | | MARIETTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4701 | | | | CHENEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4702 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4702 | | | | SAINT CLOUD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4703 | | | | AUBURN HILLS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4704 | | | | ELIZABETH | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4705 | | | | HENRICO | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4707 | | | | HIGHLAND | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4708 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4709 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4709 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4715 | | | | NEW PORT RICHEY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4720 | | | | RUCKERSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4728 | | | | ROGERS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4730 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4734 | | | | HEISSON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4739 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4741 | | | | JESUP | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4741 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4743 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4743 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4744 | | | | FORT LAUDERDALE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4744 | | | | DAHLONEGA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4748 | | | | SAINT MICHAEL | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4748 | | | | KERNERSVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4749 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4751 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4752 | | | | SAINT CHARLES | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4753 | | | | PATTERSON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4753 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4755 | | | | SPRINGVILLE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4755 | | | | OCOEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4756 | | | | WARREN | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4761 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4761 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4762 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4762 | | | | MONTGOMERY VILLAGE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4763 | | | | NEWVILLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4764 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4765 | | | | BOCA RATON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4767 | | | | DUNELLEN | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4767 | | | | O'FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4770 | | | | NEW PARK | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4771 | | | | CALLAWAY | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4771 | | | | ELK GROVE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4772 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4773 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4776 | | | | RANCHO CUCAMONGA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4777 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4783 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4784 | | | | ALLENHURST | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4786 | | | | SYRACUSE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4788 | | | | PARK FOREST | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4789 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4789 | | | | NICEVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4790 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4794 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4800 | | | | WARSAW | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4800 | | | | WASHINGTON | DC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4801 | | | | EAGLE RIVER | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4802 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4802 | | | | CLAREMONT | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4804 | | | | LAKE HAVASU CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4806 | | | | LAKE CITY | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4807 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4808 | | | | BIEBER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4809 | | | | LAKE ELSINORE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4813 | | | | UNIVERSAL CITY | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4816 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4819 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4820 | | | | GETTYSBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4822 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4823 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4825 | | | | SPARKS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4829 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4829 | | | | RANCHO SANTA MARGARI | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4830 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4830 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4831 | | | | DOUGLAS | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4832 | | | | HACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4832 | | | | OAKLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4838 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4841 | | | | CRESWELL | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4843 | | | | NATIONAL CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4843 | | | | BEAVERTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4844 | | | | LAS CRUCES | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4844 | | | | BEAVERTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4845 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4845 | | | | BATAVIA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4845 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4848 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4850 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4851 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4853 | | | | LITHONIA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4854 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4858 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4858 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4860 | | | | LAS CRUCES | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4860 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4861 | | | | ATWATER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4861 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4862 | | | | NOTTINGHAM | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4863 | | | | GROSSE POINTE PARK | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4864 | | | | HUDSON | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4865 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4867 | | | | CHILLICOTHE | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4867 | | | | WENATCHEE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4871 | | | | PHELAN | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4873 | | | | WEST VALLEY CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4874 | | | | GRASS LAKE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4876 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4878 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4880 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4880 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4881 | | | | NATIONAL CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4883 | | | | SAINT CLOUD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4883 | | | | KIRKLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4884 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4884 | | | | SWANSEA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4885 | | | | SALT LAKE CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4885 | | | | AUBURNDALE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4886 | | | | FORT MOHAVE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4887 | | | | DELTONA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4888 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4889 | | | | LAYTON | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4889 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4890 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4891 | | | | MARTINEZ | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4894 | | | | PEYTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4895 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4897 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4900 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4901 | | | | SANTEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4901 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4902 | | | | LINDSTROM | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4910 | | | | BOISE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4912 | | | | AVONDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4915 | | | | ALBUQUERQUE | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4919 | | | | DIXON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4919 | | | | LIZELLA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4921 | | | | OLD BETHPAGE | NY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4922 | | | | LANCASTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4923 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4925 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4930 | | | | PALMYRA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4941 | | | | MIDLOTHIAN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4943 | | | | OLATHE | KS | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4944 | | | | MITCHELLVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4945 | | | | KENNEWICK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4949 | | | | FORTE MEADE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4950 | | | | ROSEVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4957 | | | | FALLBROOK | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4974 | | | | VACAVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4976 | | | | REDMOND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4980 | | | | MIDLOTHIAN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4982 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4982 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4982 | | | | RIVERDALE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4983 | | | | YAKIMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4985 | | | | GAINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4985 | | | | PINELLAS PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4987 | | | | PORT ORANGE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4991 | | | | FAIRVIEW HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4992 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4993 | | | | ROCHESTER | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4995 | | | | ROSEVILLE | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 4995 | | | | VACAVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 4999 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5000 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5002 | | | | RINCON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5005 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5006 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5007 | | | | KALAMAZOO | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5009 | | | | MILTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5011 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5012 | | | | ODENTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5018 | | | | NEWPORT | RI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 5019 | | | | WAIANAE | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5025 | | | | BOILING SPRINGS | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5027 | | | | CHESTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5028 | | | | YAKIMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5032 | | | | HAMILTON | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5032 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5037 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5037 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5044 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5048 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5050 | | | | CENTREVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5051 | | | | INVERNESS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5056 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5063 | | | | PEYTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5070 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5076 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5079 | | | | MECHANICSBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5087 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5089 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5099 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5099 | | | | APO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5100 | | | | WINDSOR | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5102 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5106 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5107 | | | | SAGINAW | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5109 | | | | PERRIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5119 | | | | ANCHORAGE | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5119 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5119 | | | | MIDDLETOWN | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5120 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5124 | | | | WINSTON SALEM | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5129 | | | | LOGANVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5129 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5135 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5136 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5138 | | | | THORNTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5139 | | | | EASTON | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5142 | | | | SAINT MARYS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5143 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5143 | | | | INVER GROVE HEIGHTS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5143 | | | | COLUMBIA | SC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5144 | | | | WILSON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5146 | | | | CLINTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5158 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5161 | | | | MIDDLEBURG | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5165 | | | | WAYNESVILLE | MO | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5166 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5167 | | | | ANNAPOLIS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5169 | | | | DACULA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5172 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5173 | | | | DACULA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5173 | | | | MILWAUKIE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5174 | | | | PLAINFIELD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5174 | | | | LEWISTON | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5176 | | | | LAND O LAKES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5176 | | | | ESKO | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5179 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5181 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5183 | | | | PALM COAST | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5183 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5183 | | | | DU QUOIN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5184 | | | | HARKER HEIGHTS | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5184 | | | | PINELLAS PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5185 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5186 | | | | LAKE BUTLER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5186 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5187 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5188 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5189 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5191 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5192 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5194 | | | | EVERETT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5194 | | | | WHITTIER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5194 | | | | ARVADA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5196 | | | | BURLINGTON TOWNSHIP | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5196 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5200 | | | | BARRINGTON | NH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5205 | | | | EWA BEACH, | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5207 | | | | POCATELLO | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5211 | | | | DENVER | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5213 | | | | RICHFORD | VT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5214 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5216 | | | | POMFRET | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5218 | | | | EVERGREEN PARK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5219 | | | | DOVER | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5224 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5225 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5243 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5244 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5246 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5246 | | | | COEUR D ALENE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5246 | | | | HUBERT | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5247 | | | | CLEVELAND | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5248 | | | | MCGILL | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5249 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5250 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5256 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5257 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5257 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5259 | | | | ALOHA | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5260 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5260 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5262 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5265 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5266 | | | | PEARCE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5266 | | | | RIVERTON | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5267 | | | | CULPEPER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5268 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5269 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5271 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5272 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5277 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5277 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5278 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5278 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5279 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5283 | | | | FORT MEADE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5285 | | | | MONT ALTO | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5289 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5290 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5290 | | | | CORDOVA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5294 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5295 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5295 | | | | DENHAM SPRINGS | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5296 | | | | VALDOSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5299 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5299 | | | | CLARKSTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5304 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5304 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5307 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5313 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5316 | | | | INDEPENDENCE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5324 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 5326 | | | | MIDDLETON | NY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5326 | | | | RIVERTON | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5328 | | | | WOODRIDGE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5330 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5331 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5336 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5339 | | | | DUMFRIES | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5348 | | | | MINOOKA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5349 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5350 | | | | DOVER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5350 | | | | WOODSTOCK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5351 | | | | SARASOTA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5353 | | | | FORT LAUDERDALE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5356 | | | | SPRING HILL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5356 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5356 | | | | AIEA | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5359 | | | | BRANDON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5365 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5365 | | | | NORTH FORT MYERS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5367 | | | | CHAMPLAIN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5368 | | | | MACHESNEY PARK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5369 | | | | ST PETERSBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5372 | | | | WESTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5372 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5377 | | | | SEATTLE | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5382 | | | | SANFORD | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5383 | | | | DELTONA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5383 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5385 | | | | FAYETTEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5386 | | | | TUMWATER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5386 | | | | MONTICELLO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5387 | | | | SUISUN CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5388 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5388 | | | | GRANITE CITY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5389 | | | | RIDGECREST | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5392 | | | | LOWER BURRELL | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5392 | | | | OLIVEHURST | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5394 | | | | CAPE CORAL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5395 | | | | TOOELE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5401 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5403 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5403 | | | | NEW PORT RICHEY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5406 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5407 | | | | FORT MITCHELL | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5408 | | | | PRINCE GEORGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5409 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5410 | | | | EAGAR | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5412 | | | | CRYSTAL BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5416 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5418 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5420 | | | | DACULA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5421 | | | | ROUND LAKE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5421 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5423 | | | | DACULA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5426 | | | | CAHOKIA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5429 | | | | LAVEEN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5430 | | | | COLONIAL BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5432 | | | | MELBOURNE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5433 | | | | CALIFORNIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5433 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5434 | | | | NOVI | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5435 | | | | PALM BEACH GARDENS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5435 | | | | KLAMATH FALLS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5438 | | | | SUTHERLAND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5451 | | | | DEKALB | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5452 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5456 | | | | CENTERVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5459 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5465 | | | | PRESCOTT VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5468 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5468 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5469 | | | | SHOREWOOD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5469 | | | | CLINTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5471 | | | | CAPE CORAL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5471 | | | | ROY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5472 | | | | SEDRO WOOLLEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5472 | | | | STOCKBRIDGE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5474 | | | | LAUREL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5474 | | | | LATHROP | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5475 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5477 | | | | PEACHTREE CITY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5483 | | | | YUBA CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5486 | | | | FRONT ROYAL | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5490 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5492 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5492 | | | | READING | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5498 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5499 | | | | ACCOKEEK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5499 | | | | MANCHESTER | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5499 | | | | YORK TOWN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5504 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5505 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5506 | | | | WESLEY CHAPEL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5508 | | | | SWANSEA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5511 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5512 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5513 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5516 | | | | MELBOURNE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5520 | | | | NEWMAN LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5528 | | | | STERLING HEIGHTS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5530 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5531 | | | | PORT CHARLOTTE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5534 | | | | SALINAS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5534 | | | | LEONARD | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5535 | | | | CLAYTON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5549 | | | | POQUOSON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5550 | | | | HOLLY HILL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5552 | | | | MYRTLE CREEK | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5554 | | | | BASTROP | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5558 | | | | ELMHURST | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5560 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5566 | | | | BELVIDERE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5572 | | | | LAUREL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5581 | | | | SALIDA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5588 | | | | DENVER | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5590 | | | | WELLTON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5592 | | | | KENNESAW | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5596 | | | | LOON LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5600 | | | | LARGO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5600 | | | | RIVERDALE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5602 | | | | OKLAHOMA CITY | OK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5604 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5608 | | | | NAMPA | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5609 | | | | BURNSVILLE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5616 | | | | LACEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5619 | | | | WARREN | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5626 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5634 | | | | BLAINE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5640 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5647 | | | | POCATELLO | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5650 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5652 | | | | WINDER | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5652 | | | | LA CENTER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5655 | | | | CASHMERE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5657 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5661 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5664 | | | | HANFORD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5664 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5666 | | | | EL CAJON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5667 | | | | ENFIELD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5667 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5668 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5670 | | | | DIXON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5672 | | | | BRICK | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5672 | | | | MILLERSBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5675 | | | | FLINT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5677 | | | | CORONA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5677 | | | | FORT WALTON BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5683 | | | | PIPER CITY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5684 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5686 | | | | WHITEWATER | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5694 | | | | VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5710 | | | | EDEN PRAIRIE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5719 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5732 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5735 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5735 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5735 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5736 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5738 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5738 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5741 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5743 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5754 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5754 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5756 | | | | SUMMERFIELD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5758 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5759 | | | | KENMORE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5761 | | | | HYATTSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5763 | | | | MARICOPA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5763 | | | | NAPERVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5765 | | | | BRIGHTON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5783 | | | | HONOLULU | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5787 | | | | ROY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5788 | | | | ODESSA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5797 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5799 | | | | APO | AE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5801 | | | | KENNEWICK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5803 