**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : | **Chapter 11** |
|  | : |  |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
|  | : |  |
|  | : |  |
|  | : | **(Jointly Administered)** |
| Debtors. | : |  |

------------------------------------------------------------------x

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR HOMECOMINGS FINANCIAL, LLC (CASE NO. 12-12042)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Southern District of New York, New York**

In re: Homecomings Financial, LLC                                    Case No. 12-12042 (MG)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $12,565.29 | | |
| B - Personal Property | YES | 16 | $1,263,514,493.55 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 5 | | $1,128,264,150.59 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 44 | | $17,941,591.16 | |
| G - Executory Contracts and Unexpired Leases | YES | 11 | | | |
| H - Codebtors | YES | 4 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | 85 | **$1,263,527,058.84** | **$1,146,205,741.75** | |

B6F (Official Form 6F) (12/07)

**In re: Homecomings Financial, LLC**                                                                    **Case No. 12-12042 (MG)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-1 Attachment General Claims | | | | | | | $3,007,641.16 |
| See Schedule F-2 Attachment Representation & Warranty Claims | | | | | | | Unknown |

|  | Subtotal (Total on this page) | **$3,007,641.16** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**In re: Homecomings Financial, LLC**                                    **Case No. 12-12042 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-3 Attachment General Litigation Claims | | | | | | | Unknown |
| See Schedule F-4 Attachment Settled Litigation | | | | | | | $14,933,950.00 |