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5804 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5807 | | | | WARM SPRINGS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5809 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5814 | | | | FORT MOHAVE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5821 | | | | LEBANON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5822 | | | | WEST VALLEY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5823 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5836 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5838 | | | | LAKE CRYSTAL | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5839 | | | | CLARKSTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5840 | | | | OREM | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5841 | | | | HEMET | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5841 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5845 | | | | GREENACRES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5847 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5850 | | | | APOLLO BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5852 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5858 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5859 | | | | HOLTVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5859 | | | | HESPERIA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5860 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5861 | | | | VILLA RICA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5862 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5865 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5867 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5868 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5870 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5870 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5871 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5871 | | | | PAULDING | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5874 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5876 | | | | SANDY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5879 | | | | GROTON | CT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5881 | | | | BLOOMINGTON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5882 | | | | CLINTON TOWNSHIP | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5894 | | | | MOUNT VERNON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5897 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5899 | | | | POOLER | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5899 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5900 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5902 | | | | BURNSVILLE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5904 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5905 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5909 | | | | COLCHESTER | CT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5911 | | | | DIAMONDHEAD | MS | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5914 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5915 | | | | BAREFOOT BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5918 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5919 | | | | DUBLIN | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5920 | | | | ROUND LAKE BEACH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5923 | | | | BONIFAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5924 | | | | STUART | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5925 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5928 | | | | WEST VALLEY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5929 | | | | ALTAMONTE SPRINGS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5929 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5932 | | | | SAINT CLOUD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5932 | | | | HARRISBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5935 | | | | TWENTYNINE PALM | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5935 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5942 | | | | AUDUBON | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5943 | | | | CHINO VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5943 | | | | | | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5944 | | | | THE DALLES | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5946 | | | | EDGEWATER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5955 | | | | CLERMONT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5960 | | | | CALIFORNIA CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5963 | | | | CASTLE ROCK | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5964 | | | | OVIEDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5969 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5971 | | | | DAYTON | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5973 | | | | WILLIAMSPORT | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5975 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5977 | | | | MOUNTAIN HOME | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5979 | | | | DISPUTANTA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5980 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5983 | | | | ENGLEWOOD | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5984 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5984 | | | | PUNTA GORDA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5987 | | | | FRUITA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5991 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5993 | | | | LOMA LINDA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5996 | | | | SIMPSONVILLE | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5997 | | | | CANYON COUNTRY (AREA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 5999 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6001 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6004 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6004 | | | | MARYVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6005 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6006 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6008 | | | | ABINGDON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6010 | | | | MENIFEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6012 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6012 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6017 | | | | CAPE CORAL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6017 | | | | HIGHLANDS RANCH | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6017 | | | | SATELLITE BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6019 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6019 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6021 | | | | COLVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6022 | | | | MC DAVID | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6024 | | | | ALEXANDRIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6026 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6026 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6027 | | | | MARTINEZ | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6028 | | | | CULPEPER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6030 | | | | SPRINGFIELD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6032 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6035 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6035 | | | | MOUNTLAKE TERRACE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6036 | | | | PASCO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6038 | | | | SCAPPOOSE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6039 | | | | NICEVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6041 | | | | LAKE VILLA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6042 | | | | BELTSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6044 | | | | MILWAUKIE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6045 | | | | IMPERIAL | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6047 | | | | FORT COLLINS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6049 | | | | SUITLAND | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6051 | | | | CARPENTERSVILLE | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6051 | | | | LEXINGTON PARK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6051 | | | | BATTLE GROUND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6052 | | | | GRANITE CITY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6055 | | | | KING GEORGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6055 | | | | FORT PIERCE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6058 | | | | LYNN HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6059 | | | | WEST PALM BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6059 | | | | MIDLOTHIAN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6061 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6063 | | | | REX | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6065 | | | | WILDOMAR | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6069 | | | | GREEN VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6070 | | | | OXFORD | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6070 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6076 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6077 | | | | ANCHORAGE | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6078 | | | | LEBANON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6082 | | | | FORT WALTON BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6084 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6090 | | | | HARVEY | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6091 | | | | APOPKA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6101 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6101 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6103 | | | | LAND O LAKES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6103 | | | | EL CAJON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6105 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6105 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6112 | | | | CAMAS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6117 | | | | KATHLEEN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6119 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6120 | | | | CORBETT | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6120 | | | | CRYSTAL RIVER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6122 | | | | RISING SUN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6122 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6123 | | | | HEMET | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6124 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6125 | | | | MONACA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6126 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6126 | | | | ALTOONA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6129 | | | | KINGSLAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6130 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6130 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6133 | | | | WEST JORDAN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6145 | | | | GLEN ALLEN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6149 | | | | MOUNTAIN HOME | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6150 | | | | CONYERS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6153 | | | | PERRYVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6157 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6158 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6165 | | | | LA PLATA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6167 | | | | MARICOPA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6170 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6172 | | | | STOCKTON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6172 | | | | BAKERSFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6173 | | | | VERNAL | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6173 | | | | KODIAK | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6175 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6176 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6178 | | | | MILTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6179 | | | | MOUNTAIN TOP | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6186 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6198 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6198 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6199 | | | | LUSBY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6199 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6201 | | | | IONIA | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6201 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6202 | | | | GRAND RAPIDS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6204 | | | | ZUMBROTA | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6205 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6205 | | | | BRANDYWINE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6209 | | | | AGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6212 | | | | DELTONA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6214 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6217 | | | | LA CENTER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6217 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6218 | | | | WARRENSVILLE HEIGHTS | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6220 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6220 | | | | PASADENA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6228 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6228 | | | | OAKLAND PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6230 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6230 | | | | CASTRO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6234 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6242 | | | | LACEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6249 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6256 | | | | CHESTERFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6256 | | | | MALAGA | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6257 | | | | BATTLE CREEK | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6258 | | | | SANTA ROSA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6259 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6261 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6263 | | | | MEADOW | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6264 | | | | SLIDELL | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6264 | | | | ALPHARETTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6264 | | | | MARSHALL | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6267 | | | | SANTA ANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6271 | | | | WEST JORDAN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6271 | | | | MONUMENT | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6272 | | | | UPPER MARLBORO | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6272 | | | | WINTER HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6273 | | | | HOLIDAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6273 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6275 | | | | HERRIMAN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6275 | | | | SARATOGA SPRINGS | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6276 | | | | NAPLES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6280 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6281 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6281 | | | | ELLENWOOD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6283 | | | | DENTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6284 | | | | PERRIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6286 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6286 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6288 | | | | GALT | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6291 | | | | BELLINGHAM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6292 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6295 | | | | HONOLULU | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6295 | | | | ARLINGTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6297 | | | | NORTH HILLS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6300 | | | | FINDLAY | OH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6300 | | | | CLEARWATER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6300 | | | | VERONIA | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6302 | | | | NOVATO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6303 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6304 | | | | FANWOOD | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6304 | | | | BROWNS MILLS | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6304 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6305 | | | | SHELTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6306 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6307 | | | | GRANDVIEW | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6308 | | | | RISING SUN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6309 | | | | CHILLICOTHE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6312 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6313 | | | | PALMYRA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6316 | | | | SHREVEPORT | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6319 | | | | EVERETT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6320 | | | | EAGLE POINT | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6321 | | | | EXETER | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6322 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6324 | | | | AVON PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6328 | | | | LINCOLN | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6331 | | | | WINCHESTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6334 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6346 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6347 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6350 | | | | TOANO | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6354 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6355 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6362 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6364 | | | | ROANOKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6365 | | | | RENTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6368 | | | | ISLAND CITY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6372 | | | | CHARLOTTE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6373 | | | | LYNNWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6376 | | | | CHARLES CITY | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6377 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6380 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6382 | | | | HERNANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6383 | | | | GROTTOES | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6387 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6388 | | | | SUN CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6388 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6390 | | | | HEYBURN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6392 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6395 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6397 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6400 | | | | FLORENCE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6400 | | | | KENNEWICK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6410 | | | | SALISBURY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6417 | | | | DELTA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6418 | | | | LITHIA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6418 | | | | LAKE MARY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6422 | | | | RED ROCK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6428 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6428 | | | | PORT WENTWORTH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6440 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6444 | | | | WINCHESTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6448 | | | | JOHNSTOWN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6448 | | | | CEDAR CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6453 | | | | TUSTIN | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6453 | | | | REDLANDS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6455 | | | | MARANA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6455 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6458 | | | | SUN VALLEY | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6460 | | | | NAMPA | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6461 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6467 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6469 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6469 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6469 | | | | GODFREY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6477 | | | | HUACHUCA CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6480 | | | | COVINGTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6482 | | | | LEBANON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6485 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6490 | | | | CITRUS HEIGHTS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6490 | | | | OCALA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6490 | | | | WAHIAWA | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6491 | | | | DAMASCUS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6495 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6499 | | | | SALINAS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6501 | | | | AUBURNDALE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6501 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6511 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6522 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6523 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6523 | | | | ALTON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6525 | | | | MIDWAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6525 | | | | SEFFNER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6527 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6527 | | | | POWDER SPRINGS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6528 | | | | BEAUMONT | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6529 | | | | LITHIA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6529 | | | | NEWBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6531 | | | | MCDONOUGH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6531 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6531 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6534 | | | | GRESHAM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6539 | | | | MILLEDGEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6540 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6541 | | | | BELLVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6541 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6541 | | | | BYRON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6544 | | | | QUEENSTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6547 | | | | ARVADA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6547 | | | | BELLEFONTE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6552 | | | | PEMBROKE PINES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6552 | | | | MODESTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6554 | | | | SEBRING | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6555 | | | | MURRAY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6557 | | | | SHOREWOOD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6559 | | | | SLIDELL | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6560 | | | | FAIRVIEW HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6560 | | | | CUMMING | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6563 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6563 | | | | ALBANY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6567 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6572 | | | | FOREST HILL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6573 | | | | POOLER | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6574 | | | | ASHBURN | VA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6575 | | | | WHITE SANDS | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6578 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6578 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6580 | | | | WELLINGTON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6582 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6585 | | | | PONTIAC | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6586 | | | | LONSDALE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6587 | | | | WEST POINT | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6600 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6601 | | | | FAIRVIEW HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6602 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6603 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6604 | | | | MCDONOUGH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6605 | | | | PANAMA CITY BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6605 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6609 | | | | ROCHESTER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6609 | | | | FOREST | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6610 | | | | MOUNT HERMON | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6611 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6612 | | | | BOCARATON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6615 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6616 | | | | MOXEE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6620 | | | | WALKERSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6620 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6622 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6625 | | | | POOLER | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6625 | | | | LUSBY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6626 | | | | GRAND RAPIDS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6626 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6627 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6627 | | | | BOISE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6628 | | | | LAKEWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6630 | | | | NEWARK | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6630 | | | | PERTH AMBOY | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6632 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6633 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6633 | | | | PORT ANGELES | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6634 | | | | BAKERSFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6636 | | | | SHELBY TOWNSHIP | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6640 | | | | LIBERTY | TX | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6640 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6640 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6641 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6645 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6646 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6652 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6652 | | | | NORTH FORT MYERS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6653 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6653 | | | | LOVELAND | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6654 | | | | MCHENRY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6655 | | | | CURLEW | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6657 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6660 | | | | MENISEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6661 | | | | LAKE HAVASU CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6662 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6664 | | | | ROY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6665 | | | | EVERETT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6667 | | | | RAINIER | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6671 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6673 | | | | MARSHALL | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6674 | | | | MAPLE GROVE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6677 | | | | HOLIDAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6678 | | | | CHILOQUIN | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6683 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6685 | | | | PUEBLO | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6687 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6689 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6695 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6697 | | | | WINGDALE | NY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6700 | | | | ELK GROVE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6702 | | | | MENIFEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6703 | | | | WINTER HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6703 | | | | AMERICAN FORK | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6705 | | | | GLOUCESTER CITY | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6706 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6714 | | | | HAZEL CREST | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6714 | | | | GIG HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6715 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6716 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6718 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6718 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6720 | | | | FAYETTEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6724 | | | | HUBERT | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6728 | | | | MARICOPA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6730 | | | | TEMPLE HILLS | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6735 | | | | LAUREL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6740 | | | | CLINTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6742 | | | | MARICOPA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6747 | | | | MAGNOLIA | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6748 | | | | DAFTER | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6751 | | | | ALLENHURST | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6752 | | | | HUBERT | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6753 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6757 | | | | MILTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6763 | | | | MANASSAS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6763 | | | | DRAYDEN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6768 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6776 | | | | SMITHFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6779 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6780 | | | | WEST VALLEY CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6789 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6790 | | | | ANDERSON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6791 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6792 | | | | ALEXANDRIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6793 | | | | COLUMBIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6795 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6797 | | | | BRANDON | MS | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6799 | | | | BERWYN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6799 | | | | JONESBORO | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6800 | | | | OWINGS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6805 | | | | TWENTYNINE PALMS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6806 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6806 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6808 | | | | ARLINGTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6810 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6813 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6813 | | | | KELSO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6814 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6818 | | | | BEAVERTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6819 | | | | MEDFORD | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6819 | | | | WHITE PLAINS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6820 | | | | BRADENTON | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6827 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6829 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6831 | | | | ATHENS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6834 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6834 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6835 | | | | READING | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6835 | | | | TOANO | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6837 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6839 | | | | AUBURNDALE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6840 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6842 | | | | NEWBERG | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6844 | | | | CAMPO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6847 | | | | SUN CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6847 | | | | ATLANTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6849 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6850 | | | | SALT LAKE CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6856 | | | | NEW BERN | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6856 | | | | | | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6861 | | | | YORK | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6862 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6867 | | | | REDLANDS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6867 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6869 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6870 | | | | ARLINGTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6871 | | | | ROCKLIN | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6880 | | | | LAKE MARY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6881 | | | | MONT GOMERY | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6881 | | | | LAKE WORTH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6882 | | | | ATHOL | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6883 | | | | SYRACUSE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6886 | | | | CHESTERFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6887 | | | | CLERMONT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6887 | | | | ST. PETERSBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6891 | | | | PACOIMA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6891 | | | | POST FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6895 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6896 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6897 | | | | TRIANGLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6902 | | | | SUNBURY | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6905 | | | | COLLEGE PARK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6908 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6910 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6911 | | | | NORTH PORT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6912 | | | | NAPLES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6913 | | | | CHESTERFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6915 | | | | ZEPHYRHILLS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6919 | | | | MT ZION | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6921 | | | | SELAH | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6923 | | | | GRANITE FALLS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6925 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6925 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6928 | | | | JOPPA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6931 | | | | LEESVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6934 | | | | HOPE MILLS | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6936 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6938 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6945 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6949 | | | | NAPA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6951 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6952 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6955 | | | | MOYOCK | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6961 | | | | DAHLONEGA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6962 | | | | GRANITE CITY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6963 | | | | YAKIMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6964 | | | | BAKERSFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6967 | | | | LUSBY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6969 | | | | LAVEEN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6969 | | | | JOLIET | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6970 | | | | SAINT HELENS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6971 | | | | ROCK ISLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6972 | | | | WALLA WALLA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6980 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6984 | | | | SUMMERVILLE | SC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6992 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 6998 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7001 | | | | LINDENHURST | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7002 | | | | ALBANY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7003 | | | | ELSMERE | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7007 | | | | LAWRENCEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7008 | | | | KEYSTONE HGTS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7013 | | | | KAYSVILLE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7013 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7014 | | | | GRIFFIN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7015 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7015 | | | | BRUNSWICK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7016 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7017 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7018 | | | | ELK GROVE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7018 | | | | MECHANICSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7020 | | | | RAMONA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7021 | | | | SHELTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7023 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7027 | | | | FEDERAL WAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7028 | | | | GERMANTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7031 | | | | CARVER | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7036 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7036 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7040 | | | | SOUTH PLAINFIELD | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7041 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7046 | | | | TRUFANT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7047 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7053 | | | | SPOKANE VALLEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7064 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7065 | | | | GLEN BURNIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7066 | | | | HOPEWELL | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7072 | | | | MONTGOMERY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7072 | | | | CHARLOTTE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7076 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7079 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7080 | | | | VERNAL | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7084 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7087 | | | | NEW LLANO | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7090 | | | | JEFFERSON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7097 | | | | SUTHERLIN | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7099 | | | | RIFLE | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7100 | | | | LAND O LAKES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7105 | | | | FPO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7105 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7107 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7110 | | | | COLLEGE PLACE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7111 | | | | SEATTLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7113 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7114 | | | | SEDRO WOOLLEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7119 | | | | WADDELL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7121 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7122 | | | | OCALA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7123 | | | | CLERMONT | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7123 | | | | LITTLETON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7123 | | | | MILTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7125 | | | | FREEPORT | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7128 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7128 | | | | FLINT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7135 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7135 | | | | KERSEY | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7136 | | | | HOMESTEAD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7138 | | | | FREDERICK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7140 | | | | LAWRENCEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7141 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7142 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7143 | | | | PLUMAS LAKE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7143 | | | | VALDOSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7144 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7149 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7152 | | | | LINDA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7153 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7154 | | | | WENATCHEE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7157 | | | | RIVERTON | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7159 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7161 | | | | ROMOLAND | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7169 | | | | BRISTOW | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7173 | | | | ARLINGTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7176 | | | | LAKEWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7176 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7181 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7185 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7189 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7194 | | | | CAMDEN | AL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7196 | | | | SALINA | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7196 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7197 | | | | LAKE OSWEGO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7201 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7203 | | | | SALEM | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7203 | | | | SAN MARCOS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7206 | | | | ANTHEM | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7212 | | | | PORT SAINT LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7215 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7215 | | | | HIGHLANDS RANCH | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7221 | | | | WINSTON SALEM | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7229 | | | | NORTH PALM BEACH | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7230 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7237 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7239 | | | | RIVERSIDE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7242 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7245 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7247 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7251 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7253 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7254 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7255 | | | | WETMORE | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7264 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7269 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7270 | | | | SPRINGFIELD | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7271 | | | | DOVER | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7276 | | | | WINTER GARDENS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7278 | | | | KISSIMME | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7280 | | | | SHERWOOD | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7281 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7284 | | | | BRANDON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7284 | | | | NICEVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7284 | | | | DALTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7286 | | | | SAVANNAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7288 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7290 | | | | WINCHESTER | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7290 | | | | BATON ROUGE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7293 | | | | RANCHO CUCAMONGA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7296 | | | | GAINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7297 | | | | ANTELOPE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7297 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7299 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7301 | | | | SYKESVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7306 | | | | CASEYVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7306 | | | | JACKSONVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7307 | | | | FOREST HEIGHTS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7307 | | | | SAINT PETERSBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7309 | | | | BARSTOW | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7310 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7310 | | | | LAKE VILLA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7311 | | | | LANHAM | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7313 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7313 | | | | RIVERBANK | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7313 | | | | TWENTYNINE PALMS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7315 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7315 | | | | KEIZER | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7317 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7317 | | | | MINNEAPOLIS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7317 | | | | DILLWYN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7322 | | | | SEFFNER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7323 | | | | VACAVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7323 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7323 | | | | MIDDLEBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7324 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7327 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7329 | | | | BEACH PARK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7329 | | | | ROCK FALLS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7332 | | | | FORT WALTON BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7333 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7334 | | | | CATONSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7334 | | | | ROANOKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7335 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7335 | | | | SAN ANGELO | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7338 | | | | GULFPORT | MS | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7340 | | | | PITTSBURGH | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7342 | | | | PEYTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7345 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7345 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7346 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7347 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7348 | | | | DALLESPORT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7351 | | | | MOLALLA | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7353 | | | | STREAMWOOD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7354 | | | | MENTONE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7354 | | | | IDAHO FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7354 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7355 | | | | MIAMI | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7356 | | | | EL CAJON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7356 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7357 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7357 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7359 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7359 | | | | GULF BREEZE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7359 | | | | ANACORTES | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7361 | | | | WHEATLAND | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7364 | | | | HEMET | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7365 | | | | TORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7366 | | | | LAKEBAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7369 | | | | COLLINSVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7370 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7370 | | | | GREENVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7373 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7374 | | | | PLAINFIELD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7375 | | | | DUPONT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7376 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7376 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7378 | | | | ELBERT | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7381 | | | | SAN MARCOS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7381 | | | | SEATTLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7382 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7382 | | | | PERRIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7383 | | | | NICEVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7385 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7386 | | | | CHARLOTTE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7388 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7389 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7390 | | | | FRANKLIN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7392 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7397 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7398 | | | | RIALTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7399 | | | | OVIEDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7405 | | | | RINGGOLD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7406 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7406 | | | | HEREFORD | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7409 | | | | MESQUITE | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7410 | | | | WEST MILFORD | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7424 | | | | FIFE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7428 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7435 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7436 | | | | PORT CHARLOTTE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7437 | | | | ELLENWOOD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7439 | | | | BEULAVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7440 | | | | STILLWATER | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7443 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7448 | | | | CALEDONIA | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7451 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7453 | | | | BELCAMP | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7453 | | | | AUBURN | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7454 | | | | FLINT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7455 | | | | MC INTOSH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7456 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7457 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7464 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7470 | | | | PASSAIC CITY | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7476 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7490 | | | | MANTECA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7493 | | | | VOLO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7500 | | | | RANCHO CUCAMONGA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7500 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7501 | | | | CHESTER | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7501 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7501 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7503 | | | | STERLING HEIGHTS | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7503 | | | | NORTH KINGSTOWN | RI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7503 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7504 | | | | HERRICK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7517 | | | | CALDWELL | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7524 | | | | FLORENCE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7528 | | | | BYRON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7539 | | | | MANASSAS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7539 | | | | FORT COLLINS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7542 | | | | BLOOMFIELD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7544 | | | | HANOVER | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7544 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7547 | | | | BETHALTO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7548 | | | | DUNDEE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7551 | | | | CLARKSTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7551 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7551 | | | | STALLINGS | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7553 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7555 | | | | THE VILLAGES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7558 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7559 | | | | APOPKA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7560 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7561 | | | | FIFE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7564 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7566 | | | | AUBURN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7567 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7569 | | | | TEMPLE HILLS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7569 | | | | CONYERS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7570 | | | | SIMI VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7571 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7573 | | | | OREGON CITY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7574 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7577 | | | | BULLHEAD CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7579 | | | | IDAHO FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7580 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7580 | | | | BUSHNELL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7582 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7583 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7586 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7590 | | | | SANTA ROSA BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7592 | | | | FORTSON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7594 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7595 | | | | DIXON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7595 | | | | WATERLOO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7596 | | | | ELK GROVE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7597 | | | | CALLAHAN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7597 | | | | HANOVER PARK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7597 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7598 | | | | RUSKIN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7600 | | | | APO | AE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7602 | | | | FERNWOOD | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7604 | | | | BURGESS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7606 | | | | PEYTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7606 | | | | PALMYRA | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7610 | | | | SAN FRANCISCO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7623 | | | | LAGRANGE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7625 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7626 | | | | LANHAM | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7627 | | | | VACAVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7630 | | | | HELENDALE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7634 | | | | MOXEE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7635 | | | | SAINT AUGUSTINE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7637 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7638 | | | | MOUNT VERNON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7641 | | | | MOORHEAD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7641 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7644 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7645 | | | | CHESTERFIELD | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7647 | | | | CENTRAL POINT | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7648 | | | | BEAUMONT | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7649 | | | | LEXINGTON PARK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7649 | | | | KATHLEEN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7650 | | | | NEWNAN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7653 | | | | MONTEREY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7654 | | | | BOWIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7655 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7661 | | | | PLUMAS LAKE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7662 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7666 | | | | FEDERAL WAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7666 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7669 | | | | STAUNTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7673 | | | | BARSTOW | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7674 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7679 | | | | TENSED | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7681 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7685 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7686 | | | | LEESBURG | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7687 | | | | DECATUR | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7688 | | | | ARLINGTON HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7692 | | | | MIDDLE RIVER | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7693 | | | | NORRIS CITY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7693 | | | | LA SALLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7693 | | | | LANSDOWNE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7693 | | | | SPARKS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7694 | | | | OLIVEHURST | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7695 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7695 | | | | GRANTS PASS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7700 | | | | LAKE STEVENS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7701 | | | | FORT WALTON BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7707 | | | | EDWARDS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7708 | | | | DELTONA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7708 | | | | HACKETTS TOWN | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7710 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7712 | | | | SUMTER | SC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7712 | | | | COOLIDGE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7715 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7719 | | | | OXFORD | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7719 | | | | MONROE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7720 | | | | FORT WALTON BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7721 | | | | FULKS RUN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7729 | | | | BONANZA | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7729 | | | | NATCHITOCHES | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7730 | | | | KING OF PRUSSIA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7733 | | | | FREDERICK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7736 | | | | HEMET | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7736 | | | | WOODSTOCK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7740 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7745 | | | | MECHANICSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7746 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7746 | | | | SANDSTONE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7747 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7749 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7750 | | | | TRENTON | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7750 | | | | OLIVE BRANCH | MS | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7751 | | | | QUAKERTOWN | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7754 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7756 | | | | ELKTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7768 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7773 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7777 | | | | LYLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7779 | | | | POOLER | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7781 | | | | DRAPER | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7781 | | | | ESCONDIDO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7784 | | | | ANDREWS AIRFORCE BASE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7788 | | | | MIDWAY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7788 | | | | WESTAMPTON | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7789 | | | | HILLSBOROUGH | NH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7792 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7806 | | | | KISSIMMEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7817 | | | | FORT WALTON BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7817 | | | | EPHRATA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7819 | | | | YAKIMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7820 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7824 | | | | TAYLOR | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7824 | | | | LEBANON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7836 | | | | READING | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7837 | | | | MAYSVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7837 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7839 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7840 | | | | SEASIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7844 | | | | PRESCOTT VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7849 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7854 | | | | WINSTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7860 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7860 | | | | FALLS CHURCH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7862 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7864 | | | | GAITHERSBURG | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7864 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7866 | | | | BAKERSFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7868 | | | | DUMFRIES | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7868 | | | | ALLENHURST | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7870 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7871 | | | | RIVERDALE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7874 | | | | VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7874 | | | | TIGARD | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7876 | | | | SANDY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7876 | | | | HONOLULU | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7877 | | | | SAN MARCOS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7882 | | | | CASTLE ROCK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7883 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7884 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7886 | | | | HANFORD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7887 | | | | FERNLEY | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7893 | | | | SALT LAKE CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7907 | | | | SPRING