|  | Subtotal (Total on this page) | **$14,933,950.00** |
|---|---|---|
|  | Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$17,941,591.16** |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bureau of Unclaimed Property | C/O Division of Revenue | 820 North French Street | 8th Floor | Wilmington | DE | 19801 | | Escheatment Funds | | | X | | Unknown |
| Colorado Department of Treasury | Unclaimed Property Division | 1580 Logan St., Suite 500 | | Denver | CO | 80203 | | Escheatment Funds | | | X | | Unknown |
| Commonwealth of Pennsylvania | Unclaimed Property | 101 N. Independence Mall East | | Philadelphia | PA | 19106 | | Escheatment Funds | | | X | | Unknown |
| Commonwealth Of Virginia | Department of the Treasury | Division of Unclaimed Property | 101 North 14th Street, 3rd Fl | Richmond | VA | 23219 | | Escheatment Funds | | | X | | Unknown |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W. Preston Street | Room 310 | Baltimore | MD | 21201-2385 | | Escheatment Funds | | | X | | Unknown |
| Florida Department of Financial Services | Bureau of Unclaimed Property – | Reporting Section | 200 E. Gaines Street, Larson Bldg. | Tallahassee | FL | 32399-0358 | | Escheatment Funds | | | X | | Unknown |
| Georgia Department of Revenue | Unclaimed Property Program | 4245 International Parkway | Suite A | Hapeville | GA | 30354-3918 | | Escheatment Funds | | | X | | Unknown |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Intercompany Payable | | | | | $3,007,141.16 |
| Idaho State Tax Commission | Unclaimed Property Program | 304 N 8th St, Suite 208 | | Boise | ID | 83702 | | Escheatment Funds | | | X | | Unknown |
| Illinois State Treasurer's Office | Unclaimed Property Division | 1 West Old State Capitol Plaza, Suite 400 | | Springfield | IL | 62701-1390 | | Escheatment Funds | | | X | | Unknown |
| Kansas State Treasurer | Unclaimed Property | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612-1235 | | Escheatment Funds | | | X | | Unknown |
| Louisiana Department of the Treasury | Unclaimed Property Division | 301 Main Street Suite 700 | | Baton Rouge | LA | 70801 | | Escheatment Funds | | | X | | Unknown |
| Mississippi Treasury Department | Unclaimed Property Division | 1101 Woolfolk State Office Building | 501 North West Street, Suite A | Jackson | MS | 39205 | | Escheatment Funds | | | X | | Unknown |
| Montana Department of Revenue | Unclaimed Property Division | 125 North Roberts | | Helena | MT | 59601 | | Escheatment Funds | | | X | | Unknown |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P Street | | Lincoln | NE | 68508 | | Escheatment Funds | | | X | | Unknown |
| North Carolina Department of State | Treasurer | Unclaimed Property Program | 325 North Salisbury Street | Raleigh | NC | 27603-1385 | | Escheatment Funds | | | X | | Unknown |
| Office of the Indiana Attorney General | Unclaimed Property Division | 35 South Park Blvd. | | Greenwood | IN | 46143 | | Escheatment Funds | | | X | | Unknown |
| Office of the State Controller | Unclaimed Property Division | 1600 White Rock Road, Suite 141 | | Rancho Cordova | CA | 95670 | | Escheatment Funds | | | X | | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | 1 S. Pinckney St, Suite 360 | | Madison | WI | 53703 | | Escheatment Funds | | | X | | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Drive | | Charleston | WV | 25311 | | Escheatment Funds | | | X | | Unknown |
| Oklahoma State Treasurer | Unclaimed Property Division | 2401 NW 23rd st | Suite 42 | Oklahoma City | OK | 73107 | | Escheatment Funds | | | X | | Unknown |
| RFC SFJV-2002, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | Intercompany Payable | | | | | $500.00 |
| South Carolina State Treasurer's Office | Unclaimed Property Program | 1200 Senate Street | Wade Hampton Building, Room 224 | Columbia | SC | 29201 | | Escheatment Funds | | | X | | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Hawaii | Unclaimed Property Program | 1 Capitol District Building | 250 S. Hotel Street, Room 304 | Honolulu | HI | 96813 | | Escheatment Funds | | | X | | Unknown |
| State of New Hampshire | Treasury Department | Abandoned Property Division | 25 Capitol Street, Room 205 | Concord | NH | 03301-6312 | | Escheatment Funds | | | X | | Unknown |
| State Treasurer Clint Zweifel | Unclaimed Property | 301 West High Street | Harry S. Truman Bldg, Room 157 | Jefferson City | MO | 65101 | | Escheatment Funds | | | X | | Unknown |
| State Treasurer's Office | Unclaimed Property Division | 500 E. Capitol Avenue | | Pierre | SD | 57501-5070 | | Escheatment Funds | | | X | | Unknown |
| Taxation and Revenue Department | Unclaimed Property Office | 1200 South St. Francis Drive | | Santa Fe | NM | 87501 | | Escheatment Funds | | | X | | Unknown |
| Treasury Department | Unclaimed Property Division | Andrew Jackson Building, 9th Floor | 502 Deaderick Street | Nashville | TN | 37243-0242 | | Escheatment Funds | | | X | | Unknown |
| Wyoming Unclaimed Property Division | 2515 Warren Avenue | Suite 502 | | Cheyenne | WY | 82002 | | Escheatment Funds | | | X | | Unknown |
| | | | | | | | | | | | | Total: | $3,007,641.16 |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class action for "all individuals who obtained a second mortgage loan on Missouri real property from [Mortgage Capital Resource Corporation] on or after July 29, 1997." | Unknown | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Class action for "all individuals who obtained a second mortgage loan on Missouri real property from [Mortgage Capital Resource Corporation] on or after July 29, 1997." | Unknown | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Stichting Pensioenfonds ABP | 485 Lexington Ave | 29th Floor | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Thrivent Financial for Lutherans; Thrivent Balanced Fund; Thrivent Core Bond Fund; Thrivent Income Fund; Thrivent Limited Maturity Bond Fund; Thrivent Balanced Portfolio; Thrivent Bond Index Portfolio; Thrivent Limited Maturity Bond Portfolio; and Thrivent Financial Defined Benefits Plan Trust, | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| | | | | | | | | | | | Total: | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 Land Trust, 1017 E. Jefferson Blvd. South Bend, Indiana 46617 v. Stewardship Fund, LP, Homecomings Financial c/o Corporations Service Company, JP Morgan Chase Bank, N.A. c/o CT Corporation System, Concord Acceptance Corp. c/o CT Corporation System<br>Docket: D07-1203-PL-00056<br>Matter: 726222 | DONALD E WERTHEIMER LAW OFCS | 1017 E JEFFERSON BLVD | SOUTH BEND | IN | 46617 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| 21658 ABINGTON COURT, LLC vs. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ITS SUCCESSORS AND ASSIGNS; AND HOMECOMINGS FINANCIAL NETWORK, INC.<br>Docket: 502011CA019010XXXXMBAJ<br>Matter: 721786 | 21658 Abington Court | | Boca Raton | FL | 33428 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ALABI - OLATUNJI ALABI VS. HOMECOMINGS FINANCIAL NETWORK; ACCREDITED HOME LENDERS, INC.<br>Docket: 1:09-cv-04757<br>Matter: 698036 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Alan M. Jacobs, as Liquidating Trustee of The New Century Liquidating Trust Plaintiff v. Homecomings Financial, LLC<br>Docket: NA PRIMARY<br>Matter: 716704 | BLANK ROME COMISKEY & MCCAULEY | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | General Litigation - Litigation | | X | X | X | Unknown |
| ALLISON - BANK OF NEW YORK TRUST CO. V. HENRY P. ALLISON AND SHIRLEY A. ALLISON AND ROSWELL PROPERTIES LLC V. TOM COOPER, EQUIFIRST, PREFERRED TITLE, CARTERET MORTGAGE COMPANY, HOMECOMINGS FINANCIAL, LLC<br>Docket: 08-CI-00431<br>Matter: 690134 | Borowitz & Goldsmith, PLC | 300 East Main Street, Suite 360 | Lexington | KY | 40507 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Ameriquest Mortgage Company v. Anthony Savalle, Debra L. Savalle, EMCC, Inc., Mortgage Electronic Registration Systems, Inc., Homcomings Financial Network, INC., United States Department of Treasury- Internal Revenue Services<br>Docket: 07-720713 CH<br>Matter: 687347 | David A. Breuch | 500 Woodward Avenue Suite 3500 | Detroit | MI | 48226 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ANDERSON - HOMECOMINGS FINANCIAL NETWORK VS. ALLSTATE INSURANCE COMPANY AND DOES 1-10 INCLUSIVE<br>Docket: 06-2-14154-7SEA<br>Matter: 693541 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ANDERSON - HOMECOMINGS FINANCIAL NETWORK VS. ALLSTATE INSURANCE COMPANY AND DOES 1-10 INCLUSIVE<br>Docket: 06-2-14154-7SEA<br>Matter: 693541 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ann S. Hill vs Homecomings Financial, LLC, fka Homecomings Financial Network, Inc; Aurora Loan Services; Quality Loan Service Corporation; Dan Rogers; Marc Stuart Shenkman; Steve Xavier Dao; SD Real Estate Services, Inc; dba Direct Capital; Does 1-20 inclusive Docket: 10CV36768 Matter: 703750 | ABDALLAH LAW GROUP | 1006 - 4TH ST; 4TH FLR | SACRAMENTO | CA | 95814 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Ann S. Hill vs Homecomings Financial, LLC, fka Homecomings Financial Network, Inc; Aurora Loan Services; Quality Loan Service Corporation; Dan Rogers; Marc Stuart Shenkman; Steve Xavier Dao; SD Real Estate Services, Inc; dba Direct Capital; Does 1-20 inclusive Docket: 10CV36768 Matter: 703750 | LAW OFFICE OF TIMOTHY J O'CONNER | 1006 - 4TH ST, 4TH FLR | Sacramento | CA | 95814 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| ANTAQUILA ALLEN V. GMAC MORTGAGE; HOMECOMINGS FINANCIAL AND CYPREXX SERVICES, LLC. Docket: 2010L066051 Matter: 701964 | ERNEST B FENTON ATTORNEY AT LAW | 18110 S DIXIE HWY 1S | HOMEWOOD | IL | 60430 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Anthony Roberts, Plaintiff vs. Homecomings Financial Network, Inc., a corporation, Defendant. Docket: CV-11-466WHR Matter: 721795 | FLOYD, JACK | 808 Chestnut Street, Gadsden, AL 35901 | Gadsden | AL | 35901 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Anthony Ventrella v. Western Union Financial Services, Homecomings Financial, LLC Docket: HHB-CV-09-5012420-S Matter: 695224 | Law Offices of Alfred F. Morrocco, Jr. | 200 Summer Street | Bristol | CT | 06010 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| BALUSEK -- DERVIE BALUSEK & JANET BALUSEK LOUDERMILK V. RUSSELL BALUSEK,  JENNIFER BALUSEK TYREE, JAROD BALUSEK, MATTHEW BALUSEK, SYRISSA BALUSEK, JACKIE M. BALUSEK, HOMECOMINGS FINANCIAL, LLC Docket: #08-081-C26 Matter: 696353 | Ted W. Hejl Law Firm | 311 Talbot Street | Taylor | TX | 76574 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Bassett Funding LLC vs Homecomings Financial Network Incorporated; Leonard Gayles, JR;et al Docket: 49C01 11 07 PL027746 Matter: 719134 | WILLIAM R RICHARDS ATTORNEY AT LAW | 5120 COMMERCE CIRCLE #B | INDIANAPOLIS | IN | 46237 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Becky Spence vs Homecomings Financial,LLC Docket: 1131-CV05115 Matter: 712893 | HAZELRIGG, ROBERTS & EASLEY, PC | 2202 WEST CHESTERFIELD BLVD | SPRINFIELD | MO | 65807 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beneficial Indiana Inc. dba Beneficial Mortgage Co vs Christina L Van Skyock; Corey Van Skyock; Homecomings Financial Network<br>Docket: 89D01-1007-MF-085<br>Matter: 709213 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Benjamin Hunter, Jr. vs. Homecomings Financial Network; City of Buffalo<br>Docket: 2011-603236<br>Matter: 714510 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Breden P. Cashmer vs. Homecomings Financial, LLC, Fidelity National Title Group, Inc., Chicago Title Insurance Company, Chicago Title Company of Washington<br>Docket: 092014775<br>Matter: 691556 | Belcher Swanson | 900 Dupont Street | Bellingham | WA | 98225 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| BROWN - SONSEEAHRAY BROWN V. HOME SOURCE LENDING, LLC., HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MORTGAGE LLC AND AXIS SURPLUS INSURANCE COMPANY<br>Docket: 582042-25<br>Matter: 694816 | Diliberto & Kirin, LLC | 2435 Drusilla Lane, Suite D | Baton Rouge | LA | 70809 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Bryan Douglas Kerns, Jr. and Denine Kerns v. Aurora Loan Services, LLC; First American Title; Franklin Financial, Inc.; Franklin Realty; Lender Processing Services, Inc.; Quality Loan Services Corp.; Homecomings Financial LLC; GMAC Mortgage, LLC, erroneously sued as GMAC; First Team Real Estate- Orange County; Divina Yague Buehlman; LSI Title Company; Deutsche Bank Trust Company Americas, its Successor and/or assigns, and all persons claiming by, through, or under such persons and all persons unknow, claiming and legal or equitable right, title, estate, lien or interest in the property described in the Complaint, and Does 1-100<br>Docket: 30-2011-00452574<br>Matter: 727170 | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 EAST BROADWAY SUITE 206 | LONG BEACH | CA | 90802 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Burnel R. Murray v. GMAC Mortgage, LLC f/k/a Homecomings Financial, LLC, Deutsche Bank National Trust Company, as Trustee, and DOES 1-10, inclusive<br>Docket: RG11557801<br>Matter: 715022 | The Schinner Law Group | 96 Jessie Street | San Francisco | CA | 94105 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| CAROL ANN CRNIC AND TERRY L. CRNIC VS. DEUTSCHE BANK NATIONAL TRUST, COMMERCE TITLE, HOMECOMINGS FINANCIAL NETWORK, INC.; AURORA LAON SERVICES, MERS, EXECTUIVE TRUSTEE SERVICES LLD, DBA ETS SERVICE LLC, AND DOES 1-10<br>Docket: 56-2011-00402904-CU-OR-SIM<br>Matter: 718068 | 6792 COWBOY STREET | | SIMI VALLEY | CA | 93063 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolyn Hariston, an individual; Christine Petersen, an individual; William Mimiaga, an individual; Robin Gaston, an individual; Patrick Gaston, an individual; Mary Serrano, an individual; Sarah Sebagh, an individual; Rick Albritton, an individual; Veronica Grey, an individual; Brenda Mella, an individual; Joselito Mella, an individual; Michael Man, an individual; Judy Lim, an individual; David Cruz, an individual; Yesenia Cruz, an individual; Gregory Buck, an individual; Cristina Palbicke, an individual; Khalil Subat, an individual; Manija Subat, an individual; Genevie Cabang, an individual; Julio Gonzalez, an individual; Lisa A. Simonyi, an individual; Rick Ewald, an individual; Regina Faison, an individual; Alex Ibarra, an individual; Maria Elen Del Cid, an individual; Julio Del Cid, an individual; Mesbel Mohamoud, an individual; Michael Moultrie, an individual; Willie Gilmore, an individual; Phyllis McCrea, an individual; Cecilla Chaube, an individual; Magdalena Avila, an individual; Gricelda Ruano, an individual; Elisa Jordan, an individual; Lois Terrell Sullivan, an individual; Gloria Portillo, an individual; Florastene Holden, an individual; Marco Badilla, an individual; Manuela Badilla, an individual v. Ally Bank, N.A., f/k/a GMAC Bank, a Utah Corporation, in its own capacity and as an acquirer of certain assets and liabilites of GMAC; GMAC, a national Banking Association; Ally Financial, Inc. f/k/a GMAC, LLC a Delaware Corporation; GMAC Mortgage Group, Inc., a Delaward Corporation Group; Residential Capital, LLC f/k/a Residential Capital Corporation, a Delaware Corporation; GMAC-RFC Holding Company, LLC d/b/a GMAC Residential Funding Corporation, a Delaware Corporation; Residential Funding Company, LLC f/k/a Residential Funding Corporation, a Delaware Corporation; Homecomings Financial, LLC, a Delaware Corporation; Executive Trustee Services DBA ETS Services, LLC, a Delaware limited liability company; Home Connects Lending Services, LLC, a Pennsylvania limited liabilty comapny and Does 1-1000, inclusive<br>Docket: 30-2012-00539541<br>Matter: 728660 | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | Newport Beach | CA | 92660 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Casimir Kolaski III vs GMAC Mortgage, LLC, MERS, Inc., Homecomings Financial, LLC and John Doe Securitized Trust.<br>Docket: PC11-2553<br>Matter: 714318 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| CASTRELLON - ELIA CASTRELLON V. HOMECOMINGS FINANCIAL, LLC<br>Docket: CIVDS 902571<br>Matter: 692995 | Law Offices of Tony M. Lu | 3333 S. Brea Canyon Road Suite 213 | Diamond Bar | CA | 91765 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ceceley Chapman vs. Homecomings Financial Services, LLC; B. Bradley & Assoc., Inc.; Bashir Bradley; Meritage Mtg. Corp., and LaSalle Bank Corp. [Federal Court]<br><br>AND<br><br>Bank of America National Association as successor by merger to LaSalle Bank National Association as Trustee for RAMP 2007RP2 v. Ceceley Chapman [State Court]<br>Docket: 07-4553<br>Matter: 692674 | Law Offices of Pamela M. Loughman | 260 Haverford Avenue | Narberth | PA | 19072 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Chang Haan, Sheng X Haas vs Homecomings Financial,LLC; GMAC Mortgage,LLC; Mortgage Electronic Registration Systems,Inc(MERS); Bank of America NA National Banking Association; Does 1 through 50 inclusive<br>Docket: 34-2011-00100788<br>Matter: 712557 | 10145 PASSARO WAY | | Elk Grove | CA | 95757 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Charles A. Bonner v. GMAC Mortgage, LLC, Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc. and Executive Trustee Services<br>Docket: RG10492853<br>Matter: 696525 | Law Offices of Bonner & Bonner | 475 Gate Five Road, Suite 212 | Sausalito | CA | 94965 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Charles Laughlin v. Homecomings Financial, LLC; EMC Mortgage Corporation; Daniel K. Beech; Daniel Joseph Podolsky; United Wholesale Lending, Inc.; and Does 1-20 inclusive<br>Docket: 151457<br>Matter: 702852 | LAW OFFICE OF BRIAN ST. JAMES | 1007 7th Street #202 | Sacramento | CA | 95814 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| CHARLES R. LOWE Plaintiff,v.HOMECOMINGS FINANCIAL, LLC;GMAC MORTGAGE, LLC;THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.; THE BANKOF NEW YORK MELLON CORPORATION; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; AND ONESOURCE MORTGAGE, LLC; and others Defendants.<br>Docket: 7468<br>Matter: 700282 | Durrence, Phillip | P.O. Box 11166 | Chatanooga | TN | 37401 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher A. Payne and Alyce R. Payne v. Homecomings Financial Network, Inc., GMAC Mortgage, LLC, The Bank of New York Mellon Trust Company NA, FKA The Bank of New York Trust Company, NA, as successor to JPMorgan Chase Bank, NA, as Trustee for Mortgage Asset-Backed Pass-Through Certificates for Ramp Series 2003-RS9 Trust, Residential Asset Mortgage Products, Inc., Residential Funding Corporation, LLC, and Mortgage Electronic Registration Systems, Inc. Docket: 12-03182 Matter: 726588 | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | DALLAS | TX | 75231 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| COLVIN - AMELIA COLVIN VS. HOMECOMINGS FINANCIAL, LLC Docket: 46.529 Matter: 686851 | Brent Coon & Associates | 300 Fannin Suite 200 | Houston | TX | 77002 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| COMBS - HOMECOMINGS FINANCIAL, LLC F/K/A HOMECOMINGS FINANCIAL NETWORK, INC. V. MARC COMBS AND MYSCHELLE COMBS, STANLEY GRANTHAM, MAISILYN GRANTHAM,  DEBORAH GREGG, AL'S ATLANTIC INC., MOREQUITY, INC., KEYSPAN ENERGY f/k/a THE BROOKLYN UNION GAS COMPANY, DEPARTMENT OF HOUSING PRESERVATION AND DEVELOPMENT,NEW YORK CITY ENVIROMENTAL CONTROL BOARD,AURORA BANK FSB f/k/a LEHMAN BROTHERS BANK FSB, NEIGHBORHOOD HOUSING SERVICES OF BEDFORD STUYVESANT, INC., AND jOHN dOE #1-5 AND jANE dOE #1-5 Docket: 15396/2005 Matter: 692359 | LAW OFFICE OF JERRY F. KEBRDLE, II | 175 MAIN STREET SUITE 610 | WHITE PLAINS | NY | 10601 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Daisha Williams and Bey Family Trust v. Homecomings Financial LLC Docket: 12-1362 Matter: 726487 | 435 Hansberry Street | | Philadelphia | PA | 19144 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Daniel A Muscatelli vs GMAC Mortgage, LLC, MERS, Inc., Homecomings Financial, LLC and Federal National Mortgage Association. Docket: PC-11-2554 Matter: 713861 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DANIEL CLARKE AND ANGELA ANGELA CLARKE VS HOMECOMINGS FINANCIAL LLC F/K/A HOMECOMINGS FINANCIAL NETWORK INC, AURORA BANK FBA, MORTGAGE ELECTRONIC RECORDING INC, AND JUANITA STRICKLAND Docket: D-1-GN-12-000645 Matter: 725976 | Ethan Meyers Law Firm LLC | 700 Lavaca St, #1400 | Austin | TX | 78701 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dave L Jenson and Judith A Jenson vs Homecomings Financial, LLC fka Homecomings Financial Network, Inc, a Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc, a Delaware Corporation; James H Woodall, solely in his capacity as Trustee; GMAC Mortgage, LLC a Delaware Limited Liability Company; and Does 1-5<br>Docket: 100919386<br>Matter: 704110 | Lewis, Hansen, Waldo, Pleshe, Flanders LLC | Eight East Broadway (8 E 300 S), Suite 410 | Salt Lake City | UT | 84111 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial, LLC fka Homecomings Financial Network, Inc, a Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc, a Delaware Corporation; James H Woodall, solely in his capacity as Trustee; GMAC Mortgage, LLC a Delaware Limited Liability Company; and Does 1-5<br>Docket: 100919386<br>Matter: 704110 | Wasatch Advocates,LLC | 4525 WASATCH BLVD; STE 300 | SALT LAKE CITY | UT | 84124 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DAVID ELDREDGE AND ALEKSANDR F. FILIPSKIY vs. HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK, INC; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; RESIDENTIAL FUNDING COMPANY, LLC; DEUTSCHE BANK TRUST COMPANY AMERICAS; and DOES 1-20<br>Docket: 2011-664<br>Matter: 723878 | 37 Christopher Lane | | Mashpee | MA | 2649 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| David Manson Montgomery vs Mers and Homecomings Financial<br>Docket: 3:11-CV-2312-M<br>Matter: 727120 | The King- Mays Firm | 1122 North Bishop Avenue Suite E | Dallas | TX | 75208 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| David McDonald v. Litton Loan Servicing, LP and Homecomings Financial, LLC<br>Docket: 4:11-CV-01184-SOW<br>Matter: 728980 | BURGESS & LAMB, P.C. | 1000 BROADWAY, SUITE 400 | KANSAS CITY | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS, MERS, HOMECOMINGS FINANCIAL NETWORK INC., HOMECOMINGS FINANCIAL LLC, GMAC MORTGAGE LLC<br>Docket: 2010CI-14491<br>Matter: 716026 | 228822 FOSSIL PEAK | | SAN ANTONIO | TX | 78261 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deken Willmore vs American Servicing and Recovery Group, LLC, a foreign corporation; CWALT, Inc, a foreign corporation; Homecomings Financial, LLC (incorrectly named as Homecoming Financial Net), a foreign corporation; Countrywide Home Loans, a foreign corporation; Emily Sanders, an individual; Merrick Sanders, an individual; Global Financial & Associates, Inc, a foreign corporation; West Asset Management<br>Docket: 110916050<br>Matter: 716009 | RINEHART FETZER SIMONSEN & BOOTH PC | 50 WEST BROADWAY; STE 1200 | SALT LAKE CITY | UT | 84101 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delia Hernandez v. Homecomings Financial, LLC, a Delaware Corporation; MGC Mortgage, Inc., a Texas Corporation; MTC Financial, Inc., a California Corporation; All persons unknown claiming any legal or equitable right, title, estate, lien or interest in the property described in the Complaint adverse to Plaintiff's title, or any cloud on Plaintiff's title hereto; and Does 1-100, Inclusive<br>Docket: 30-2011-00512249<br>Matter: 723789 | LAW OFFICE OF JEREMY J ALBERTS | 214 NORTH MALDEN AVENUE | FULLERTON | CA | 92832 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Delores Hall Turrill, and Husband Marty Ray Turill v. The Home Bank & Assignees, Homecomings Financial & its Subsequent Assignee JP Morgan Chase Bank, NA, The Closing Place, Richard Steinbronn, William Walt Pettit as Substitute Trustee & William Walt Pettit, PA<br>Docket: 12 CvS 63<br>Matter: 727373 | PARKER LAW FIRM, PC | P.O. BOX 1190 | HAYESVILLE | NC | 28904 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DENNIS FISHER AND SANDRA FISHER VS. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE GROUP, LLC, US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS3 AND SOUTH & ASSOCIATES, PC<br>Docket: NA PRIMARY<br>Matter: 695218 | Johnson & Grantham, LLC | 104 South Fisher Street | Versailles | MO | 65084 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DERRICK COE vs HOMECOMINGS FINANCIAL LLC AND WILSON AND ASSOCIATES, PLLC<br>Docket: CH-CH-10-1560-2<br>Matter: 704160 | Johnson & Brown | 11 South Idlewild Street | Memphis | TN | 38104 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERCAS AS TRUSTEE FOR RALI 2006QA11 VS. SOFIA ROUTIER, CHASE BANK USA NA, MERS AS NOMINEE FOR HOMCOMINGS FIANCIAL, LLC F/K/A HOMECOMINGS FINANCIAL NETWORK INC.<br>Docket: 23853/10<br>Matter: 702093 | 5 BRENNER ROAD | | CORAM | NY | 11727 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company America, as trustee c/o Homecomings Financial Network, Inc. v. Reina Baruch, Board of Managers of the Kingston Gardens Condominium Association, New York City Enviromental Control Board, New York City Transit Adjudication Bureau, People of the State of New York, and John Doe (said name being fictitious, it being the intention of Plaintiff to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises) -and- Hillel Laufer, previously named herein as "John Doe"<br>Docket: 24115/03<br>Matter: 686295 | Jaroslawisz & Jaros | 225 Broadway | New York | NY | 10007 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS1 vs. Mehmet Cakir, Mortgage Electronic Registration Systems, Inc. as nominee for Homecomings Financial, LLC (fka Homecomings Financial Network, Inc.), "John Doe #1-5" and "Jane Doe #1-5"<br>Docket: 018504/10<br>Matter: 706657 | DeJesu Maio & Associates | 191 New York Avenue | Huntington | NY | 11743 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee RALI3006-QA7 vs Dawn Reid aka Dawn Thompson Reid;Patricia Thomas;Fairfield Westlake Square LLC;Midland Funding,LLC;Mortgage Electronic Registration Systems,Inc as Nominee for Homecomings Financial Network,Inc;John Doe<br>Docket: 24876/2011<br>Matter: 719032 | LAW OFFICE OF FRANK J RIO | 2011 FLATBUSH AVE | BROOKLYN | NY | 11234 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Deutsche Bank Trust Company Americas as Trustee RALI2006QS18, Plaintiffs, vs. James Randy Clem, Cheryl Clem, and Mortgage Electronic Registration Systems, Inc. as nominee for Homecomings Financial, LLC (F/K/A Homecomings Financial Network, Inc., Defendants.<br>Docket: 2011-CP-10-4825<br>Matter: 717901 | Ferrara Law Firm, PLLC | 2300 Otranto Road | North Charleston | SC | 29406 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE, VS. DEREK MCCOY; EDYTA MCCOY; MORTGAGE ELECTRONIC SYSTEMS, INC, as nominee for HOMECOMINGS FINANCIAL, LLC, (f/k/a HOMECOMINGS FINANCIAL NETWORK, INC.): BOARD OF MANAGERS OF THE SILVER CHASE CONDOMINIUM; JOHN DOE #1-5 AND JANE DOE #1-5<br>Docket: 002-RTFC<br>Matter: 705001 | 35-34 GIBBS ROAD | | CORAM | NY | 11727 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V DJANI DARMANOVIC, MERS, HOMECOMINGS FINANCIAL, LLC, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY TRANSIT ADJUCATION BUREAU<br>Docket: 15778/09<br>Matter: 720432 | LAW OFFICES OF DANIEL J. COSTELLO, P.C. | 575 UNDERHILL BLVD. SUITE 112 | SYOSSET | NY | 11791 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL, LLC<br>Docket: 11-CA-2598-14-G<br>Matter: 717294 | SHUFFIELD LOWMAN & WILSON PA | 1000 LEGION PLACE SUITE 1700 PO BOX 1010 | ORLANDO | FL | 32802 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diana Knutson v. Deutsche Bank Trust Company Americas Trustee RALI 2007-QS6; RALI Series 2007-QS6 Trust; Certificateholders of RALI Series 2007-QS6 Trust; Residential Accredit Loans, Inc.; Homecomings Financial, LLC; Wells Fargo Bank, N.A.; Residential Funding Company, LLC; Executive Trustee Servcies, LLC dba ETS Services, LLC; CEDE & Company; and Does 1-20 Inclusive Docket: 78279 Matter: 725801 | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | CORONA | CA | 92879 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DIEGO M. HERNANDEZ NADYUSKA M. HERNANDEZ, Plaintiffs, v. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, HOMECOMINGS FINANCIAL NETWORK, INC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, Defendants Docket: C.A. No. PC10-1212 Matter: 700531 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| DIWA - DENA CRISTOMO CARINO; ALLAN CRISTOPHER DIWA V. STANDARD PACIFIC CORP; STANDARD PACIFIC MORTGAGE, INC. FKA FAMILY HOME LENDING, INC.; CHASE HOME FINANCE LLC; HOMECOMINGS FINANCIAL SERVICES LLC; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. HSBC BANK Docket: 34-2009-00036735-CU-OR-GDS Matter: 691857 | Law Offices of Marc L. Terbeek | 1851 East First Street 10th Floor | Santa Ana | CA | 92705 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DON E. PATTERSON AND DIANE M. PATTERSON ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. HOMECOMINGS FINANCIAL, LLC Docket: 08-C-0889 Matter: 689230 | Siegel Brill, P.A. | 100 Washington Avenue South Suite 1300 | Minneapolis | MN | 55401 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Donna O'Hern vs. Mortgage Electronic Registration System, Inc., Homecomings Financial, Deutsche Bank Trust Company Americas Docket: 10-2128 Matter: 697586 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Dorothy Frawley and Michael Frawley vs. Peter J. Dawson, Lisa Dawson, BMG Advisory Services, LTD., Brash Management Group, Inc., Ethan Thomas Co. Inc., Taxx Plus Services, Ltd., Bruce Baker, Granite Securities, LLC; Greenpoint Mortgage Funding, Inc., Discount Funding Associates, Cullen and Dykman, LLP, GMAC Mortgage Corporation as an assignee of Homecomings Financial Network, Inc.; Homecomings Financial Network, Inc.; Oasis Mortgage, Inc.; First National Bank of Long Island, Alfred Arena, Nationwide Life Insurance Company and ABC Corp "1 through 10," Defendants. Docket: 04-006697 Matter: 694115 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOWDY, BRIDGETTE - HOMECOMINGS FINANCIAL, LLC V. TAX RESCUE, L.P. Docket: 10-DCV-177947 Matter: 696331 | R. Gary Laws, PC | 802 N. Caranchua Suite 2100 | Corpus Christi | TX | 78470 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Earl Conelius McGinnis v. Equifunding, Inc.; Equivest Financial, LLC; GMAC Mortgage, LLC; and Homecomings Financial Network, Inc., (BK CASE)  Equivest Financial, LLC v. Teresa L. McGinnis, GMAC Mortgage, LLC, RAMP Series 2003 - RS10 Trust, Don Armonstrong in his capacity as property tax commissioner of Shelby County Alabama (STATE CT CASE) Docket: 04-10373-TOM Matter: 696927 | BURR & FORMAN LLP - PRIMARY | P.O. Box 830647 420 North 20th Street, Suite 3400 | Birmingham | AL | 35283 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| EDGART GONZALEZ V. HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK, INC., HSBC, AURORA, US BANK, NATIONAL CITY BANK, EMC MORTGAGE Docket: 2:08-bk-16921; 11-60027 Matter: 688052 | 252 254 WAVE STREET | | LAGUNA BEACH | CA. | 92651 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| EDGART GONZALEZ V. HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK, INC., HSBC, AURORA, US BANK, NATIONAL CITY BANK, EMC MORTGAGE Docket: 2:08-bk-16921; 11-60027 Matter: 688052 | 252 254 WAVE STREET | | LAGUNA BEACH | CA. | 92651 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Esell Rainey and Deidrenne Rainey vs. Homecomings Financial, LLC; GMAC Mortgage, LLC; Mortgage Electronic Registration Systems, Inc.; and US Bank National Association as Trustee for RASC 2006KS1 Docket: 2010-CV-2594-I Matter: 708378 | WINFREY & WINFREY, P.C. | 1510 KONDIKE ROAD, SUITE 106 | CONYERS | GA | 30094 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| EUBA, EULAN V. JANCIE EUBA AND HOMECOMINGS FINANCIAL NETWORK, INC. Docket: 16890/2005 Matter: 686362 | Legal Services for the Elderly in Queens | 99-77 Queens Blvd Suite 600 | Rego Park | NY | 11374 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Eugene D Bara, Johnna L Berry v. MERS; Homecomings Financial, LLC; GMAC Mortgage, LLC; Fannie Mae; Executive Trustee Services, LLC; United General Title Insurance Co.; LSI Title Agency, Inc Docket: 12-217880-1 KNT Matter: 729085 | 11638 SE 319TH COURT | | AUBURN | WA | 98092 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUSEBIO W. VASQUEZ AND SUSAN E. VASQUEZ VS. GMAC MORTGAGE LLC ; HOMECOMINGS FINANCIAL NETWORK, INC; MORTGAGE ELECTRONIC SYSTEMS, INC. Docket: YC065461 Matter: 719657 | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | DIAMON BAR | CA | 91765 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| FAEZE AND CYRUS SHAHRZAD VS. HOMECOMINGS FINANCIAL, LLC (F/K/A) HOMECOMINGS FINANCIAL NETWORK, INC., GMAC FINANCIAL SERVICES, MOUNTAINSIDE MORTGAGE COMPANY, INC., ALL-PRO TITLE GROUP, LLC., AURORA LOAN SERVICES, LLC, JOHN DOES I-X ET AL Docket: BER-L-009375-11 Matter: 725084 | Denbeaux & Denbeaux | 366 Kinderkamack Road | Westwood | NJ | 07675 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Francia Carmen Gaunt, an individual v. Homecomings Financial Network, Inc.; Deutsche National Bank Trust Company as Trustee of the RALI 2006-QO4 Trust; Aurora Loan Services, LLC; and Does 1-10 inclusive Docket: SACV11-1943AG Matter: 722390 | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | Los Angeles | CA | 90066 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| FRANCIS HOWARD JR vs. NATIONAL CITY MORTGAGE COMPANY, D/B/A ACCUBANC MORTGAE NATIONAL CITY MORTGAGE COMPANY, A/K/A PNC, MORTGAGE MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC, HOMECOMINGS MORTGAGE FINANCIAL NETWORK INC Docket: CV-2011-1303, 1304 & 1305 Matter: 717437 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| FRANCISCO SALCIDO VS. GMAC MORTGAGE, LLC, ERRONEOUSLY SUED AS GMAC MORTGAGE, HOMECOMINGS FINANCIAL, LLC, ERRONEOUSLY SUED AS HOMECOMINGS FINANCIAL A GMAC COMPANY, BROOKS AMERICAN MORTGAGE CORPORATION; AND DOES 1-50, INCLUSIVE Docket: KC062901 GL Matter: 724151 | 17502 EAST NORTHAM STREET | | LA PUENTE AREA | CA | 91744 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| FRENCH - ROBERT LEE FRENCH V. CAPITAL ONE BANK, HOMETOWN CREDIT CORP., HOMECOMINGS FINANCIAL, LLC, ALABAMA T Docket: 09-cv-00594 Matter: 693405 | 284 County Road 622 | | Enterprise | AL | 36330 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY L. FOSTER VS. SCME MORTGAGE BANKERS, INC; CLEVER KEY FINANCIAL, LLC; CLEVER KEY FINANCIAL, INC; WEST COAST MORTGAGE; HOMECOMINGS FINANCIAL, LLC; HOMECOMINGS FINANCIAL NETWORK, INC; MERS, INC; AURORA LOAN SERVICES LLC; CAL-WESTERN RECONVEYANCE CORP Docket: 2:10-CV-00518-WBS-GGH Matter: 697233 | Trial & Technology Law Group | 3723 Haven Avenue Suite 132 | Menlo Park | CA | 94025 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. James L. Nixon, Alicia G. Nixon, George McFarlane, Homecomings Financial, LLC, Mortgage Electronic Registration Systems, Inc. as Nominee for Guaranty Residential Lending, Inc., Mortgage Electronic Registration Systems, Inc. as Nominee for Homecomings Financial Network, Inc., New York State Department of Taxation and Finance and People of the State of New York Docket: 38292/07 Matter: 687249 | 1537 Agate Street | | Bay Shore | NY | 11706 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage, LLC v. James L. Nixon, Alicia G. Nixon, George McFarlane, Homecomings Financial, LLC, Mortgage Electronic Registration Systems, Inc. as Nominee for Guaranty Residential Lending, Inc., Mortgage Electronic Registration Systems, Inc. as Nominee for Homecomings Financial Network, Inc., New York State Department of Taxation and Finance and People of the State of New York Docket: 38292/07 Matter: 687249 | 1537 Agate Street | | Bay Shore | NY | 11706 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GMAC Mortgage,LLC vs Raymond D Elliott; Joan L Elliott and any person in possession vs Raymond D Elliott vs Mortgage Electronic Registration Systems,Inc;Homecomings Financial Network,LLC fka Homecoming Financial Network Inc and Joan L Elliott Docket: 10-1149 Matter: 708153 | WESOLICK KONENKAMP & ROUNDS LLP | 201 MAIN ST; STE 204 | RAPID CITY | SD | 57709-0169 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GREG BALENSIEFER V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, and EXECUTIVE TRUSTEE SERVICES, LLC Docket: CV2011-003908; CV2009.091967 Matter: 692029 | Dessaules Law Group | 2700 North Central Avenue Suite 1250 | Phoenix | AZ | 85004 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| GREGORY C MORSE VS ROBERT STANLEY, ABB MORTGAGGE, WALID ABD, PINNACLE TITLE COMPANY, LP, COMMONWEALTH LAND TITLE INSURANCE COMPANY, HOMECOMINGS FINANCIAL, LLC, HOMECOMINGS WHOLESALE FUNDING, GMAC MORTGAGE CORP OF IOWA, MERS, MERSCORP, INC, AND FEDERAL NATIONAL MORTGAGE ASSN. Docket: 4:11-CV-230 Matter: 714154 | SANDERS, O'HANLON & MOTLEY PLLC | 111 SOUTH TRAVIS STREET | SHERMAN | TX | 75090 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
**Case No. 12-12042**
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY RENSHAW V. HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILITY COMPANY; MORTGAGE ELECTRONIC REGISTRATIONS SYSTEMS, INC., A DELAWARE CORPORATION; EXECUTIVE TRUSTEE SERVICES, LLC, A DELAWARE LIMITED LIABILITY, DOES I-V, AND ABC CORPORATIONS I-V Docket: CV0C1023898 Matter: 707075 | RUNFT & STEELE LAW OFFICES | 1020 WEST MAIN ST; STE 400 | BOISE | ID | 83702 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| GRESHAM - LEONARD ALLEN GRESHAM AND WIFE, JANE ELLEN GRESHAM VS. HOMECOMINGS FINANCIAL NETWORK, A GMAC COMPANY, AND JPMORGAN CHASE BANK Docket: 06ch6657 Matter: 686081 | THE LAW OFFICE OF ROBERT W. WILKINSON | 281 BROADWAY AVENUE | OAK RIDGE | TN | 37830 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Guadalupe C. Silva and Robin A. Silva vs. Homecomings Financial Network, Inc., California Reconveyance Company, Chase Bank and Does 1 to 20 Docket: 11-CV-7216 Matter: 718655 | 14525 EMIGRANT TRAIL | | PLYMOUTH | CA | 95669 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Homecomings Financial LLC f/k/a Homecomings Financial Network, Inc., v. George O. Guidi, as Administrator for the estate of Walter E. Guidi, 2027 Deerfield, LTD., Rescomm Holdings No. 02 LLC, State of New York, "John Doe No. I" to "John Doe No. XX," inclusive, the last twenty names being fictious and unknown to plaintiff, the persons or parties intended being the tenants, occupants, persons or corporations, if any, having or claiming an interest in or lien upon the premises described in the complaint Docket: 05 12220 Matter: 692444 | 2027 Deerfield Rd | | Water Mill | NY | 11976 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HOMECOMINGS FINANCIAL LLC, PLAINTIFF  V. PATRICIA J. MCNERNEY, STATE OF OHIO DEPARTMENT OF TAXATION, CUYAHOGA COUNTY TREASURER, DEFENDANTS; MERS, GMAC MORTGAGE LLC, 3RD PARTY DEFENDANTS. Docket: 1:09-CV2383 Matter: 683293 | 1241 Thoreau Road | | Lakewood | OH | 44107 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HOMECOMINGS FINANCIAL NETWORK, INC. V. DANIEL K. WEST AND DONNA J. WEST V. GMAC MORTGAGE, LLC Docket: 4:11-CV-00443-SOW Matter: 694666 | The Gepford Law Group, LLC | 9200 Ward Parkway Suite 550 | Kansas City | MO | 64114 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HOMECOMINGS FINANCIAL NETWORK, INC. V. TIFFANY BROWN and JAMES MCCRAY Docket: WD71415 Matter: 690921 | 6209 Blue Ridge Cutoff | | Kansas City | MO | 64133 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Homecomings Financial Network, Inc., v. Richard and Mary Jane Tanner and Cincinnati Insurance Company Docket: 13497-2005 Matter: 685415 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HOMECOMINGS FINANCIAL VS. GARY P. AND LEAH P. BROWN Docket: 05-DCV-143392 Matter: 693546 | Richard T Bell & Associates | One Surgar Creek Ctr Blvd. Suite 420 | Sugarland | TX | 77478 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| In re Robert W. Hinson Docket: 10-03917 Matter: 700284 | 86676 Hester Drive | | Yulee | FL | 32097 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| IN RE: COMMUNITY BANK OF NORTHERN VIRGINIA SECOND MORTGAGE LENDING PRACTICES LITIGATION, MDL No. 1674, CASE Nos. 03-0425, 02-1201, 05-0688 and 05-1386 Docket: 03-0425 Matter: 693527 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Jack Enyeart and Gail Enyeart vs Homecomings Financial,LLC; Jojo Equila; Robin B Moradzadeh; Allstate Bankcorp,Inc; Does 1 through 20, inclusive Docket: 111CV198822 Matter: 713611 | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE; STE 700 | CAMPBELL | CA | 95008 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| JAMES DICKENS VS. HOMECOMINGS FINANCIAL Docket: 10-34388 Matter: 709882 | 2109 N. 21ST STREET | | TERRE HAUTE | IN | 47804 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| James L. Silliman and Cynthia L. Silliman, husband and wife v. Homecomings Financial, LLC., aka Homecomings Financial Network, Inc. Docket: To Be Filed Matter: 729579 | DAVID J. CARLSON ATTORNEY AT LAW | 10015 N. DIVISION, SUITE 104 | Spokane | WA | 99218 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| James Wilber Owens, Jr. and Lucindy Kathleen Owens vs. Homecomings Financial, LLC, GMAC Mortgage, LLC and Iserv Serving, Inc. Docket: 12-00046-NPO Matter: 728489 | Hood, William | 3770 Highway 80 West | Jackson | MS | 39209 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| James Young v Homecoming Financial Network Inc.; GMAC, Mortgage, LLC; U.S. National Assoc., a corp. Docket: 102341544SEA Matter: 727039 | ROBERT H STEVENSON & ROBERT L BUTLER | 810 3RD AVENUE #228 | SEATTLE | WA | 98104 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jane Gangitano vs. Homecomings Financial Network, Inc., BAC Home Loans Servicing, LP, Bank of America, National Association, Recontrust Company, Mortgage Electronic Registration Systems, Inc., and Does 1 through 100, inclusive<br>Docket: CV 173374<br>Matter: 726620 | Law Office of Peter A. Gibbons | 1805 North Carson Street, Suite E | Carson City | NV | 89701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Jeffrey Suckow and Virginia Suckow v. Aurora Loan Services, LLC; Mortgage Electronic Registration Systems, Inc., Homecomings Financial, LLC; Deutsche Bank, AG; and DOES 1 through 50 inclusive<br>Docket: 39-2011-00272322-CU-OR-STK<br>Matter: 722444 | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | Roseville | CA | 95661 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| JEFFREY T PURCELL AND STEPHANIE PURCELL vs. MARK SCHAEFER; NORTHCREEK CROSSING, INC.; JOHNNYY HOSBROOK; GMAC MORTGAGE LLC; B.E.I. REAL ESTATE AND BETTER HOMES AND GARDENS REAL ESTATE.<br>Docket: 10CV028546<br>Matter: 704137 | 130 West Second Street, Suite 900 | | Dayton | OH | 45338 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| JEFFREY T PURCELL AND STEPHANIE PURCELL vs. MARK SCHAEFER; NORTHCREEK CROSSING, INC.; JOHNNYY HOSBROOK; GMAC MORTGAGE LLC; B.E.I. REAL ESTATE AND BETTER HOMES AND GARDENS REAL ESTATE.<br>Docket: 10CV028546<br>Matter: 704137 | Law Office of Steven Hobbs | 119 N. Commerce Street | Lewisburg | OH | 45338 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Jeffrey W. Currier vs MERS, Inc., Homecomings Financial Network, Inc., ETS, Inc. and GMAC Mortgage LLC<br>Docket: pc-11-2925<br>Matter: 715599 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| JERNIGAN - BILLY JERNIGAN VS. GMAC FINANCIAL SERVICES CORPORATION; HOMECOMINGS FINANCIAL, LLC; AND MERS<br>Docket: 2008cv31892<br>Matter: 688460 | Law Office of Devon J. Sutherland | 394 West Main Street Suite B-5 | Herdersonville | TN | 37075 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Jerome Bish v. Stephen Culver, an individual, the Estate of Betty J. Bish, deceased, Homecomings Financial, LLC, a foreign limited liability company, the Estate of Cecil R. Bish, deceased, and any and all of the unknown owners and unknown claimants of all or any part of the following described real property, situated in the County of Owyhee, State of Idaho<br>Docket: CV-11-02287<br>Matter: 721407 | DAVID E KERRICK ATTORNEY AT LAW | 1001 BLAINE STREET POST OFFICE BOX 44 | CALDWELL | ID | 83606 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry R Singleton and Kimberly K Singleton v. U.S. Bank National Association as Trustee and GMAC Mortgage, LLC and Homecomings Financial, LLC, a GMAC Company<br>Docket: C2011557<br>Matter: 722652 | D. KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD SUITE 200 | FORTH WORTH | TX | 76248 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC and US Bank as Trustee<br>Docket: 22616<br>Matter: 701015 | Law Office of Sidney Levine | 110 Main Suite 201 | Sealy | TX | 77474 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| JOAN MILLER & DAVID MILLER VS HOMECOMINGS FINANCIAL LLC, GMAC MORTGAGE LLC, THE BANK OF NEW YORK MELLON TRUST COMPANY, DON LEDBETTER, PATRICIA POSTON, GABRIEL OZEL, & PITE DUNCAN LLP<br>Docket: 11-10-11705-CV<br>Matter: 721907 | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | AUSTIN | TX | 78768 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOAN ZITA GRIHALVA V. HOMECOMINGS FINANCIAL, LLC<br>Docket: 08-17519-mkn<br>Matter: 691592 | 3222 East Viking Road | | Las Vegas | NV | 89121 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| JOHN AND ROWENDA DRENNEN, DAVID A. AND DIANE GARNER SHAWN, AND LORENE STARKEY, PLAINTIFFS, vs. COMMUNITY BANK OF NORTHERN VIRGINIA, N/K/A MERCANTILE BANKSHARES CORPORATION, AND GUARANTY NATIONAL BANK OF TALLAHASSEE, GMAC-RESIDENTIAL FUNDING CORPORATION AND HOMECOMINGS FINANCIAL NETWORK, INC, DEFENDNATS<br>Docket: 4:05-cv-00665-GAF<br>Matter: 693582 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Jorge Galaviz and Consuelo Galaviz vs. GMAC Mortgage, LLC, as successor in interest to Homecomings Financial Network, Inc.; Mortgage Electronic Registration Systems, Inc., ETS Services, LLC, and Does 1-20 inclusive<br>Docket: FCS039620<br>Matter: 727068 | S.C. Harris Law | 26376 Ruether Avenue | Santa Clarita | CA | 91350 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Jose Ornelas and Maria Ornelas vs. Melvina Yvette Sumter, Homecomings Financial Network and Mortgage Electronic Registration Systems, inc., aka MERS<br>Docket: 2012 CP 3600215<br>Matter: 728882 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Josefa S. Lopez, Patrick Frankoski, et al. v. Executive Trustee Services LLC, GMAC Mortgage LLC, Homecomings Financial LLC, et al.<br>Docket: 3:09-cv-00180<br>Matter: 691107 | 7423 BAROQUE COURT | | Unknown | | 0 | Unknown | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joyce M Landry v. GMAC Mortgage, MERS, Homecomings Financial Network, Inc., Don Ledbetter, Trustee and (John & Jane Does) aka unknown Investors Docket: 11 DCV-193723 Matter: 722472 | 16218 Corsair Road | | Houston | TX | 77053 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JP Morgan Chase Bank, N.A.F/K/A JP Morgan Chase Bank F/K/A the Chase Manhattan Bank, as Trustee c/o Homecoming Financial Network, Inc. 9350 Waxie Way, San Diego, CA 92123 vs Indhira Ramirez, Joseph James, Keisha McLeod, Myrna James, and North Fork Bank, John Doe Docket: 1777/06 Matter: 725112 | THE KURLAND GROUP | 350 BROADWAY SUITE 701 | NEW YORK | NY | 10013 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Karl Johnson vs. Steven Grimm, an individual; Eve Mazzarella, an individual; Meritage Mortgage Corporation, a Foreign Corporation; Patti Ledbetter, an individual; Reliant Mortgage, a Domestic Corporation; Shannon Potter, an individual; Land America/Lawyers Title of Nevada; Theresa Marcianti, Robert Samora, Melissa Beescroft, GMAC Mortgage, dba Residential Funding Corporation dba Homecomings Financial, LLC; Distinctive Real Estate & Investments, Inc. a Nevada Corporation; Pro Design, Inc.; DOE Individuals 1 through 50; ROE Entities 51 through 100; DOE Appraisers 1-5; ROE Appraisers Entities 1-5; ROE Real Corporations 6-50, inclusive Docket: A-10-612031-C Matter: 700917 | G. Dallas Horton & Associates | 4435 South Easter Avenue | Las Vegas | NV | 89119 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Keith Pelzel vs LSI Title Agency, Inc; GMAC Mortgage, LLC; Homecomings Financial Network, Inc; First American Title Insurance Company; Mortgage Electronic Registration Systems, Inc; All Persons Unkown, Claiming any Valid Subsisting Interest and Right to the Possession in the Property Described in the Complaint Adverse to Plaintiff's Title or any Cloud on Plaintiff's Title Thereto and Does I-X, Inclusive Docket: 10-2-16448-6 Matter: 708246 | Natural Resource Law Group | 2217 NW Market St., Suite 27 | SEATTLE | WA | 98107 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Keith Pelzel vs LSI Title Agency, Inc; GMAC Mortgage, LLC; Homecomings Financial Network, Inc; First American Title Insurance Company; Mortgage Electronic Registration Systems, Inc; All Persons Unkown, Claiming any Valid Subsisting Interest and Right to the Possession in the Property Described in the Complaint Adverse to Plaintiff's Title or any Cloud on Plaintiff's Title Thereto and Does I-X, Inclusive Docket: 10-2-16448-6 Matter: 708246 | The Law Offices of Rodney L Kawakami | 671 South Jackson Street | SEATTLE | WA | 98104 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kimpo Teang vs Homecomings Financial, LLC and Mortgage Electronic Registration Systems, Inc., aka MERS.