LAKE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7907 | | | | COCOA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7913 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7914 | | | | RICHMOND | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7918 | | | | GARDNERVILLE | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7921 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7921 | | | | SANDOWN | NH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7923 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7923 | | | | HESPERIA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7925 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7928 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7930 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7937 | | | | ANACORTES | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7937 | | | | EAGLE MOUNTAIN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7939 | | | | SALINAS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7939 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7941 | | | | WESLEY CHAPEL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7941 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7941 | | | | EL DORADO HILLS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7947 | | | | COMMERCE TOWNSHIP | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7948 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7950 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7952 | | | | BEL ALTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7953 | | | | FORESTHILL | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7954 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7958 | | | | HAGERSTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7962 | | | | ABINGDON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7966 | | | | SAN CLEMENTE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7968 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7969 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7970 | | | | AUBURN HILLS | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7973 | | | | FPO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7975 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7978 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7979 | | | | ABILENE | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7982 | | | | KODIAK | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7984 | | | | LOCUST GROVE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7985 | | | | STOCKTON | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7986 | | | | MACON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7988 | | | | HARRISBURG | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7990 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7992 | | | | VALRICO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7992 | | | | JESUP | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7994 | | | | PARKER | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7996 | | | | BUCKBYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 7998 | | | | LITHIA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8001 | | | | DUPONT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8004 | | | | RAEFORD | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8006 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8006 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8009 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8011 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8013 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8015 | | | | VINELAND | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8019 | | | | LAKEMOOR | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8024 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8027 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8027 | | | | PUYWALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8029 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8031 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8034 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8037 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8037 | | | | NORTHFIELD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8042 | | | | MCDONOUGH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8044 | | | | WAITSBURG | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8045 | | | | GIG HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8048 | | | | MENIFEE AREA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8053 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8054 | | | | LAUREL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8054 | | | | COSTA MESA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8055 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8055 | | | | BAKERSFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8057 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8060 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8064 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8070 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8070 | | | | ROSEVILLE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8072 | | | | OAKLAND | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8074 | | | | SPRING HILL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8080 | | | | DRAPER | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8082 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8087 | | | | HEREFORD | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8087 | | | | LA CRESCENT | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8089 | | | | DEARBORN | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8089 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8093 | | | | CHARLOTTESVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8096 | | | | ARCO | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8098 | | | | MONTPELIER | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8099 | | | | MCDONOUGH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8101 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8101 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8101 | | | | PUEBLO WEST | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8102 | | | | COUNTRYSIDE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8104 | | | | ROLESVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8105 | | | | LAKE ELIZABETH | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8109 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8111 | | | | PRESCOTT VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8115 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8116 | | | | MAPLE VALLEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8117 | | | | SALISBURY | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8119 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8122 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8126 | | | | NINE MILE FALLS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8126 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8127 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8127 | | | | THATCHER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8128 | | | | HEPHZLBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8129 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8129 | | | | BURNS | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8131 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8131 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8131 | | | | WOODRIDGE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8134 | | | | WARRENSBURG | MO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8135 | | | | MELBOURNE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8135 | | | | SPOKANE VALLEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8136 | | | | PRICE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8139 | | | | OAKLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8141 | | | | FERNLEY | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8144 | | | | JEANNETTE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8145 | | | | JENSEN BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8145 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8146 | | | | BONNEY LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8147 | | | | FPO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8156 | | | | HEMET | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8156 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8159 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8159 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8163 | | | | MANY | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8168 | | | | ROUND LAKE HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8168 | | | | POULSBO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8169 | | | | JACKSON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8172 | | | | MOORHEAD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8174 | | | | BRICK TOWNSHIP | NJ | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8176 | | | | CLINTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8178 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8181 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8188 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8189 | | | | RANSON | WV | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8190 | | | | DULLES | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8193 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8200 | | | | WIMAUMA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8202 | | | | SANTA ROSA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8203 | | | | WYANDOTTE | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8203 | | | | ROY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8207 | | | | SANTEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8207 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8213 | | | | CALIFORNIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8216 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8217 | | | | MAGNOLIA | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8221 | | | | FORT WAYNE | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8223 | | | | RIALTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8225 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8227 | | | | LYNN HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8229 | | | | BONAIRE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8236 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8241 | | | | FINCASTLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8242 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8246 | | | | HILLSBORO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8247 | | | | MOORESVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8248 | | | | BOWIE | MD | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8251 | | | | STONE MOUNTAIN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8252 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8253 | | | | DOUGLASVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8255 | | | | GREEN COVE SPRINGS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8255 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8255 | | | | MARICOPA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8255 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8256 | | | | ABINGDON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8258 | | | | WINCHESTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8267 | | | | CALEXICO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8270 | | | | GULF BREEZE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8278 | | | | HAGERSTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8278 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8282 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8283 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8286 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8286 | | | | BRADENTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8289 | | | | FERNLEY | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8293 | | | | HARRISBURG | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8300 | | | | HERNDON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8301 | | | | LAVEEN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8302 | | | | CUMMING | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8302 | | | | CHARLOTTE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8303 | | | | MIDWAY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8303 | | | | MANCHESTER | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8303 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8304 | | | | TROY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8308 | | | | SPOTSYLVANIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8311 | | | | LITHIA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8311 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8311 | | | | YORK | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8317 | | | | PALM BAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8320 | | | | CHESAPEAKE BEACH | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8321 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8322 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8323 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8326 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8327 | | | | EL MIRAGE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8328 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8330 | | | | DAVISON | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8331 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8333 | | | | PASO ROBLES | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8335 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8336 | | | | CLOVIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8337 | | | | MORROW | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8338 | | | | FREDERICKSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8339 | | | | BAKERSFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8341 | | | | LOTHIAN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8342 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8344 | | | | WEST JORDAN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8345 | | | | ASTORIA | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8349 | | | | LATHROP | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8353 | | | | MACON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8354 | | | | BALLY | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8355 | | | | CORONA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8355 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8355 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8356 | | | | WHITE CITY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8356 | | | | GRANVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8357 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8357 | | | | GROTON | CT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8360 | | | | HYATTSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8366 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8369 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8369 | | | | LAKELAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8370 | | | | VACAVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8371 | | | | NEW BERN | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8373 | | | | SPRING HILL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8373 | | | | WINSTON SALEM | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8375 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8380 | | | | FREEPORT | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8380 | | | | SILVER CITY | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8384 | | | | BRISTOL | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8388 | | | | FAIRFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8391 | | | | AVONDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8393 | | | | EDGEWOOD | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8397 | | | | SPARKS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8398 | | | | ROANOKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8400 | | | | LAKE HAVASU CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8400 | | | | LOVES PARK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8400 | | | | RICHLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8404 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8404 | | | | MECHANICSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8404 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8406 | | | | HAGERSTOWN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8406 | | | | MOUNTAIN HOME | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8409 | | | | ROCK ISLAND | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8409 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8411 | | | | CARSON CITY | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8411 | | | | PINELLAS PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8413 | | | | MILTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8417 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8417 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8422 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8423 | | | | YULEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8427 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8436 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8440 | | | | AMBOY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8441 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8444 | | | | YPSILANTI TOWNSHIP | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8444 | | | | SAINT GEORGE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8446 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8448 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8459 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8459 | | | | LOMPOC | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8462 | | | | APO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8462 | | | | AUGUSTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8463 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8465 | | | | RENO | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8465 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8465 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8466 | | | | BEAVER DAM | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8470 | | | | MOUNTAIN HOME | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8471 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8473 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8474 | | | | PAYSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8479 | | | | GALVESTON | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8481 | | | | SYCAMORE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8481 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8485 | | | | FAIRVIEW HEIGHTS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8496 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8499 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8500 | | | | YUBA CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8501 | | | | PALMDALE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8506 | | | | WONDER LAKE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8509 | | | | KING GEORGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8515 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8517 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8520 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8520 | | | | MARYSVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8521 | | | | REPUBLIC | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8523 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8523 | | | | DAVISBURG | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8523 | | | | CHAMPLIN | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8525 | | | | PORT WENTWORTH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8525 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8528 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8530 | | | | SUTHERLIN | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8532 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8534 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8535 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8543 | | | | BIGLERVILLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8545 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8545 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8557 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8558 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8559 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8560 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8562 | | | | LONGMONT | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8563 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8566 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8570 | | | | BOWIE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8571 | | | | CANTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8573 | | | | CRETE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8574 | | | | HOLT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8575 | | | | HUDSON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8577 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8577 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8578 | | | | LITTLETON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8580 | | | | BENSALEM | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8583 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8584 | | | | SUMMERVILLE | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8586 | | | | ASHEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8592 | | | | BEDFORD | NH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8592 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8594 | | | | BROOKSVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8599 | | | | ROCKVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8600 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8603 | | | | GRAHAM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8604 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8604 | | | | HAMILTON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8606 | | | | ROSEMOUNT | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8607 | | | | MAGNA | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8612 | | | | WEST PALM BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8613 | | | | GREEN VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8614 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8615 | | | | BATTLE GROUND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8616 | | | | PLAINFIELD | IL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8617 | | | | COCOA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8617 | | | | PALMYRA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8620 | | | | SALINAS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8620 | | | | VISALIA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8621 | | | | CANTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8627 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8628 | | | | CANTONMENT | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8630 | | | | LARGO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8630 | | | | GREEN CV SPGS | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8631 | | | | CHESTERFEILD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8631 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8633 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8641 | | | | NEWNAN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8644 | | | | MILILANI | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8644 | | | | TAMPA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8647 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8651 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8651 | | | | HUDSONVILLE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8656 | | | | SANTEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8666 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8678 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8682 | | | | OAK HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8685 | | | | IDAHO FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8691 | | | | OVIEDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8693 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8697 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8699 | | | | HOMOSASSA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8700 | | | | ST AUGUSTINE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8701 | | | | YUBA CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8704 | | | | TACOMA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8705 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8708 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8709 | | | | COVINGTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8711 | | | | APO | AE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8712 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8714 | | | | SALIDA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8715 | | | | ESCONDIDO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8717 | | | | AIRWAY HEIGHTS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8721 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8722 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8727 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8729 | | | | ANCHORAGE | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8730 | | | | LANCASTER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8731 | | | | SANDY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8733 | | | | RICHLAND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8734 | | | | WEST HAVEN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8734 | | | | TITUSVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8737 | | | | SPRINGFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8738 | | | | LA HABRA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8742 | | | | GRANITE FALLS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8746 | | | | WAYNESVILLE | MO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8750 | | | | MENIFEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8752 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8753 | | | | MARANA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8753 | | | | WESTLAND | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8754 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8757 | | | | HOUMA | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8758 | | | | APACHE JUNCTION | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8759 | | | | NORMAL | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8763 | | | | SUISUN CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8764 | | | | CASPER | WY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8765 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8766 | | | | AVONDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8767 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8775 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8777 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8778 | | | | ELLENSBURG | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8779 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8781 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8782 | | | | GLENNVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8784 | | | | MARICOPA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8785 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8788 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8791 | | | | REDMOND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8793 | | | | QUAIL VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8793 | | | | ALLENTOWN | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8794 | | | | COTOPAXI | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8797 | | | | LACEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8800 | | | | EVANS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8801 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8802 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8803 | | | | SAINT GEORGE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8803 | | | | VASHON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8803 | | | | ATLANTA | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8807 | | | | COLUMBIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8807 | | | | EATONVILLE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8808 | | | | HOPEWELL | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8809 | | | | BELLINGTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8810 | | | | SILVERTON | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8811 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8812 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8813 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8813 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8817 | | | | IMPERIAL | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8817 | | | | ABERDEEN | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8823 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8825 | | | | SAN JACINTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8829 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8831 | | | | SILVER SPRING | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8834 | | | | PORT ORCHARD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8835 | | | | MISSION VIEJO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8841 | | | | MASCOUTAH | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8854 | | | | LEHI | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8869 | | | | MOORHEAD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8872 | | | | WARRENVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8875 | | | | BLAINE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8876 | | | | COLONIAL BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8880 | | | | SARASOTA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8885 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8886 | | | | FLEMING ISLAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8887 | | | | DURHAM | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8890 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8890 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8892 | | | | ALEXANDRIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8895 | | | | JACKSONVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8900 | | | | CHESTERFIELD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8904 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8906 | | | | OVIEDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8909 | | | | PEYTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8910 | | | | GILBERT | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8911 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8914 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8915 | | | | WILLCOX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8915 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8916 | | | | FARMINGTON HILLS | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8918 | | | | EAST ORANGE | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8918 | | | | BOCA RATON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8919 | | | | CAMP VERDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8919 | | | | BLACKFOOT | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8921 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8922 | | | | GLEN CARBON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8925 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8926 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8929 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8930 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8931 | | | | ELKRIDGE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8935 | | | | SAINT CHARLES | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8935 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8936 | | | | ELLABELL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8936 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8936 | | | | CALIFORNIA CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8938 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8939 | | | | BUCODA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8941 | | | | OFALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8942 | | | | MEDFORD | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8942 | | | | WOODSTOCK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8943 | | | | WALKER | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8944 | | | | PINEDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8946 | | | | DULUTH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8948 | | | | HAVANA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8949 | | | | WALNUTPORT | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8950 | | | | CREWE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8951 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8953 | | | | MARRERO | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8954 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8954 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8954 | | | | LAKE STEVENS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8955 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8955 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8958 | | | | IMPERIAL BEACH | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8958 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8958 | | | | VENICE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8960 | | | | COLUMBUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8962 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8963 | | | | JEANNETTE | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8963 | | | | MARY ESTHER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8964 | | | | CRESWELL | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8970 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8972 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8975 | | | | IDAHO FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8976 | | | | TITUSVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8976 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8978 | | | | KINGMAN | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8979 | | | | MYRTLE POINT | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8980 | | | | ROSELLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8984 | | | | JANESVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8986 | | | | TURLOCK | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8987 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8991 | | | | POQUOSON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8992 | | | | UPPER MARLBORO | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8993 | | | | VINE GROVE | KY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8994 | | | | PILOT GROVE | MO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8996 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 8997 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9000 | | | | HOLLYWOOD | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9001 | | | | DUNDALK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9002 | | | | CLEARWATER | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9004 | | | | SAINT CHARLES | MO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9006 | | | | HAWKINSVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9007 | | | | EAST PEORIA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9009 | | | | WHITTIER | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9012 | | | | SAINT FRANCIS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9019 | | | | FORT MCCOY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9022 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9023 | | | | STOCKTON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9023 | | | | MILTON | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9035 | | | | WAITSBURG | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9043 | | | | CHULA VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9044 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9045 | | | | MINNEAPOLIS | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9052 | | | | PUNTA GORDA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9058 | | | | SAN JACINTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9060 | | | | CENTENNIAL | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9062 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9065 | | | | SALINAS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9066 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9070 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9073 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9075 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9082 | | | | EVANSVILLE | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9082 | | | | FARMINGTON | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9084 | | | | KALAMAZOO | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9086 | | | | PARADISE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9090 | | | | WASHINGTON | DC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9090 | | | | GALLOWAY | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9092 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9095 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9103 | | | | LAPLACE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9108 | | | | JEFFERSON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9108 | | | | AURORA | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9117 | | | | MICTHELLVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9120 | | | | BLOOMFIELD HILLS | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9121 | | | | OREGON CITY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9121 | | | | OSCODA | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9122 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9123 | | | | LAKE MARY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9124 | | | | ELDRIDGE | IA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9128 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9130 | | | | HAVRE DE GRACE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9131 | | | | TRIANGLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9131 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9132 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9132 | | | | LAKE CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9141 | | | | EDWARDSVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9142 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9144 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9145 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9146 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9150 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9150 | | | | MCHENRY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9153 | | | | RENTON | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9156 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9159 | | | | PERRY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9159 | | | | KATHLEEN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9160 | | | | SILVERDALE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9160 | | | | BELLEVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9161 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9162 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9164 | | | | LEWIS MCCHORD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9167 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9167 | | | | NEW CASTLE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9172 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9173 | | | | CLOVIS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9173 | | | | DANVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9174 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9174 | | | | SPOKANE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9174 | | | | LAKEWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9176 | | | | SAN TAN VALLEY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9178 | | | | READING | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9180 | | | | CENTERVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9181 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9182 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9183 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9188 | | | | ALEXANDRIA | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9190 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9190 | | | | LUMBERTON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9193 | | | | VERO BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9195 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9195 | | | | SOUTHFIELD | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9199 | | | | COAL VALLEY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9201 | | | | APPLE VALLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9205 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9206 | | | | ELK GROVE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9206 | | | | O FALLON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9207 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9209 | | | | LEBANON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9209 | | | | WARNER ROBINS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9209 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9216 | | | | HINESVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9217 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9231 | | | | JACKSON | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9232 | | | | WEST JORDAN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9237 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9242 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9246 | | | | CARLSBAD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9247 | | | | BALTIMORE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9248 | | | | OCALA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9248 | | | | BROOKHAVEN | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9252 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9252 | | | | BELLEVUE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9252 | | | | UNION CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9254 | | | | GIG HARBOR | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9256 | | | | ROSEBURG | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9257 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9261 | | | | SAINT CHARLES | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9267 | | | | KENNEWICK | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9277 | | | | BAY CITY | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9285 | | | | BOLINGBROOK | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9286 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9291 | | | | MAPLEWOOD | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9293 | | | | SYRACUSE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9294 | | | | RAEFORD | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9296 | | | | RESEDA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9298 | | | | BREMERTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9302 | | | | MOLINE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9302 | | | | CALDWELL | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9304 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9306 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9306 | | | | VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9306 | | | | SANTEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9309 | | | | WILMINGTON | NC | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9315 | | | | SCAPPOOSE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9317 | | | | SALEM | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9320 | | | | BATTLE CREEK | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9321 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9322 | | | | BONNEY LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9324 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9328 | | | | PAYSON | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9331 | | | | CLINTON TOWNSHIP | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9335 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9336 | | | | SAN MARCOS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9336 | | | | PORT SAINT LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9337 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9337 | | | | PRINEVILLE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9337 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9343 | | | | ELKTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9345 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9348 | | | | LONGMONT | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9349 | | | | SMITHSBURG | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9349 | | | | TROY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9350 | | | | PORT CLINTON | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9354 | | | | SAINT AUGUSTINE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9361 | | | | GOODYEAR | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9361 | | | | CASA GRANDE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9361 | | | | YORKTOWN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9362 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9363 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9372 | | | | ASHEBORO | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9373 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9373 | | | | FERNDALE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9375 | | | | LEESVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9376 | | | | JACKSONVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9377 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9379 | | | | LEAGUE CITY | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9384 | | | | BOGART | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9386 | | | | PAHOKEE | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9386 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9390 | | | | NEW PORT RICHEY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9391 | | | | SAINT PAUL | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9394 | | | | GAINESVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9396 | | | | ALBANY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9397 | | | | MEMPHIS | TN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9399 | | | | MIDLAND | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9402 | | | | PLANT CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9405 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9407 | | | | WAUKESHA | WI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9408 | | | | LAKE SAINT LOUIS | MO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9410 | | | | HOLIDAY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9412 | | | | PITTSBURGH | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9415 | | | | MCDONOUGH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9415 | | | | HOLT | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9416 | | | | BLACKFOOT | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9417 | | | | CAMAS | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9418 | | | | FOREST GROVE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9422 | | | | BOISE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9425 | | | | LOGAN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9425 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9425 | | | | ADRIAN | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9426 | | | | HILLSBORO | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9429 | | | | LA PINE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9429 | | | | HARRISBURG | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9442 | | | | YELM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9446 | | | | RIVERCREEK | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9448 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9449 | | | | CATONSVILLE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9451 | | | | EWA BEACH | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9453 | | | | ABILINE | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9455 | | | | SANTA ROSA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9457 | | | | PARKER | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9458 | | | | BELLWOOD | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9468 | | | | TOOELE | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9469 | | | | WASHOUGAL | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9470 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9471 | | | | MOSES LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9472 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9474 | | | | DELTONA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9478 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9478 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9480 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9482 | | | | MENIFEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9484 | | | | VISTA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9484 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9485 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9485 | | | | LANHAM | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9486 | | | | SIERRA VISTA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9487 | | | | FLORENCE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9488 | | | | MEDICAL LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9490 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9492 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9493 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9494 | | | | AUSTELL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9498 | | | | TEMECULA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9498 | | | | CROFTON | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9498 | | | | CLAYTON | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9499 | | | | WEST SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9500 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9501 | | | | MACON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9501 | | | | GODFREY | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9501 | | | | KATHLEEN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9503 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9505 | | | | RICHMOND | TX | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9505 | | | | PEORIA | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9505 | | | | LEESVILLE | LA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9509 | | | | THORNTON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9510 | | | | COLLEGE PARK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9511 | | | | ALBANY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9513 | | | | AMERICUS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9514 | | | | COVINGTON | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9515 | | | | STAFFORD | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9515 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9515 | | | | COLLEGE PARK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9516 | | | | STEPHENS CITY | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9516 | | | | PORTSMOUTH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9517 | | | | DALLAS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9518 | | | | BRAWLEY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9520 | | | | CLEAR LAKE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9521 | | | | CORONA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9521 | | | | CENTRALIA | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9522 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9523 | | | | NATIONAL CITY | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9524 | | | | AVON PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9526 | | | | HEPHZIBAH | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9527 | | | | STATESBORO | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9527 | | | | EVANS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9530 | | | | NORFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9531 | | | | LAWTON | OK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9534 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9536 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9538 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9539 | | | | BONAIRE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9540 | | | | PORT SAINT LUCIE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9542 | | | | GURNEE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9542 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9543 | | | | STERLING | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9546 | | | | BARTOW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9548 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9549 | | | | CAPE CORAL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9551 | | | | GROVETOWN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9552 | | | | PETERSBURG | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9552 | | | | STERLING | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9553 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9555 | | | | OWINGS MILLS | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9556 | | | | TRIANGLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9557 | | | | TAVARES | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9557 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9559 | | | | WINTER HAVEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9562 | | | | SUNBURY | OH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9562 | | | | ROMOLAND | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9562 | | | | EUGENE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9563 | | | | CUMBERLAND | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9565 | | | | POWDER SPRINGS | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9567 | | | | LUSBY | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9567 | | | | CRESTVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9568 | | | | MAPLE VALLEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9569 | | | | SPRING HILL | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9570 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9570 | | | | SUFFOLK | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9573 | | | | MERRITT ISLAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9575 | | | | SURPRISE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9576 | | | | CITRUS HEIGHTS | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9577 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9579 | | | | FAYETTEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9582 | | | | NAMPA | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9583 | | | | EUSTIS | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9584 | | | | FREDERICK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9585 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9586 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9587 | | | | RICHMOND HILL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9587 | | | | WINTER GARDEN | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9587 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9594 | | | | MODESTO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9596 | | | | MENISEE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9596 | | | | HAMPTON | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9596 | | | | ALTON | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9597 | | | | MARINA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9597 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9597 | | | | BEAR | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9599 | | | | LITTLETON | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9602 | | | | VERNON HILLS | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9603 | | | | SEMINOLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9604 | | | | MALIN | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9606 | | | | SIX LAKES | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9610 | | | | CAPE MAY COURT HOUSE | NJ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9613 | | | | MARIETTA | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9614 | | | | NOVATO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9617 | | | | GREAT LAKES | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9619 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9620 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9622 | | | | BUCKEYE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9622 | | | | VALLEJO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9622 | | | | COLUMBIA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9623 | | | | LEBAM | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9626 | | | | HOLLYWOOD | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9627 | | | | MOSES LAKE | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9630 | | | | BRISTOW | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9630 | | | | DENVER | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9632 | | | | STREATOR | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9633 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9634 | | | | WOODLAND | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9635 | | | | MERIDIAN | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9635 | | | | SHARPSBURG | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9636 | | | | PALM HARBOR | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9636 | | | | SAINT CLAIRSVILLE | OH | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9639 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9640 | | | | SAINT PETERSBURG | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9641 | | | | HENDERSON | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9641 | | | | LACEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9641 | | | | FORT MOHAVE | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9646 | | | | OVIEDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9650 | | | | ASHBURN | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9650 | | | | BELLEFONTE | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9651 | | | | ESCONDIDO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9653 | | | | LAKEWOOD | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9654 | | | | POMONA PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9654 | | | | FAYETTEVILLE | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9657 | | | | DEARBORN | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9658 | | | | WEST VALLEY CITY | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9659 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9662 | | | | BENTON HARBOR | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9665 | | | | FAIRFIELD | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9673 | | | | ELGIN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9674 | | | | BOISE | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9685 | | | | MURPHY | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9687 | | | | FORT COLLINS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9688 | | | | STUARTS DRAFT | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9691 | | | | LAYTON | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9694 | | | | PASADENA | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9701 | | | | PORT TOWNSEND | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9702 | | | | VACAVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9703 | | | | CORONA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9703 | | | | MONTROSE | MN | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9704 | | | | SHELTON | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9705 | | | | MOUNT STERLING | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9708 | | | | DAGSBORO | DE | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9710 | | | | POMONA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9711 | | | | VALLEJO | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9716 | | | | FORT WALTON BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9717 | | | | ALBUQUERQUE | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9719 | | | | COTTAGE GROVE | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9721 | | | | ADAIRSVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9723 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9725 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9742 | | | | COOS BAY | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9747 | | | | NORTH LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9747 | | | | SAINT CLOUD | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9748 | | | | TOLLESON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9752 | | | | STOCKTON | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9753 | | | | PANAMA CITY | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9755 | | | | EAGLE MOUNTAIN | UT | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9757 | | | | PULASKI | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9759 | | | | FORT COLLINS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9760 | | | | ELKRIDGE | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9768 | | | | ALBUQUERQUE | NM | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9771 | | | | TWIN FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9771 | | | | MECHANICSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9779 | | | | NEWPORT | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9781 | | | | TOLEDO | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9783 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9783 | | | | FAIRBANKS | AK | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9784 | | | | MILILANI | HI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9792 | | | | PENSACOLA | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9797 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9798 | | | | COLLEGE PARK | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9800 | | | | PALM COAST | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9802 | | | | ROCKY MOUNT | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9804 | | | | LEWISTON | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9807 | | | | WILLIAMSPORT | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9808 | | | | FAYETTEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9810 | | | | ANAHEIM | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9810 | | | | LACEY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9811 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9811 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9818 | | | | SPANAWAY | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9819 | | | | SUN CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9824 | | | | NEWPORT NEWS | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9827 | | | | BEL AIR | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9828 | | | | PHOENIX | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9828 | | | | GLEN ELLYN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9833 | | | | CARLINVILLE | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9837 | | | | ROSSVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9841 | | | | FORT PIERCE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9841 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9842 | | | | GRAND LEDGE | MI | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9842 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9844 | | | | ROSWELL | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9845 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9845 | | | | CHESAPEAKE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9848 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9851 | | | | BANNING | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9851 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9851 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9857 | | | | VICTORVILLE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9858 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9858 | | | | APO | AP | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9858 | | | | ARIZONA CITY | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9860 | | | | KATHLEEN | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9862 | | | | GRAND JUNCTION | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9865 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9868 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9872 | | | | RIVERVIEW | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9872 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9878 | | | | WINDSOR | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9882 | | | | WOODBRIDGE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9883 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9884 | | | | PERRY | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9885 | | | | PANAMA CITY BEACH | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9887 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9894 | | | | RIVERDALE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9895 | | | | DOVER | PA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9896 | | | | LAWRENCEVILLE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9901 | | | | NORTH PEKIN | IL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9906 | | | | MESQUITE | NV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9906 | | | | MOUNT HOLLY | NC | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9913 | | | | CHANTILLY | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9913 | | | | CASPER | WY | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9918 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9927 | | | | SAHUARITA | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9927 | | | | OCEANSIDE | CA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9928 | | | | LAKELAND | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9930 | | | | LEXINGTON PARK | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9940 | | | | CLARKSVILLE | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9945 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9946 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9947 | | | | KISSIMMEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9955 | | | | PORTLAND | OR | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9957 | | | | GOODYEAR | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9965 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9967 | | | | IDAHO FALLS | ID | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9968 | | | | STOCKBRIDGE | GA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9969 | | | | QUEEN CREEK | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9972 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9979 | | | | OAK HILL | WV | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9987 | | | | PERRY HALL | MD | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9988 | | | | NAVARRE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9991 | | | | FOUNTAIN | CO | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9992 | | | | TALLAHASSEE | FL | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9992 | | | | PUYALLUP | WA | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Loan: 9998 | | | | VAIL | AZ | | | Modification Incentive Rebate Program- Veterans Association Modifications |