<br>Docket: 39-2011-00274154-CU-OR-STK<br>Matter: 725847 | LAW OFFICE OF EMMANUAL F. FOBI | 309 South A. Street | Oxnard | CA | 93030 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| L. Carlyle Martin, Linda C. Martin; and Roberta Kelly, Ian Wilson, Ryan Wilson v. J.P. Morgan Chase & Co., Stephen M. Cutler, USBancorp, USBank, Lee R. Mitau as Homecomings Financial, LLC, GMAC Mortgage, LLC, Mortgage Electronic Registration Sys [MERS]; J.A. Badalamenti, Five Brothers; Matthew Cleverley; Digital Meters as "Smart," Cowlitz Pud; Randy Leonard Portland Water, et al; City of Portland Public Safety, Portland Police Bureau [PPB] Sam Adams, Steve S. Staul, Ronald Frashour III; Tri-Met Oregonian, Max Bernstein; Fidelity National Title; Miller Nash LL, C.M. Eckert J.K. Sinnott; S.P. Loiselle, T.H. Pearson; Bishop White PS, D.A. Weibbel; Martha Lillie, Joaquin Sampson; D.L. Olstad<br>Docket: 12-2-00163-5<br>Matter: 725795 | 5109 NE Ainsworth Street | | Portland | OR | 97218 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| LANTZ - CLIFFORD LANTZ VS. HOMECOMINGS FINANCIAL<br>Docket: 02-31246<br>Matter: 685987 | Eveland & Associates, PLLC | 8833 South Redwood Road Suite C | West Jordan | UT | 84088 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| LAWRENCE V. KING VS.  HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, US BANK NATIONAL ASSOCIATION, TRUSTEE FOR RAMP 2005 EFC1<br>Docket: 10-C-10-001089 DJ<br>Matter: 697495 | Raymond Wm. Fullerton Attorney at Law | 401 Columbus Avenue | Frederick | MD | 21701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LELAND AND JUNE NEYER VS. HOMECOMINGS FINANCIAL, LLC, MARIE DE BELEN, SUNIL JAYASINHA, ETS SERVICES, LLC, and MERS<br>Docket: CIV S-09-1671-GEB CMK<br>Matter: 692012 | 1685 COUNTY ROAD 70 | | CANBY | CA | 96015 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Leonel Alfaro vs American Mortgage Network;GMAC Mortgage;Homecoming Financial;MERS;ETS Services; Does 1 through 100, inclusive<br>Docket: BC472487<br>Matter: 721103 | 2541 Lombardy Boulevard | | Los Angeles | CA | 90032 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| LESTER - DONNA F. LESTER VS. THE BANK OF NEW YORK; GMAC MORTGAGE, LLC, FKA HOMECOMINGS FINANCIAL, LLC; COMMUNITY HOME MORTGAGE,LLC DBA COMMUNITY MORTGAGE GROUP,LLC; TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA AND FREDDIE E. MEREDITH<br>Docket: 09-C-477-WS<br>Matter: 696557 | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | Charleston | WV | 25301 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS - MERS, Inc as Nominee for Homecomings Financial Network, Inc., VS. JOYCE LEWIS<br>Docket: 2906<br>Matter: 693575 | 2927 SHERWOOD LANE | | FT. PIERCE | FL | 34982 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Linda D. Benton vs Homecomings Financial, LLC, Mortgage Electronic Registration Services, (MERS); Executive Trustee Services, LLC; Federal Home Loan Mortgage Corporation (FHLMC); GMAC Mortgage, LCC; and DOES 1-20, Inclusive<br>Docket: BC468098<br>Matter: 718063 | 11431 Dehn Avenue | | Inglewood | CA | 90303 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Lloyd A. Ogilvie and Lynda M. Ogilvie v. Mortgage Electronic Registration Systems, Inc.; Homecomings Financial, LLC; and Deutsche Bank National Trust Company Americas, as Trustee for RALI 2006QS18<br>Docket: CA12-127<br>Matter: 728212 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| LOLINA PORTER vs. GMAC; HOMECOMINGS FINANCIALS NETWORK; AURORA LOAN SERVICE,S LLC; GENWORTH FINANCIAL AND JOHN DOES<br>Docket: CH-10-1929-3<br>Matter: 705274 | 6131 WOODSTOCK VIEW ROAD | | MILLINGTON | TN | 38033 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LONG, MARY WILLIAMS V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.<br>Docket: 2:11-cv-29 DPM<br>Matter: 687682 | Daggett, Donovan & Perry, PLLC | P.O. Box 389 12 S. Poplar Street | Marianna | AR | 72360-2320 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| LORRAINE MCNEAL V. GMAC MORTGAGE COMPANY AND HOMECOMINGS FINANCIAL LLC<br>Docket: 09-78173-PWB<br>Matter: 703860 | Clark & Washington, PC | 3300 Northeast Expressway, Bldg 3 Suite A | Atlanta | GA | 30341 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Louis H. Jones, Jr. v. SCME Mortgage Bankers, Inc. Homecomings Financial Network, Inc., 1st American Warehouse Mortgage, Inc., Aurora Loan Services, LLC, Residential Funding Company, LLC, Residential Accredit Loans, Inc., Deutsche Bank Trust Company Americas as trustee for Rali Series 2006-QO8 Trust, Wells Fargo Bank, N.A. as Custodian, Merscorp, Inc., Mortgage Electronic Registration Systems and Does 1 through50, inclusive<br>Docket: 37-20077-00101575-CU-BC-CTL<br>Matter: 722027 | CHARLES T MARSHALL ATTORNEY AT LAW | 415 LAUREL ST; STE 405 | SAN DIEGO | CA | 92101 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISE OWENS VS. ASPEN FUNDING, LLC, GREENPOINT MORTGAGE FUNDING, LLC, AURORA BANK, FSB AND JOHN DOE<br>Docket: 08 cv 6558<br>Matter: 690174 | Empire Justice Center | One West Main Street Suite 200 | Rochester | NY | 14614 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Manya Washington; Franklin and LaWanda Tucker v. Aurora Loan Services, LLC; Homecomings Financial, LLC; GMAC Mortgage, LLC; Mortgage Electronic Registration Systems, Inc; MERSCORP, Inc; Transcend Investment, LLC; and Does 1-10<br>Docket: 30-2010-00376781<br>Matter: 699353 | Law Office of Michael S. Traylor | 23890 Copper Hill Drive Suite 238 | Valencia | CA | 91354 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Marc R. Beaudoin vs. Mortgage Electronic Registration System, Inc, Homecomings Financial , Deutsche Bank Trust Company Americas<br>Docket: 10-0581<br>Matter: 697589 | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Marcus Rosenberger vs. Homecomings Financial, LLC, f/k/a Homecomings Financial Network, Inc. and Litton Loan Servicing, L.P.<br>Docket: B-126-011<br>Matter: 729411 | BRINKLEY LAW PLLC | 2525 Palo Verde Drive | Odessa | TX | 79762 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Margreet Dennis and LaDon Powell vs Homecomings Financial,LLC fka Homecomings Financial Network,Inc, a Delaware limited liability Company and GMAC Mortgage,LLC, a Delaware limited liability company and GMAC Mortgage Group,LLC a Delaware limited liability company<br>Docket: 11CV0066F<br>Matter: 710754 | PERKINS LAW, PC | 1607 CY AVE; STE 104 | CASPER | WY | 82604 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Marie Dumorne Armand vs. Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc., GMAC Mortgage LLC and Federal National Mortgage Association<br>Docket: 11-1395B<br>Matter: 725553 | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MARK AND HEIDI MATTISON VS HOMECOMINGS FINANCIAL LLC<br>Docket: 11 005821<br>Matter: 713948 | Rand Peacock, PA | 5716 5th Avenue North | St. Petersburg | FL | 33710 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Mark J Barlow and Jody L Barlow vs James H Woodall; GMAC Mortgage, LLC; Deutsche Bank Trust Company Americas; Mortgage Electronic Registration Systems, Inc; Homecomings Financial, LLC; John Does 1-10, Inclusive<br>Docket: 110407388<br>Matter: 714525 | CORVUS LAW GROUP LLC | 15 W SOUTH TEMPLE, SUITE 100 | SALT LAKE CITY | UT | 84111 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Kohout vs Homecomings Financial,LLC;Mortgage Electronic Registration Systems,Inc;Residential Funding Company,LLC;US Bank National Association, as Trustee under Pooling and Servicing Agreement dated as of October 27.2006 Home Equity Mortgage Asset-Backed Passthrough Certificates, Series 2006-KS9;Illinois Farmers Insurance Company;Citibank Natinal Association;Ronald R Reitz;Quality Claims Management Corporation;GMAC Mortgage,LLC, a Delaware limited liability company;International Fidelity Insurance Company Docket: A11-1765 Matter: 719347 | ROBERT J BRUNO ATTORNEY AT LAW | 1601 E HIGHWAY 13; STE 107 | BURNSVILLE | MN | 55337 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MORTGAGE LLC SPECIALIZED LOAN SERVICING LLC TEXAS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC DON LEDBETTER JUANITA STRICKLAND JANIE MUCHA FEDERAL NATIONAL MORTGAGE ASSOCIATION D/B/A FANNIE MAE & PITE DUNCAN LLP Docket: D-1-GN-11-003293 & D-1-GN-11-003656 & D-1-GN-003655 Matter: 720703 | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | AUSTIN | TX | 78768 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| MARLENE L. KRAFT and RONALD G. KRAFT v. HOMECOMINGS FINANCIAL NETWORK, INC.; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., JOHN ADAMS MORTGAGE COMPANY, d/b/a GTL INVESTMENT, INC., JOHN DOE, and MARY ROE Docket: 11-119915-CH Matter: 715543 | WOLFE LAW GROUP, PLLC | 24901 NOTHWESTER N HWY; STE 212 | SOUTHFIELD | MI | 48075 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Marta Aguilar vs Homecomings Financial Network,Inc; Sierra Nevada Funding Inc, a Nevada Corporation;Stewart Title of Nevada; Mortgage Electronic Registration Systems,Inc(MERS);Quality Loan Srvice Corp;Aurora Loan Services LLC; Servicelink-Irvine; Zarah DeClaro; Does 1-25 Corporations; Does and Roes 1-25 Individuals,Partnerships or anyone claiming any interest to the property described in the action Docket: CV11 00404 Matter: 713184 | RICK LAWTON, ESQUIRE | 1460 HWY 95A, NORTH #1 | FERNLEY | NV | 89408 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MARTIN - MARY COLLETTE MARTIN VS. HOMECOMINGS FINANCIAL, LLC, THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A. AS TRUSTEE, MERS, INC., I BUY HOUSES CASH, INC. AND JERRY LAW Docket: 08-0439 Matter: 693729 | Law Office of W. Thomas Bible, Jr. | 6918 Shallowford Road | Chatanooga | TN | 37421 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marwan Mohtadi vs Homecomings Financial,LLC aka Homecomings Financial Network,Inc; Provident Funding Associates,LP;Spiral, Panapol; Does 1 to 10, inclusive Docket: CV11-03735GAF(AGRx) Matter: 713587 | WESTERN LAW CONNECTION | 4311 WILSHIRE BLVD; STE 615 | LOS ANGELES | CA | 90010 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MEGUID- HASSAN MEGUID VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ('MERS), AS A NOMINEE FOR HOMECOMINGS FINANCIAL, LLC, and GMAC MORTGAGE, LLC Docket: 10-DCV-180587 Matter: 697887 | Mitchell T& Duff, LLC | 210 Main Street | Richmond | TX | 77469 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| MELINDER - CHRISTINA MELINDER V. HOMECOMINGS FINANCIAL LLC and Washington Mutual, FA Docket: 08-CV-1255 Matter: 690220 | 70 West 5th Street | | Kemah | TX | 77565 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Michael Wheeler v. Homecomings Financial Docket: 05-1-10429-34 Matter: 693591 | 1728 VICTORIA WAY | | CARTERSVILLE | GA. | 30120 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Miguel Ramirez vs Homecomings Financial, LLC, and James H. Woodall, Trustee Docket: 110500202 Matter: 709422 | 377 WEST RIVER WILLOW LANE | | Washington | UT | 84780 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| MILLSTONE CONDOMINIUM ASSOCIATION, INC., PLAINTIFF, VS. 270 MAIN STREET INC.; EDWIN PINA; SULAMA SAPOZHNIK; MERS SOLEY AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK; UNITED STATES OF AMERICA C/O US ATTORNEY GENERAL, DEFENDANTS. Docket: 08CV000789 Matter: 687421 | 21 MILLSTONE DRIVE UNIT 21 | | PAINESVILLE | OH | 44077 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC, GMAC MORTGAGE, US BANK NATIONAL, SPECIALIZED LOAN SERVICING, CELEBRITY MORTGAGE, JOHN DOES 1 THROUGH 10 AND MORTGAGE ELECTRONIC REGISTRATIONS SYSTEMS, INC. Docket: L-278-12 Matter: 724497 | ABRAHAM, FRANK & ASSOCIATES, PC | 440 WEST STREET, SUITE 301 | FORT LEE | NJ | 07024 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| MITCHELL--STEVEN AND RUTH MITCHELL V. RESIDENTIAL FUNDING CORPORATION, RESIDENTIAL FUNDING MORTGAGE SECURITIES II, INC., THE CHASE MANHATTAN BANK N/K/A JP MORGAN CHASE BANK, WILMINGTON TRUST COMPANY, HOMECOMINGS FINANCIAL NETWORK, INC., ET AL. Docket: 03CV220489 Matter: 693965 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monica Moctar vs. Homecomings Financial, LLC, Residential Funding Company, LLC, GMAC Mortgage, LLC, Residentail Accredit Loans, INC., RALI Series 2007-QS6 Trust, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-OS6 and Mortgage Electronic Registration Services, INC.<br>Docket: 017-258672-12<br>Matter: 728472 | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | DALLAS | TX | 75231 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Monty and Heather Allen v. Homecomings Financial, LLC; GMAC Mortgage, LLC; The Bank of New York Trust Company as successor to JP Morgan Chase Bank, Inc.; Patrick McLain<br>Docket: CV-2009-900073.00<br>Matter: 693257 | Winborn & Austin | 102 South Court Street Suite 600 | Florence | AL | 35630 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| MOORE -- IN RE: ESTATE OF MARY MOORE v. RINESHA N. MARTIN, HOMECOMINGS FINANCIAL, LLC AKA HOMECOMINGS FINANCIAL NETWORK, INC., EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>Docket: BP 116511<br>Matter: 698080 | Law Offices of Gary A. Farwell | 1749 South LaCienga Blvd. | Los Angeles | CA | 90035 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Murray County,Johnston County,Marshall County vs Homesales,Inc;JPMorgan Chase Bank;Wells Fargo Bank,NA;Mortgage Electronic Registration Systems(MERS);Household Finance Corp.III;US Bank National Association;Flagstar Bank,FSB;Wachovia Bank,NA;Aurora Loan Services,LLC;EMC Mortgage Corporation;Homecomings Financial Network,LLC;Belvedere Trust Finance;Deutshe Bank National Trust Company;Chase Home Finance,LLC;Millenium State Bank of Texas<br>Docket: CJ-2011-12<br>Matter: 710508 | DARRYL F ROBERTS ATTORNEY AT LAW | 222 STANLEY PO BOX 1568 | ARDMORE | OK | 73402 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Nadine R. Rice v. Homecomings Financial, LLC, a Delaware limited liability company; Johnson & Freedman, LLC, a Georgia limited liability company; and David C. Whitridge<br>Docket: 10-C-90<br>Matter: 715127 | THE SEGAL LAW FIRM | 810 KANAWHA BLVD EAST | CHARLESTON | WV | 25301 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| NEVELS - BANK OF NEW YORK MELLON TRUST CO. NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CO. AS SUCCESSOR TO JPMORGAN CHASE V. WENDELL & BERNADINE NEVELS, HOMECOMINGS FINANCIAL LLC; GMAC MORTGAGE LLC<br>Docket: CV-2010-900055<br>Matter: 697235 | Lorant & Associates | 6 Office Park Circle Suite 214 | Birmingham | AL | 35223 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neville E. Evans and Maribeth R. Evans vs. Residential Funding Company, LLC; Homecomings Financial, LLC; The Kroger Co.; Hirata Alison; Western Union Financial Services, Inc.; Morris Schneider Prior Johnson & Freedman, LLC; and Joel A. Freedman.<br><br>Crossclaim is Homecomings Financial, LLC and Residential Funding Company, LLC vs. The Kroger Company, Alison Hirata, and Western Union Financial Services, Inc<br>Docket: cv08-0932fr<br>Matter: 687488 | Wiseman Blackburn & Futrell | 240 West Broughton Street | Savannah | GA | 31412 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| NIX - JEANNE BURTON GREGORY, TRUSTEE VS. HOMECOMINGS FINANCIAL SERVICES, LLC AND ROBERT ORR-SYSCO FOOD SERVICES, LLC<br>Docket: 307-03907<br>Matter: 686800 | 653 Mable Drive | | Lavergne | TN | 37086 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| OMAR - MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. PLAINTIFF, VS. MAGDY OMAR, ET AL., DEFENDANTS, AND FGC COMMERCIAL MORTGAGE FINANCE, D/B/A FREMONT MORTGAGE, THIRD PARTY PLAINTIFF, VS. HOMECOMINGS FINANCIAL, THIRD PARTY DEFENDANT<br>Docket: F-123-05<br>Matter: 692428 | Law Office of Gregg S. Sodini, LLC | 500 Harding Road | Freehold | NJ | 07728 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| PARKWEST HOMES, LLC VS. JULIE G. BARNSON, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR HOMECOMINGS FINANCIAL, LLC F/K/A HOMECOMINGS FINANCIAL NETWORK, INC, DEFENDANTS AND RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC, INTERVENOR-RESPONDENT<br>Docket: 07-8274<br>Matter: 686793 | MOFFATT, THOMAS, BARRETT, ROCK & FIELDS, CHARTERED | 101 S. Capital Blvd. 10th Floor, P.O. Box 829 | Boise | ID | 83701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| PARKWEST HOMES, LLC VS. JULIE G. BARNSON, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR HOMECOMINGS FINANCIAL, LLC F/K/A HOMECOMINGS FINANCIAL NETWORK, INC, DEFENDANTS AND RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC, INTERVENOR-RESPONDENT<br>Docket: 07-8274<br>Matter: 686793 | MOFFATT, THOMAS, BARRETT, ROCK & FIELDS, CHARTERED | 101 S. Capital Blvd. 10th Floor, P.O. Box 829 | Boise | ID | 83701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Patricia A Logan vs Deutsche Bank Trust Company Americas, a Delaware corporation, as Trustee for RAMP 2005SL1; Homecomings Financial,LLC fkaHomecomings Financial Network,Inc, a Delaware corporation<br>Docket: 112050093<br>Matter: 709454 | OLYMPIC LAW GROUP, PLLC | 1221 EAST PIKE; STE 205 | SEATTLE | WA | 98122 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Z. O'Brien v. Chase Bank N.A. c/o Chase Home Finance, LLC; Mortgage Electronic Registration Systems, Inc.; Homecomings Financial Network, Inc., LLC; Great American Mortgage Company<br>Docket: 11-5266-CH<br>Matter: 722312 | DOUGLAS A MCKINNEY ATTORNEY AT LAW | 575 EAST BIG BEAVER ROAD; STE 140 | TROY | MI | 48083 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| PAUL A. WEBER AND SUSIE Q. PROPERTIES, LLC VS. HOMECOMINGS FINANCIAL, LLC; MLI FINANCE, LLC; GREENPOINT MORTGAGE FUNDING, INC.; GMAC MORTGAGE CORPORATION; BANK OF AMERICA CORPORATION; AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.<br>Docket: 11 CY-CV118462<br>Matter: 720545 | Foreclosure Law, LLC | 2500 Main Street 9th Floor | Kansas City | MO | 64108 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Paul Fernandez, Jessie J Lewis and his wife, Beatrice Allen Lewis v. Homecomings Financial, LLC and Dean Morris, LLP<br>Docket: 2011-53121<br>Matter: 723986 | MURPHY, ROGERS, SLOSS & GAMBEL | ONE SHELL SQUARE 701 POYDRAS STREET; STE 400 | NEW ORLEANS | LA | 70139 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| PIERCE - STEPHEN D. PIERCE AND TAMARA PIERCE VS. U.S. BANK NATIONAL ASSOCIATION; HOMECOMINGS; FREMONT INVESTMENT & LOAN, AND DOES 1 THROUGH 20, INCLUSIVE<br>Docket: CIVSS 806826<br>Matter: 688951 | Ziprick & Cramer, LLP | 707 Brookside Avenue | Redlands | CA | 92373 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Preston Baker and Madelyn Soto v. Litton Loan Servicing, LP; Residential Funding Company, LLC, a subsidiary of Homecoming Financial, LLC; Option One Mortgage Corp.<br>Docket: 1:10-cv-05144-JG-RLM<br>Matter: 720848 | 206-11 47th Avenue | | Bayside | NY | 11361 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Raleigh G Bunker, Makensie Binggeli vs Homecomings Financial, LLC fka Homecomings Financial Network, Inc, a Delaware limited liability company; Premier Title Insurance Agency, Inc, a Utah corporation; Does 1-5 unknown parties in interest<br>Docket: 100918233<br>Matter: 703763 | WASATCH ADVOCATES,LLC | 4525 WASATCH BLVD; STE 300 | SALT LAKE CITY | UT | 84124 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| RAMON QUIROZ, HELEN QUIROZ, JESSICA ANGEL QUIROZ v. US BANK NATIONAL ASSOCIATION, as Trustee, NEW CENTURY MORTGAGE CORP., HOMECOMING FINANCIAL AKA HOMECOMINGS FINANCIAL GMAC MORTGAGES, STEVEN J. BAUM, P.C., GMAC MORTGAGES, PRESIDENTS, OFFICIAL PARTNERS, AND/OR SHAREHOLDERS, INVESTORS, MORTGAGE BROKERS, APPRAISALS, STAFF OFFICERS, OFFICIALS,<br>Docket: 1:10-CV-02485-KAM-JMA<br>Matter: 727514 | 8937 Metropolitan Ave. | | Rego Park | NY | 11374 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramon Velasquez, Maria De Luz Velasquez vs. GMAC Mortgage, LLC, erroneously sued as GMAC Mortgage, a successor in interest to Homecoming Financial Network, Inc., Executive Trustee Services, Inc. and Does 1 to 50, inclusive<br>Docket: NC056601<br>Matter: 718917 | LAW OFFICE OF GARRY LAWRENCE JONES | 400 WEST 4TH STREET, 2ND FLOOR | SANTA ANA | CA | 92701 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Randall Kirk; Donna J Kirk vs Homecomings Financial Network Inc, a Foreign Corporation; a GMAC Company, GMAC Mortgage,LLC, a Foreign Corporation; Fidelity National Title, a California Corporation; Mortgage Electronic Registraiton Systems,Inc, a Foreign Corporation; ETS Services,LLC, a Foreign Corporation; LSI Services,LLC, a Foreign Corporation; Does 1 through 50<br>Docket: 111CV200417<br>Matter: 713814 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Raymond D Burt Sr vs Homecomings Financial Network,Inc and Homecomngs Financial,LLC, GMAC Mortgage LLC, U.S Bank, N.A., as Trustee for RASC 2005KS10, and Fidelity National Title Insurance Co.<br>Docket: PC 10-7506<br>Matter: 707841 | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | WOONSOCKET | RI | 02895 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Raymond D Burt Sr vs Homecomings Financial Network,Inc and Homecomngs Financial,LLC, GMAC Mortgage LLC, U.S Bank, N.A., as Trustee for RASC 2005KS10, and Fidelity National Title Insurance Co.<br>Docket: PC 10-7506<br>Matter: 707841 | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | WOONSOCKET | RI | 02895 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Rene Carballo and Carmen Torres v. Homecomings Financial, a subsidiary of GMAC-RFC; Federal National Mortgage Association; Mortgage Electronic Registration Systems, Inc., Nationstar Mortgage, and John Does 1 through 10<br>Docket: 12-CV-3127<br>Matter: 728098 | 2569 Bainridge Avenue | | Bronx | NY | 10458 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK INC<br>Docket: NA PRIMARY<br>Matter: 705963 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Ricardo Guerra, Eric Ochoa, and Gus Richard Davis v. GMAC Mortgage LLC and Homecomings Financial, LLC<br>Docket: 08 CV 01297<br>Matter: 694118 | Schiffrin & Barroway LLP | 251 Saint Asaphs Road | Bala Cynwyd | PA | 19004 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC<br>Docket: 201143161<br>Matter: 716371 | UZICK & ONCKEN PC | 238 WESTCOTT | HOUSTON | TX | 77007 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROBERT K. MENZER VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., and HOMECOMINGS FINANCIAL, LLC., and DUEX I thru X,<br>Docket: 10-CV-0080<br>Matter: 697725 | Law Offices of Tony M Pankopf | 611 Sierra Rose Drive | Reno | NV | 89511 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| ROBERTA WHITE V. GREGORY POWELL, ANITA SWEETWYNE, DAVID E. NAGLE, KATJA HILL, SAMUEL I. WHITE, P.C., HOMECOMINGS FINANCIAL, LLC AND VIRGINIA CREDIT UNION, INC.