| Lobe & Fortin, PLC | 30 Kimball Avenue, Suite 306 | | | South Burlington | VT | 05403 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/10/2012 |
| Lobe & Fortin, PLC | 30 Kimball Avenue, Suite 306 | | | South Burlington | VT | 05403 | | Engagement Letter |
| Locke Lord Bissell & Liddell LLP | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | | Engagement Letter |
| Logicease Solutions Inc | 1350 BAYSHORE HIGHWAY SUITE LL33 | | | BURLINGAME | CA | 94010-1823 | | Vendor Agreement or Statement of Work |
| Logicease Solutions, Inc. | 1350 Bayshore Hwy Ste Ll | | | Burlingame | CA | 94010-1823 | | Confidentiality or Non-Disclosure Agreement |
| LPS Portfolio Solutions LLC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| LPS Portfolio Solutions LLC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| LSI Title Company | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| Mackoff, Kellogg Law Firm | 38 2nd Avenue East | | | Dickinson | ND | 58601 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/02/2012 |
| Mackoff, Kellogg Law Firm | 38 2nd Avenue East | | | Dickinson | ND | 58601 | | Engagement Letter |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | | Subservicing Agreement |
| MadSkills Inc | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | | Vendor Agreement or Statement of Work |
| Magdalena Avila | C/O Alg And Associates, Aplc | 11500 W. Olympic Blvd., Suite 400 | | Los Angeles | CA | 90064 | | Settled Litigation - Magdalena Avila V GMAC Mortgage, LLC, Executive Trustee Services, LLC, And Does 1-50.  (Settled 04/13/2012) |
| Magellan Search Group | 620 W GERMANTOWN PIKE | STE 300 | | PLYMOUTH MEETING | PA | 19462 | | Vendor Agreement or Statement of Work |
| Malcolm Cisneros | 2112 Business Center Drive, 2nd Floor | | | Irvine | CA | 92612 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/29/2012 |
| Malcolm Cisneros | 2112 Business Center Drive, 2nd Floor | | | Irvine | CA | 92612 | | Engagement Letter |
| Manley Deas & Kochaiski LLC | PO BOX 165028 | | | COLUMBUS | OH | 432165028 | | Vendor Agreement or Statement of Work |
| Manley Deas Kochalski LLC | 1400 Goodale Blvd., Suite 200 | | | Grandview Heights | OH | 43221 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/02/2012 |
| Manley Deas Kochalski LLC | 1400 Goodale Blvd., Suite 200 | | | Grandview Heights | OH | 43221 | | Engagement Letter |
| Marine Bank | 1930 W. Bluemound Road, Suite D | | | Waukesha | WI | 53186 | | Subservicing Agreement |
| Mariscano | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | | Settled Litigation - Mariscano V. GMAC Mortgage, LLC.  (Settled 04/23/2012) |
| Mark A. Smith | C/O Law Office Of Peter C. Engsign | 6139 Preservation Drive #2 | | Chattanooga | TN | 37416 | | Settled Litigation - Mark A. Smith Vs. GMAC Mortgage, LLC ; Flagship Financial Group, LLC; Lamar Howard.  (Settled 4/13/2012 (Verbal)) |
| Mark Steven Howie | C/O Smith & Johnson Attorneys Pc | 603 Bay St, PO Box 705 | | Traverse City | MI | 49685-0705 | | Settled Litigation - Mark Steven Howie Vs Corlogic Services,LLC, A Foreign Limited Liability Company;Merscorp,Inc, A/k/a Mortgage Electronic Registration Systems Aka Mers, A Foreign Corporation; GMAC Mortgage,LLC, A Foreign Limited Liability Company As An Indirect, Wholly-Owned Subsidiary Of Ally Financial,Inc; Ally Financial,Inc ,Individually,Jointly And Jointly And Severally.  (Settled 04/27/2012) |
| MarketerNet LLC | 400 South Green Street, Suite H | | | Chicago | IL | 60607 | | Vendor Agreement or Statement of Work |
| Marketing Management Analytics Inc | 15 River Road | | | Wilton | CT | 06897 | | Vendor Agreement or Statement of Work |
| Marketing Solutions Corporation | 2 Ridgedale Avenue | | | Cedar Knolls | NJ | 07927 | | Vendor Agreement or Statement of Work |
| MarketWatch Inc | 825 Battery Street | | | San Francisco | CA | 94111 | | Vendor Agreement or Statement of Work |
| MasterFiles Inc | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| MBMS Inc | 11 Pinchot Court, Suite 110 | | | Amherst | NY | 14228 | | Vendor Agreement or Statement of Work |
| McBride Realty, Inc. | 4426 Washington Road | | | Evans | GA | 30809 | | Real Estate Lease, Sublease, Office Service Agreement- 4426 Washington Road (Dated 04/16/2012) |
| Mccabe, Weisberg, & Conway | 123 South Broad St. | | | Philadelphia | PA | 19109 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/09/2012 |
| Mccabe, Weisberg, & Conway | 123 South Broad St. | | | Philadelphia | PA | 19109 | | Engagement Letter |
| McCalla Raymer, LLC | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| McCalla Raymer, LLC | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | | Engagement Letter |
| McCarthy & Holthus, LLP | 1770 Fourth Avenue | | | San Diego | CA | 92101 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/01/2012 |
| McCarthy & Holthus, LLP | 1770 Fourth Avenue | | | San Diego | CA | 92101 | | Engagement Letter |
| McCurdy & Candler | PO BOX 57 | | | DECATUR | GA | 30031 | | Vendor Agreement or Statement of Work |
| McCurdy & Candler, LLC | PO BOX 57 | | | DECATUR | GA | 30031 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/20/2012 |
| McCurdy & Candler, LLC | PO BOX 57 | | | DECATUR | GA | 30031 | | Engagement Letter |
| McDash Analytics Inc | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| McDash Analytics, Inc | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | | Vendor Agreement or Statement of Work |
| McDash Analytics, Inc. | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | | Vendor Agreement or Statement of Work |
| McDash Analytics, Inc. | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | | Vendor Agreement or Statement of Work |
| McDermott & Justice Reporting | 1735 Market St | | | Philadelphia | PA | 19103 | | Vendor Agreement or Statement of Work |
| McFadden, Lyon & Rouse, L.L.C. | 718 Downtowner Blvd | | | Mobile | AL | 36609 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/02/2012 |
| McFadden, Lyon & Rouse, L.L.C. | 718 Downtowner Blvd | | | Mobile | AL | 36609 | | Engagement Letter |
| MCI Telecommunications Corporation | P.O. BOX 371355 | | | PITTSBURG | PA | 15250-7355 | | Vendor Agreement or Statement of Work |
| McLeodUSA Telecommunications Services Inc | 6400 C Street S.W. | | | Cedar Rapids | IA | 52406-3177 | | Vendor Agreement or Statement of Work |
| MCS (Mortgage Contracting Services) | 6504 International Parkway, Suite 1500 | | | Plano | TX | 75093 | | Vendor Agreement or Statement of Work |
| Menard, Inc. | 1051 E. San Marnan Drive | | | Waterloo | IA | 50702 | | Real Estate Lease, Sublease, Office Service Agreement- 1051 E. San Marnan Drive (Dated 02/24/2012) |
| Merkle Data Technologies | 8400 Corporate Drive | | | Lanham | MD | 20785 | | Vendor Agreement or Statement of Work |
| Merrill Lynch Mortgage Lending, Inc | 4 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10080 | | Subservicing Agreement |
| MERS | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | | Vendor Agreement or Statement of Work |
| MERS | 8201 Greensboro Drive, Suite 350 | | | McLean | VA | 22102 | | Vendor Agreement or Statement of Work |
| Meza Gilberto Rubio | Unknown | | | | | | | Settled Litigation - Meza Gilberto Rubio.  (Settled 05/09/2012) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| MGIC Investor Services Corporation | ATTN CONTRACT BILLING RECEIPTS | PROCESSING DEPT | | MILWAUKEE | WI | 532010566 | | Vendor Agreement or Statement of Work |
| Michael J Freedlund And Teresa A Freedlund | C/O Khirallah PLLC | 3333 Lee Pkwy; STE 600 | | Dallas | TX | 75219 | | Settled Litigation - Michael J Freedlund And Teresa A Freedlund Vs GMAC Mortgage LLC, F/k/a GMAC Mortgage Corporation; The Bank Of New York Mellontrust Company; National Association F/k/a The Bank Of New York Trust Company, Na As Successor To JP morgan Chase Bank NA As Trustee For Ramp 2006Rp2; Executive Trustee Services,LLC. (Settled 04/25/2012) |
| Michael Morris | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | EDINBURGH | IN | 46124 | | Vendor Agreement or Statement of Work |
| Michael Morris | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | EDINBURGH | IN | 46124 | | Vendor Agreement or Statement of Work |
| Michael West & Associates | 2636 W Laguna Azul Ave | | | Mesa | AZ | 85202 | | Vendor Agreement or Statement of Work |
| Michael West & Associates | 2636 W Laguna Azul Ave | | | Mesa | AZ | 85202 | | Vendor Agreement or Statement of Work |
| Michelle Smith | C/O Daivd J Skolnick Attorney At Law | 62 Trumbull St | | New Haven | CT | 06510 | | Settled Litigation - Michelle Smith Vs The Bank Of New York Mellon Trust Company, NA. (Settled 04/19/2012) |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | | Vendor Agreement or Statement of Work |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | | Vendor Agreement or Statement of Work |
| Micro-Tel Center | 3700 HOLCOMB BRIDGE ROAD | | | Norcross | GA | 30092 | | Vendor Agreement or Statement of Work |
| Mid-States Homes, Inc. - FB | 4211 W. Boy Scout Blvd. | | | Tampa | FL | 33607 | | Subservicing Agreement |
| Midtown Realty Group, LLC | 922 Washington Street | | | Hoboken | NJ | 07030 | | Real Estate Lease, Sublease, Office Service Agreement- 922 Washington Street (Dated 12/01/2011) |
| Midwest Janitorial Service Inc | 1395 N CENTER POINT ROAD | | | HIAWATHA | IA | 52233 | | Vendor Agreement or Statement of Work |
| Midwest Specialty Maintenance Inc | 8856 ZEALAND AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | | Vendor Agreement or Statement of Work |
| Millsap & Singer, LLC | 612 Spirit Dr. | | | St. Louis | MO | 63005 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/01/2012 |
| Millsap & Singer, LLC | 612 Spirit Dr. | | | St. Louis | MO | 63005 | | Engagement Letter |
| Milstead & Associates, LLC | 220 Lake Drive East, Suite 301 | | | Cherry Hill | NJ | 08002 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/26/2012 |
| Milstead & Associates, LLC | 220 Lake Drive East, Suite 301 | | | Cherry Hill | NJ | 08002 | | Engagement Letter |
| Mintel International Group | 213 West Institute Place, Suite 208 | | | Chicago | IL | 60610 | | Vendor Agreement or Statement of Work |
| Mirapoint Inc | 909 Hermosa Court | | | Sunnyvale | CA | 94085 | | Vendor Agreement or Statement of Work |
| MLS, Inc. | 2504 Anderson Highway | | | Powhatan | VA | 23139 | | Real Estate Lease, Sublease, Office Service Agreement- 2504 Anderson Highway (Dated 12/11/2011) |
| MONARCH PRINT SOLUTIONS | 4000 PAGE AVE. | SUITE E | | MICHIGAN CENTER | MI | 49254 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Monex Casa de Bolsa S.A. de C.V. | Paseo de la Reforma #284 Piso 14 | | | Col. Juárez | Del. Cuauhtémoc | C.P.06600 | Mexico | $5,000,000,000 Dual Program Revolvente of Certificates Stock-Exchange, Dated as of June 14, 2007, between Monex Casa de Bolsa S.A. de C.V. and the full and unconditional guarantee from Residential Capital Corporation (ResCap), GMAC Residential Holding Corporation, GMAC Mortgage Corporation, GMAC-RFC Holding Corp., Residential Funding Corporation and Homecomings Financial Network, Inc. |
| MoneyGram Payment Systems Inc | 3940 S TELLER ST | | | LAKEWOOD | CO | 80235 | | Vendor Agreement or Statement of Work |
| MoneyGram Payment Systems Inc | 3940 S TELLER ST | | | LAKEWOOD | CO | 80235 | | Vendor Agreement or Statement of Work |
| Moody's Analytics Inc | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | | Vendor Agreement or Statement of Work |
| Moody's Analytics Inc | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | | Vendor Agreement or Statement of Work |
| Moody's Analytics Inc | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | | Vendor Agreement or Statement of Work |
| Moore Wallace North America Inc | 2275 Cabot Drive | | | Lisle | IL | 60532-3630 | | Vendor Agreement or Statement of Work |
| Morgan Stanley Mortgage Capital Inc. | 1633 Broadway | | | New York | NY | 10019 | | Subservicing Agreement |
| Morgan Stanley Mortgage Capital Inc. | 1633 Broadway | | | New York | NY | 10019 | | Subservicing Agreement |
| Morgan Stanley Mortgage Capital Inc. | 1633 Broadway | | | New York | NY | 10019 | | Subservicing Agreement |
| Morgan Stanley Mortgage Capital Inc. | 1633 Broadway | | | New York | NY | 10019 | | Subservicing Agreement |
| MORPACE International Inc | 31700 Middle Belt Road, Suite 200 | | | Farmington | MI | 48334 | | Vendor Agreement or Statement of Work |
| Morris & Associates | 2309 OLIVER RD | | | MONROE | LA | 71201-2932 | | Vendor Agreement or Statement of Work |
| Morris & Associates | 2309 Oliver Road | | | Monroe | LA | 71201 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/02/2012 |
| Morris & Associates | 2309 Oliver Road | | | Monroe | LA | 71201 | | Engagement Letter |
| MORRISON & FOERSTER LLP - PRIMARY | 425 Market Street | 33rd Floor | | San Francisco | CA | 94104 | | Engagement Letter |
| Morrison Cohen LLP | 909 Third Avenue | | | New York | NY | 10022 | | Engagement Letter |
| Mortgage Asset Research Institute | 33 W 10TH ST STE 620 | | | ANDERSON | IN | 46016-1484 | | Vendor Agreement or Statement of Work |
| Mortgage Bankers Association | PO BOX 10448 | | | UNIONDALE | NY | 115550448 | | Vendor Agreement or Statement of Work |
| Mortgage Bankers Association | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | | Vendor Agreement or Statement of Work |
| Mortgage Bankers Association | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | | Vendor Agreement or Statement of Work |
| Mortgage Delivery Specialists LLC | 161 W Wisconsin Ave, Suite 2H | | | Pewaukee | WI | 53072 | | Confidentiality or Non-Disclosure Agreement |
| Mortgage Harmony Corp. | 6861 Elm Street | | | McLean | VA | 22101 | | Subservicing Agreement |
| Mortgage Harmony Corp. | 6861 Elm Street | | | McLean | VA | 22101 | | Vendor Agreement or Statement of Work |
| Mortgage Industry Advisory Corporation | 80 MAIDEN LANE | 14TH FLOOR | | NEW YORK | NY | 10038 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Investors Corporation - FB | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | | Subservicing Agreement |
| Mortgage Marketing Inc | 1008 W AVE M 4 STE H | | | PALMDALE | CA | 93551 | | Vendor Agreement or Statement of Work |
| Mortgage Marketing Inc | 1008 W AVE M 4 STE H | | | PALMDALE | CA | 93551 | | Vendor Agreement or Statement of Work |
| Mortgage Master, Inc - FB | 100 Elm Street 3rd Floor | | | Walpole | MA | 02081 | | Confidentiality or Non-Disclosure Agreement |
| Mortgage Resource Center Inc | 2101 CHAPEL PLAZA COURT | SUITE 107 | | COLUMBIA | MO | 65203 | | Vendor Agreement or Statement of Work |
| MortgageHubcom Inc | 200 Lakeside Drive, Suite 228 | | | Horsham | PA | 19044 | | Vendor Agreement or Statement of Work |
| MortgageHubcom Inc | 200 Lakeside Drive, Suite 228 | | | Horsham | PA | 19044 | | Vendor Agreement or Statement of Work |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| MortgageIT - FB | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | | Subservicing Agreement |
| Movers Search Group Inc | 10605 Shallowford Road | | | Roswell | GA | 30075 | | Vendor Agreement or Statement of Work |
| MRC Computer Corporation | 3010 Westchester Ave | | | Purchase | NY | 10577 | | Vendor Agreement or Statement of Work |
| MRN cubed LLC | PO BOX 1105 | | | PROSPER | TX | 75078 | | Vendor Agreement or Statement of Work |
| MTM TECHNOLOGIES INC | PO BOX 27986 | | | NEW YORK | NY | 10087-7986 | | Vendor Agreement or Statement of Work |
| My Bank Tracker | POB 4468 #10545 | | | New York | NY | 10163-4668 | | Vendor Agreement or Statement of Work |
| Myers Internet Inc | 2160 Lundy Avenue, Suite 218 | | | San Jose | CA | 95131 | | Vendor Agreement or Statement of Work |
| MZINGA INC | DEPT CH 19124 | | | PALATINE | IL | 60055-9124 | | Vendor Agreement or Statement of Work |
| Nancy Sue Miller | 240 W. 14th St | | | Horton | KS | 66439 | | Settled Litigation - In Re Nancy Sue Miller.  (Settled 11/11/2011) |
| Nancy Sue Miller | 240 W. 14th St | | | Horton | KS | 66439 | | Settled Litigation - In Re Nancy Sue Miller.  (Settled 11/11/2011) |
| National Business Systems | 2919 West Service Road | | | Eagan | MN | 55121 | | Confidentiality or Non-Disclosure Agreement |
| National Creditors Connection Inc | 14 ORCHARD ROAD | SUITE 200 | | LAKE FOREST | CA | 92630 | | Vendor Agreement or Statement of Work |
| National Data Center | 2300 CONTRA COSTA BLVD | STE 270 | | PLEASANT HILL | CA | 94523 | | Vendor Agreement or Statement of Work |
| National Default Services | 2919 West Service Road | | | Eagan | MN | 55121 | | Confidentiality or Non-Disclosure Agreement |
| National Default Servicing LLC | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | | Real Estate Lease, Sublease, Office Service Agreement- 9635 Granite Ridge Drive (Dated 09/16/2009) |
| National Default Servicing LLC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| National Defaulting Servicing, LLC | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | | Vendor Agreement or Statement of Work |
| National Defaulting Servicing, LLC | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | | Vendor Agreement or Statement of Work |
| National General Insurance Company | PO BOX 1017 | | | WINSTSON SALEM | NC | 27102 | | Vendor Agreement or Statement of Work |
| National General Insurance Company | PO BOX 1017 | | | WINSTSON SALEM | NC | 27102 | | Vendor Agreement or Statement of Work |
| National Mortgage News | ONE STATE STREET PLAZA 27TH FL | | | NEW YORK | NY | 10004 | | Vendor Agreement or Statement of Work |
| National Search Group Inc | 800 N. Kings Highway, Suite 505 | | | Cherry Hill | NJ | 08034 | | Vendor Agreement or Statement of Work |
| National Telewire Corporation | 515 VALLEY STREET | | | MAPLEWOOD | NJ | 70400189 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| National Telewire Corporation | 515 VALLEY STREET | | | MAPLEWOOD | NJ | 70400189 | | Vendor Agreement or Statement of Work |
| Nations Direct Lender & Insurance Services, Inc. | 160 S. Old Springs Rd. - Suite 260 | | | Anaheim Hills | CA | 92808 | | Confidentiality or Non-Disclosure Agreement |
| Nations Direct Signing Services | 160 S. OLD SPRINGS ROAD | | | ANAHEIM HILLS | CA | 92808 | | Vendor Agreement or Statement of Work |
| Nationstar Mortgage LLC | 350 Highland Drive | | | Lewisville | TX | 75067 | | Asset Purchase Agreement |
| Nationwide Title Clearing | 2100 Alt 19 North | | | Palm Harbor | FL | 34683 | | Confidentiality or Non-Disclosure Agreement |
| Nationwide Title Clearing | 2100 Alt 19 North | | | Palm Harbor | FL | 34683 | | Vendor Agreement or Statement of Work |
| NATIXIS Real Estate Capital | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | | Subservicing Agreement |
| NATIXIS Real Estate Capital | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | | Subservicing Agreement |
| NATIXIS Real Estate Capital | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | | Subservicing Agreement |
| NATIXIS Real Estate Capital | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | | Subservicing Agreement |
| NATIXIS Real Estate Capital | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | | Confidentiality or Non-Disclosure Agreement |
| Neil F. Luria, As Trustee To The Taylor, Bean & Whitaker Plan Trust, Plaintiff | C/O Berger Singerman | 1450 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | | Settled Litigation - Neil F. Luria, As Trustee To The Taylor, Bean & Whitaker Plan Trust, Plaintiff V. GMAC Mortgage, LLC., Defendant.  (Settled 02/03/2012) |
| NETIQ Corporation | 3553 North First Street | | | San Jose | CA | 95134 | | Vendor Agreement or Statement of Work |
| NETIQ Corporation | 3553 North First Street | | | San Jose | CA | 95134 | | Vendor Agreement or Statement of Work |
| Network General Corporation | 178 E. Tasman Drive | | | San Jose | CA | 95134 | | Vendor Agreement or Statement of Work |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Penn Financial - FB | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | | Subservicing Agreement |
| New Towne Center Inc. | 915 East McLemore Avenue, Suite 205 | Office "LOCCDC" | | Memphis | TN | 38106 | | Real Estate Lease, Sublease, Office Service Agreement- 915 East McLemore Avenue, Suite 205, Office "LOCCDC" (Dated 10/19/2010) |
| New Venture Fund | 734 15th Street NM Suite 600 | | | Washington | DC | 20005 | | Vendor Agreement or Statement of Work |
| Newcourse Communications | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Newcourse Communications | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | | Vendor Agreement or Statement of Work |
| Newcourse Communications | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | | Vendor Agreement or Statement of Work |
| Newcourse Communications | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | | Vendor Agreement or Statement of Work |
| Newcourse Communications Inc | ATTN ACCOUNTS RECEIVABLE DEPT | | | NASHVILLE | TN | 37211 | | Vendor Agreement or Statement of Work |
| Newpoint Resources LLC | 5A Garrison Road | | | Newburyport | MA | 01950 | | Vendor Agreement or Statement of Work |
| Newport Management Corporation | LEASE ADMINISTRATION CENTER PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | | Vendor Agreement or Statement of Work |
| Newport Management Corporation | LEASE ADMINISTRATION CENTER PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | | Vendor Agreement or Statement of Work |
| NEWTON MANUFACTURING CO | 1123 1ST AVENUE | | | NEWTON | IA | 502080927 | | Vendor Agreement or Statement of Work |
| Newtown Executive Office, Inc. | 233 Needham Street, Office #78 | | | Newton | MA | 02464 | | Real Estate Lease, Sublease, Office Service Agreement- 233 Needham Street, Office #78 (Dated 04/25/2012) |
| NextiraOne | 2800 Post Oak Boulevard, Suite 200 | | | Houston | TX | 77056 | | Vendor Agreement or Statement of Work |
| NFM Lending inc. - FB | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | | Subservicing Agreement |
| NFM Lending inc. - FB | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | | Subservicing Agreement |
| NFM Lending inc. - FB | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | | Subservicing Agreement |
| Niko Consulting Group Inc | P.O. Box 1631 | | | Hickory | NC | 28603 | | Vendor Agreement or Statement of Work |
| NIKU Corporation | 305 Main Street | | | Redwood City | CA | 94063 | | Vendor Agreement or Statement of Work |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B | | | New York | NY | 10281-1038 | | Subservicing Agreement |
| Norfolk Homes of Nashville, Inc. | 277 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | | Real Estate Lease, Sublease, Office Service Agreement- 277 Mallory Station Road, Suite 106 (Dated 02/17/2012) |
| Northwest Trustee Services, Inc. | 13555 SE 36th Street, Suite 300 | | | Bellevue | WA | 98006 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/03/2012 |
| Northwest Trustee Services, Inc. | 13555 SE 36th Street, Suite 300 | | | Bellevue | WA | 98006 | | Engagement Letter |
| Novell Inc | 850 Asbury Drive | | | Buffalo Grove | IL | 60089 | | Vendor Agreement or Statement of Work |
| Now Docs International Inc | 1985 LOOKOUT DRIVE | | | NORTH MANKATO | MN | 56003 | | Vendor Agreement or Statement of Work |
| NRI | 1313 South Pennsylvania Avenue | | | Morrisville | PA | 19067 | | Vendor Agreement or Statement of Work |
| N-Tech Systems Inc | 59 Elm Street | | | New Haven | CT | 06510 | | Vendor Agreement or Statement of Work |
| N-Tech Systems Inc | 59 Elm Street | | | New Haven | CT | 06510 | | Vendor Agreement or Statement of Work |
| Nyberg Fletcher and White Inc | 801 Cromwell Park Drive, Suite 100 | | | Glen Burnie | MD | 21061 | | Vendor Agreement or Statement of Work |
| Offermatica Corporation | Pier One/Bay 3 | | | San Francisco | CA | 94111 | | Vendor Agreement or Statement of Work |
| Office Depot Inc | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | | Vendor Agreement or Statement of Work |
| Office Environments & Services | 1524 San Marco Blvd. | | | Jacksonville | FL | 32207 | | Vendor Agreement or Statement of Work |
| Office of the Attorney General AK | PO Box 110300 | | | Juneau | AK | 99811-0300 | | Department of Justice Settlement |
| Office of the Attorney General AL | 500 Dexter Ave | | | Montgomery | AL | 36130 | | Department of Justice Settlement |
| Office of the Attorney General AR | 323 Center St Ste 200 | | | Little Rock | AR | 72201 | | Department of Justice Settlement |
| Office of the Attorney General AZ | 1275 W Washington St | | | Phoenix | AZ | 85007 | | Department of Justice Settlement |
| Office of the Attorney General CA | 455 Golden Gate Ste 11000 | | | San Francisco | CA | 94102-7004 | | Department of Justice Settlement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General CO | 1525 Sherman St 7th Fl | | | Denver | CO | 80203 | | Department of Justice Settlement |
| Office of the Attorney General CT | 55 Elm St | | | Hartford | CT | 06106 | | Department of Justice Settlement |
| Office of the Attorney General DC | 441 4th St NW Ste 1145S | | | Washington | DC | 20001 | | Department of Justice Settlement |
| Office of the Attorney General DE | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | | Department of Justice Settlement |
| Office of the Attorney General FL | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | | Department of Justice Settlement |
| Office of the Attorney General GA | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | | Department of Justice Settlement |
| Office of the Attorney General HI | 425 Queen St | | | Honolulu | HI | 96813 | | Department of Justice Settlement |
| Office of the Attorney General IA | 1305 E Walnut St | | | Des Moines | IA | 50319 | | Department of Justice Settlement |
| Office of the Attorney General ID | 700 W State St | PO Box 83720 | | Boise | ID | 83720-0010 | | Department of Justice Settlement |
| Office of the Attorney General IL | 100 W Randolph St | | | Chicago | IL | 60601 | | Department of Justice Settlement |
| Office of the Attorney General IN | Indiana Government Center South | 302 W Washington St | | Indianapolis | IN | 46204 | | Department of Justice Settlement |
| Office of the Attorney General KS | Memorial Hall 2nd Fl | 120 SW 10th St | | Topeka | KS | 66612 | | Department of Justice Settlement |
| Office of the Attorney General KY | 700 Capitol Ave Ste 118 | | | Frankfort | KY | 40601 | | Department of Justice Settlement |
| Office of the Attorney General LA | PO Box 94005 | | | Baton Rouge | LA | 70804 | | Department of Justice Settlement |
| Office of the Attorney General MA | One Ashburton Place | | | Boston | MA | 02108 | | Department of Justice Settlement |
| Office of the Attorney General MD | 200 St Paul Place | | | Baltimore | MD | 21202 | | Department of Justice Settlement |
| Office of the Attorney General ME | 6 State House Station | | | Augusta | ME | 04333 | | Department of Justice Settlement |
| Office of the Attorney General MI | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | Department of Justice Settlement |
| Office of the Attorney General MN | 1400 Bremer Tower | 445 Minnesota St | | St Paul | MN | 55101 | | Department of Justice Settlement |
| Office of the Attorney General MO | Supreme Court Building | 207 W High St | PO Box 899 | Jefferson City | MO | 65102 | | Department of Justice Settlement |
| Office of the Attorney General MS | Walters Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | | Department of Justice Settlement |
| Office of the Attorney General MT | Department of Justice | PO Box 201401 | | Helena | MT | 59620-1401 | | Department of Justice Settlement |
| Office of the Attorney General NC | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | | Department of Justice Settlement |
| Office of the Attorney General ND | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505 | | Department of Justice Settlement |
| Office of the Attorney General NE | 2115 State Capitol | | | Lincoln | NE | 68509 | | Department of Justice Settlement |
| Office of the Attorney General NH | 33 Capitol St | | | Concord | NH | 03301 | | Department of Justice Settlement |
| Office of the Attorney General NJ | PO Box 080 | | | Trenton | NJ | 08625-0080 | | Department of Justice Settlement |
| Office of the Attorney General NM | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | | Department of Justice Settlement |
| Office of the Attorney General NV | 100 N Carson St | | | Carson City | NV | 89701-4717 | | Department of Justice Settlement |
| Office of the Attorney General NY | 120 Broadway | | | New York | NY | 10271-0332 | | Department of Justice Settlement |
| Office of the Attorney General OH | 30 E Broad St 17th Fl | | | Columbus | OH | 43215 | | Department of Justice Settlement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General OK | 313 NE 21st St | | | Oklahoma City | OK | 73105 | | Department of Justice Settlement |
| Office of the Attorney General OR | Oregon Dept of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 | | Department of Justice Settlement |
| Office of the Attorney General PA | 16th Fl Strawberry Sq | | | Harrisburg | PA | 17120 | | Department of Justice Settlement |
| Office of the Attorney General RI | 150 S Main St | | | Providence | RI | 02903 | | Department of Justice Settlement |
| Office of the Attorney General SC | PO Box 11549 | | | Columbia | SC | 29211 | | Department of Justice Settlement |
| Office of the Attorney General SD | 1302 E Hwy 14 Ste 1 | | | Pierre | SD | 57501-8501 | | Department of Justice Settlement |
| Office of the Attorney General TN | PO Box 20207 | | | Nashville | TN | 37202-0207 | | Department of Justice Settlement |
| Office of the Attorney General TX | PO Box 12548 | | | Austin | TX | 78711-2548 | | Department of Justice Settlement |
| Office of the Attorney General UT | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | | Department of Justice Settlement |
| Office of the Attorney General VA | 900 E Main St | | | Richmond | VA | 23219 | | Department of Justice Settlement |
| Office of the Attorney General VT | 109 State St | | | Montpelier | VT | 05609-1001 | | Department of Justice Settlement |
| Office of the Attorney General WA | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | | Department of Justice Settlement |
| Office of the Attorney General WI | PO Box 7857 | | | Madison | WI | 53707-7857 | | Department of Justice Settlement |
| Office of the Attorney General WV | State Capital Complex | Bldg 1 Rm E 26 | | Charleston | WV | 25305 | | Department of Justice Settlement |
| Office of the Attorney General WY | 123 Capitol Bldg | 200 W 24th St | | Cheyenne | WY | 82002 | | Department of Justice Settlement |
| Online Resources Corporation | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | | Confidentiality or Non-Disclosure Agreement |
| ONLINE RESOURCES CORPORATION | P.O. BOX 630139 | | | BALTIMORE | MD | 212630139 | | Vendor Agreement or Statement of Work |