<br>Docket: CL08-17<br>Matter: 687668 | Irving B. Goldstein | 741 J. Clyde Morris Blvd. Suite A | Newport News | VA | 23601 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| ROBINSON--RUBY ROBINSON V. HOMECOMINGS FINANCIAL LLC<br>Docket: CV-08-90000200<br>Matter: 687409 | McCallum Methvin & Terrell, PC | 2201 Arlington Avenue South | Birmingham | AL | 35205 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| ROQUE - PRISCILLA A. ROQUE VS. US BANK NATIONAL ASSOCIATION AS TRUSTEE; GMAC MORTGAGE,LLC; HOMECOMINGS FINANCIAL,LLC; SEBRING CAPITAL GROUP,INC; DANA CAPITAL GROUP,INC; CTS CAPITAL GROUP<br>Docket: CV10 0061 SOM BMK<br>Matter: 697271 | RRH & Associates Attorneys at Law, LLLC | 1001 Bishop Street Suite 1000 | Honolulu | HI | 96812 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| SANDERS - KELVIN SANDERS, PLAINTIFF, VS. HOMECOMING FINANCIAL AND DYCK & O'NEAL INCORPORATED, DEFENDANTS<br>Docket: 02-5330<br>Matter: 693553 | 131 S SANDERS STREET | | BETHEL SPRINGS | TN | 38315 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Sandra Mullen v. Bank of America; Lasalle Bank; Lasalle Bank National Association; C-Bass Loan Mortgage Asset-Backed Certificates Series 2007-SP2; ABN Amro Mortgage Group; Litton Loan Servicing; C-Bass; Merrill Lynch; GMAC Mortgage; GMAC Bank Correspondent Funding f/k/a GMAC Residential Funding; Westworks Mortgage; New Century Mortgage Corporation; Citimortgage, Inc.; Mortgage Electronic Registration Systems, Incorporated; and Homecomings Financial, LLC f/k/a GMAC Residential Funding<br>Docket: 4:11-cv-10062-MAG-MAR<br>Matter: 724384 | AK HOWELL & ASSOCIATES, PLLC | 29230 RYAN ROAD; STE D | WARREN | MI | 48092 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sheela Pawar vs Homecomings Financial,LLC a California Corporation;Aurora Loan Services Inc a Delaware Corporation;Quality Loan Service Corporation a California company;Mortgage Electronic Registration Systems Inc a Separate Corporation;Does 1-100, inclusive Docket: NC056337 Matter: 716738 | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | DIAMON BAR | CA | 91765 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Srey Teang; Saovanni Meas v. The Federal National Mortgage Association; Homecomings Financial, LLC and Does 1-10, inclusive Docket: 39-2011-00273324-CU-OR-STK Matter: 727341 | LAW OFFICE OF EMMANUEL F FOBI | 309 SOUTH A STREET | OXFORD | CA | 93030 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| State of New Jersey ex rel Andrew J Ludel and Robert Edward Hager on behalf of real party in interest, State of New Jersey and New Jersey Counties vs. GMAC Bank, GMAC Model Home Finance LLC, GMAC Mortgage Corporation, GMAC Mortgage LLC dba ditech. com, Homecomings Financial Network, Inc., DiTech Funding Corporation, Executive Trustee Services, LLC, 1st 2nd Mortgage Co of NJ, Inc, AHMSI Default Services, AIG United Guaranty Corp, Aurora Loan Services, Aztec Foreclosure Corp, BA Mortgage, Bank of America, Bank of New York, Citimortgage, City Bank, Countrywide Home Loans, Deutsche Bank Insurance Agency, Deutsche Bank National Trust Co, EMC Mortgage Corp, Federal HOme Loan Mortgage, Federal National Mortgage Assoc., First Franklin Loan Services, GE Money Bank, HSBC Mortgage Corp, JPMorgan Chase Bank, Litton Loan Servicing, Metlife, MERScorp, inc, Mortgage Electronic Registration Systems, National City Bank, National City Corp, National City Mortgage, National Default Servicing, New York Bank of Mellon, Ocwen Loan Servicing, Old Republic Default Management, One West Bank, Pacific Rim Bank, PNC Financial Services, Quality Loan Service Corp, Reconstrust Co., Saxon Mortgage, T.D. Service Co, Wells Fargo Bank, Wells Fargo Home Equity, Wells Fargo Home Mortgage, Western Progressive, WMC Mortgage Corp and DOES I-MMM Docket: L-606-10 Matter: 727466 | Attorney General of New Jersey | 1234 Halsey Street, 5th Floor | Newark | NJ | 017012 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of New Jersey Ex Rel Barry Bates, on behalf of real party in interest, State of New Jersey and New Jersey Counties vs. GMAC Bank; GMAC Mortgage Corporation; GMAC Model Home Finance, LLC; GMAC Mortgage Corporation; GMAC Mortgage LLC, dba ditech .com; Homecomings Financial Network, Inc., MERSCorp, Inc., Mortgage Electronic Registration Systems, Inc., 1st 2nd Mortgage Co of NJ, Inc.; AHMSI Default Service, Inc.; AIG United Guaranty Corp.; Aurora Loan Services, LLC; Aztec Foreclosure Corporation; BA Mortgage, LLC; Bank of America, N.A.; Bank of NY; Citimortgage, Inc.; City Bank; Countrywide Home Loans, Inc.; Deutsche Bank Nat'l Trust Co.; EMC Mortgage Corporation; Executive Trustee Services, LLC; Fed. Home Loan Mortgage Corporation; FNMA; First Franklin Loan Svcs.; GE Money Bank; HSBC Mortgage Corporation, USA; JPMorgan Chase Bank, N.A.; Litton Loan Servicing, L.P.; Metlife, Inc.; National City Bank; National City Corporation; National City Mortgage; National Default Servicing, LLC; New York Bank of Mellon; Ocwen Loan Servicing, LLC; Old Republic Default Management Services; One West Bank, F.S.B.; Pacific Rim Bank; PNC Financial Services, Inc.; Quality Loan Service Corp.; Reconstruct Company; Saxon Mortgage, Inc.; T.D. Service Company; Wells Fargo Bank, N.A.; Wells Fargo Home Equity; Wells Fargo Home Morgage, Inc.; Western Progressive, LLC; WMC Mortgage Corp. and Does I-MMM<br>Docket: BUR-L-599-10<br>Matter: 725793 | Law Offices of Lee M. Perlman | 1926 Greentree Road - Suite 100 | Cherry Hill | NJ | 08088 | | General Litigation - Servicing Mortgage | X | X | X | X | Unknown |
| State of Ohio, City of Cleveland Housing Court vs. Homecomings Financial Network<br>Docket: NA PRIMARY<br>Matter: 726176 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Criminal | | X | X | X | Unknown |
| Stephen A. James, Administrator of Estate of Juanita C. Pierce-Hawkins vs. Victor J. Hawkins c/o Jerry & Joy Willis, Larry J. King, Chase Home Finance LLC fka Bank One NA as Trustee, Homecomings Financial, Salle Doe, unknown spouse of Larry J. King, Defendants.<br>Docket: 514549-a<br>Matter: 692426 | Law Offices of Stephen A, James | 3902 Broadway | Grove City | OH | 51101 | | General Litigation - Civil | | X | X | X | Unknown |
| Steven Sarcia v. GMAC Mortgage, LLC, Homecomings Financial, U.S. Bank National Association and Harmon Law Office P.PC.<br>Docket: BRCV2012-00449<br>Matter: 728123 | 241 Ellis Road | | North Attleboro | MA | 2760 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Tammay Renee Bradshaw vs. Homecomings Financial,  Executive Trustee Services llc dba ETS Services, llc, and does 1 through 50 inclusive<br>Docket: civds 1202500<br>Matter: 726485 | 1445 West 17th Street | | San Bernardino | CA | 92411 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor-Lee Reynolds & Connie Burlyne: Evans Common-Peaceful-People v. Homecomings Financial Network, Inc., GMAC Mortgage, LLC, Executive Trustee Services, LLC., Fannie Mae/Freddie Mac, Cerebrus Capital Management, LSI Title Co. Inc., Nevada Legal News, Department of Treasury a/k/a International Monetary Fund, Pite Duncan LLP Docket: 11-RP-00017-1B Matter: 722010 | 5691 Camus Road | | Carson City | NV | 89701 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Terry Hertzler and Christine Hertzler vs. GMAC Mortgage LLC; Homecomings Financial, LLC f/k/a Homecomings Financial Network Inc; US Bank National Association as indenture trustee for the registered holders of Multi-Class Mortgage Pass-Through Certificates, Series 2007-S9 and Does 1 through 50 Docket: 120204064 Matter: 726280 | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | Ardmore | PA | 19003 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| THE BANK OF NEW YORK TRUST CO, NA, DEBORAH CHANNER & NOEL CHANNER VS. HOMECOMINGS FINANCIAL Docket: 270377 Matter: 686885 | 42 ORIENT AVE | | BRENTWOOD | NY | 11717 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| THE BANK OF NEW YORK TRUST COMPANY, NA, C/O HOMECOMINGS FINANCIAL NETWORK, VS. ERIC C. ROGERS AND TREVA L ROGERS, DEFENDANTS. Docket: 07cve10-14541 Matter: 687375 | 7734 Blackburn Court | | Reynoldsburg | OH | 43068 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| THE LAW OFFICES OF JOSEPH M. BRUNO, A.P.L.C., ON BEHALF ITSELF AND ALL OTHERS SIMILARLY SITUATED, SHELLY LACROIS, WALTER LACKINGS, AND MARY DANDRIDGE VS. ABN AMRO MORTGAGE, HOMECOMINGS FINANCIAL NETWORK, INC., LOUISIANA DIVISION OF ADMINISTRATION-OFFICE OF COMMUNITY DEVELOPMENT Docket: 08-2762 Matter: 687875 | Law Offices of Joseph M. Bruno | 855 Barone Street | New Orleans | LA | 70113 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas Hennessy, Betty Hennessy, John Haslbauer, Barbara Haslbauer, Nicholas Garofalo, Rosemary Garofalo, Dwayne Wood, Marie Magnus, Donna Fischer, Lee Fischer, Summer Fischer, Timothy Fischer, Louis Prevet, Marion Prevet, Daniel Agostinelli, Harriet Agostinelli, Richard Calderale, Linda Calderale, Richard Calderale, Christine Calderale, Jason Buske, Laurin Buske, Jim Carney, Regina Carney, Judith Leonard, March Arocho, Michelle Arocho, Don Moy, Lillian Moy, Thomas Geist, Joy Geist, Pasquale Aiello, Mary Aiello, James Vallar, Jennie Vallar, Michael Peck, Lalvatore Messana, Concetta Messana, Michael Smar, Patricia Smar and John and Jane Does "1-100," Plaintiffs v. Peter J. Dawson, BMG Advisory Services, LTD., Brash Management Group, LTD., Ethan Thomas Co., INC., Taxx Plus Services, LTD., Lisa Dawson, Bruce Baker, Gray Winslow; 21st Century Financial Services, INC., FFP Securities, INC.; Invest Financial Corporation, Charles Mazzioti, Granite Securities, LLC.; PHH Mortgage Corporation, First National Bank of Long Island, Countrywide Home Loans, INC.; Homecomings Financial, LLC, Washington Mutual, INC.; Indymac Bank, Custom Capital Corporation; Oasis Mortgage, INC.; Nationwide Life Insurance Company; American Skandia Life Assurance Company; First Allmerica Financial Life Insurance Company, AXA Equitable Life Insurance Company, and XYZ Corp. "1-10," Defendants. | Zamansky & Associates, LLC | 50 Broadway - 32nd Floor | New York | NY | 10004 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| THOMAS WALLACE; PATRICIA WALLACE; AND GREG WALLACE VS. HOMECOMINGS FINANCIAL, LLC A FOREIGN LIABILITY COMPANY; AND EXECUTIVE TRUSTEE SERVICES, LLC. AA FOREIGN LIMITED LIABILITY COMPANY Docket: 082020031 Matter: 687474 | Caron, Colven, Robison & Shafton, P.S. | 900 Washington Street Suite 1000 | Vancouver | WA | 98660 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| TIA SMITH vs American Mortgage Network, Inc; RESIDENTIAL FUNDING COMPANY, LLC; Walmar Financial Group; Aurora Bank FSB; Cal-Western Reconveyance Corporation; HOMECOMINGS FINANCIAL, (erroneously sued as GMAC MORTGAGE, LLC); GMAC (erroneously sued as GMAC MORTGAGE, LLC); Residential Accredit Loans, Inc; Deutsche Bank Trust Company Americas as Indentured Trustee for RALI2007-Q01; First American Title Insurance Company and Does 1-20, inclusive Docket: BC465542 Matter: 719188 | 4011 Hubert Avenue | | Los Angeles | CA | 90008 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Tiffany Smith, on behalf of herself and others similarly situated, vs Homecomings Financial,LLC. Docket: 11-2-10126-6 SEA Matter: 711686 | SCHROETER GOLDMARK & BENDER | 500 Central Building 810 Third Ave | SEATTLE | WA | 98104 | | General Litigation - Servicing of Receivables | | X | X | X | Unknown |
| Tom Franklin v. US Bank National Association, Homecomings Financial Network, and GMAC Mortgage LLC Docket: 10-cv-3912 Matter: 702381 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tom Franklin v. US Bank National Association, Homecomings Financial Network, and GMAC Mortgage LLC Docket: 10-cv-3912 Matter: 702381 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| TOUSSAINT - COASTAL TITLE, INC. VS MARGUERITE TOUSSAINT AND FLORISSANT TOUSSAINT, INDIVIDUALLU AND JOINTLY, AND HOMECOMINGS FINANCIAL, LLC A DELAWARE CORPORATION WITH ITS PRINCIPAL PLACE OF BUSINESS IN MINNESOTA Docket: 06019194 Matter: 686064 | 7805 S.W. 6th Court | | Plantation | FL | 33324 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| TOUSSAINT - COASTAL TITLE, INC. VS MARGUERITE TOUSSAINT AND FLORISSANT TOUSSAINT, INDIVIDUALLU AND JOINTLY, AND HOMECOMINGS FINANCIAL, LLC A DELAWARE CORPORATION WITH ITS PRINCIPAL PLACE OF BUSINESS IN MINNESOTA Docket: 06019194 Matter: 686064 | Rogers, Morris & Ziegler LLP | 1401 East Broward Blvd. Suite 300 | Fort Lauderdale | FL | 33301 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| U.S. Bank National Association as Trustee for RASC2006KS8 vs. Esperansa Alfonso a/k/a Esperansa H. Alfonso; any and all unknown parties claiming by, through, under, and against the herein named individual defendant(s) who are not known to be dead or alive, whether said unknown parties may claim an interest as spouses, heirs, devisees, grantees, or other claimants; Mortgage Electronic Registration Systems Incorporated as Nominee for Homecomings Financial, LLC; Miami-Dade County; Tenant #1, Tenant #2, Tenant #3, and Tenant #4 the names being fictitious to account for parties in possession Docket: 2009-17359-CA-31 Matter: 728741 | Tauler Law Firm, P.A. | 10900 NW 25th Street Suite 200 | Doral | FL | 33172 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE, POOLING #40229 DUST #2005KS11 SETTLEMENT DATE 11/29/2005, Plaintiff/Counter-Defendant  vs. ANDREW MCKEAN, Defendant/Counter-Plaintiff, 3rd Party Plaintiff  VS.  HOMECOMINGS FINANCIAL, 3rd Party Defendant Docket: 08 CH 25468 Matter: 696267 | Charles Aaron Silverman PC | 20 North Clark Street Suite 1725 | Chicago | IL | 60602 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank, N.A., as Trustee C/O Homecomings Financial, LLC 9350 Waxie Way, San Diego, CA 92123 v. Michael Israeli, Homecmings Financial, LLC, Mortgage Electronic Registration Systems, Inc. as Nminee for Columbia Home Loans, LLC D/B/A Brokers Funding Services CO., Annabell Scott Hackney, Michelle Scott Hackney, John Doe (Said name being fictitious, it being the intention of Plaintif to designate any and all occupants of premises being foreclosed herein, and any parties, corporations or entities, if any, having or claiming an interest or lien upon the mortgaged premises.) Docket: 4993/07 Matter: 692704 | 485 42nd Street | | Copiague | NY | 11726 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| URP Euclid South, LLC, Plaintiff, vs. Sandra L. Johnson, unknown spouse (if any) of Sandra L. Johnson, Treasurer of Hamilton County, Ohio, Deutsche Bank Trust Company Americas, as Trustee c/o Homecomings Financial, LLC, Beneficial Financial I, Inc., Defendants. Docket: A1201442 Matter: 726871 | Mann & Mann | 1014 Vine Street | Cincinnati | CA | 45202 | | General Litigation - Civil | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE C/O HOMECOMINGS FINANCIAL LLC, PLAINTIFF, VS  RONALD MCGINN, TINA MCGINN, MERS, DEFENDANTS, HOMECOMINGS FINANCIAL LLC, THIRD PARTY DEFENDANT. Docket: 08CV000602 Matter: 694500 | 225 Meigs Street | | Sandusky | OH | 44870 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE C/O HOMECOMINGS FINANCIAL LLC, PLAINTIFF, VS  RONALD MCGINN, TINA MCGINN, MERS, DEFENDANTS, HOMECOMINGS FINANCIAL LLC, THIRD PARTY DEFENDANT. Docket: 08CV000602 Matter: 694500 | Daniel M. McGookey Law Offices | 414 Wayne St | Sandusky | OH | 44870 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE c/o HOMECOMINGS FINANCIAL NETWORK INC VS DEONARINE YUDEOPERSAUD and MERS Docket: 350319/10 Matter: 713935 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Van Kim Lai vs. Randall D. Naiman, ING Bank FSB, First American Title, ETS Services, LLC, GMAC Mortgage, LLC, improperly sued as GMAC Mortgage Corporation, Jeffrey H. Lowenthal, Lucas E. Gilmore, Coldwell Banker, Andy Pham, Nam Nguyen, Thanh Van Chu, Suzette Z. Torres, Homecomings Financial Network, Citimortgage, Inc., Bryan M. Kraft, Susie Gomez, Cypress and Does 1 to 100 inclusive Docket: M110803 Matter: 718663 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Viking Merceron and Immacula Fleuricot, Plaintiffs, vs. The Bank of New York Mellon Trust Company, National Assoc fka The Bank of New York Trust Company, N.A. as successor to JPMorgan Chase Bank N.A. as Trustee for RAMP 2006R23, Southstar Funding , LLC, Homecomings Financial/GMAC Mortgage LLC, McCurdy & Chandler, LLC, O'Kelley Sorohan, and all others, Defendants. Docket: 11-CV-2829 Matter: 716715 | 48 LONGWOOD PLACE | | DALLAS | GA. | 30132 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC Docket: 17-249137-10 Matter: 710749 | Jim Bearden and Associates, PLLC | 2404 Roosevelt Drive | Arlington | TX | 76016 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Vincent L Gildea and Deanna L Gildea, Husband and Wife vs LSI Title Agency, Inc; Executive Trustee Services, Inc; Mortgage Electronic Registration Systems, Inc; Mortgage Electronic Registration Systems, Inc. as Nominee for Homecomings Financial, LLC; Homecomings Financial, LLC; GMAC Mortgage, LLC; Deutsche Bank Trust Company Americas as Trustee for RALI2007QSI by Residential Funding Company, LLC; Deutsche Bank Trust Company Americas; Residential Funding Company, LLC; and Does 1-10 Docket: 10-2-43592-1 SEA Matter: 708113 | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | VASHON ISLAND | WA | 98070 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Wayne Davenport (Re: 2101 Palm Canyon Court), Plaintiff, vs. Steven Grimm, an individual; Eve Mazzarella, an individual; Secured Mortgage Services, LLC; a Nevada Corporation; Melissa Beecroft, an individual; Select Equities Investments IX, LLC, a Nevada Limited Liability Company; Homecomings Financial, LLC, a GMAC Company, a Foreign Corporation; Onyx Financial Group, LLC, a Foreign Corporation; Mountain View Capital Group, LLC, a foreign Corporation; Heritage Pacific Financial, a Foreign Corporation; National Default Servicing Corporation, a Foreign Corporation; Saxon Mortgage Services, LLC, a Foreign Corporation; Fidelity National Title Company, a Foreign Corporation; Barbara Burns, an individual (appointment number 95-1129-1, expiration 3/21/2010); Distinctive Real Estate & Investments, INC., a Nevada Corporation; Doe individuals 1 through 50; Roe Appraisers 51 through 100;  Doe appraisers 1 through 5; Roe appraisers 1-5; Roe Real Corporations 6-50 inclusive, Defendants. Docket: A-09-59774-C Matter: 695295 | Vannah & Vannah | 400 S 4th Street, 6th Floor | Las Vegas | NV | 89101 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| Wes W. Johnson v. Homecomings Financial, GMAC Mortgage, Deutsche Bank National Trust Company Americas, Executive Trustee Services, Pite Duncan and Does 1 through 10 Docket: 09-CV-01262 L NLS Matter: 728995 | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD;STE C | RENO | NV | 89521 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William Burk vs GMAC Mortgage,LLC;Homecomings Financial,LLC fka Homecomings Financial Network,Inc;Mortgage Electronic Registration Systems,Inc Docket: 62-cv-11-7504 Matter: 718452 | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST; STE 3220 | MINNEAPOLIS | MN | 55402 | | General Litigation - Servicing Mortgage | | X | X | X | Unknown |
| WILLIAMS - SAMUEL AND CAROLYN WILLIAMS VS. HOMECOMINGS FINANCIAL NETWORK, INC; RICHARD M. LINGLE, PLLC; ANTHONY BURROUGHS; AMSTAR MORTGAGE COMPANY; AND MISSISSIPPI VALLEY TITLE INSURANCE COMPANY Docket: G2008-52 S/2 Matter: 693701 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| WILLIAMS - SAMUEL AND CAROLYN WILLIAMS VS. HOMECOMINGS FINANCIAL NETWORK, INC; RICHARD M. LINGLE, PLLC; ANTHONY BURROUGHS; AMSTAR MORTGAGE COMPANY; AND MISSISSIPPI VALLEY TITLE INSURANCE COMPANY Docket: G2008-52 S/2 Matter: 693701 | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | SEATTLE | WA | 98104-1082 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Wilson & Muir Bank & Trust Co. v. Bob Morris Auto Sales, Inc., Robert L. Morris, Nancy J. Morris, Cory A. Morris, Amy H. Morris, Bertie Herbert, Scott E. Morris, Dorothy Mae Hawkins, Diana London, Branch Banking & Trust Company, Fifth Third Bank, Inc, Homecomings Financial, LLC, The PNC Financial Services Group, Inc. f/k/a National City Bank of Kentucky, Class Act Federal Credit Union, G.H.N. Leasing Corporation a/k/a G.H.N., Inc., A.D.E., Inc., Automotive Finance Corporation, Apollo Oil, LLC d/b/a Apollo Oil, Dealer Services Corporation, Automotive Capital Resources LLC, Transit Oil Company, Bank of Louisville a/k/a Brank Banking & Trust Company, Wachovia Mortgage Corporation, Metro Auto Credit Company and Commonwealth of Kentucky Docket: 11-CI-400054 Matter: 708337 | FULTZ MADDOX HOVIOUS & DICKENS | 101 S FIFTH STREET, 27TH FLOOR | LOUISVILLE | KY | 40202-3116 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| WMC Mortgage Corp. vs. Hendrika Vandermulen, 234 South Magee Co., Inc., Donald Macpherson, Carrie Macpherson, John Eugene Sheehan, Homecomings Financial Network, Inc., George O. Guldi, Thomas T. McVann, The Bank Of New York Mellon Trust Company, N.A. Formerly Known As The Bank of New York Trust Company, N.A., and Mortgage Electronic Registration Systems, Inc., as the nominee for Homecomings Financial Network, Inc. and/or The Bank of New York Mellon Trust Company, N.A., Formerly Known as The Bank of New York Trust Company, N.A. Docket: 00371-05 Matter: 695248 | Irwin Popkin, ESQ. | 1138 William Floyd Pkwy, Suite 1 | Shirley | NY | 11967 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC, HOMECOMINGS FINANCIAL NETWORK INC, GMAC MORTGAGE LLC, FKA TEXAS GMAC MORTGAGE CORPORATION, THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION, FKA THE BANK OF NEW YORK TRUST COMPANY NA, STEVE LEVA, THERESA PERALES, NOEL MCNALLY, CASSANDRA INOUYE, AND ERIKA PUENTES Docket: 12CV0169 Matter: 724829 | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | Seattle | WA | 98154 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| | | | | | | | | | | | Total: | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Don E. Patterson And Diane M. Patterson | C/O Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | | Minneapolis | MN | 55401 | | Settled Litigation - Don E. Patterson And Diane M. Patterson.  (Settled 03/23/2012) | | | X | | $157,950.00 |
| Luis Rodriguez | Unknown | | | | | | | Settled Litigation - Luis Rodriguez V. GMAC Mortgage, LLC; Homecomings Financial, LLC; ETS Services, LLC; Landmark Financial; Gail Duchetta; Jose Padilla; And Does 1-20 Inclusive.  (Settled 04/27/2012) | | | X | | $1,000.00 |
| Priscilla A. Roque | C/O Rrh & Associates Attorneys At Law, LLC | 1001 Bishop Street, Suite 1000 | | Honolulu | HI | 96812 | | Settled Litigation - Roque - Priscilla A. Roque Vs. Us Bank National Association As Trustee; GMAC Mortgage,LLC; Homecomings Financial,LLC; Sebring Capital Group,Inc; Dana Capital Group,Inc; Cts Capital Group.  (Settled 07/11/2011) | | | X | | Unknown |
| Robert Lee French | 284 County Road 622 | | | Enterprise | AL | 36330 | | Settled Litigation - Robert Lee French V. Capital One Bank, Hometown Credit Corp., Homecomings Financial, LLC, Alabama T. (Settled 04/14/2010) | | | X | | Unknown |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule F-4
Settled Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steven And Ruth Mitchell | C/O Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | Kansas City | MO | 64105 | | Settled Litigation - Steven And Ruth Mitchell V. Residential Funding Corporation, Residential Funding Mortgage Securities II, Inc., The Chase Manhattan Bank N/K/A Jp Morgan Chase Bank, Wilmington Trust Company, Homecomings Financial Network, Inc., Et Al.  (Settled 04/12/2012) | | | X | | $14,500,000.00 |
| Tax Rescue, L.P. | C/O R. Gary Laws, Pc | 802 N. Caranchua, Suite 2100 | | Corpus Christi | TX | 78470 | | Settled Litigation - Homecomings Financial, LLC V. Tax Rescue, L.P. (Proposed Docs But No Signatures) | | | X | | Unknown |
| Tiffany Smith, On Behalf Of Herself And Others Similarly Situated, | C/O Schroeter Goldmark & Bender | 500 Central Building, 810 Third Ave | | Seattle | WA | 98104 | | Settled Litigation - Tiffany Smith, On Behalf Of Herself And Others Similarly Situated, Vs Homecomings Financial, LLC. | | | X | | $275,000.00 |
| | | | | | | | | | | | | Total: | $14,933,950.00 |