| ONLINE RESOURCES CORPORATION | P.O. BOX 630139 | | | BALTIMORE | MD | 212630139 | | Vendor Agreement or Statement of Work |
| Ontario Refrigeration Services Inc | 635 S MOUNTAIN AVENUE | | | ONTARIO | CA | 91762 | | Vendor Agreement or Statement of Work |
| Opinion Research Corporation | PO BOX 416089 | | | BOSTON | MA | 02241-6089 | | Vendor Agreement or Statement of Work |
| OPNET Technologies Inc | PO BOX 403816 | | | ATLANTA | GA | 303843816 | | Vendor Agreement or Statement of Work |
| Option One Mortgage Corporation | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| ORACLE CORPORATION | P.O BOX  4598 pOSTAL STATION A | | | TORONTO | ON | M5W 4Y3 | CAN | Vendor Agreement or Statement of Work |
| Orlans Associates PC | PO BOX 5041 | | | TROY | MI | 48007-5041 | | Vendor Agreement or Statement of Work |
| Orlans Associates, P.C. | 1650 West Big Beaver | | | Troy | MI | 48084 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/21/2012 |
| Orlans Associates, P.C. | 1650 West Big Beaver | | | Troy | MI | 48084 | | Engagement Letter |
| Orlans Moran PLLC | 45 School Street | | | Boston | MA | 02108 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/20/2012 |
| Orlans Moran PLLC | 45 School Street | | | Boston | MA | 02108 | | Engagement Letter |
| Orrick, Herrington & Sutcliffe LLP | Global Operations Center | 2121 Main Street | | Wheeling | WV | 26003 | | Engagement Letter |
| OS Group d/b/a Covalent Technologies | 1646 North California Boulevard, Suite 230 | | | Walnut Creek | CA | 94596 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Otis Elevator Company | DEPT LA 21684 | | | PASADENA | CA | 91185-1684 | | Vendor Agreement or Statement of Work |
| Ounce Labs Inc | 100 FIFTH AVE | | | WALTHAM | MA | 02451 | | Vendor Agreement or Statement of Work |
| Outside Marketing Inc | 2245 S. Grand Avenue | | | Santa Ana | CA | 92705 | | Vendor Agreement or Statement of Work |
| Overture Services Inc | 74 North Pasadena Avenue, Third Floor | | | Pasadena | CA | 91103 | | Vendor Agreement or Statement of Work |
| Pacific Document Services Inc | 261 Boeing Court | | | Livermore | CA | 94550 | | Vendor Agreement or Statement of Work |
| Pacific NetSoft Inc DBA Clarity Consultants | 910 E Hamilton Ave., Ste 400 | | | Campbell | CA | 95008 | | Vendor Agreement or Statement of Work |
| PackingKits.com | 524 Baird Road | | | Merion | PA | 10966 | | Vendor Agreement or Statement of Work |
| PARAMETRIC TECHNOLOGY CORPORATION | 1201 7TH STREET | | | MOLINE | IL | 61244 | | Vendor Agreement or Statement of Work |
| Parkside Lending, LLC - FB | 180 Redwood Street | | | San Francisco | CA | 94102 | | Subservicing Agreement |
| Parkside Lending, LLC - FB | 180 Redwood Street | | | San Francisco | CA | 94102 | | Subservicing Agreement |
| Parkside Lending, LLC - FB | 180 Redwood Street | | | San Francisco | CA | 94102 | | Subservicing Agreement |
| Parsons Electric LLC | NW 9562 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-9562 | | Vendor Agreement or Statement of Work |
| Partners Services | 2250 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | | Vendor Agreement or Statement of Work |
| Passive Asset Transactions, LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Intercompany Agreement |
| Paul Homer | C/O Natale & Wolinetz | 750 Main Street | | Hartford | CT | 06103 | | Settled Litigation - Paul Homer V. GMAC Mortgage, LLC. (Settled 04/12/2012) |
| PBC San Jose, LLC | 111 N. Market Street Suite 300, Office #10 | | | San Jose | CA | 95113-1116 | | Real Estate Lease, Sublease, Office Service Agreement- 111 N. Market Street Suite 300, Office #10 (Dated 09/08/2011) |
| PBC San Jose, LLC | 111 N. Market Street Suite 300, Offices #8 and 9 | | | San Jose | CA | 95113-1116 | | Real Estate Lease, Sublease, Office Service Agreement- 111 N. Market Street Suite 300, Offices #8 and 9 (Dated  4/6/2011 Extensions and Amendments dated 10/25/2011, 4/6/2012) |
| PBC Walnut Creek, LLC | 1990 North California Blvd., 8th Floor #830, Office 228 | | | Walnut Creek | CA | 94596-7261 | | Real Estate Lease, Sublease, Office Service Agreement- 1990 North California Blvd., 8th Floor #830, Office 228 (Dated 4/1/2010, Amendment dated 9/1/2011) |
| PCV Murcor | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | | Vendor Agreement or Statement of Work |
| PCV Murcor | 740 Corporate Center Drive | | | Pomona | CA | 91768 | | Confidentiality or Non-Disclosure Agreement |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Peloton Real Estate Management LLC | 1616 WOODALL ROGERS FREEWAY | SUITE 600 | | DALLAS | TX | 75202 | | Vendor Agreement or Statement of Work |
| Peloton Real Estate Management LLC | 1616 WOODALL ROGERS FREEWAY | SUITE 600 | | DALLAS | TX | 75202 | | Vendor Agreement or Statement of Work |
| Pendergast & Associates, P.C. | 115 Perimeter Center Place | South Terraces, Suite 1000 | | Taltnat | GA | 30346 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/27/2012 |
| Pendergast & Associates, P.C. | 115 Perimeter Center Place | South Terraces, Suite 1000 | | Taltnat | GA | 30346 | | Engagement Letter |
| Penncro Associates Inc | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | | Vendor Agreement or Statement of Work |
| Penncro Associates Inc | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | | Vendor Agreement or Statement of Work |
| Penncro Associates Inc. | 95 JAMES WAY SUITE 113 | | | SOUTHAMPTON | PA | 18966 | | Vendor Agreement or Statement of Work |
| Pepper Hamilton LLP | 3000 Two Logan Square | Eighteenth and Arch Streets | | Philadelphia | PA | 19103-2799 | | Foreclosure Review |
| Performance Realty International LLC | 100 West 5th Avenue | | | Mt. Dora | FL | 32757 | | Real Estate Lease, Sublease, Office Service Agreement- 100 West 5th Avenue (Dated 04/16/2012) |
| Performance Realty International LLC | 1977 Dundee Drive | | | Winter Park | FL | 32792 | | Real Estate Lease, Sublease, Office Service Agreement- 1977 Dundee Drive (Dated 04/16/2012) |
| Performance Realty International LLC | 990 North State Road 434 | | | Altamonte Springs | FL | 32714 | | Real Estate Lease, Sublease, Office Service Agreement- 990 North State Road 434 (Dated 04/16/2012) |
| Petosa, Petosa & Boecker, LLP | 1350 NW 138th Street, Suite 100 | | | Clive | IA | 50325 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Petosa, Petosa & Boecker, LLP | 1350 NW 138th Street, Suite 100 | | | Clive | IA | 50325 | | Engagement Letter |
| PFS Financial | 3500 Barranca, Suite 240 | | | Irvine | CA | 92606 | | Subservicing Agreement |
| Phelan Hallinan & Schmieg | ONE PENN CENTER STE 1400 | Open | | PHILADELPHIA | PA | 19103 | | Vendor Agreement or Statement of Work |
| Phelan Hallinan & Schmieg, LLP | 1617 JFK Blvd, Suite 1400 | | | Philadelphia | PA | 19103 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/01/2012 |
| Phelan Hallinan & Schmieg, LLP | 1617 JFK Blvd, Suite 1400 | | | Philadelphia | PA | 19103 | | Engagement Letter |
| Phelan Hallinan & Schmieg, P.C. | 400 Fellowship Road | | | Mt. Laurel | NJ | 08054 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/01/2012 |
| Phelan Hallinan & Schmieg, P.C. | 400 Fellowship Road | | | Mt. Laurel | NJ | 08054 | | Engagement Letter |
| Phelan Hallinan, PLC | 888 SE 3rd Ave, Suite 201 | | | Fort Lauderdale | FL | 33316 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/01/2012 |
| Phelan Hallinan, PLC | 888 SE 3rd Ave, Suite 201 | | | Fort Lauderdale | FL | 33316 | | Engagement Letter |
| Phillip Spears | 8131 Royal Fld | | | San Antonio | TX | 78255 | | Settled Litigation - Phillip Spears Vs GMACM.  (Settled 04/27/2012) |
| Pierce & Associates, P.C. | 1 N. Dearborn St. | | | Chicago | IL | 60602 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/17/2012 |
| Pierce & Associates, P.C. | 1 N. Dearborn St. | | | Chicago | IL | 60602 | | Engagement Letter |
| Pierre Smith | C/O Law Office Of Frank A. Rush | 3806 Live Oak | | Houston | TX | 77004 | | Settled Litigation - Pierre Smith - Not Litigated.  (In Progress) |
| Pinellas County | 315 COURT STREET - 3RD FLOOR | | | CLEARWATER | FL | 33756 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Pinkerton Computer Consultants Inc | 600 Germantown Pike, Suite 261 | | | Plymouth Meeting | PA | 19462 | | Vendor Agreement or Statement of Work |
| Pinnacle Capital Mortgage Corp-FB | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | | Subservicing Agreement |
| Pinnacle Capital Mortgage Corp-FB | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | | Subservicing Agreement |
| Pinnacle Capital Mortgage Corp-FB | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | | Subservicing Agreement |
| Pinnacle Capital Mortgage Corp-FB | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | | Subservicing Agreement |
| Pinnacle Capital Mortgage Corp-FB | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | | Subservicing Agreement |
| Pinnacle Capital Mortgage Corp-FB | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | | Subservicing Agreement |
| Pinnacle Financial Corporation | 2611 Technology Drive | | | Orlando | FL | 32804 | | Subservicing Agreement |
| Pite Duncan LLP | 4375 JUTLAND DR. | SUITE 200 | | SAN DIEGO | CA | 92177-0935 | | Vendor Agreement or Statement of Work |
| Pite Duncan LLP | 4375 JUTLAND DR. | SUITE 200 | | SAN DIEGO | CA | 92177-0935 | | Vendor Agreement or Statement of Work |
| Pite Duncan, LLP | 4375 Jutland Drive, Suite 200 | | | San Diego | CA | 92117 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/15/2012 |
| Pite Duncan, LLP | 4375 Jutland Drive, Suite 200 | | | San Diego | CA | 92117 | | Engagement Letter |
| Pitney Bowes Inc | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services Inc | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services Inc | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services Inc | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services Inc. | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services Inc. | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services, Inc. | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services, Inc. | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services, Inc. | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services, Inc. | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Planet Financial Group, LLC | 2100 Huntington Drive, Suite A | | | Algonquin, | IL | 60102 | | Subservicing Agreement |
| PNC BANK | 620 Liberty Ave | | | Pittsburgh | PA | 15222 | | Vendor Agreement or Statement of Work |
| Pointsec Mobile Technologies inc | 2441 Warrenville Road, Suite 210 | | | Lisle | IL | 60532 | | Vendor Agreement or Statement of Work |
| Pointsec Mobile Technologies inc | 2441 Warrenville Road, Suite 210 | | | Lisle | IL | 60532 | | Vendor Agreement or Statement of Work |
| Potomac Partners LLC | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | | Vendor Agreement or Statement of Work |
| Potomac Partners LLC | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | | Vendor Agreement or Statement of Work |
| Precision Closing Services | 10722 ARROW ROUTE 416 | | | RANCHO CUCAMONDA | CA | 91730 | | Vendor Agreement or Statement of Work |
| Preferred Office Network, LLC | 9442 Capital of Texas Highway North, Plaza One, Suite 500 | | | Austin | TX | 78759 | | Real Estate Lease, Sublease, Office Service Agreement- 9442 Capital of Texas Highway North, Plaza One, Suite 500 (Dated 02/01/2012) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Prescient Asset Management | 2600 Douglas Rd 8th Floor | | | Coral Gables | FL | 33134 | | Confidentiality or Non-Disclosure Agreement |
| Prescient Asset Management | 2600 Douglas Rd 8th Floor | | | Coral Gables | FL | 33134 | | Subservicing Agreement |
| Preston Baker And Madelyn Soto | 206-11 47th Avenue | | | Bayside | NY | 11361 | | Settled Litigation - Preston Baker And Madelyn Soto V. Litton Loan Servicing, LP; Rfc, LLC; Option One Mortgage Corp. (Original StipulationSigned 2/8/2012) |
| PRG-Schultz USA Inc | 26311 Junipero Serra Road, Suite 200 | | | San Jan Capistrano | CA | 92675 | | Vendor Agreement or Statement of Work |
| PricewaterhouseCooopers LLP | 300 Madison Ave | | | New York | NY | 10017 | | Foreclosure Review |
| Priscilla A. Roque | C/O Rrh & Associates Attorneys At Law, LLC | 1001 Bishop Street, Suite 1000 | | Honolulu | HI | 96812 | | Settled Litigation - Roque - Priscilla A. Roque Vs. Us Bank National Association As Trustee; GMAC Mortgage,LLC; Homecomings Financial,LLC; Sebring Capital Group,Inc; Dana Capital Group,Inc; Cts Capital Group. (Settled 07/11/2011) |
| Professional Alternative Inc | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | | Vendor Agreement or Statement of Work |
| Professional Alternative Inc | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | | Vendor Agreement or Statement of Work |
| Project Support Services | 5 North Cannon Avenue | | | Lansdale | PA | 19446 | | Vendor Agreement or Statement of Work |
| Project Support Services | 5 North Cannon Avenue | | | Lansdale | PA | 19446 | | Vendor Agreement or Statement of Work |
| Protocol Services Inc | DEPT #0466 | PO BOX 850001 | | ORLANDO | FL | 32885-0466 | | Vendor Agreement or Statement of Work |
| Protocol Services Inc | DEPT #0466 | PO BOX 850001 | | ORLANDO | FL | 32885-0466 | | Vendor Agreement or Statement of Work |
| PROVIDEA CONFERENCING LLC | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | | Vendor Agreement or Statement of Work |
| PSI Group | 200 59th Avenue Dr. SW | | | Cedar Rapids | IA | 52404 | | Vendor Agreement or Statement of Work |
| PSI Group, Inc. | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | | Vendor Agreement or Statement of Work |
| PSI Group, Inc. | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | | Vendor Agreement or Statement of Work |
| PSI Group, Inc. | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | | Vendor Agreement or Statement of Work |
| Pulse Marketing | 3310 W BIG BEAVER RD | SUITE 138 | | TROY | MI | 48084 | | Vendor Agreement or Statement of Work |
| QBE Financial Institution Risk Services | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | | Confidentiality or Non-Disclosure Agreement |
| QUAD656 | 656 Swedesford Road, Suite 212 | | | Wayne | PA | 19087 | | Vendor Agreement or Statement of Work |
| Qualco Fire Protection Inc | 11850 Hamden Place | | | Sante Fe Springs | CA | 90670 | | Vendor Agreement or Statement of Work |
| Qualitec Professional Services San Antonio LP | 19315 FM 2252, Suite 136 | | | Garden Ridge | TX | 78266 | | Vendor Agreement or Statement of Work |
| Quality Loan Service Corp. | 2141 Fifth Avenue | | | San Diego | CA | 92101 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Quality Loan Service Corp. | 2141 Fifth Avenue | | | San Diego | CA | 92101 | | Engagement Letter |
| Quandis Inc | 27442 PORTOLA PARKWAY SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | | Vendor Agreement or Statement of Work |
| Quandis, Inc. | 23282 Mill Creek Road, Suite 200 | | | Laguna Hills | CA | 92653 | | Confidentiality or Non-Disclosure Agreement |
| QUANTITATIVE RISK MANAGEMENT I | 181 West Madison St 41st Fl | | | Chicago | IL | 60602 | | Vendor Agreement or Statement of Work |
| QUANTITATIVE RISK MANAGEMENT I | 181 West Madison St 41st Fl | | | Chicago | IL | 60602 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| QuantumDirect Inc | 8702 Cameron Road Suite 200 | | | Austin | TX | 78754 | | Vendor Agreement or Statement of Work |
| QUATTRO DIRECT LLC | 1175 LANCASTER AVE | | | BERWYN | PA | 19312 | | Vendor Agreement or Statement of Work |
| QUEST SOFTWARE | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | MAIDENHEAD | BERKS | SL6 3QQ | UK | Vendor Agreement or Statement of Work |
| QWEST | PO BOX 17360 | | | DENVER | CO | 80217 | | Vendor Agreement or Statement of Work |
| QWEST | PO BOX 17360 | | | DENVER | CO | 80217 | | Vendor Agreement or Statement of Work |
| QWEST | PO BOX 17360 | | | DENVER | CO | 80217 | | Vendor Agreement or Statement of Work |
| QWEST | PO BOX 17360 | | | DENVER | CO | 80217 | | Vendor Agreement or Statement of Work |
| R & J Hall Environmental Services Inc | 20432 SEVEN SEAS LANE | | | HUNTINGTON BEACH | CA | 92646 | | Vendor Agreement or Statement of Work |
| R T Glass & Associates | 5713 Marconi Avenue, Suite D | | | Carmichael | CA | 95601 | | Vendor Agreement or Statement of Work |
| RACO INDUSTRIES | P.O. BOX 692124 | 5480 CREEK ROAD | | CINCINNATI | OH | 45269-2124 | | Vendor Agreement or Statement of Work |
| Radian | 1601 Market Street | | | Philadelphia | PA | 19103 | | Subservicing Agreement |
| Radian | 1601 Market Street | | | Philadelphia | PA | 19103 | | Subservicing Agreement |
| Rapid Reporting Verification Company LP | 4150 INTERNATIONAL PLAZA SUITE 250 | | | FORT WORTH | TX | 76109 | | Vendor Agreement or Statement of Work |
| RCO Hawaii, LLLC | 900 Fort Street Mall, Suite 800 | | | Honolulu | HI | 96813 | | Engagement Letter |
| RDI Marketing Services Inc | 9920 Carver Road | | | Cincinnati | OH | 45242 | | Vendor Agreement or Statement of Work |
| Ready Financial Group | 23282 Mill Creek Road, Suite 200 | | | Laguna Hills | CA | 92653 | | Confidentiality or Non-Disclosure Agreement |
| Real Estate Disposition LLC | 1 MAUCHLY | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Real Estate Disposition LLC | 1 MAUCHLY | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Real Estate Disposition LLC | 1 MAUCHLY | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Real Estate Disposition LLC | 1 MAUCHLY | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Real Estate Disposition LLC | 1 MAUCHLY | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Real Estate Disposition LLC | 1 MAUCHLY | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Real Estate Disposition LLC | 1 MAUCHLY | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Real Estate Vision, LLC | 2004 Route 17M | | | Goshen | NY | 10924 | | Real Estate Lease, Sublease, Office Service Agreement- 2004 Route 17M (Dated 03/01/2012) |
| RealEC Technologies. | 1221 E. Dyer Road, Suite 205 | | | Santa Ana | CA | 92705 | | Confidentiality or Non-Disclosure Agreement |
| Realty Finance Staffing | 5800 West Plano Parkway, Suite 222 | | | Plano | TX | 75093 | | Vendor Agreement or Statement of Work |
| Realty World – Graham/Grubbs & Associates | 112 W. Boulevard | | | Larinburg | NC | 28352 | | Real Estate Lease, Sublease, Office Service Agreement- 112 W. Boulevard  (Dated 10/01/2011) |
| Recall Secure Destruction Service Inc | 015311 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Recall Secure Destruction Service Inc | 015311 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Recall Secure Destruction Service Inc | 015311 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| RED BELL REAL ESTATE LLC | 1415 South Main Street | | | Salt Lake City | UT | 84115 | | Vendor Agreement or Statement of Work |
| Red Rock | 109 S. La Cumbre Lane | | | Santa Barbara | CA | 93105 | | Confidentiality or Non-Disclosure Agreement |
| Red Rock | 109 S. La Cumbre Lane | | | Santa Barbara | CA | 93105 | | Subservicing Agreement |
| Redemtech Inc | 4089 Leap road | | | Hilliard | OH | 43026 | | Vendor Agreement or Statement of Work |
| Redoc Inc | 410 SW Thistle Trail | | | Port Saint Lucie | FL | 34953 | | Vendor Agreement or Statement of Work |
| REDSEAL SYSTEMS INC | 2121 S EL CAMINO REAL | STE 300 | | SAN MATEO | CA | 94403 | | Vendor Agreement or Statement of Work |
| REED ELSEVIER INC | P.O. BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | | Vendor Agreement or Statement of Work |
| Reed Smith LLP | 1650 MARKET STREET | 2500 LIBERTY PLACE | | Philadelphia | PA | 19103 | | Engagement Letter |
| Refinery Inc | 101 E. County Line Road | | | Hatboro | PA | 19040 | | Vendor Agreement or Statement of Work |
| Regulus Group | 860 Latour CtRPS Billing Dept. | | | Napa | CA | 94558 | | Confidentiality or Non-Disclosure Agreement |
| Regus Management Group LLC | 11601 Wilshire Blvd., 5th Fl | | | Los Angeles | CA | 90025 | | Real Estate Lease, Sublease, Office Service Agreement-11601 Wilshire Blvd., 5th Fl (Dated 02/08/2012) |
| Regus Management Group LLC | 1170 Peachtree Street NE, Suite 1200-1239 | | | Atlanta | GA | 30309 | | Real Estate Lease, Sublease, Office Service Agreement-1170 Peachtree Street NE, Suite 1200-1239 (Dated 12/02/2011) |
| Regus Management Group LLC | 1215 K Street, 17th Floor, Offices 1720 and 1721 | | | Sacramento | CA | 95814 | | Real Estate Lease, Sublease, Office Service Agreement-1215 K Street, 17th Floor, Offices 1720 and 1721 (Dated 01/11/2012) |
| Regus Management Group LLC | 1224 Mill Street, Office 215 | | | East Berlin | CT | 06023 | | Real Estate Lease, Sublease, Office Service Agreement-1224 Mill Street, Office 215 (Dated 3/31/2011, Renewal Agreement dated 2/23/2012) |
| Regus Management Group LLC | 1320 Main Street Suite 300, Office 341 | | | Columbia | SC | 29201 | | Real Estate Lease, Sublease, Office Service Agreement-1320 Main Street Suite 300, Office 341 (Dated 7/27/2011, Renewal Agreements dated 11/1/2011, 5/1/2012) |
| Regus Management Group LLC | 1560 Sawgrass Corporate Parkway, Suite 401 | | | Fort Lauderdale | FL | 33323 | | Real Estate Lease, Sublease, Office Service Agreement-1560 Sawgrass Corporate Parkway, Suite 401 (Dated 2/1/2011, Renewal Agreement dated 12/1/2) |
| Regus Management Group LLC | 1560 Sawgrass Corporate Parkway, Suite 401 | | | Fort Lauderdale | FL | 33323 | | Real Estate Lease, Sublease, Office Service Agreement-1560 Sawgrass Corporate Parkway, Suite 494 (Dated 2/1/2011, Renewal Agreement dated 12/1/2011) |
| Regus Management Group LLC | 33 Wood Avenue South, Office 633 | | | Iselin | NJ | 08830 | | Real Estate Lease, Sublease, Office Service Agreement- 33 Wood Avenue South, Office 633 (Dated 07/13/2009) |
| Regus Management Group LLC | 4449 Easton Way 2nd Floor, Offices 2106 & 2094 | | | Columbus | OH | 43219 | | Real Estate Lease, Sublease, Office Service Agreement-4449 Easton Way 2nd Floor, Offices 2106 & 2094 (Dated 10/28/2011) |
| Regus Management Group LLC | 60 East Rio Salado Parkway | | | Tempe | AZ | 85281 | | Real Estate Lease, Sublease, Office Service Agreement- 60 East Rio Salado Pkwy, 9th Floor (Dated 10/6/2009, Renewal Agreements dated 11/1/2010, 2/1/2011, 8/1/2011, 2/1/2012) |
| Regus Management Group LLC | 655 North Central Avenue | | | Glendale | CA | 91203 | | Real Estate Lease, Sublease, Office Service Agreement- 655 North Central Avenue, 17th Fl (Dated 02/22/2012) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Regus Management Group LLC | 725 Cool Springs, Suite 600 | | | Franklin | TN | 37067 | | Real Estate Lease, Sublease, Office Service Agreement- 725 Cool Springs, Suite 600 (Dated 06/13/2011) |
| Regus Management Group LLC | 800 Bellevue Way, Office 429 and 430 | | | Bellevue | WA | 98004 | | Real Estate Lease, Sublease, Office Service Agreement- 800 Bellevue Way, Office 429 and 430 (Dated 2/14/2011, Renewal Agreements dated 10/4/2011, 2/23/2012) |
| Regus Management Group LLC | Two Ravinia, Suite 5001 | | | Atlanta | GA | 30346 | | Real Estate Lease, Sublease, Office Service Agreement- Two Ravinia, Suite 5001 (Dated 1/16/2009, Renewal Agreements dated 2/1/2010, 2/1/2012) |
| Reisenfeld & Associates, L.P.A., L.L.C. | 3962 Red Bank Rd. | | | Cincinnati | OH | 45227 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/15/2012 |
| Reisenfeld & Associates, L.P.A., L.L.C. | 3962 Red Bank Rd. | | | Cincinnati | OH | 45227 | | Engagement Letter |
| Rekon Technologies | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | | Vendor Agreement or Statement of Work |
| Relief Printing | 5160 Rivergrade Road | | | Baldwin Park | CA | 91706 | | Vendor Agreement or Statement of Work |
| RELOCATION PROJECT MANAGERS IN | 1951 OLD CUTHBERT RD | | | CHERRY HILL | NJ | 08034 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REO Trans, LLC | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | | Vendor Agreement or Statement of Work |
| REOTrans LLC | 5155 W ROSECRANS AVE STE 320 | | | HAWTHORNE | CA | 90250 | | Vendor Agreement or Statement of Work |
| REOTrans LLC | 5155 W ROSECRANS AVE STE 320 | | | HAWTHORNE | CA | 90250 | | Vendor Agreement or Statement of Work |
| Residential Asset Acquisition Corp. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Acquisition Corp. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Acquisition Corp. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company LLC | 8400 NORMANDALE LAKE BLVD STE 250 | | | MINNEAPOLIS | MN | 55437 | | Vendor Agreement or Statement of Work |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | | Minneapolis | MN | 55437 | | Asset Sale or Purchase Agreement(Dated 04/01/2011 |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| RISK MANAGEMENT SOLUTIONS INC | RiskExec | 250 Harry Lane Blvd | | Knoxville | TN | 37923 | | Vendor Agreement or Statement of Work |
| Robert H. Waldschmidt Trustee, Plaintiff | C/O Howell & Fisher PLLC | 300 James Robertson Parkway | | Nashville | TN | 37201 | | Settled Litigation - Robert H. Waldschmidt Trustee, Plaintiff Vs. GMAC Mortgage Corp; Bankunited, Fsb; And Randy Kelly, Trustee Defendants. (Settled 04/06/2012) |
| Robert W. Hinson | 86676 Hester Drive | | | Yulee | Florida | 32097 | | Settled Litigation - In Re Robert W. Hinson. (Settled 06/22/2011) |
| Robert Walters Associates | 7 TIMES SQUARE | STE 1606 | | NEW YORK | NY | 10036 | | Vendor Agreement or Statement of Work |
| Roberta Napolitanto, Trustee | C/O Coan, Lewendon, Gulliver & Miltenberger, LLC | 495 Orange Street | | New Haven | CT | 06511 | | Settled Litigation - Roberta Napolitanto, Trustee V. GMAC Mortgage. (Settled 02/29/2012) |
| Robertson, Anschutz & Schneid, P.L. | 3010 N Military Road | | | Boca Raton | FL | 33431 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/17/2012 |
| Robertson, Anschutz & Schneid, P.L. | 3010 N Military Road | | | Boca Raton | FL | 33431 | | Engagement Letter |
| Rochester Community Savings Bank - FB | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | | Subservicing Agreement |
| Rochester Community Savings Bank - FB | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | | Subservicing Agreement |
| Rochester Community Savings Bank - FB | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Rogers Townsend & Thomas, PC | 220 Executive Center Drive | | | Columbia | SC | 29210 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/02/2012 |
| Rogers Townsend & Thomas, PC | 220 Executive Center Drive | | | Columbia | SC | 29210 | | Engagement Letter |
| ROOT LEARNING INC | 5470 MAIN STREET | | | SYLVANIA | OH | 43560 | | Vendor Agreement or Statement of Work |
| ROSETTA STONE LTD | 135 W. Market Street | | | Harrisonburg | VA | 22801 | | Vendor Agreement or Statement of Work |
| Rosicki & Rosicki Associates, PC | 51 East Bethpage Road | | | Plainview | NY | 11803 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/21/2012 |
| Rosicki & Rosicki Associates, PC | 51 East Bethpage Road | | | Plainview | NY | 11803 | | Engagement Letter |
| Routh Crabtree Olsen, PS | 13555 SE 36th Street, Suite 300 | | | Bellevue | WA | 98006 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/01/2012 |
| Routh Crabtree Olsen, PS | 13555 SE 36th Street, Suite 300 | | | Bellevue | WA | 98006 | | Engagement Letter |
| Rsa Security Inc | 1040 Avenue of the Americas | | | New York | NY | 10087 | | Vendor Agreement or Statement of Work |
| RUST CONSULTING INC | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | | Vendor Agreement or Statement of Work |
| Rust Consulting, Inc. | 625 MARQETTE AVE Suite 880 | | | MINNEAPOLIS | MN | 55402-2469 | | Vendor Agreement or Statement of Work |
| Rust Consulting, Inc. | 625 MARQETTE AVE Suite 880 | | | MINNEAPOLIS | MN | 55402-2469 | | Vendor Agreement or Statement of Work |
| RUST CONSULTING, INC. | 625 Marquette Ave | | | MINNEAPOLIS | MN | 55402-2469 | | Confidentiality or Non-Disclosure Agreement |
| Safeguard Properties LLC | 7887 SAFEGUARD CIRCLE | | | VALLEY VIEW | OH | 44125 | | Vendor Agreement or Statement of Work |
| Safeguard Properties, LLC | 650 Safeguard Plaza | | | Brooklyn Heights | OH | 44131 | | Confidentiality or Non-Disclosure Agreement |
| SalesForce.com, Inc. | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | | Vendor Agreement or Statement of Work |
| SALESFORCECOM INC | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | | Vendor Agreement or Statement of Work |
| SALESFORCECOM INC | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | | Vendor Agreement or Statement of Work |
| SALESFORCECOM INC | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | | Vendor Agreement or Statement of Work |
| Saleslink Corporation | 425 Medford Street | | | Boston | MA | 02129-1420 | | Vendor Agreement or Statement of Work |
| Salomon Analytics | Seven World Trade Center, 37th Floor | | | New York | NY | 10048 | | Vendor Agreement or Statement of Work |
| Samuel I White PC | 5040 CORPORATE WOODS DR | SUITE 120 | | VIRGINIA BEACH | VA | 23462 | | Vendor Agreement or Statement of Work |
| Samuel I. White, P.C. | 5040 Corporate Woods Drive, Suite 120 | | | Virginia Beach | VA | 23462 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/30/2012 |
| Samuel I. White, P.C. | 5040 Corporate Woods Drive, Suite 120 | | | Virginia Beach | VA | 23462 | | Engagement Letter |
| Sands Anderson PC | 1111 E Main Street | | | Richmond | VA | 23219-3555 | | Engagement Letter |
| Santiago Solutions Group Inc | 895 Broadway, 5th Floor | | | New York | NY | 10003 | | Vendor Agreement or Statement of Work |
| SAS INSTITUTE INC | WITTINGTON HOUSE HENLEY ROAD | | | MARLOW | BUCKS | SL7 2EB | GBR | Vendor Agreement or Statement of Work |
| SBC Global Services Inc | SBC Contract Management, 225 W. Randolph, Floor 9C | | | Chicago | IL | 60606 | | Vendor Agreement or Statement of Work |
| Schneiderman & Sherman, P.C. | 23938 Research Drive, Suite 300 | | | Farmington Hill | MI | 48335 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/10/2012 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Schneiderman & Sherman, P.C. | 23938 Research Drive, Suite 300 | | | Farmington Hill | MI | 48335 | | Engagement Letter |
| ScriptLogic Corporation | 2919 East Hardies Road | | | Gibsonia | PA | 15044 | | Vendor Agreement or Statement of Work |
| Sealco | 1761 International Parkway, Suite 133 | | | Richardson | TX | 75081 | | Vendor Agreement or Statement of Work |
| Securitas Security Services USA I | 618 A Guilford College Rd | | | Greensboro | NC | 27409 | | Vendor Agreement or Statement of Work |
| Securitas Security Services USA I | 618 A Guilford College Rd | | | Greensboro | NC | 27409 | | Subservicing Agreement |
| Security National | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | | Vendor Agreement or Statement of Work |
| Security Services Technologies Inc | 201 N PRESIDENTIAL BLVD STE 102 | | | BALACYNWYD | PA | 19004 | | Subservicing Agreement |
| Self-Help Ventures Fund | 301 W Main Street | | | Durham | NC | 27701-3227 | | Vendor Agreement or Statement of Work |
| SERENA SOFTWARE INC | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | | Vendor Agreement or Statement of Work |
| Service Quality Measurement Group Inc | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | CAN | Vendor Agreement or Statement of Work |
| Service Quality Measurement Group Inc | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | CAN | Engagement Letter |
| Severson & Werson PC | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/02/2012 |
| Shapiro & Ingle, LLP | 10130 Perimeter Pkwy, Suite 400 | | | Charlotte | NC | 28216 | | Engagement Letter |
| Shapiro & Ingle, LLP | 10130 Perimeter Pkwy, Suite 400 | | | Charlotte | NC | 28216 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Shapiro & Zielke, L.L.P. | 12550 West Frontage Road, Suite 200 | | | Burnsville | MN | 55337 | | Engagement Letter |
| Shapiro & Zielke, L.L.P. | 12550 West Frontage Road, Suite 200 | | | Burnsville | MN | 55337 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/03/2012 |
| Shapiro, Brown & Alt, LLP (f/k/a Shapiro & Burson, LLP) | 13135 Lee Jackson Hwy, Suite 201 | | | Fairfax | VA | 22033 | | Engagement Letter |
| Shapiro, Brown & Alt, LLP (f/k/a Shapiro & Burson, LLP) | 13135 Lee Jackson Hwy, Suite 201 | | | Fairfax | VA | 22033 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/03/2012 |
| Shapiro, Fishman & Gache, LLP | 4630 Woodland Corp Blvd, Suite 100 | | | Tampa | FL | 33614 | | Engagement Letter |
| Shapiro, Fishman & Gache, LLP | 4630 Woodland Corp Blvd, Suite 100 | | | Tampa, | FL | 33614 | | Vendor Agreement or Statement of Work |
| SHARED SOLUTIONS AND SERVICES INC | P O BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | | Vendor Agreement or Statement of Work |
| SHARED SOLUTIONS AND SERVICES INC | P O BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | | Vendor Agreement or Statement of Work |
| SHARED SOLUTIONS AND SERVICES INC | P O BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | | Vendor Agreement or Statement of Work |
| Shavlik Technologies LLC | 119 14TH ST NW SUITE 200 | | | NEWBRIGHTON | MN | 55112-3914 | | Vendor Agreement or Statement of Work |
| SHAW SYSTEMS INC | PO BOX 4346 | DEPARTMENT 159 | | HOUSTON | TX | 77210-4346 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/28/2012 |
| Shechtman Halperin Savage, LLP | 1080 Main Street | | | Pawtucket | RI | 02860 | | Engagement Letter |