B6G (Official Form 6G) (12/07)

**In re: Homecomings Financial, LLC**                                   **Case No. 12-12042 (MG)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In re: Homecomings Financial, LLC
Case No. 12-12042

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Ace American Insurance Company | DEPT CH 14113 | | PALATINE | IL | 60055-4113 | | Vendor Agreement or Statement of Work |
| Action Mailing Service Inc | 12811 16th Ave N | | Minneapolis | MN | 55441-4558 | | Vendor Agreement or Statement of Work |
| activePDF Inc | 27405 Puerta Real Ste 100 | | Mission Viejo | CA | 92691-6314 | | Vendor Agreement or Statement of Work |
| Advantage Crystal Inc | 901 SOUTH BOLMAR STREET | BLDG III | WEST CHESTER | PA | 19382 | | Vendor Agreement or Statement of Work |
| Aire Dynamics Corp | 7318 Fm 455 W | | Dallas | TX | 76266 | | Vendor Agreement or Statement of Work |
| Aldon Computer Group | 6001 Shellmound St 600 | | Emeryville | CA | 94608-1924 | | Vendor Agreement or Statement of Work |
| Alegis Group Lp | 15 S Main St Ste 600 | | Greenville | SC | 29601-2768 | | Vendor Agreement or Statement of Work |
| Ally Financial Inc | Ally Financial Inc. | 440 South Church Street | Charlotte | NC | 28202 | | Loan Security and Borrowing Collateral Agreement |
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| American General Indemnity Co | PO BOX 60229 | | CHARLOTTE | NC | 28260 | | Vendor Agreement or Statement of Work |
| American Way Carrier | 281 EXCHANGE ST | | BUFFALO | NY | 14204 | | Vendor Agreement or Statement of Work |
| Amy's Kitchen, Inc. | 1650 Corporate Circle | | Petaluma | CA | 94954 | | Real Estate Lease, Sublease, Office Service Agreement- 1650 Corporate Circle, Suites 100, 150 and 200 |
| Assetlink Process Services | 4000 INDUSTRIAL BLVD | | ALIQUIPPA | PA | 15001 | | Vendor Agreement or Statement of Work |
| Baker Personnel Of Morris County Inc | 28 Bloomfield Ave | | Pine Brook | NJ | 07058-9903 | | Vendor Agreement or Statement of Work |
| Banc One Securities Corporation | WSS GLOBAL FEE BILLING | PO BOX 26040 | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Bank One National Association (chicago) | WSS GLOBAL FEE BILLING | PO BOX 26040 | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| Bank One, National Association | 148000 FRYE RD | | FT WORTH | TX | 76155 | | Vendor Agreement or Statement of Work |
| Bank One, National Association | 148000 FRYE RD | | FT WORTH | TX | 76155 | | Vendor Agreement or Statement of Work |
| Bank One, National Association | 148000 FRYE RD | | FT WORTH | TX | 76155 | | Vendor Agreement or Statement of Work |
| Bank One, National Association | 148000 FRYE RD | | FT WORTH | TX | 76155 | | Vendor Agreement or Statement of Work |
| Bank One, National Association | 148000 FRYE RD | | FT WORTH | TX | 76155 | | Vendor Agreement or Statement of Work |
| Barclays Bank PLC | Barclays Bank PLC | 745 7th Avenue, 27th Floor | New York | NY | 10119 | | Loan Security and Borrowing Collateral Agreement |
| Bishop & Jackson LLC | 80 FERRY BLVD PO BOX 629 | PO BOX 629 | STRATFORD | CT | 06615-0629 | | Vendor Agreement or Statement of Work |
| Bishop White Miersma & Marshall PS | 720 OLIVE WAY STE 1201 | | SEATTLE | WA | 98101-3809 | | Vendor Agreement or Statement of Work |
| Broadwing Communications LLC | 3546 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | | Vendor Agreement or Statement of Work |
| Butler & Hosch PA | 3185 S Conway Rd Ste E | | Orlando | FL | 32812-7349 | | Vendor Agreement or Statement of Work |
| Cahn Management Inc | 4820 LAKESIDE DRIVE | | COLLEYVILLE | TX | 76034 | | Vendor Agreement or Statement of Work |
| CARPENTER LIPPS & LELAND LLP | 280 PLAZA STE 1300 | | COLUMBUS | OH | 43215 | | Vendor Agreement or Statement of Work |
| Chartered Benefit Services Inc | 315 W UNIVERSITY DR | | ARLINGTON HEIGHTS | IL | 60004 | | Vendor Agreement or Statement of Work |
| Chicago Title Insurance Company | 10 COLUMBUS BLVD | | HARTFORD | CT | 06106 | | Vendor Agreement or Statement of Work |
| Chicago Title Insurance Company (mo) | PAYMENT PROCESSING CENTRE | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| Clover Stornetta Farms, Inc. | 1650 Corporate Circle | | Petaluma | CA | 94954 | | Real Estate Lease, Sublease, Office Service Agreement- 1650 Corporate Circle, Suites 100, 150 and 200 |
| Comcast Of Dallas Inc | 1565 Chenault St. | | Dallas | TX | 75228 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CoreLogic, Inc. | PO BOX 847239 | | DALLAS | TX | 75284-7239 | | Vendor Agreement or Statement of Work |
| Cor-o-van Records Management Inc | DEPT 2638 | | LOS ANGELES | CA | 900842638 | | Vendor Agreement or Statement of Work |
| Crowley Haughey Hanson Toole & Dietrich PLLP | 1625 NW 136TH AVE STE 2000 | | FORT LAUDERDALE | FL | 33323 | | Vendor Agreement or Statement of Work |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Dart Appraisalcom Inc | 390 ENTERPRISE CT STE 100 | | BLOOMFIELD HILLS | MI | 48302 | | Vendor Agreement or Statement of Work |
| Data Trak Inc | 4185 NW 7 Place | | Deerfield Beach | FL | 33442 | | Vendor Agreement or Statement of Work |
| David Wood Temporaries Inc | 1302 BARBARAS COURT | | NORTH WALES | PA | 19454 | | Vendor Agreement or Statement of Work |
| Del Mar Database Professional Services | 6165 Greenwich Dr, Suite 200 | | San Diego | CA | 92122-5911 | | Vendor Agreement or Statement of Work |
| Don E. Patterson And Diane M. Patterson | C/O Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | Minneapolis | MN | 55401 | | Settled Litigation - Don E. Patterson And Diane M. Patterson. (Settled 03/23/2012) |
| Drummond & Drummond LLP | One Monument Way | | Portland | ME | 04101-4084 | | Vendor Agreement or Statement of Work |
| Earling Judy | 20525 Linwood Road | | Deephaven | MN | 55331 | | Vendor Agreement or Statement of Work |
| Electronic Laser Forms Inc | 1100 KEO WAY | | DES MOINES | IA | 50309-1585 | | Vendor Agreement or Statement of Work |
| Employco Personnel Services Inc | 1511 3rd Ave Ste 621 | | Seattle | WA | 98101-1687 | | Vendor Agreement or Statement of Work |
| Equity One Inc | 65 S ROANOKE AVE | SHAWN J LEACH | YOUNGSTOWN | OH | 44515 | | Vendor Agreement or Statement of Work |
| Family Life Insurance Company | PO BOX 149138 | | AUSTIN | TX | 78714 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 6000 FELDWOOD DRIVE | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 6000 FELDWOOD DRIVE | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae[29] | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Farr Burke Gambacorta & Wright PC (inc) | 211 Benigno Blvd Ste 201 | | Bellmawr | NJ | 08031-2518 | | Vendor Agreement or Statement of Work |
| Farrell Kibbey And Apple | PO BOX 7964 | | LOUISVILLE | KY | 40257-0964 | | Vendor Agreement or Statement of Work |
| First American Flood Data Services | 11902 BURNET ROAD | | AUSTIN | TX | 78758-2902 | | Vendor Agreement or Statement of Work |
| First American Flood Data Services Inc | PO BOX 849935 | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions of Texas LP | PO BOX 849935 | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions of Texas, L.P. | 8435 N Stemmons Fwy | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| Fisher Holmes & Turner ( A Professional Corporation) | 500 N Akard St Ste 2800 | | Dallas | TX | 75201-3320 | | Vendor Agreement or Statement of Work |
| Fisher Law Group | 9440 PENNSYLVANIA AVENUE | | UPPER MARLBORO | MD | 20772 | | Vendor Agreement or Statement of Work |