| Shechtman Halperin Savage, LLP | 1080 Main Street | | | Pawtucket | RI | 02860 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Subservicing Agreement |
| Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | | Confidentiality or Non-Disclosure Agreement |
| Siemens Building Technologies Inc | PO BOX 4219 | STATION A | | TORONTO | ON | M5W 5N1 | CAN | Vendor Agreement or Statement of Work |
| Siemens Building Technologies Inc | PO BOX 4219 | STATION A | | TORONTO | ON | M5W 5N1 | CAN | Vendor Agreement or Statement of Work |
| Sierra Fire & Communications | 8146 N. 23rd Avenue, Suite A | | | Phoenix | AZ | 85021 | | Vendor Agreement or Statement of Work |
| Sierra Pacific Mortgage Company, Inc. | 50 IRON POINT CIR STE 200 | | | FOLSOM | CA | 95630 | | Subservicing Agreement |
| Sigma Marketing Group New LLC | 1850 Winton Road South | | | Rochester | NY | 14618 | | Vendor Agreement or Statement of Work |
| Sigma Marketing Group New LLC | 1850 Winton Road South | | | Rochester | NY | 14618 | | Vendor Agreement or Statement of Work |
| Simplified Communications Group Inc | 250 The Esplanade, Suite 210 | | | Toronto | ON | M5A 1J2 | CAN | Vendor Agreement or Statement of Work |
| Sirote & Permutt, P.C. | 2311 Highland Avenue South | | | Birmingham | AL | 35205 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/17/2012 |
| Sirote & Permutt, P.C. | 2311 Highland Avenue South | | | Birmingham | AL | 35205 | | Engagement Letter |
| Skyline Financial | 23749 AGOURA RD | | | CALABASAS | CA | 91301 | | Subservicing Agreement |
| Skyline Financial Corp. | 23749 AGOURA RD | | | CALABASAS | CA | 91301 | | Subservicing Agreement |
| Smith Hanley Associates LLC | 107 John Street | | | Southport | CT | 06890 | | Vendor Agreement or Statement of Work |
| Smith Hanley Associates LLC | 107 John Street | | | Southport | CT | 06890 | | Vendor Agreement or Statement of Work |
| Smith Travel Research | 735 East Main Street | | | Hendersonville | TN | 37075 | | Vendor Agreement or Statement of Work |
| Smith, Hiatt & Diaz, PA | 2691 East Oakland Park Blvd, Suite 303 | | | Fort Lauderdale | FL | 33306 | | Attorney Engagement Agreement (Foreclosure)- Dated 04/02/2012 |
| Smith, Hiatt & Diaz, PA | 2691 East Oakland Park Blvd, Suite 303 | | | Fort Lauderdale | FL | 33306 | | Engagement Letter |
| Software House International | 2 Riverview Drive | | | Somerset | NJ | 08873 | | Vendor Agreement or Statement of Work |
| Solutions Office Suites, LLC | 511 W Bay Street, Suite 350 | | | Tampa | FL | 33606 | | Real Estate Lease, Sublease, Office Service Agreement- 511 W Bay Street, Suite 350 (Dated 03/06/2012) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Soundbite Communications | P O Box 200811 | | | PITTSBURGH | PA | 15251-0811 | | Vendor Agreement or Statement of Work |
| Soundbite Communications, Inc. | 22 Crosby Drive | | | Bedford | MA | 01730 | | Vendor Agreement or Statement of Work |
| South & Associates, P.C. | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/14/2012 |
| South & Associates, P.C. | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | | Engagement Letter |
| Spectra Logic Corporation | 1700 NORTH 55TH STREET | | | BOULDER | CO | 803012725 | | Vendor Agreement or Statement of Work |
| speechvantage Inc | Six Tower Bridge, Suite 525, 181 Washington Street | | | Conshohocken | PA | 19428 | | Vendor Agreement or Statement of Work |
| speechvantage Inc | Six Tower Bridge, Suite 525, 181 Washington Street | | | Conshohocken | PA | 19428 | | Vendor Agreement or Statement of Work |
| speechvantage Inc | Six Tower Bridge, Suite 525, 181 Washington Street | | | Conshohocken | PA | 19428 | | Vendor Agreement or Statement of Work |
| Spi Dynamics Inc | 115 Perimeter Center Place, N.E. | | | Atlanta | GA | 30346 | | Vendor Agreement or Statement of Work |
| SSI(US) Inc d/b/a Spencer Stuart | PO BOX 39000 | DEPT 33847 | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| STANLEY CONVERGENT SECURITY | 55 SHUMAN BLVDSTE 900 | | | NAPERVILLE | IL | 60563 | | Vendor Agreement or Statement of Work |
| State Street Bank and Trust | Terri Rosberg | Two World Financial Center | 225 Liberty Street, 24th Floor | New York | NY | 10281 | | Subservicing Agreement |
| Stein, Wiener & Roth, L.L.P. | 1 Old Country Road, Suite 113 | | | Carle Place | NY | 11514 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/17/2012 |
| Stein, Wiener & Roth, L.L.P. | 1 Old Country Road, Suite 113 | | | Carle Place | NY | 11514 | | Engagement Letter |
| Sterling Commerce (America) Inc | 11340 MONTGOMERY RD STE 202 | C O TOWNE PROPERTIES | | CINCINATTI | OH | 45249 | | Vendor Agreement or Statement of Work |
| Sterling Savings Bank - FB | 6021 244TH ST SW | | | MOUNTAINLAKE TERRACE | WA | 98043 | | Subservicing Agreement |
| Sterling Savings Bank - FB | 6021 244TH ST SW | | | MOUNTAINLAKE TERRACE | WA | 98043 | | Subservicing Agreement |
| Stratacom Printed Communication Solutions Inc | 1 MARCONI | | | IRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Stratagem Group Inc | 24 Contento Ct., PO Box 1827 | | | Sonoma | CA | 95476 | | Vendor Agreement or Statement of Work |
| Stratagem Group Inc | 24 Contento Ct., PO Box 1827 | | | Sonoma | CA | 95476 | | Vendor Agreement or Statement of Work |
| Stream Companies Inc | GREAT VALLEY CORPORATE CENTER | 255 GREAT VALLEY PARKWAY | | MALVERN | PA | 19355 | | Vendor Agreement or Statement of Work |
| Stream Companies Inc | GREAT VALLEY CORPORATE CENTER | 255 GREAT VALLEY PARKWAY | | MALVERN | PA | 19355 | | Vendor Agreement or Statement of Work |
| StreetLinks National Appraisal Services | 2114 CENTRAL STREET | SUITE 600 | | KANSAS CITY | MO | 64108 | | Vendor Agreement or Statement of Work |
| Strohl Systems Group Inc | 631 Park Avenue | | | King of Prussia | PA | 19406 | | Vendor Agreement or Statement of Work |
| Studio e Valencia, a division of eSuites, Inc. | 28005 N. Smyth Drive | | | Valencia | CA | 91355 | | Real Estate Lease, Sublease, Office Service Agreement- 28005 N. Smyth Drive (Dated 03/12/2012) |
| Sun Insurance Services Inc | 520 N Orlando Ave, Ste 45 | | | Winter Park | FL | 32789 | | Vendor Agreement or Statement of Work |
| Sunesys Inc | 14968 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Sungard Treasury Systems Inc (ca) | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Sungard Treasury Systems Inc (ca) | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| SunTrust - FB | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | | Subservicing Agreement |
| SunTrust - FB | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | | Subservicing Agreement |
| SunTrust - FB | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | | Subservicing Agreement |
| SunTrust - FB | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | | Subservicing Agreement |
| SunTrust - FB | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | | Subservicing Agreement |
| SunTrust - FB | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | | Subservicing Agreement |
| SunTrust - FB | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | | Subservicing Agreement |
| Surety Title Corporation | 15060 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | | Vendor Agreement or Statement of Work |
| Susan AM Ellstrom | 8760 Mellowdawn Way | | | Orangevale | CA | 95662 | | Vendor Agreement or Statement of Work |
| Susan C. Little & Associates, P.A. | 4501 Indian School Road NE Suite 101 | | | Albuquerque | NM | 87110 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/05/2010 |
| Susan C. Little & Associates, P.A. | 4501 Indian School Road NE Suite 101 | | | Albuquerque | NM | 87110 | | Engagement Letter |
| SYBASE INC | FILE NO 72364 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 941602364 | | Vendor Agreement or Statement of Work |
| SYMANTEC | FILE NO 32168 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | | Vendor Agreement or Statement of Work |
| Synaptec Software Inc | 4155 E. JEWELL AVE. | SUITE 600 | | DENVER | CO | 80222 | | Vendor Agreement or Statement of Work |
| Synerfac Technical Staffing | One Oxford Valley, Suite 400 | | | Langhorne | PA | 19047 | | Vendor Agreement or Statement of Work |
| Synerfac Technical Staffing | One Oxford Valley, Suite 400 | | | Langhorne | PA | 19047 | | Vendor Agreement or Statement of Work |
| Synergest Inc | 3023 N. Clark #793 | | | Chicago | IL | 60657 | | Vendor Agreement or Statement of Work |
| Synergy Direct | 1300 Bristol Street North, Suite 180 | | | Newport Beach | CA | 92660 | | Vendor Agreement or Statement of Work |
| SYNTRIO INC | 33 NEW MONTGOMERY | STE 1280 | | SAN FRANCISCO | CA | 94105 | | Vendor Agreement or Statement of Work |
| SYNTRIO INC | 33 NEW MONTGOMERY | STE 1280 | | SAN FRANCISCO | CA | 94105 | | Vendor Agreement or Statement of Work |
| Systemware Inc | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | | Vendor Agreement or Statement of Work |
| Systemware Inc | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| Tangoe Inc | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | | Vendor Agreement or Statement of Work |
| Targetcom | 444 North Michigan Avenue, 27th Floor | | | Chicago | IL | 60611 | | Vendor Agreement or Statement of Work |
| TARGUSinfo | 8010 Towers Crescent Drive, Fifth Floor | | | Vienna | VA | 22182 | | Vendor Agreement or Statement of Work |
| Tata America International Corporation | 101 Park Ave | 26th Fl | | New York | NY | 10178 | | Vendor Agreement or Statement of Work |
| TATA International Corporation | 101 Park Ave | | | New York | NY | 10178 | | Vendor Agreement or Statement of Work |
| TATA International Corporation | 101 Park Ave | | | New York | NY | 10178 | | Vendor Agreement or Statement of Work |
| TATA International Corporation | 101 Park Ave | | | New York | NY | 10178 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF Financial Corporation - FB | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | | Subservicing Agreement |
| TCF National Bank | 801 Marquette Avenue | | | Minneapolis | MN | 55402 | | Subservicing Agreement |
| Tech Plan Service | 717 Taylor Drive | | | Plano | TX | 75074-6778 | | Vendor Agreement or Statement of Work |
| TechSmith Corporation | 2405 Woodlake Drive | | | Okemos | MI | 48864 | | Vendor Agreement or Statement of Work |
| TechTurn Inc | 2214 W Braker Lane | | | Austin | TX | 78758 | | Vendor Agreement or Statement of Work |
| Telecommunications Design and Management Inc | 8700 SW 26th Avenue, Suite R | | | Portland | OR | 97219-4032 | | Vendor Agreement or Statement of Work |
| Tele-Interpreters On-Call | 500 North Brand Boulevard, Suite 1850 | | | Glendale | CA | 91203 | | Vendor Agreement or Statement of Work |
| Teleperformance USA | 1991 South 4650 West | | | Salt Lake City | UT | 84104 | | Vendor Agreement or Statement of Work |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | | Vendor Agreement or Statement of Work |
| TenantAccess Inc | 101 West Louis Henna Blvd, Suite 200 | | | Austin | TX | 78728 | | Vendor Agreement or Statement of Work |
| TenantAccess, Inc. | 101 West Louis Henna Blvd, Suite 200 | | | Austin | TX | 78728 | | Confidentiality or Non-Disclosure Agreement |
| The Bank Of New York | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | | Settled Litigation - The Bank Of New York Vs Peter T Ghalam. (Settled 04/30/2012) |
| The Bank of New York Mellon | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | | Subservicing Agreement |
| The Bank of New York Mellon | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | | Subservicing Agreement |
| The Bank of New York Mellon | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | | Subservicing Agreement |
| The Bank of New York Mellon | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | | Subservicing Agreement |
| The Bank of New York Mellon | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon | One Wall Street | | | New York | NY | 10286 | | Base Indenture (as defined below) (this "Amendment"), dated as of March 13, 2012, is made by and among GMAC MORTGAGE SERVICER ADVANCE FUNDING COMPANY LTD., an exempted company incorporated under the laws of the Cayman Islands (the "Issuer"), GMAC MORTGAGE, LLC, a Delaware limited liability company (together with any permitted successor or assignee, "GMAC Mortgage"), as an administrator on behalf of the Issuer (an "Administrator"), and as servicer under the GMAC Mortgage Designated Servicing Agreements (a "Servicer"), RESIDENTIAL FUNDING COMPANY, LLC, a Delaware limited liability company (together with any permitted successor or assignee, "RFC"), as an administrator on behalf of the Issuer (an "Administrator"), and as servicer under the RFC Designated Servicing Agreements (a "Servicer"), and THE BANK OF NEW YORK MELLON, a New York banking corporation, as trustee (the "Indenture Trustee"), as amended. |
| The Bank of New York Trust Company, N.A. | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- GMACM 2007-HE3 (Dated 10/26/2007) |
| The Century Group | 222 N. Sepulveda Boulevard, Suite 2150 | | | El Segundo | CA | 90245 | | Vendor Agreement or Statement of Work |
| The Century Group | 222 N. Sepulveda Boulevard, Suite 2150 | | | El Segundo | CA | 90245 | | Vendor Agreement or Statement of Work |
| The First American Corporation | 1 First American Way | | | Santa Ana | CA | 92707 | | Vendor Agreement or Statement of Work |
| The First American Corporation | 1 First American Way | | | Santa Ana | CA | 92707 | | Vendor Agreement or Statement of Work |
| The First American Corporation | 1 First American Way | | | Santa Ana | CA | 92707 | | Vendor Agreement or Statement of Work |
| The Florida Default Group | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | | Vendor Agreement or Statement of Work |
| The Florida Default Law Group (n/k/a Ronald R. Wolfe & Associates, P.L.) | 4919 Memorial Highway, Suite 200 | | | Tampa | FL | 33634 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/21/2012 |
| The Florida Default Law Group (n/k/a Ronald R. Wolfe & Associates, P.L.) | 4919 Memorial Highway, Suite 200 | | | Tampa | FL | 33634 | | Engagement Letter |
| The Flowers Group | 6244 Ferris Square | | | San Diego | CA | 92121 | | Vendor Agreement or Statement of Work |
| The Hunter Group International | 16405 Northcross Drive, Suite 2G | | | Huntersville | NC | 28078 | | Vendor Agreement or Statement of Work |
| The Irvine Company LLC | 3200 Park Center Drive | | | Costa Mesa | CA | 92626 | | Real Estate Lease, Sublease, Office Service Agreement- 3200 Park Center Drive  8/1/2005, Amendments dated 4/2/2006, 11/1/2006, 12/20/2006, 2/17/2011, 3/8/2011, 4/7/2011, 7/5/2011, 9/9/2011) |
| The Law Offices of Elizabeth R. Wellborn, P.A. | 350 Jim Moran Blvd, Suite 100 | | | Deerfield Beach | FL | 33442 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/17/2012 |
| The Law Offices of Elizabeth R. Wellborn, P.A. | 350 Jim Moran Blvd, Suite 100 | | | Deerfield Beach | FL | 33442 | | Engagement Letter |
| The Law Offices of John D. Clunk Co., LPA | 4500 Courthouse Blvd., Suite 400 | | | Stow | OH | 44224 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/17/2012 |
| The Law Offices of John D. Clunk Co., LPA | 4500 Courthouse Blvd., Suite 400 | | | Stow | OH | 44224 | | Engagement Letter |
| The Office Annex, Inc. | 111 Second Avenue NE Suite 532 | | | St. Petersburg | FL | 33701 | | Real Estate Lease, Sublease, Office Service Agreement- 111 Second Avenue NE Suite 532 (Dated 05/17/2011) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| The Pennsylvania State University | 1600 Woodland Avenue | | | Abington | PA | 19004 | | Vendor Agreement or Statement of Work |
| The Personal Marketing Company | P.O. BOX 656 | | | SHAWNEE MISSION | KS | 66201 | | Vendor Agreement or Statement of Work |
| The Preston Group | 550 Pinetown Road, Suite 206 | | | Ft. Washington | PA | 19034 | | Vendor Agreement or Statement of Work |
| The Sotland Group Inc | 10 Steele Road | | | Windsor | NY | 12553 | | Vendor Agreement or Statement of Work |
| The Stonehill Group | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | | Vendor Agreement or Statement of Work |
| The Stonehill Group | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | | Vendor Agreement or Statement of Work |
| The Vantage Group | 3896 Arburs Avenue | | | Collegeville | PA | 19426 | | Vendor Agreement or Statement of Work |
| The Wackenhut Corporation | 4200 Wackenhut Drive #100 | | | Palm Beach Gardens | FL | 33410 | | Vendor Agreement or Statement of Work |
| The Weather Channel Interactive Inc | 300 Interstate North Parkway | | | Atlanta | GA | 30339 | | Vendor Agreement or Statement of Work |
| The Winter Group - FB | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | | Subservicing Agreement |
| The Winter Group - FB | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | | Subservicing Agreement |
| The Winter Group - FB | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | | Subservicing Agreement |
| The Winter Group - FB | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | | Subservicing Agreement |
| The Winter Group - FB | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | | Subservicing Agreement |
| The Winter Group - FB | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | | Subservicing Agreement |
| The Winter Group - FB | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | | Subservicing Agreement |
| Think Twice Inc | 150 California Street, Suite 1000 | | | San Francisco | CA | 94111 | | Vendor Agreement or Statement of Work |
| Time Trade Systems Inc | 100 Crosby Drive | | | Bedford | MA | 01730 | | Vendor Agreement or Statement of Work |
| Time Warner Telecom | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | | Vendor Agreement or Statement of Work |
| Time Warner Telecom Inc | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | | Vendor Agreement or Statement of Work |
| Timothy Guy Smith P.C. | 2480 Route 97, Suite 7 | | | Glenwood | MD | 21738 | | Real Estate Lease, Sublease, Office Service Agreement- 2480 Route 97, Suite 7 (Dated 05/01/2012) |
| Title Depot Inc., Plaintiff | Unknown | | | | | | | Settled Litigation - Title Depot Inc., Plaintiff V. General Motors Acceptance Corp. (GMAC), S.J. Beailieu Chapter 13 Trustee, Miriam J. Cristales, Debtor, Defendants.  (Settled 12/13/2012) |
| Topp Construction Services Inc | 900 C TRYENS ROAD | | | ASTON | PA | 19014 | | Vendor Agreement or Statement of Work |
| Totus, Inc. | 105 Maxess, Office #106 | | | Melville | NY | 11747 | | Real Estate Lease, Sublease, Office Service Agreement- 105 Maxess, Office # 106 (Dated 04/26/2012) |
| TRANSLATIONSCOM INC | THREE PARK AVE | | | NEW YORK CITY | NY | 10016 | | Vendor Agreement or Statement of Work |
| TransUnion Settlement Solutions Inc | 555 W ADAMS | | | CHICAGO | IL | 60661 | | Vendor Agreement or Statement of Work |
| Treasury Bank, N.A. | 400 Countrywide Way | | | Simi Valley | CA | 93065-6414 | | Subservicing Agreement |
| Trott & Trott, P.C. | 31440 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/08/2012 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Trott & Trott, P.C. | 31440 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | | Engagement Letter |
| Trullinger Associates Inc | 1616 N LITCHFIELD RD STE 215 | | | GOODYEAR | AZ | 85395 | | Vendor Agreement or Statement of Work |
| Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | | Subservicing Agreement |
| Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | | Subservicing Agreement |
| Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | | Subservicing Agreement |
| Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | | Subservicing Agreement |
| Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | | Subservicing Agreement |
| Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | | Subservicing Agreement |
| Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | | Subservicing Agreement |
| Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | | Subservicing Agreement |
| Trustee Corps | 17100 Gillette Avenue | | | Irvine | CA | 92614 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/29/2012 |
| Trustee Corps | 17100 Gillette Avenue | | | Irvine | CA | 92614 | | Engagement Letter |
| Tumbleweed Communications Corp | 700 Saginaw Drive | | | Redwood City | CA | 94063 | | Vendor Agreement or Statement of Work |
| U.S. Bank Corporate Trust Services | 60 Livingston Ave. | | | St. Paul | MN | 55107 | | Subservicing Agreement |
| U.S. Bank National Association | 50 South 16th Street | Suite 2000 | | Philadelphia | PA | 19102 | | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625% Junior Secured Guaranteed Notes, as amended. |
| U.S. Bank National Association | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | | Custodial Bank Account Agreement |
| UBS Real Estate Securities Inc. | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities Inc. | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities Inc. | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities Inc. | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities Inc. | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities Inc. | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas | | | New York | NY | 10019 | | Subservicing Agreement |
| Udren Law Offices, P.C. | 111 Woodcrest Rd. | | | Cherry Hill | NJ | 08003 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/20/2012 |
| Udren Law Offices, P.C. | 111 Woodcrest Rd. | | | Cherry Hill | NJ | 08003 | | Engagement Letter |
| Underwood Law Firm PLLC | 340 Edgewood Terrace Drive | | | Jackson | MS | 39206 | | Attorney Engagement Agreement (Foreclosure)- Dated 03/30/2012 |
| Underwood Law Firm PLLC | 340 Edgewood Terrace Drive | | | Jackson | MS | 39206 | | Engagement Letter |
| Union First Market Bank, Successor | C/O Leo J Perk Attorney At Law | 352 Mclaws Circle; STE 1 | | Williamsburg | VA | 23185 | | Settled Litigation - Union First Market Bank, Successor Vs John P Bonesteel, Et Als And John P Bonesteel Vs Ally Financial,Inc Formerly Known As GMAC Mortgage,LLC. |
| United Airline | 1200 East Alogonquin Road | | | Elk Grove Village | IL | 60007 | | Vendor Agreement or Statement of Work |
| United Power & Battery | 260 SOUTH RARITAN STREET | | | DENVER | CO | 80223 | | Vendor Agreement or Statement of Work |
| United States of America | 555 4th Street | | | Washington | DC | 20530-0001 | | Department of Justice Settlement |
| UnsubCentral Inc | 701 BRAZOS ST | SUITE 800 | | AUSTIN | TX | 78701 | | Vendor Agreement or Statement of Work |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Subservicing Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Confidentiality or Non-Disclosure Agreement |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | | Confidentiality or Non-Disclosure Agreement |
| User First Services Inc | 834 Dekalb Avenue, Suite C | | | Atlanta | GA | 30307 | | Vendor Agreement or Statement of Work |
| US-MBS, LLC | 340 Scotch Road | | | West Trenton | NJ | 08628 | | Confidentiality or Non-Disclosure Agreement |
| US-MBS, LLC | 340 Scotch Road | | | West Trenton | NJ | 08628 | | Subservicing Agreement |
| Valencia Perez & Echeveste Public Relations | 1605 Hope Street, Suite 250 | | | South Pasadena | CA | 91030 | | Vendor Agreement or Statement of Work |
| Varma Companies Inc The | 3151 Airway Avenue, Suite T-3 | | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| Venture Encoding | 4401 Cambridge | | | Fort Worth | TX | 76155 | | Confidentiality or Non-Disclosure Agreement |
| Venture Encoding | 4401 Cambridge | | | Fort Worth | TX | 76155 | | Vendor Agreement or Statement of Work |
| Venture Encoding | 4401 Cambridge | | | Fort Worth | TX | 76155 | | Vendor Agreement or Statement of Work |
| VERINT AMERICAS INC | 330 South Service Road | | | Melville | NY | 11747 | | Vendor Agreement or Statement of Work |
| Veritas Software Corporation | 350 Ellis Street | | | Mountain View | CA | 94043 | | Vendor Agreement or Statement of Work |
| Verity Inc | ONE MARKET PLAZA | 19TH FLR | | SAN FRANCISCO | CA | 94105 | | Vendor Agreement or Statement of Work |
| Verizon Select Services Inc | P.O. BOX 371355 | | | PITTSBURG | PA | 15250-7355 | | Vendor Agreement or Statement of Work |
| Virginia Information Provider Network | 1111 East Main Street, Suite 901 | | | Richmond | VA | 23219-3531 | | Vendor Agreement or Statement of Work |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Vision Global Solutions LLC | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | | Vendor Agreement or Statement of Work |
| VISION MARKETING INC | 455 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | | Vendor Agreement or Statement of Work |
| Vital Media Security Inc | PO BOX 116139 | | | CARROLLTON | TX | 75011 | | Vendor Agreement or Statement of Work |
| VMP Mortgage Solutions | 15520 Rockfield BlvdSuite J | | | Irvine | CA | 92618 | | Confidentiality or Non-Disclosure Agreement |
| VMP Mortgage Solutions Inc | 6815 Saukview Drive | | | St. Cloud | MN | 56303 | | Vendor Agreement or Statement of Work |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Wachovia - FB | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | | Subservicing Agreement |
| Warren Tyler Tandoc And Ann Rose Tandoc | 8343 Santa FE Drive | | | Overland Park | KS | 66212 | | Settled Litigation - In Re: Warren Tyler Tandoc And Ann Rose Tandoc.  (Settled 11/11/2011) |
| WASTE MANAGEMENT | PO BOX 4648 | | | CAROL STREAM | IL | 601974648 | | Vendor Agreement or Statement of Work |
| Watson Wyatt & Company | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | | Vendor Agreement or Statement of Work |
| Weiland Financial Group Inc | 2275 Half Day Road, #160 | | | Bannockburn | IL | 60015 | | Vendor Agreement or Statement of Work |
| Wellfound Decade Corporation | 13901 Sutton Park Drive South, Suite 320 | | | Jacksonville | FL | 32224 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Primary, Subservicing, or Pooling Agreement- GMACM 2005-HE1 (Dated 03/29/2005) |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Primary, Subservicing, or Pooling Agreement- GMACM 2005-HE2 (Dated 06/29/2005) |
| Wells Fargo Bank, N.A. | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | | Subservicing Agreement |
| Wells Fargo Bank, N.A. | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | | Subservicing Agreement |
| Wells Fargo Bank, N.A. | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | | Subservicing Agreement |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | | Subservicing Agreement |
| Wells Fargo Bank, N.A. | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | | Subservicing Agreement |
| Wells Fargo Bank, N.A., | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Primary, Subservicing, or Pooling Agreement- GMACM 2004-HE5 (Dated 11/30/2004) |
| Wells Fargo Corporate Trust | 608 2nd Ave S | | | Minneapolis | MN | 55479 | | Subservicing Agreement |
| Wells Fargo f/k/a Wachovia Bank | 333 Market Street | 3rd Floor | | San Francisco | CA | 94105 | | Custodial Bank Account Agreement |
| Wellspring Technologies Inc | 7 KENOSIA AVENUE | | | DANBURY | CT | 06810 | | Vendor Agreement or Statement of Work |
| Weltman, Weinberg & Reis Co., LPA | 525 Vine St., Suite 800 | | | Cincinnati | OH | 45202 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/23/2012 |
| Weltman, Weinberg & Reis Co., LPA | 525 Vine St., Suite 800 | | | Cincinnati | OH | 45202 | | Engagement Letter |
| Wescom Central Credit Union - FB | 5601 E. La Palma Avenue | | | Anaheim | CA | 92807 | | Confidentiality or Non-Disclosure Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Wescom Central Credit Union - FB | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | | Subservicing Agreement |
| Western Union Financial Services Inc | P.O. Box 3392 Commerce Court Postal Station | | | TORONTO | ON | M5L 1K1 | CAN | Vendor Agreement or Statement of Work |
| Western Union Financial Services Inc | P.O. Box 3392 Commerce Court Postal Station | | | TORONTO | ON | M5L 1K1 | CAN | Vendor Agreement or Statement of Work |
| Weston Edwards & Associates | 1333 East 720 North | | | Provo | UT | 84606 | | Vendor Agreement or Statement of Work |
| Weston Portfolio Group | 2500 Weston Road, Suite 209 | | | Weston | FL | 33331 | | Vendor Agreement or Statement of Work |
| White & Case LLP [New York] | 1155 Avenue of the Americas | | | New York | NY | 10036 | | Engagement Letter |
| Whittington & Aulgur | 651 North Broad Street, Suite 206 | P.O. Box 1040 | | Middletown | DE | 19709 | | Attorney Engagement Agreement (Foreclosure)- Dated 05/04/2012 |
| Whittington & Aulgur | 651 North Broad Street, Suite 206 | P.O. Box 1040 | | Middletown | DE | 19709 | | Engagement Letter |
| Wilford Geske & Cook, P.A. | 8425 Seasons Parkway, Suite 105 | | | Woodbury | MN | 55125 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/15/2012 |
| Wilford Geske & Cook, P.A. | 8425 Seasons Parkway, Suite 105 | | | Woodbury | MN | 55125 | | Engagement Letter |
| Williams & Williams Company | 7666 East 61st Street | | | Tulsa | OK | 74133-1129 | | Vendor Agreement or Statement of Work |
| Wilson | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | | Settled Litigation - Wilson V. GMAC. (Settled 05/01/2012) |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Wilson & Associates, PLLC | 1521 Merrill Drive, Suite D220 | | | Little Rock | AR | 72211 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/24/2012 |
| Wilson & Associates, PLLC | 1521 Merrill Drive, Suite D220 | | | Little Rock | AR | 72211 | | Engagement Letter |
| WNC Insurance Services Inc | 899 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030 | | Vendor Agreement or Statement of Work |
| Xerox | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | | Confidentiality or Non-Disclosure Agreement |
| XEROX COMMERCIAL SOLUTIONS INC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | | Vendor Agreement or Statement of Work |
| XEROX COMMERCIAL SOLUTIONS INC | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | | Vendor Agreement or Statement of Work |
| Xetus Corporation | 1021 South Wolfe Road | Suite 185 | | Sunnyvale | CA | 94086-8806 | | Vendor Agreement or Statement of Work |
| XP Doc Services | 2366 N. Glassell Street, Suite B | | | Orange | CA | 92865 | | Vendor Agreement or Statement of Work |
| XSell LLC | 10151 Deerwood Park Boulevard, Building 200 Suite 300 | | | Jacksonville | FL | 19044 | | Vendor Agreement or Statement of Work |
| Xsell Resources Inc | 630 FITZWATERTOWN RD | BUILDING B-3 | | WILLOW GROVE | PA | 19090 | | Vendor Agreement or Statement of Work |
| XStream Software Inc | 200-2280 St. Laurent Boulevard | | | Ottawa | ON | K1G4K1 | CAN | Vendor Agreement or Statement of Work |
| Young Electric Sign Company | 5119 South Cameron Street | | | Las Vegas | NV | 89118 | | Vendor Agreement or Statement of Work |
| Zenta | Lexington Avenue, 25th Floor | | | New York | NY | 10017 | | Confidentiality or Non-Disclosure Agreement |
| Zenta | Lexington Avenue, 25th Floor | | | New York | NY | 10017 | | Vendor Agreement or Statement of Work |
| Zonich Inc. | 2448 Junipero Serra Boulevard | | | Daly City | CA | 94015 | | Real Estate Lease, Sublease, Office Service Agreement- 2448 Junipero Serra Boulevard (Dated 05/01/2012) |
| Zucker Goldberg & Ackerman | 200 SHEFFIELD STREET | STE 301 | | MOUNTAINSIDE | NJ | 07092 | | Vendor Agreement or Statement of Work |
| Zucker, Goldberg & Ackerman, LLC | 200 Sheffield St., Suite 101 | P.O. Box 1024 | | Mountainside | NJ | 07092-0024 | | Attorney Engagement Agreement (Foreclosure)- Dated 02/23/2012 |
| Zucker, Goldberg & Ackerman, LLC | 200 Sheffield St., Suite 101 | P.O. Box 1024 | | Mountainside | NJ | 07092-0024 | | Engagement Letter |

B6H (Official Form 6H) (12/07)

**In re: GMAC Mortgage, LLC**                                                                                    **Case No. 12-12032 (MG)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

Page 1 of 1

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Equity Investments I, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| GMAC Residential Holding Company, LLC 3993 Howard Hughes Parkway Suite 250 Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC 3993 Howard Hughes Parkway Suite 250 Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| Passive Asset Transactions, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan and Security Agreement Dated as of June 30, 2010 between GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, as Guarantor and CitiBank, N.A., as Lender, as amended. | 390 Greenwich Street 6th Floor<br>New York, NY 10013 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Schedule H

Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| RFC Asset Holdings II, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

In re: GMAC Mortgage, LLC                                                    Case No. 12-12032 (MG)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 622 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date _7/3/2012_____          Signature: ___/ s / James Whitlinger_____

                                                                                        **James Whitlinger**

                                                                                        **Chief Financial Officer**

----------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**