In re: Homecomings Financial, LLC
Case No. 12-12042

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| FJ Enterprise Ltd Inc | 1718 Main St Ste 300 | | Sarasota | FL | 34236-5826 | | Vendor Agreement or Statement of Work |
| Foutty & Foutty | 155 E Market St Ste 605 | | Indianapolis | IN | 46204-3219 | | Vendor Agreement or Statement of Work |
| Friday Eldredge & Clark | 400 WEST CAPITOL | STE 2000 | LITTLE ROCK | AR | 72201 | | Vendor Agreement or Statement of Work |
| Garden State Consumer Credit Counseling Inc | 225 Willow Brook Rd | | Freehold | NJ | 07728-2882 | | Vendor Agreement or Statement of Work |
| Genworth Financial Services Inc | 28 SUSAN DRIVE | | HAMITLON | ON | L9C 7R1 | CAN | Vendor Agreement or Statement of Work |
| Genworth Financial Services, Inc. | PO BOX 277231 | | ATLANTA | GA | 30384-7231 | | Vendor Agreement or Statement of Work |
| Genworth Financial Services, Inc. | PO BOX 277231 | | ATLANTA | GA | 30384-7231 | | Vendor Agreement or Statement of Work |
| Genworth Financial Services, Inc. | PO BOX 277231 | | ATLANTA | GA | 30384-7231 | | Vendor Agreement or Statement of Work |
| Glen Oaks Enterprises Inc | 11711 Se 8th St Ste 100 | | Bellevue | WA | 98005-3543 | | Vendor Agreement or Statement of Work |
| GMAC Mortgage Corporation | 1100 VIRGINIA DRIVE | | FT WASHINGTON | PA | 19034 | | Vendor Agreement or Statement of Work |
| GMAC-RFC Holding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55440 | | Tax Sharing Agreement |
| Harland Clarke Corp | 2939 Miller Road | | Decatur | GA | 30035 | | Vendor Agreement or Statement of Work |
| Harland Clarke Corp | 2939 Miller Road | | Decatur | GA | 30035 | | Vendor Agreement or Statement of Work |
| Headway | 1301 Dove Street, Suite 650 | | Newport Beach | CA | 92660 | | Vendor Agreement or Statement of Work |
| Home Security Of America Inc | 310 North Midvale Boulevard | | Madison | WI | 53705 | | Vendor Agreement or Statement of Work |
| Homeowners Alliance | 24516 Harper Avenue | | St. Clair Shores | MI | 48081 | | Real Estate Lease, Sublease, Office Service Agreement- 24516 Harper Avenue (Dated 11/01/2006) |
| Identity Theft 911 | 4150 N DRINKWATER BLVD | STE 210 | SCOTTSDALE | AZ | 85251 | | Vendor Agreement or Statement of Work |
| Impac Funding Corporation | 1401 DOVE ST | | NEWPORT BEACH | CA | 92660 | | Vendor Agreement or Statement of Work |
| Info Stor Information Storage Centers Inc | 1264 Apollo Way | | Santa Rosa | CA | 95407-6777 | | Vendor Agreement or Statement of Work |
| Interthinx Inc | PO BOX 27985 | | NEW YORK | NY | 100877-985 | | Vendor Agreement or Statement of Work |
| Interthinx Inc | PO BOX 27985 | | NEW YORK | NY | 100877-985 | | Vendor Agreement or Statement of Work |
| INTERVOICE INC | PO BOX 201305 | | DALLAS | TX | 753201305 | | Vendor Agreement or Statement of Work |
| INTERVOICE INC | PO BOX 201305 | | DALLAS | TX | 753201305 | | Vendor Agreement or Statement of Work |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Iron Mountain Information Management Inc | 745 Atlantic Ave | Floor 10 | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| JP Morgan Chase Bank, N.A. | 3rd First National Plaza | | Chicago | IL | 60602 | | Custodial Bank Account Agreement |
| K&G Recruiting LLC | 5435 Sugarloaf Parkway, Suite 2200 | | Lawrenceville | GA | 30043 | | Vendor Agreement or Statement of Work |
| Kirk D McQuiddy | 6767 Frest HI Ave Ste 260 | | Richmond | VA | 23225 | | Vendor Agreement or Statement of Work |
| Korn Law Firm PA | PO BOX 12369 | | COLUMBIA | SC | 29211 | | Vendor Agreement or Statement of Work |
| Kozeny & McCubbin LC | 12400 Olive Blvd Ste 555 | | Saint Louis | MO | 63141-5460 | | Vendor Agreement or Statement of Work |
| Kyocera Mita America Inc | 1961 Hirst Drive | | Moberly | MO | 65270 | | Vendor Agreement or Statement of Work |
| Kyocera Mita America Inc | 1961 Hirst Drive | | Moberly | MO | 65270 | | Vendor Agreement or Statement of Work |
| Lamun Mock Featherly Kuehling & Cunningham | 5613 NORTH CLASSEN BLVD | | OKLAHOMA CITY | OK | 73118 | | Vendor Agreement or Statement of Work |
| Lanier Worldwide Inc | 2300 Parklake Drive, Ne | | Atlanta | GA | 30345-2979 | | Vendor Agreement or Statement of Work |
| Law Offices of Marshall C Watson PA | 1800 NW 49TH STREET | SUITE 120 | FT LAUDERDALE | FL | 33309 | | Vendor Agreement or Statement of Work |
| Lenderlive Network Inc | 4500 Cherry Creek Dr. South, Suite 200 | | Glendale | CO | 80246 | | Vendor Agreement or Statement of Work |
| Liberty Life Insurance Company | 339  8TH AVE. SW | | CALGARY | AB | T2P 2P2 | CAN | Vendor Agreement or Statement of Work |
| London Bridge Stockholder Systems Inc | 3550 Engineering Drive, Suite 200 | | Norcross | GA | 30092 | | Vendor Agreement or Statement of Work |
| Lres Corporation | 333 City Blvd W Fl 17 | | Orange | CA | 92868-2903 | | Vendor Agreement or Statement of Work |
| Luis Rodriguez | Unknown | | | | | | Settled Litigation - Luis Rodriguez V. GMAC Mortgage, LLC; Homecomings Financial, LLC; ETS Services, LLC; Landmark Financial; Gail Duchetta; Jose Padilla; And Does 1-20 Inclusive.  (Settled 04/27/2012) |
| Mackoff Kellogg Kirby & Kloster PC | 46 W SECOND ST | | DICKINSON | ND | 58601-5128 | | Vendor Agreement or Statement of Work |
| Manton Sweeney Gallo Reich & Bolz LLP | 95 25 QUEENS BLVD 6TH FL | | REGO PARK | NY | 11374 | | Vendor Agreement or Statement of Work |
| Market Intelligence LLC | 37 BIRCH ST | BIRCHWOOD OFFICE PARK | MILFORD | MA | 01757 | | Vendor Agreement or Statement of Work |
| Master Financial Inc | 505 City Parkway West, Suite 800 | | Orange | CA | 92868 | | Vendor Agreement or Statement of Work |
| Matheson Mortensen Olsen & Jeppson PC | 648 East First South | | Salt Lake City | UT | 84102 | | Vendor Agreement or Statement of Work |

In re: Homecomings Financial, LLC
Case No. 12-12042

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| McAfee Inc | 3965 Freedom Circle | | Santa Clara | CA | 95054 | | Vendor Agreement or Statement of Work |
| McDowell Riga | 46 W MAIN STREET | | MAPLE SHADE | NJ | 08052 | | Vendor Agreement or Statement of Work |
| McKay & Simpson PLLC | PO BOX 2488 | | RIDGELAND | SC | 39158 | | Vendor Agreement or Statement of Work |
| Mellon Bank NA | 3336 RICHMOND AVE 175 | BARBARA YOPP PORT MGNT | HOUSTON | TX | 77098 | | Vendor Agreement or Statement of Work |
| Metcalf Conlon & Siering PLC | 126 W 2nd St | | Muscatine | IA | 52761-3713 | | Vendor Agreement or Statement of Work |
| Metropolitan Financial Management Corp | PO BOX 389 | | ALLENHURST | NJ | 07711 | | Vendor Agreement or Statement of Work |
| Middleberg Riddle & Gianna | 717 N Harwood St Ste 1650 | | Dallas | TX | 75201-6548 | | Vendor Agreement or Statement of Work |
| Miles Bauer Bergstrom & Winters LLP | 2270 Corp Cir Dr Ste 110 | | Henderson | NV | 89074 | | Vendor Agreement or Statement of Work |
| Millsap & Singer PC | 7777 Bonhomme Ave # 2300 | | Saint Louis | MO | 63105-1963 | | Vendor Agreement or Statement of Work |
| Monex Casa de Bolsa S.A. de C.V. | Paseo de la Reforma #284 Piso 14 | | Col. Juárez | Del. Cuauhtém oc | C.P.06600 | Mexico | $5,000,000,000 Dual Program Revolvente of Certificates Stock-Exchange, Dated as of June 14, 2007, between Monex Casa de Bolsa S.A. de C.V. and the full and unconditional guarantee from Residential Capital Corporation (ResCap), GMAC Residential Holding Corporation, GMAC Mortgage Corporation, GMAC-RFC Holding Corp., Residential Funding Corporation and Homecomings Financial Network, Inc. |
| Morgan & Associates PC | The Oil Center, 2601 N.W. Expressway, Ste 205 East | | Oklahoma City | OK | 73112 | | Vendor Agreement or Statement of Work |
| National Creditors Connection Inc | 14 ORCHARD ROAD | SUITE 200 | LAKE FOREST | CA | 92630 | | Vendor Agreement or Statement of Work |
| National Telewire Corporation | 515 VALLEY STREET | | MAPLEWOOD | NJ | 70400189 | | Vendor Agreement or Statement of Work |
| National Union Fire Insurance Company | 777 S FIGURORA | | LOS ANGELES | CA | 90017 | | Vendor Agreement or Statement of Work |
| Nationwide Appraisal Services Corporation | 380 SOUTHPOINTE BLVD | SOUTHPOINTE PLZ 2 | CANONSBURG | PA | 15317 | | Vendor Agreement or Statement of Work |
| Nelson Corporate Offices | 19080 Lomita Avenue | | Sonoma | CA | 95476-5453 | | Vendor Agreement or Statement of Work |
| Newinvoice LLC | Dept No 2651 | | Los Angeles | CA | 90084-2651 | | Vendor Agreement or Statement of Work |
| North County Vending Inc | 511 Olive Avenue | | Vista | CA | 92083-3439 | | Vendor Agreement or Statement of Work |
| Northwest Trustee Services Inc | 13555 SE 36TH ST STE 100 | | BELLEVUE | WA | 98006 | | Vendor Agreement or Statement of Work |
| Onstaff Aquisition Corporation | P.o. Box 49297 | | San Jose | CA | 95161 | | Vendor Agreement or Statement of Work |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Orion Marketing Group Inc | 12000 Network Blvd. Bldg A, Suite 105 | | San Antonio | TX | 78249 | | Vendor Agreement or Statement of Work |
| Pacific Shredco LLC | 18709 E Valley Hwy | | Kent | WA | 98032-1241 | | Vendor Agreement or Statement of Work |
| Pagemart Wireless | 3333 Lee Pkwy | | Dallas | TX | 75219 | | Vendor Agreement or Statement of Work |
| Paton Tom And Joanna | #19,, 707 S. Sierra Avenue | | Solana Beach | CA | 92075 | | Vendor Agreement or Statement of Work |
| Peelle Management Corporation | 197 E Hamilton Ave # 101 | | Campbell | CA | 95008-0261 | | Vendor Agreement or Statement of Work |
| Personnel One Inc | PO BOX 5750 | | CAROL STREAM | IL | 60197-5750 | | Vendor Agreement or Statement of Work |
| Pite Duncan LLP | 4375 JUTLAND DR. | SUITE 200 | SAN DIEGO | CA | 92177-0935 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Credit Corp | 1313 NORTH ATLANTIC | 3RD FLOOR | SPOKANE | WA | 99201-2318 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Inc | USE 0000914813-002 | PO BOX 371896 | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services, Inc. | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| PNC BANK | 620 Liberty Ave | | Pittsburgh | PA | 15222 | | Vendor Agreement or Statement of Work |
| Prentiss Properties Acquisition Partners LP | 3890 W NW Hwy Ste 400 | | Dallas | TX | 75220-5166 | | Vendor Agreement or Statement of Work |
| Priscilla A. Roque | C/O Rrh & Associates Attorneys At Law, LLC | 1001 Bishop Street, Suite 1000 | Honolulu | HI | 96812 | | Settled Litigation - Roque - Priscilla A. Roque Vs. Us Bank National Association As Trustee; GMAC Mortgage,LLC; Homecomings Financial,LLC; Sebring Capital Group,Inc; Dana Capital Group,Inc; Cts Capital Group.  (Settled 07/11/2011) |
| Professional Staffing Solutions | 10212 COUNTY ROAD P28 | | BLAIR | NE | 68008 | | Vendor Agreement or Statement of Work |
| Progeny Marketing Innovations | 400 DUKE DR | | FRANKLIN | TN | 37067 | | Vendor Agreement or Statement of Work |
| Purcell Krug & Haller | 1719 NORTH FRONT STREET | | HARRISBURG | PA | 17102-2392 | | Vendor Agreement or Statement of Work |
| Ras Assoc Inc | P.O. Box 5064 | | Parsippany | NJ | 07054 | | Vendor Agreement or Statement of Work |
| Real Time Resolutions Inc | 1750 REGAL ROW STE 120 | | DALLAS | TX | 75235 | | Vendor Agreement or Statement of Work |
| Real Time Resolutions Inc | 1750 REGAL ROW STE 120 | | DALLAS | TX | 75235 | | Vendor Agreement or Statement of Work |
| Reiman Steve and Debbie | 7430 Orion Ave. | | La Mesa | CA | 91941-7920 | | Vendor Agreement or Statement of Work |
| Residential Funding Company LLC | 8400 NORMANDALE LAKE BLVD STE 250 | | MINNEAPOLIS | MN | 55437 | | Vendor Agreement or Statement of Work |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard, Suite 350 | | Minneapolis | MN | 55437 | | Intercompany Agreement |
| Resulte Universal LLC | 5151 Beltline Road, Suite 455 | | Dallas | TX | 75254-7520 | | Vendor Agreement or Statement of Work |
| Rhodes & Salmon PC | 1801 LOMAS BLVD NW | | ALBUQUERQUE | NM | 87104 | | Vendor Agreement or Statement of Work |
| Risner Naukam Design Group Inc | 203 Town Creek Dr | | Euless | TX | 76039-3826 | | Vendor Agreement or Statement of Work |
| RNM Lakeville, LLC | 1650 Corporate Circle | | Petaluma | CA | 94954 | | Real Estate Lease, Sublease, Office Service Agreement- 1650 Corporate Circle, Suites 100, 150 and 200 (Dated 12/12/2003, Amendment dated 7/13/2006, Sublease between Lessee and Amy's Kitchen, Inc. dated 1/22/2009, Amendment dated 1/1/2012) |
| Robert E Weiss Inc | 920 S Village Oaks Dr | | Covina | CA | 91724-3605 | | Vendor Agreement or Statement of Work |
| Robert Lee French | 284 County Road 622 | | Enterprise | AL | 36330 | | Settled Litigation - Robert Lee French V. Capital One Bank, Hometown Credit Corp., Homecomings Financial, LLC, Alabama T.  (Settled 04/14/2010) |
| Routh Crabtree Olsen PS | PO BOX 4143 | | BELLEVUE | WA | 980094143 | | Vendor Agreement or Statement of Work |
| Sebring Capital Partners Limited Partnership | 4000 INTERNATION PKWY STE 3000 | | CARROLLTON | TX | 75007 | | Vendor Agreement or Statement of Work |
| Settle & Pou Inc | 3333 LEE PARKWAY | | DALLAS | TX | 75219 | | Vendor Agreement or Statement of Work |
| Shapiro And Nordmeyer | 7300 METRO BLVD STE 390 | | EDINA | MN | 55439 | | Vendor Agreement or Statement of Work |
| Shred It-Detroit Inc | 1351 Combermere Dr | | Troy | MI | 48083-2704 | | Vendor Agreement or Statement of Work |
| Signature Group | RT 3 INDUSTRIAL PARK | 36 FINNELL DR #3-5 | WEYMOUTH | MA | 02188 | | Vendor Agreement or Statement of Work |
| Siminou & Associates PC | 460 Park Ave, Suite 1100 | | New York | NY | 10022-1906 | | Vendor Agreement or Statement of Work |
| Sirote & Permutt PC | P.O. Box 55509 | | Birmingham | AL | 35255-5509 | | Vendor Agreement or Statement of Work |
| Software Architects Inc | 4 Westbrook Corp Ctr | | Westchester | IL | 60154-5752 | | Vendor Agreement or Statement of Work |
| Southwestern Bell Telephone LP | 78730 COVE PL | | BERMUDA DUNES | CA | 92203 | | Vendor Agreement or Statement of Work |
| Special Asset Management Inc | 1661 RAILROAD ST | | CORONA | CA | 92880 | | Vendor Agreement or Statement of Work |
| Spectrum Field Services Inc | 220 EAST MORRIS AVE SUITE # 400 | | SALT LAKE CITY | UT | 84115 | | Vendor Agreement or Statement of Work |
| Springboard Non Profit Consumer Credit Managment | 4351 Latham St | | Riverside | CA | 92501-1749 | | Vendor Agreement or Statement of Work |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Sprint Communications Company LP | P.O. BOX 4181 | | CAROL STREAM | IL | 60197 | | Vendor Agreement or Statement of Work |
| Sprint Mortgage Services Inc | 5456 Riverside Dr | | Chino | CA | 91710-4201 | | Vendor Agreement or Statement of Work |
| Stawiarski & Associates PC | 6560 Greenwood Plaza Blvd | | Englewood | CO | 80111-4980 | | Vendor Agreement or Statement of Work |
| Stawiarski and Associates | 6560 Greenwood Plaza Blvd | | ENGLEWOOD | CO | 80111-4980 | | Vendor Agreement or Statement of Work |
| Stawiarski and Associates | 6560 Greenwood Plaza Blvd | | ENGLEWOOD | CO | 80111-4980 | | Vendor Agreement or Statement of Work |
| Stephens Millirons Harrison & Gamons | 2430 L And N Dr Sw | | Huntsville | AL | 35801-5326 | | Vendor Agreement or Statement of Work |
| Steven And Ruth Mitchell | C/O Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | Kansas City | MO | 64105 | | Settled Litigation - Steven And Ruth Mitchell V. Residential Funding Corporation, Residential Funding Mortgage Securities II, Inc., The Chase Manhattan Bank N/K/A Jp Morgan Chase Bank, Wilmington Trust Company, Homecomings Financial Network, Inc., Et Al.  (Settled 04/12/2012) |
| Strada Resources Corporation | 50 Old Courthouse Sq # 300 | | Santa Rosa | CA | 95404-4923 | | Vendor Agreement or Statement of Work |
| Super Solutions Corporation | 10340 Viking Dr Ste 150 | | Eden Prairie | MN | 55344-7200 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| Tax Rescue, L.P. | C/O R. Gary Laws, Pc | 802 N. Caranchua, Suite 2100 | Corpus Christi | TX | 78470 | | Settled Litigation - Homecomings Financial, LLC V. Tax Rescue, L.P.  (Proposed Docs But No Signatures) |
| Tempro Service Inc | 612 Valley View Dr | | Moline | IL | 61265-6100 | | Vendor Agreement or Statement of Work |
| The Douglas-Michaels Company LP | 6564 Loisdale Court, Suite 610 | | Springfield | VA | 22150-1813 | | Vendor Agreement or Statement of Work |
| The Stonehill Group | 1117 Perimeter Center West | Suite E212 | ATLANTA | GA | 30338 | | Vendor Agreement or Statement of Work |
| The Stonehill Group | 1117 Perimeter Center West | Suite E212 | ATLANTA | GA | 30338 | | Vendor Agreement or Statement of Work |
| The Stonehill Group | 1117 Perimeter Center West | Suite E212 | ATLANTA | GA | 30338 | | Vendor Agreement or Statement of Work |
| The Stonehill Group | 1117 Perimeter Center West | Suite E212 | ATLANTA | GA | 30338 | | Vendor Agreement or Statement of Work |
| The StoneHill Group, Inc. | 47 Perimeter Center East, Suite 290, | | Atlanta | GA | 30346 | | Confidentiality or Non-Disclosure Agreement |
| Tiffany Smith, On Behalf Of Herself And Others Similarly Situated, | C/O Schroeter Goldmark & Bender | 500 Central Building, 810 Third Ave | Seattle | WA | 98104 | | Settled Litigation - Tiffany Smith, On Behalf Of Herself And Others Similarly Situated, Vs Homecomings Financial, LLC. |

In re: Homecomings Financial, LLC
Case No. 12-12042
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Todd & Weld LLP | 28 State St Fl 31a | | Boston | MA | 02109-1780 | | Vendor Agreement or Statement of Work |
| Tom and Joanna Paton | 707 S. Sierra Avenue, #19 | | Solana Beach | CA | 92075 | | Vendor Agreement or Statement of Work |
| Town North Bank NA | 4455 LBJ Freeway | | Dallas | TX | 75381-5909 | | Vendor Agreement or Statement of Work |
| Traditional Title Services Inc | 201 Allen Rd Ne Ste 400 | | Atlanta | GA | 30328-4865 | | Vendor Agreement or Statement of Work |
| U.S. Bank National Association | 50 South 16th Street | Suite 2000 | Philadelphia | PA | 19102 | | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625% Junior Secured Guaranteed Notes, as amended. |
| Union Fidelity Life Insurance Company | 200 N MARTINGALE RD | | SCHAUMBURG | IL | 60173 | | Vendor Agreement or Statement of Work |
| United Services Automobile Associates | 9800 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78288 | | Vendor Agreement or Statement of Work |
| Varma Companies Inc The | 3151 Airway Avenue, Suite T-3 | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| Washington Mutual Bank FA | WSS GLOBAL FEE BILLING PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| Washington Mutual Bank, FA | 112200 W PARKLAND AVE | | MILWAUKEE | WI | 53224 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank (texas) National Association | WF 8113 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank (Texas), National Association | 210 3RD ST | | SAN FRANCISCO | CA | 94103 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank N A | WF 8113 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank NA | 9062 OLD ANNAPOLS RD | | COLUMBIA | MD | 21045 | | Vendor Agreement or Statement of Work |
| Western Field Services Inc | 1166 BRICKYARD RD | | SALT LAKE CITY | UT | 84106 | | Vendor Agreement or Statement of Work |
| Wilshire Credit Corporation | PO BOX 105344 | | ATLANTA | GA | 30348 | | Vendor Agreement or Statement of Work |
| Wilshire Credit Corporation | PO BOX 105344 | | ATLANTA | GA | 30348 | | Vendor Agreement or Statement of Work |
| Wilshire Credit Corporation | PO BOX 105344 | | ATLANTA | GA | 30348 | | Vendor Agreement or Statement of Work |
| Wilshire Credit Corporation | PO BOX 105344 | | ATLANTA | GA | 30348 | | Vendor Agreement or Statement of Work |
| Wilshire Credit Corporation Inc | LEASE ADMINISTRATION CENTER PO BOX 371992 | | PITTSBURGH | PA | 15250-7992 | | Vendor Agreement or Statement of Work |
| Wilshire National Corporation | 2468 Tapo Canyon Road | | Simi Valley | CA | 93063 | | Vendor Agreement or Statement of Work |

B6H (Official Form 6H) (12/07)

**In re: Homecomings Financial, LLC**                                          **Case No. 12-12042 (MG)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

**In re: Homecomings Financial, LLC**

**Case No. 12-12042**

Schedule H

Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Equity Investments I, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

### In re: Homecomings Financial, LLC
### Case No. 12-12042
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| Passive Asset Transactions, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |

**In re: Homecomings Financial, LLC**

**Case No. 12-12042**

Schedule H

Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| RFC Asset Holdings II, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

In re: Homecomings Financial, LLC                                    Case No. 12-12042 (MG)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 61 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date  7/3/2012
_____

Signature: _____
                              / s / James Whitlinger

                              **James Whitlinger**

                              **Chief Financial Officer**

--------------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**