**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | Case No. 12-12020 (MG) |
|  | : |  |
|  | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

---------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

I, Melissa Loomis, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On July 2, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Special Service List attached hereto as **Exhibit B**, via Electronic Mail on the Monthly Service List attached hereto as **Exhibit C**, via First Class Mail on the Affected Creditors List attached hereto as **Exhibit D**:

1.  Notice of Public Auction and Sale Hearing to Sell Certain of Debtors' Assets Pursuant to Asset Purchase Agreements with Nationstar Mortgage LLC and Berkshire Hathaway Inc. and Related Relief and Dates [Docket No. 539]

B.  On July 2, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Scheduled Claimants List attached hereto as **Exhibit E**:

2.  Notice of Public Auction and Sale Hearing to Sell Certain of Debtors' Assets Pursuant to Asset Purchase Agreements with Nationstar Mortgage LLC and Berkshire Hathaway Inc. and Related Relief and Dates [Notice attached hereto as Exhibit A]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

C.  On July 3, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Filed Claimants List attached hereto as **Exhibit F**:

    3.  Notice of Public Auction and Sale Hearing to Sell Certain of Debtors' Assets Pursuant to Asset Purchase Agreements with Nationstar Mortgage LLC and Berkshire Hathaway Inc. and Related Relief and Dates [Notice attached hereto as Exhibit A]

Dated:  July 9, 2012

                                        */s/ Melissa Loomis*
                                        Melissa Loomis

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 9th of July, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  ___*/s/ Lydia Pastor Nino*_____
My Commission Expires:  ___*11/18/2015*___

# **Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------
)
In re:                                              )      Case No. 12-12020 (MG)
)
RESIDENTIAL CAPITAL, LLC, et al.,                   )      Chapter 11
)
                                    Debtors.        )      Jointly Administered
)
---------------------------------------------------------------

## NOTICE OF PUBLIC AUCTION AND SALE HEARING TO SELL CERTAIN OF DEBTORS' ASSETS PURSUANT TO ASSET PURCHASE AGREEMENTS WITH NATIONSTAR MORTGAGE LLC AND BERKSHIRE HATHAWAY INC. AND RELATED RELIEF AND DATES

PLEASE TAKE NOTICE THAT upon the motion (the "Motion") of Residential Capital LLC ("ResCap") and its debtor subsidiaries, as debtors in possession (collectively, the "Debtors" or the "Company"), dated May 14, 2012, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") has issued an order dated June 28, 2012 (the "Sale Procedures Order"), among other things, (i) authorizing and approving certain procedures for the submission and acceptance of any competing bids (the "Sale Procedures"); (ii) scheduling a bid deadline, an auction and sale hearing (the "Sale Hearing") to approve asset sales by certain of the Debtors of: (a) the Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Nationstar Mortgage LLC ("Nationstar") and certain of the Debtors (the "Nationstar APA") and (b) the Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Berkshire Hathaway Inc. ("BH") and certain of the Debtors (the "BH Legacy APA," together with the Nationstar APA, the "APAs"), free and clear of all liens, claims, encumbrances, and other interests, and subject to higher or better offers (the "Sale Transactions" or the "Sales") subject to the submission of higher or better offers in an auction process (the "Auction"); (iii) approving the Break-Up Fees; (iv) approving forms of notice; and (v) granting related relief.

A.    <u>AUCTION</u>

**PLEASE TAKE FURTHER NOTICE** that the Auction and sales of the Purchased Assets by the Debtors will occur in accordance with procedures established by the Sale Procedures Order, entered on June 28, 2012 (Dkt. No. 538), attached hereto as Exhibit 1.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Sale Procedures Order, any party wishing to participate in the Auction must do so in accordance with the Sale Procedures Order, including, without limitation, the requirements for qualifying as a "Qualified Bidder" and submitting a "Qualified Bid" such that it is actually **received not later than October 19, 2012, at 5:00 p.m. (ET)** by the parties identified in the Sale Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that, if the Debtors receive qualified competing bids within the requirements and time frame specified by the Sale Procedures, the Debtors will conduct the Auction on **October 23, 2012** at **10:00 a.m. (ET)** at the offices of Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY 10104, or such later time on such date or other place as the Debtors shall timely notify all Qualified Bidders and the Notice Parties (as defined in the Sale Procedures Order).

B.    <u>SALE HEARING</u>

**PLEASE TAKE FURTHER NOTICE** that the Sale Hearing will be held before the Honorable Martin Glenn, United States Bankruptcy Judge, in Courtroom 501 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004-1408, on **November 5, 2012, at 10:00 a.m. (ET)**.  The Sale Hearing may be conducted in connection with, and as part of, a hearing to consider confirmation of a plan of reorganization under section 1129 of the Bankruptcy Code and may be adjourned without notice by an announcement of the adjourned date at the Sale Hearing.

C.    <u>SALE FREE AND CLEAR</u>

**PLEASE TAKE FURTHER NOTICE** that the order approving each of the Sale Transactions will provide that, except for any Assumed Liabilities set forth in each of the APAs, pursuant to sections 105(a) and 363(f) of the Bankruptcy Code, the Purchased Assets purchased by Nationstar and BH, respectively, shall be transferred to Nationstar and BH, and the Assumed Contracts under the Nationstar APA shall be assumed and assigned to Nationstar, and such transfer and assignment shall be free and clear of all claims, liabilities, interests, liens, obligations, and encumbrances of any Person (including, without limitation, claims, obligations or liabilities based on any successor or transferee theory of liability or relating to any act or omission of any originator, holder or servicer of mortgage loans prior to the Closing Date, and any indemnification claims, obligations or liabilities relating to any act or omission of the Sellers or any other person prior to the Closing Date) and any and all rights and claims under any bulk transfer statutes and similar laws, whether arising by agreement, by statute or otherwise and whether occurring or arising before, on or after the date on which the Chapter 11 cases were

2

commenced, whether known, unknown, contingent or unliquidated, arising prior to the Closing Date. Any person holding any such claims, liabilities, interests, liens, obligations, or encumbrances shall be enjoined and forever barred from asserting such claims, liabilities, interests, liens, obligations, or encumbrances against Nationstar or BH, respectively, the Purchased Assets purchased by Nationstar and BH and any of their affiliates, as more particularly described and provided for in the proposed order approving the Sale Transactions to Nationstar and BH, respectively.

D.    OBJECTIONS

**PLEASE TAKE FURTHER NOTICE THAT RESPONSES OR OBJECTIONS, IF ANY, TO THE RELIEF SOUGHT IN THE MOTION SHALL BE FILED** with the Clerk of the Bankruptcy Court and served upon: (i) Morrison & Foerster LLP, proposed attorneys for the Debtors, 1290 Avenue of the Americas, New York, New York 10104 (Attn: Larren M. Nashelsky, Esq. (lnashelsky@mofo.com) and Gary S. Lee, Esq. and glee@mofo.com)); (ii) Sidley Austin LLP, attorneys for Nationstar, One South Dearborn, Chicago Illinois 60603 (Attn: Larry Nyhan (lnyhan@sidley.com) and Jessica C.K. Boelter (jboelter@sidley.com); (iii) Kirkland & Ellis LLP, attorneys for AFI, (Attn: Ray C. Schrock (rschrock@kirkland.com), Richard M. Cieri (richard.cieri@kirkland.com), and Stephen E. Hessler (stephen.hessler@kirkland.com)); (iv) Mayer Brown LLP, attorneys for AFI, 71 South Wacker Drive, Chicago, Illinois 60606 (Attn: Elizabeth A. Raymond (eraymond@mayerbrown.com)); (v) Kramer Levin Naftalis & Frankel LLP, proposed attorneys for the Creditors' Committee, 1177 Avenue of the Americas, New York, N Y 10036 (Attn: Kenneth H. Eckstein (keckstein@kramerlevin.com) and Douglas H. Mannal (dmannal@kramerlevin.com); (vi) Munger, Tolles & Olson LLP, attorneys for BH, 355 South Grand Avenue, Los Angeles, CA 90071 (Attn: Seth Goldman (seth.goldman@mto.com) and Thomas Walper (twalper@mto.com); and (vii) the Office of the United States Trustee for the Southern District of New York (Attn: Brian Masumoto), 33 Whitehall Street, 21st Floor, New York, New York 10004, **SO AS TO BE RECEIVED NO LATER THAN October 29, 2012, AT 5:00 P.M. (EASTERN TIME) (the "Objection Deadline")**.

**PLEASE TAKE FURTHER NOTICE** that the failure of any person or entity to file a response or objection on or before the Objection Deadline shall be deemed a consent to the Sale Transactions and the other relief requested in the Motion, and shall bar the assertion, at the Sale Hearing or thereafter, of any objection to the Sale Procedures, the Motion, the Sale Transactions, the approval of related agreements, and the Debtors' consummation of the Sale Transactions.

E.    COPIES OF THE MOTION AND RELATED SALE DOCUMENTS

**PLEASE TAKE FURTHER NOTICE** that this Notice provides only a partial summary of the relief sought in the Motion, the terms of the Sale Procedures Order, and the Sale Approval Orders. Copies of such documents are available for inspection (i) by accessing (a) the website of the Bankruptcy Court at http://www.nysb.uscourts.gov, or (b) the website of the Debtors' claims and noticing agent, Kurtzman Carson Consultants, at www.kccllc.net/rescap or (ii) by visiting the Office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court, Southern

District of New York, One Bowling Green, New York, New York 10004-1408.  Copies also may be obtained by faxing a written request to the attorneys for the Debtors, Morrison & Foerster LLP (Attn:  Larren M. Nashelsky, Esq. and Gary S. Lee, Esq. at (212) 468-7900).  The terms of such documents shall control in the event of any conflict with this Notice.

Dated:  New York, New York
        June 29, 2012

/s/ Larren M. Nashelsky
Larren M. Nashelsky
Gary S. Lee
Todd M. Goren
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

Alexandra Steinberg Barrage
MORRISON & FOERSTER LLP
2000 Pennsylvania Avenue
Washington, DC  20006
Telephone: (202) 887-1500
Facsimile: (202) 887-0763

*Proposed Counsel for the Debtors and Debtors in Possession*

4

# **EXHIBIT 1**

A copy of the Sale Procedures Order (Dkt. No. 538) (the "Order") is available on the Claims and Noticing Agent's website at www.kccllc.net/rescap. You may also request a copy of the Order by calling 888-251-2914 or emailing GMACInfo@kccllc.com.

# **Exhibit B**

**Exhibit B**
**Special Service List**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 |
| Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Morris & Foerster LLP | Attn Tammy Hamzehpour | 1290 Avenue of the Americas | | New York | NY | 10104 |
| Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 |
| Office of the NY State Attorney General | Nancy Lord & Neal Mann | The Capitol | | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 |
| Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | | Chicago | IL | 60603 |
| Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | | New York | NY | 10036 |
| Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | | New York | NY | 10036 |
| Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 |
| Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 |
| U.S. Bank National Association | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 |
| U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingston Avenue | EP-MN-WS1D | St. Paul | MN | 55107 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | New York | NY | 10004 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 |

# **Exhibit C**

**Exhibit C**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Ally Bank | Ally Bank | Tom Houghton | tom.houghton@ally.com |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com<br>william.b.solomon@ally.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com<br>william.hao@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | William B Macurda | bill.macurda@alston.com |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com<br>Jennifer.Provenzano@BNYMellon.com<br>Michael.Spataro@BNYMellon.com<br>Mageshwaran.Ramasamy@BNYMellon.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com<br>patrick.kerner@barclays.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com |
| Counsel to USAA Federal Savings Bank | Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com |
| Creditor | Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | davids@blblgaw.com<br>jonathanu@blblgaw.com<br>matthewj@blblgaw.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com |
| Top 50 Creditors | Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com<br>ingrid.bagby@cwt.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com |
| Counsel to Lead Plaintiff | Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com<br>clometti@cohenmilstein.com<br>meisenkraft@cohenmilstein.com<br>drehns@cohenmilstein.com<br>krehns@cohenmilstein.com |
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com<br>echou@coleschotz.com |
| Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us |
| Counsel to MidFirst Bank | Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com<br>hector.gonzalez@dechert.com<br>brian.greer@dechert.com<br>mauricio.espana@dechert.com |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | rosa.mendez@db.com |
| Member of Official Committee of Unsecured Creditors | Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Amer | c/o Kelvin Vargas | kelvin.vargas@db.com |
| Interested Party, Diem T Nguyen | Diem T Nguyen | | diem.home@gmail.com |

**Exhibit C**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Green Planet Servicing LLC | Duane Morris LLP | Gerald S Catalanello Esq & james J Bincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com |
| Counsel to Bank of America NA & Aurora Loan Services | Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com |
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com |
| Counsel for the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov |
| Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 | Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Carle E Black | ceblack@jonesday.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| Counsel to Oakland County Treasurer | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Lone Star U.S. Acquisitions, LLC | King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com |
| Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District | Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County | Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson LLP | Elzabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County | Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com |

**Exhibit C**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com<br>ilevee@lowenstein.com |
| Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com<br>ilevee@lowenstein.com |
| Counsel to Manatee County Tax Collector | Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com |
| Counsel to GSE - Freddie Mac | McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com |
| Counsel to Cal-Western Reconveyance Corporation | Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com |
| Residential Capital LLC | Morris & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com<br>diane.citron@ally.com |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com<br>bankruptcy@morrisoncohen.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance | Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | Nancy.Lord@OAG.State.NY.US<br>Neal.Mann@OAG.State.NY.US |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com<br>bguiney@pbwt.com |
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Counsel to 2255 Partners LP | Pillsbury Winthrop Shaw Pittman LLP | Attn Ana N Damonte Esq | ana.damonte@pillsburylaw.com |
| Counsel to Representative Plaintiffs and the Putative Class | Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com<br>jnagi@polsinelli.com |
| Counsel to Assured Guaranty Municipal Corp | Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com |
| Counsel to Dallas CPT Fee Owner LP | Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com<br>jzajac@proskauer.com |

**Exhibit C**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel To The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio | Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com daveburnett@quinnemanuel.com |
| Counsel to AIG Asset Management (US) LLC | Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com scottshelley@quinnemanuel.com |
| Counsel to Lehman Brothers Holdings Inc | Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com keith.wofford@ropesgray.com |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com |
| Counsel to Samuel I White PC | Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com |
| Counsel to Samuel I White PC | Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com |
| Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall | Scarinci & Hollenbeck LLC | Joel R Gluckman Esq | jglucksman@scarincihollenbeck.com |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com rbarkasy@schnader.com |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | bdeutsch@schnader.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov newyork@sec.gov |
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | bateman@sewkis.com |
| Counsel to US Bank National Association as Securitization Trustee | Seward & Kissell LLP | Ronald L Cohen & Kalyan Das | cohen@sewkis.com das@sewkis.com |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com sfennessey@shearman.com |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | lnyhan@sidley.com jboelter@sidley.com bmyrick@sidley.com |

**Exhibit C**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com nikolay.kodes@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com |
| Counsel to Bank of the West | Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com |
| Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") | Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com |
| Counsel for Institutional Investors | Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com |
| Member of Official Committee of Unsecured Creditors | The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | susan.khokher@tdsecurities.com kathryn.thorpe@tdsecurities.com Adam.Parkin@tdsecurities.com Christopher.stevens@tdsecurities.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | irina.palchuk@usbank.com |
| Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott | mamta.scott@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov Linda.Riffkin@usdoj.gov Brian.Masumoto@usdoj.gov |
| Counsel to Representative Plaintiffs and the Putative Class | Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com dskeens@wbsvlaw.com |
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com Nichlaus.M.Ross@wellsfargo.com Sharon.Squillario@wellsfargo.com mary.l.sohlberg@wellsfargo.com |
| Claimant | Wendy Alison Nora | | accesslegalservices@gmail.com |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | Attn: Gerard Uzzi | guzzi@whitecase.com |
| Securitization Trustee | Wilmington Trust | Jennifer Williams | jwilliams@wilmingtontrust.com esoriano@wilmingtontrust.com |
| Counsel to the County of Putnam, Department of Finance | Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | dneier@winston.com cschreiber@winston.com almoskowitz@winston.com |
| Counsel to The Western and Southern Life Insurance Company et al | Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com |
| Counsel to The Western and Southern Life Insurance Company et al | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com sfitzgerald@wmd-law.com |
| Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union | Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com ncohen@zuckerman.com lneish@zuckerman.com |

**Exhibit C**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union | Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com ncohen@zuckerman.com lneish@zuckerman.com |

# **<u>Exhibit D</u>**

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1st 2nd Mortgage Company of NJ, Inc. | | 50 Spring Street | | | Cresskill | NJ | 07626 | |
| 2155 Northpark Lane LLC | Attn Linda Sealy | 2155 Northpark Lane | | | North Charleston | SC | 29406 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | Attn Lease Administration | 100 Wilshire Boulevard, Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | President, Jeff Worthe | 100 Wilshire Blvd. Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | Kimberly Hefner | 2255 N Ontario Street Suite 105 | | | Burbank | CA | 91504 | |
| 2255 Partners L.P. c/o Shorenstein Company, LLC | Attn Corporate Secretary | 235 Montgomery Street | 16th Floor | | San Francisco | CA | 94104 | |
| 50 By 50 LLC | | 1345 Avenue of the Americas, 46th Floor | | | New York | NY | 10105-0302 | |
| 98 POOLER CITY | TAX COLLECTOR | 100 SW HWY 80 | | | POOLER | GA | 31322 | |
| Accenture (Zenta) | | 3500 Maple Avenue | Suite 550 | | Dallas | TX | 75219 | |
| ACCOMACK COUNTY | TREASURER OF ACCOMACK COUNTY | 23296 COURTHOUSE AVENUE | | | ACCOMACK | VA | 23301 | |
| Ace Parking Management, Inc. | | 3200 Park Center Drive, Suite 30 | | | Costa Mesa | CA | 92626 | |
| ACS Commercial Solutions, Inc. | | 2828 N HASKELL AVE | BLDG 5 FL 1 | | DALLAS | TX | 75204 | |
| ACS Commercial Solutions, Inc. | | 421 FAYETTEVILLE S SUITE 600 | | | RALEIGH | NC | 27601- | |
| ACS Commercial Solutions, Inc. | | c/o Brady, John E & Brady, Sharon | 1109 Applegate Pkwy | | Waxhaw | NC | 28173-6728 | |
| ACS Commercial Solutions, Inc. | | PO BOX 62410 | STE 400 | | PHOENIX | AZ | 85082 | |
| ACS HR Solutions LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| ACUSHNET TOWN | ACUSHNET TOWN - TAX COLLECTOR | 122 MAIN STREET | | | ACUSHNET | MA | 02743 | |
| ACWORTH CITY | CITY OF ACWORTH TAX DEPARTMENT | 4415 SENATOR RUSSELL AVE | | | ACWORTH | GA | 30101 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 110 WEST MAIN STREET | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 4430 S ADAMS COUNTY PKY SUITE C2436 | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 500 WEST 4TH ST ROOM 106 | | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | PO BOX 490 / 402 MAIN STREET | | | FRIENDSHIP, | WI | 53934 | |
| Advantage Bank | | 224 South Main Street | | | Flemington | NJ | 08822 | |
| ADVANTAGE BANK | LINDA GERVASI | 224 SOUTH MAIN ST. | | | FLEMINGTON | NJ | 08822 | |
| Advantage Office Suites Princess, LLC | | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | |
| Aegis Mortgage | | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| Aegon Usa Investment Mgmt, LLC | | 4333 Edgewood Rd NE MS 7020 | | | Cedar Rapids | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | MICHAEL MEESE | 4333 EDGEWOOD RD N.E. | | | CEDAR RAPIDS | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | RICK OBRIEN | 400 WEST MARKET STREET | | | LOUISVILLE | KY | 40202 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | 101 S. Chestnut Street | | | Ventura | CA | 93001 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| AIKEN COUNTY | TREASURER | PO BOX 636 / 828 RICHLAND RM 118 | | | AIKEN | SC | 29802 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AK DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT | 550 WEST SEVENTH AVENUE, SUITE 1850 | | | ANCHORAGE | AK | 99501 | |
| AK DIVISION OF CORPORATIONS | BUSINESS & PROFESSIONAL LICENSING | 333 W. WILLOUGHBY AVE. | | | JUNEAU | AK | 99801-1770 | |
| ALACHUA COUNTY | ALACHUA COUNTY TAX COLLECTOR | 12 SE FIRST ST -ATTN TAX COLLECTOR | | | GAINESVILLE | FL | 32601 | |
| ALAMANCE COUNTY | TAX COLLECTOR | CO COURTHOUSE ANNEX - 124 W ELM ST | | | GRAHAM | NC | 27253 | |
| ALAMEDA COUNTY | DONALD R. WHITE/TAX COLLECTOR | 1221 OAK ST RM 131 | | | OAKLAND | CA | 94612 | |
| Alan King and Company, Inc. | | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | |
| ALBAMA DEPARTMENT OF REVENUE | | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALDINE ISD | ASSESSOR COLLECTOR | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 77032 | |
| ALEXANDRIA CITY | CITY TAX COLLECTOR | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY/REFUSE | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | | | ALEXANDRIA | VA | 22314 | |
| ALIEF ISD | ASSESSOR COLLECTOR | 14051 BELLAIRE BLVD SUITE 100 | | | HOUSTON, | TX | 77083 | |
| ALLEGHENY COUNTY | TREASURER OF ALLEGHENY COUNTY | 436 GRANT ST -CNTY COURTHOUSE RM108 | | | PITTSBURGH | PA | 15219 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 1 EAST MAIN ST ROOM 104 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 301 N MAIN ST, ROOM 203 | | | LIMA | OH | 45801 | |
| Allen County Treasurer | | 1 East Main Street, Suite 104 | | | Fort Wayne | IN | 46802-1811 | |
| ALLENSTOWN TOWN | TOWN OF ALLENSTOWN | 16 SCHOOL STREET | | | ALLENSTOWN | NH | 03275 | |
| ALLENTOWN CITY (CITY BILL) LEHIGH | CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | | | BANGOR, | PA | 18013-1731 | |
| Alliance Bancorp | | 1000 Marina Blvd, S 100 | | | Brisbane | CA | 94005 | |
| Alliance Bancorp - FB | | 1000 Marina Blvd., S 100 | | | Brisbane | CA | 94005 | |
| Allison Payment Systems, LLC | ATTN DEBBIE JONES | 2200 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | |
| Allison Payment Systems, LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| Ally Bank | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| ALLY BANK | | 6985 UNION PARK CENTER | | | MIDVALE | UT | 84047 | |
| Ally Bank fka GMAC Bank | | PO Box 951 | | | Horsham | PA | 19044 | |
| ALPENA TOWNSHIP | TREASURER | 4385 US 23 NORTH | | | ALPENA | MI | 49707 | |
| ALPHARETTA CITY | ALPHARETTA CITY-TAX COLLECTOR | 2 SOUTH MAIN STREET | | | ALPHARETTA | GA | 30009 | |
| Alvarado Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| AMADOR COUNTY | AMADOR COUNTY TAX COLLECTOR | 810 COURT STREET | | | JACKSON | CA | 95642 | |
| Amalgamated Bank | | 15 Union Square | | | New York | NY | 10003-3378 | |
| AMALGAMATED BANK | VINCENT ZECCA | 11-15 UNION SQUARE WEST | 5TH FL | | NEW YORK | NY | 10003 | |
| AMBAC | | One State Street Plaza | | | New York | NY | 10004 | |
| Amegy Mortgage Company LLC | | 1 CORPORATE DR. | | | Lake Zurich | IL | 60047-8944 | |
| American Bank | | 4029 W Tilghman Street | | | Allentown | PA | 18104 | |
| AMERICAN BANK | LISA GUTHRIE | 4029 W TILGHMAN STREET | | | ALLENTOWN | PA | 18104 | |
| AMERICAN EQUITY MORTGAGE, INC. | | 11933 WESTLINE INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63146 | |
| American Home | | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Servicing, Inc. | | 1525 S. Beltline Rd. | | | Coppell | TX | 75019 | |
| AMERICAN PORTFOLIO MANAGEMENT CORPORATION | | 800 E. NORTHWEST HIGHWAY | SUITE 821 | | PALATINE | IL | 60074 | |
| Americorp Credit Corporation | | 1075 Montecito Drive | | | Corona | CA | 92879 | |
| Ameriland llc | | 8400 Normandale Lake Blvd. | Suite 350 | | Minneapolis | MN | 55423 | |
| AMESBURY CITY | AMESBURY CITY - TAX COLLECTOR | 62 FRIEND ST | | | AMESBURY | MA | 01913 | |
| AMHERST COUNTY | TREASURER | PO BOX 449 | | | AMHERST | VA | 24521 | |
| Ampco System Parking Encino Terrace | Gustavo Cabrera | 15821 Ventura Blvd. Suite 470 | | | Encino | CA | 91436 | |
| Ampco System Parking Pacific Arts Plaza, LLC | Rafael Martinez | 3200 Park Center Drive, Suite 30 | | | Costa Mesa, | CA | 92626 | |
| Amys Kitchen Inc. | Andy Kopral, CFO Maria Carrillo, APS | 1650 Corporate Circle Suite 200 2nd Floor | | | Petaluma | CA | 94954 | |
| Amys Kitchen Inc. | Attn Andy Kopral | 1650 Corporate Circle | 2nd Floor, Suite 200 | | Petaluma | CA | 94954 | |
| ANDERSON COUNTY | COUNTY TREASURER | P O BOX 8002 | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY SHERIFF | | 208 SOUTH MAIN STREET | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON TOWN | TREASURER TOWN OF ANDERSON | 2200 COUNTY ROAD Y | | | GRANTSBURG | WI | 54840 | |
| ANDOVER TOWNSHIP | ANDOVER TWP - COLLECTOR | 134 NEWTON - SPARTA ROAD | | | NEWTON | NJ | 07860 | |
| Andrew Davidson & Co., Inc. | | 65 BLEECKER ST 5th Fl | | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co., Inc. | | 65 BLEECKER ST FL 5 | | | NEW YORK | NY | 10012-2420 | |
| Androscoggin Savings Bank | | 30 Lisbon Street | | | Lewiston | ME | 04240 | |
| ANDROSCOGGIN SAVINGS BANK | ANITA HAMEL | 30 LISBON STREET | | | LEWISTON | ME | 04240 | |
| ANN ARBOR CITY | TREASURER | 301 E HURON ST | | | ANN ARBOR | MI | 48104-1908 | |
| ANOKA COUNTY | ANOKA CO PROPERTY TAX ADMIN | GOVERNMENT CENTER - 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| ANSONIA CITY | TAX COLLECTOR OF ANSONIA CITY | 253 MAIN ST-RM 10 | | | ANSONIA | CT | 06401 | |
| ANTIS TOWNSHIP BLAIR | SUSAN KENSINGER | 909 N 2ND ST | | | BELLWOOD | PA | 16617 | |
| ANTRIM TOWN | TOWN OF ANTRIM | 66 MAIN ST | | | ANTRIM | NH | 03440 | |
| APACHE COUNTY | APACHE COUNTY TREASURER | PO BOX 699 | | | ST JOHNS | AZ | 85936 | |
| APPLETON CITY | TREASURER APPLETON CITY | 100 N APPLETON ST | | | APPLETON | WI | 54911 | |
| Applied Financial Technology, Inc. (LPS Applied Analytics) | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| ARAPAHOE COUNTY | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE STREET | | | LITTLETON | CO | 80166 | |
| ARCHULETA COUNTY | ARCHULETA COUNTY TREASURER | 449 SAN JUAN STREET | | | PAGOSA SPRINGS | CO | 81147 | |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON ST., 1ST FLOOR | | | PHOENIX | AZ | 85007-2929 | |
| ARLINGTON COUNTY | TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 201 | | | ARLINGTON | VA | 22201 | |
| ARLINGTON VILLAGE | TREASURER ARLINGTON VILLAGE | PO BOX 207 | | | ARLINGTON | WI | 53911 | |
| ARMADA TOWNSHIP | TREASURER ARMADA TWP | 23121 EAST MAIN STREET/ PO BOX 921 | | | ARMADA | MI | 48005 | |
| Artesia Mortgage Capital Corp. | | 1180 NW Maple Street | | | Issaquah | WA | 98027-8106 | |
| ARTESIA MORTGAGE CAPITAL CORPORATION | MAREN SCHNEBECK | 1180 NW MAPLE STREET | SUITE 202 | | ISSAQUAH | WA | 98027 | |
| ARVEST BANK | | 500 ROGERS AVENUE | | | FORT SMITH | AR | 72903 | |
| Arvest Bank Fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Arvest Bank fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903-2088 | |
| ASCENSION PARISH | SHERIFF AND COLLECTOR | PO BOX 118 | | | GONZALES | LA | 70707 | |
| ASHLAND TOWN | TREASURER OF ASHLAND TOWN | PO BOX 1600 / 101 THOMPSON ST | | | ASHLAND | VA | 23005 | |
| ASHTABULA COUNTY | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON STREET/COURTHOUSE | | | JEFFERSON | OH | 44047 | |
| ASPEN FUNDING CORP | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| Asset Management Specialists, Inc. | | 2021 HARTEL ST | ATTN AARON ROHLIN | | LEVITTOWN | PA | 19057 | |
| Asset Management Specialists, Inc. | | 311 SINCLAIR ST | | | BRISTOL | PA | 19007 | |
| Asset Management Specialists, Inc. | | 7500 BRISTOL PIKE | | | LEVITTOWN | PA | 19057 | |
| Asset ManagementTeachers Insurance | and Annuity Association | Attn Managing Director | 730 3rd Avenue | | New York | NY | 10017 | |
| Associated Bank | | 1305 Main Street | | | Stevens Point | WI | 54481 | |
| Assured Guaranty | | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Mark Chui | Auured Guaranty Municipal | 31 W 52nd St | | New York | NY | 10019 | |
| ASTON TOWNSHIP DELAWR | T-C OF ASTON TOWNSHIP | TWP BLDG - 5021 PENNELL RD | | | ASTON | PA | 19014 | |
| ATHENS COUNTY | ATHENS COUNTY TREASURER | 15 S COURT STREET ROOM 334 | | | ATHENS | OH | 45701 | |
| ATHOL TOWN | ATHOL TOWN - TAX COLLECTOR | 584 MAIN STREET | | | ATHOL | MA | 01331 | |
| ATLANTA CITY /DEKALB | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR RO0M 100 | | | DECATUR | GA | 30032 | |
| ATLANTA CITY /FULTON | FULTON CO TAX COMMISSIONER | 141 PRYOR ST SW STE 1106 | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW SUITE 1111 | | | ATLANTA | GA | 30303 | |
| ATLAS TOWNSHIP | TREASURER-ATLAS TWP | 7386 S GALE RD/ PO BOX 277 | | | GOODRICH | MI | 48438 | |
| ATTLEBORO CITY | ATTLEBORO CITY - TAX COLLECTOR | 77 PARK ST | | | ATTLEBORO | MA | 02703 | |
| Attn Legal Department | | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Attorneys for the U.S. Treasury | Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| AUDRAIN COUNTY | AUDRAIN COUNTY COLLECTOR | 101 N. JEFFERSON ST, RM 103 | | | MEXICO | MO | 65265 | |
| Audubon Savings Bank | | 509 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| Audubon Savings Bank | | 515 S. White Horse Pike | | | Audubon | NJ | 08106 | |
| AUGLAIZE COUNTY | AUGLAIZE COUNTY TREASURER | 209 S BLACKHOOF STREET / PO BOX 56 | | | WAPAKONETA | OH | 45895 | |
| AUGUSTA TOWNSHIP | TREASURER AUGUSTA TWP | 8021 TALLADAY ROAD | | | WHITTAKER | MI | 48190 | |
| AURELIUS TOWNSHIP | TREASURER AURELIUS TWP | 1939 S AURELIUS ROAD | | | MASON | MI | 48854 | |
| AURORA LOAN SERVICES | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| Aurora Loan Services / Lehman | | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | |
| Aurora Loan Services LLC | | 10350 Park Meadows Drive | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | STRUCTURED ASSET SECURITIES CORP | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| AUSTIN COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 906 E AMELIA STREET | | | BELLVILLE | TX | 77418 | |
| AUTAUGA COUNTY | REVENUE COMMISSIONER | 135 N COURT ST SUITE D | | | PRATTVILLE | AL | 36067 | |
| Avenel Realty Company | dba Avenel at Montgomery Square | Stephanie Croak | 1100 Avenel Boulevard | | North Wales | PA | 19454 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Axis Capital Inc. | Attn Becky Grabowski | 308 N Locust St | PO Box 2555 | | Grand Island | NE | 68802 | |
| BAC Home Loans / Bank of America | | 225 W. Hillcrest Drive | | | Thousand Oaks | CA | 91360-7883 | |
| BAGLEY TOWNSHIP | TREASURER BAGLEY TWP | PO BOX 52 | | | GAYLORD | MI | 49734 | |
| BALDWIN COUNTY | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | TAX COMMISSIONER | 121 N WILKINSON ST SUITE 112 | | | MILLEDGEVILLE | GA | 31061 | |
| BALTIMORE CITY | DIRECTOR OF FINANCE BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY / SEMIANNUAL | DIRECTOR OF FINANCE/BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | | | BALTIMORE | MD | 21202 | |
| BALTIMORE COUNTY | OFFICE OF FINANCE | 400 WASHINGTON AVE RM 150 CRT HOUSE | | | TOWSON, | MD | 21204 | |
| Banc Of America Mortgage Capital | Attn Master Servicing | PO Box 35140 | | | Louisville | KY | 40232-5140 | |
| Banco Popular FKA Quaker City | | Internet Customer Service | PO Box 690547 | | Orlando | FL | 32869-0547 | |
| BANCO POPULAR FKA QUAKER CITY | EVELYN GUTIERREZ-LASALLE | 7021 GREENLEAF AVE. | | | WHITTIER | CA | 90602 | |
| Banco Popular North America | | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | |
| Bancorpsouth | Investor Accounting Dept | 101 W Main St | | | El Dorado | AR | 71730 | |
| BANCORPSOUTH | JOAN HOLMES | 101 W MAIN STREET | PO BOX 751 | | EL DORADO | AR | 71730 | |
| BANGOR TOWNSHIP | TREASURER | 180 STATE PARK DR | | | BAY CITY | MI | 48706 | |
| Bank Atlantic | | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | |
| Bank Atlantic | | 2100 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| BANK ATLANTIC | LAURA SAMFORD | 1750 E SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| BANK FINANCIAL, F. S. B. | | 15W060 NORTH FRONTAGE ROAD | | | BURR RIDGE | IL | 60527 | |
| Bank Fund Staff Federal Credit Union | | 1750 H ST. NW | Suite 200 | | Washington | DC | 20006 | |
| Bank Mutual | | 319 E Grand Ave | | | Eau Claire | WI | 54701-3613 | |
| BANK MUTUAL | | 4949 WEST BROWN DEER ROAD | | | MILWAUKEE | WI | 53223 | |
| Bank of America | | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JENNY PILAPIL | 1761 EAST ST ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JILLIAN L. NOWLAN | NC1-014-12-20 | 200 S. COLLEGE STREET | | CHARLOTTE | NC | 28255 | |
| Bank of America, N.A. | | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA, N.A. | JENNY PILAPIL | 1761 EAST ST ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA, N.A. | LSBO BUSINESS CONTROL | NC1-014-12-20 | 200 S. COLLEGE STREET | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA, N.A. | RON SLINKER / MASTER SERVICING | 5401 NORTH BEACH STREET | MAIL STOP FTBS-44M | | FORT WORTH | TX | 76137 | |
| BANK OF AMERICA, N.A. as Administrative Agent | | 901 MAIN STREET | | | Dallas | TX | 75202 | |
| BANK OF ANN ARBOR | | 125 S. FIFTH AVE. | | | ANN ARBOR | MI | 48104 | |
| Bank Of Hawaii | | 949 Kamokila Blvd. Suite 242 | | | Kapolei | HI | 96707 | |
| Bank of New Hampshire | | 140 Mill Street, 1st Floor | | | LEWISTON | ME | 04240 | |
| BANK OF NEW HAMPSHIRE | C/O BANKNORTH GROUP, INC | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| Bank Of New York | | 3415 Vision Drive | | | Columbus | OH | 43219-6009 | |
| BANK OF NEW YORK | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK | | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| Bank of New York | Pei Huang | 101 Barclay St | | | New York | NY | 10286 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bank of New York as Indenture Trustee | | 101 Barclay Street | 8 West | | New York | NY | 10286 | |
| BANK OF NEW YORK MELLON | | 200 BUSINESS PARK DR. | SUITE 103 | | ARMONK | NY | 10504 | |
| BANK OF NEW YORK MELLON | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BANK OF NEW YORK MELLON | | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK MELLON | AMY BRINKMAN | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK MELLON | C/O BANK OF NEW YORK MELLON | 601 TRAVIS, 16TH FLOOR | | | HOUSTON | TX | 77002 | |
| BANK OF NEW YORK MELLON | C/O CHASE MANHATTAN MORTGAGE CORP., MASTER SERVICING | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK MELLON | CHRISTIPHER WILL | 525 WILLIAM PENN PLACE | | | PITTSBURGH | PA | 15259 | |
| BANK OF NEW YORK MELLON | ORLI MAHALLI | GLOBAL CORPORATE TRUST - STRUCTURED FINANCE | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Trust Company | | 700 Flowers Street 2nd Floor | | | Los Angeles | CA | 90017 | |
| Bank of New York Trust Company, NA | | 2 North La Salle Street | Suite 1020 | | Chicago | IL | 60606 | |
| BANK OF NY MELLON TRUST COMPANY | | 101 BARCLAY ST | | | NEW YORK | NY | 10286 | |
| Bank Of Rhode Island | | PO Box 9488 | | | Providence | RI | 02940-9488 | |
| BANK OF RHODE ISLAND | PAMELA ALMEIDA | PO BOX 9488 | | | PROVIDENCE | RI | 02940 | |
| BANK ONE | | 3415 VISION 2ND FLOOR | | | COLUMBUS | OH | 43219 | |
| Bank One NA Indenture Trustee | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| Bank One, NA | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | |
| Bank One, National Association | | 148000 FRYE RD | TX1 0029 ATTN FREDDIE MAC 730453 | | FT WORTH | TX | 76155 | |
| Bank One, National Association | | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| Bank One, National Association | | 201 E MAIN ST 7TH FL | | | LEXINGTON | KY | 40507 | |
| Bank United, FSB | | 255 Alhambra Circle, 2nd Floor | | | Coral Gables | FL | 33134-7411 | |
| Bank United, FSB (FL) | | 7815 NW 148th St. | | | Miami Lakes | FL | 33016 | |
| BANK UNITED, FSB (FL) | INVESTOR ACCOUNTING DEPARTMENT | 7815 NW 148TH STREET | | | MIAMI LAKES | FL | 33016 | |
| BANKAMERICA MORTGAGE | C/O US MORTGAGE | 5825 W SAHARA AVENUE | | | LAS VEGAS | NV | 89105 | |
| BANKERS TRUST COMPANY | | 1761 EAST ST. ANDREWS PLACE | | | Santa Ana | CA | 92705-4934 | |
| BANKNORTH MORTGAGE GROUP | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| Banknorth, NA | | 140 Mill Street, 1st Floor | | | Lewiston | ME | 04240 | |
| BANKNORTH, NA | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| BAR HARBOR TOWN | TOWN OF BAR HARBOR | 93 COTTAGE STREET | | | BAY HARBOR | ME | 04609 | |
| Barclays | Jeremiah Liaw | 5 The North Colonnade | | | Canary Wharf | London | E14 4BB | United Kingsom |
| Barclays Bank PLC | | 5 The North Colonnade | Canary Wharf | | London | | E14 4BB | United Kingdom |
| BARCLAYS BANK PLC-200 CEDAR KNOLLS ROAD, WHIPPANY, NJ, 07981 | | BARCLAYS BANK PLC | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 | |
| BARKER-CYPRESS MUD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| BARNEGAT TOWNSHIP | BARNEGAT TWP - COLLECTOR | 900 WEST BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| Barnett Associates, Inc. | | 61 Hilton Ave | | | Garden City | NY | 11530 | |
| BARNEVELD VILLAGE | TREASURER BARNEVELD VILLAGE | 403 E COUNTY RD ID | | | BARNVELD | WI | 53507 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| BARNSTABLE TOWN | BARNSTABLE TOWN -TAX COLLECTO | 367 MAIN ST | | | HYANNIS | MA | 02601 | |
| BARNWELL COUNTY | TREASURER | 57 WALL ST RM 123 | | | BARNWELL | SC | 29812 | |
| BARRE TOWN | BARRE TOWN - TAX COLLECTOR | 40 WEST STREET | | | BARRE | MA | 01005 | |
| BARRINGTON TOWN | TOWN OF BARRINGTON | 333 CALEF HIGHWAY | | | BARRINGTON | NH | 03825 | |
| Barrister Executive Suites, Inc. | Attn Lease Termination Department | 11500 Olympic Boulevard, Suite 400 | | | Los Angeles | CA | 90064 | |
| Barrister Executive Suites, Inc. | Attn Michelle Bailey | 7676 Hazard Center Drive | 5th Floor, Suite 500 | | San Diego | CA | 92108 | |
| BARROW COUNTY | TAX COMMISSIONER | 233 E BROAD ST RM 121 | | | WINDER | GA | 30680 | |
| BARRY COUNTY | BARRY COUNTY COLLECTOR | 700 MAIN ST 3 | | | CASSVILLE | MO | 65625 | |
| BARTOW COUNTY | TAX COMMISSIONER | 135 W CHEROKEE AVE STE 217A | | | CARTERSVILLE | GA | 30120 | |
| BASTROP CITY | TAX COLLECTOR | PO BOX 431 | | | BASTROP | LA | 71221 | |
| BATH CITY | CITY OF BATH | 55 FRONT ST | | | BATH | ME | 04530 | |
| BAXTER COUNTY | BAXTER COUNTY COLLECTOR | 8 EAST 7TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| Bay Atlantic Federal Credit Union | | 101 W. Elmer Rd. | | | Vineland | NJ | 08360 | |
| BAY CITY CITY | TREASURER | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR | 850 W 11TH ST | | | PANAMA CITY | FL | 32401 | |
| Bay Financial Savings Bank, FSB | | 4301 W BOY SCOUT BLVD STE 150 | | | TAMPA | FL | 33607-5716 | |
| BAY FINANCIAL SAVINGS BANK, FSB | | 5537 SHELDON ROAD | SUITE D | | TAMPA | FL | 33615 | |
| Bay View | | 4425 Ponce De Leon Blvd. | Suite 500 | | Miami | FL | 33146 | |
| BayCoast Bank | | 30 BEDFORD ST | | | FALL RIVER | MA | 02720-3002 | |
| BAYVIEW ACQUISITIONS, LLC | | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | |
| Beal Bank | | 6000 Legacy Drive, #200 E | | | Plano | TX | 75024 | |
| BEAL BANK | AMINDA BROWN | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| BEAL BANK | TOLLIE GOODWIN | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| BEAR STEARNS MORTGAGE CAPITAL Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | |
| BEAUFORT COUNTY | TAX COLLECTOR | 100 RIBAUT RD RM 165 ADM BLDG | | | BEAUFORT | SC | 29902 | |
| BEDFORD COUNTY | TRUSTEE | 102 NORTH SIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD TOWN | TOWN OF BEDFORD | 24 NORTH AMHERST ROAD | | | BEDFORD | NH | 03110 | |
| BEDFORD TOWNSHIP | TREASURER - BEDFORD TWP | 8100 JACKMAN ROAD | | | TEMPERANCE | MI | 48182 | |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE | PO BOX 7527 316 SHORT ROAD | | | LOUISVILLE | KY | 40257 | |
| BELCHERTOWN TOWN | BELCHERTOWN TOWN -TAX COLLECT | 2 JABISH STREET | | | BELCHERTOWN | MA | 01007 | |
| Belco Community Credit Union | | 403 North 2Nd Street, PO Box 82 | | | Harrisburg | PA | 17108 | |
| BELL COUNTY C/O APPRAISAL DISTRICT | TAX APPRAISAL DIST OF BELL COUNTY | 411 E CENTRAL | | | BELTON | TX | 76513 | |
| BELL COUNTY SHERIFF | | PO BOX 448 | | | PINEVILLE | KY | 40977 | |
| BELLE VERNON SD | T-C OF BELLE VERNON SCHOOL DIST | 203 MUNICIPAL DRIVE | | | BELLE VERNON | PA | 15012 | |
| BELLS CITY | TAX COLLECTOR | PO BOX 7060 | | | BELLS | TN | 38006 | |
| BELLWOOD ANTIS S.D./ANTIS TOWNSHIP | SUSAN KENSIGNER TAX COLLECTOR | 909 N 2ND ST | | | BELLWOOD | PA | 16617 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975/51 S MAIN ST COURTHOUSE | | | JANESVILLE | WI | 53547 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| BELTRAMI COUNTY | BELTRAMI CO AUDITOR-TREASURER | 701 MINNESOTA AVE NW / SUITE 220 | | | BEMIDJI | MN | 56601 | |
| Beneficial Mutual Savings Bank | | 530 Walnut St | | | Philadelphia | PA | 19106 | |
| BENSALEM SD/BENSALEM TOWNSHIP | RAY WALL-TREASURER | 3750 HULMVILLE ROAD | | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | RAY WALL-TREASURER | 3750 HULMEVILLE ROAD | | | BENSALEM | PA | 19020 | |
| BENTON COUNTY | BENTON CO AUDITOR-TREASURER | 531 DEWEY STREET PO BOX 129 | | | FOLEY | MN | 56329 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 215 E CENTRAL | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 316 VAN BUREN | | | WARSAW | MO | 65355 | |
| BERKELEY COUNTY | TREASURER | 1003 HIGHWAY 52 | | | MONOCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY SHERIFF | | 400 W STEPHEN STREET SUITE 209 | | | MARTINSBURG | WV | 25401 | |
| BERKLEY CITY | TREASURER CITY | 3338 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| BERMUDIAN SPRINGS SD/LATIMORE TWP | T/C OF BERMUDIAN SPRINGS SD | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| BERN TOWNSHIP (BERKS) | TC- OF BERN TOWNSHIP | 2999 BERNVILLE RD | | | LEESPORT | PA | 19533 | |
| BERNALILLO COUNTY | BERNALILLO COUNTY TREASURER | 1 CIVIC PLAZA C2, BOX 627 | | | ALBUQUERQUE | NM | 87102-2111 | |
| BERRIEN COUNTY | TAX COMMISSIONER | 201 N DAVIS ST - RM 105 | | | NASHVILLE | GA | 31639 | |
| BERWICK TOWN | TAX COLLECTOR | PO BOX 486 | | | BERWICK | LA | 70342 | |
| BETHLEHEM AREA SCHOOL DISTRICT | BETHLEHEM AREA SD | 10 E CHURCH STREET | | | BETHLEHEM, | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | T. C. OF BETHLEHEM AREA SCHOOL DIST. | 10 E CHURCH STREET | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY PTNRTHMP | TAX COLLECTOR OF BETHLEHEM CITY | 10 E CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWNSHIP NRTHMP | TREASURER OF BETHLEHEM TWP | 4225 EASTON AVENUE | | | BETHLEHEM | PA | 18020 | |
| BEVERLY CITY | BEVERLY CITY - TAXCOLLECTOR | 191 CABOT STREET | | | BEVERLY, | MA | 01915 | |
| BEVERLY HILLS VILLAGE | TREASURER | 18500 W THIRTEEN MILE ROAD | | | BEVERLY HILLS | MI | 48025 | |
| BEXAR COUNTY | ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD #250 | | | SAN ANTONIO | TX | 78207 | |
| Bexar County | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| BIBB COUNTY | TAX COLLECTOR | 8 COURT SQUARE WEST STE B | | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | TAX COMMISSIONER | PO BOX 4724 | | | MACON | GA | 31208 | |
| BIG FLATS TOWN | TREASURER TOWN OF BIG FLATS | 1104 COUNTY ROAD C | | | ARKDALE, | WI | 54613 | |
| BIG STONE COUNTY | BIG STONE COUNTY TREASURER | 20 SE SECOND STREET | | | ORTONVILLE | MN | 56278 | |
| BILLERICA TOWN | BILLERICA TOWN - TAX COLLECTOR | 365 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| BINGHAM COUNTY | BINGHAM COUNTY TREASURER | 501 N MAPLE #210 | | | BLACK FOOT | ID | 83221 | |
| BIRCH RUN TOWNSHIP | TREASURER BIRCH RUN TWP | PO BOX 152/8425 MAIN ST | | | BIRCH RUN | MI | 48415 | |
| BIRCHWOOD VILLAGE | BIRCHWOOD VILLAGE TREASURER | PO BOX 6 / 101 N MAIN ST | | | BIRCHWOOD | WI | 54817 | |
| BIRDSBORO BORO (BERKS) | T-C OF BIRDSBORO BORO | 508 HARDING STREET | | | BIRDSBORO | PA | 19508 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| BIRMINGHAM CITY | TREASURER | PO BOX 3001 | | | BIRMINGHAM | MI | 48012 | |
| BLACK HAWK COUNTY TREASURER | | 316 EAST FIFTH STREET | | | WATERLOO | LA | 50703 | |
| BLADES TOWN | T-C OF BLADES TOWN | 20 W FOURTH ST | | | BLADES | DE | 19973 | |
| BLAINE COUNTY | BLAINE COUNTY TREASURER | 219 1ST AVE SOUTH, STE 102 | | | HAILEY | ID | 83333 | |
| BLAND COUNTY | BLAND COUNTY TREASURER | 612 MAIN ST., STE 101 | | | BLAND | VA | 24315 | |
| Bloomberg Finance L.P. | | 8400 NORMANDALE LAKE BLVD Ste 250 | | | BLOOMINGTON | MN | 55437-1085 | |
| Bloomberg Finance L.P. | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMFIELD | BLOOMFIELD CITY COLLECTOR | PO BOX 350 | | | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD TOWN | TREASURER BLOOMFIELD TOWN | PO BOX 704 | | | PELL LAKE | WI | 53157 | |
| BLOUNT COUNTY | REVENUE COMMISSIONER | 220 2ND AVE EAST ROOM 102 | | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | TRUSTEE | 347 COURT ST | | | MARYVILLE | TN | 37804 | |
| BLUE EARTH COUNTY | BLUE EARTH COUNTY TREASURER | PO BOX 3567 | | | MANKATO | MN | 56002 | |
| BLUE MOUNDS TOWN | TREASURER TOWN OF BLUE MOUNDS | 2531 COUNTY ROAD F | | | BLUE MOUNDS | WI | 53517 | |
| BMMZ HOLDINGS LLC | | 1100 VIRGINIA DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| BMO Harris Bank | | 401 N. Executive Dr. | | | Brookfield | WI | 53005 | |
| BNP Baribas Paros | Victoria Baker or Mara Conzo | BFI-LSI-CMO-BACK OFFICE SWAPS | ACI CSB04A1 | | 75450 PARIS CEDEX 09 | | | FRANCE |
| BNY Mellon | Virginia Snitzky & Betty Goulder | 32 Old Slip 15th Floor | Swaps & Deriv Products Group Global Markets Deriv | | New York | NY | 10286 | |
| BOA Merrill Lynch Global Securities | | 135 South Lasalle Street | | | Chicago | IL | 60603 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | | 135 S. LASALLE STREET | SUITE 1511 | | CHICAGO | IL | 60603 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | DONIECE WALTON | 540 W MADISON | IL-4-540-19-11 | | CHICAGO | IL | 60661 | |
| BOISE COUNTY | BOISE COUNTY TREASURER | PO BOX 1300 | | | IDAHO CITY | ID | 83631 | |
| BONNER COUNTY | BONNER COUNTY TREASURER | 1500 HIGHWAY 2 STE 304 | | | SANDPOINT | ID | 83864 | |
| BOONE COUNTY | BOONE COUNTY COLLECTOR | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | BOONE COUNTY TREASURER | 209 COURTHOUSE SQ | | | LEBANON | IN | 46052 | |
| BOONE COUNTY SHERIFF | | 3000 CONRAD LANE | | | BURLINGTON | KY | 41005 | |
| BOSSIER CITY | TAX COLLECTOR | PO BOX 5337 | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH | SHERIFF AND COLLECTOR | PO BOX 850 | | | BENTON | LA | 71006 | |
| BOSTON CITY | BOSTON CITY - TAXCOLLECTOR | 1 CITY HALL SQUARE, ROOM M31 | | | BOSTON | MA | 02201 | |
| BOTETOURT COUNTY | TREASURER-BOTETOURT COUNTY | 1 W MAIN ST-BASEMENT | | | FINCASTLE | VA | 24090 | |
| BOULDER COUNTY | BOULDER COUNTY TREASURER | 1325 PEARL ST | | | BOULDER | CO | 80302 | |
| BOURBON COUNTY SHERIFF | | 301 MAIN STREET SUITE 104 | | | PARIS | KY | 40361 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOWIE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 122 PLAZA WEST SUITE A | | | TEXARKANA | TX | 75501 | |
| Bozzuto Management Company | | 7850 Walker Dr | Suite 400 | | Greenbelt | MD | 20770-3240 | |
| BRADFORD COUNTY | BRADFORD COUNTY TAX COLLECTOR | PO BOX 969 | | | STARKE | FL | 32091 | |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COLLECTOR | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | 02184 | |
| Branch Banking and Trust Company of Virginia | | 301 College St | | | Greenville | SC | 29601 | |
| Brandi Bale, RE Manager, Property Management | | 2501 S State Hwy 121, Suite 400D | | | Lewisville | TX | 75067 | |
| Brandywine Cityplace LP | Attn CEO | 555 East Lancaster Av | Suite 100 | | Radnor | PA | 19087 | |
| BRAZORIA CO MUD 28 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD, | TX | 77549 | |
| BRAZORIA COUNTY | ASSESSOR COLLECTOR | 111 EAST LOCUST #100A | | | ANGLETON | TX | 77515 | |
| BREVARD COUNTY | BREVARD COUNTY TAX COLLECTOR | 400 S STREET 6TH FLOOR | | | TITUSVILLE | FL | 32780 | |
| BREWSTER TOWN | BREWSTER TOWN - TAX COLLECTOR | 2198 MAIN STREET | | | BREWSTER | MA | 02631 | |
| BRIDGEPORT CITY | TAX COLLECTOR CITY OF BRIDGEPORT | 45 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN -TAX COLLECT | 64 CENTRAL SQUARE | | | BRIDGEWATER | MA | 02324 | |
| BRISTOL CITY | TAX COLLECTOR OF BRISTOL | 111 N MAIN ST CTY HL | | | BRISTOL | CT | 06010 | |
| BRISTOL SD/ BRISTOL TOWNSHIP | T-C OF BRISTOL TWP SCHOOL DIST | 50 N SEVENTH STREET | | | BANGOR | PA | 18013 | |
| BRISTOL TOWNSHIP BUCKS | TAX COLLECTOR OF BRISTOL TOWNSHIP | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| Broadway Federal Bank | | 4800 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| BROCKTON CITY | BROCKTON CITY - TAX COLLECTOR | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 | |
| BROCKTON WATER/SEWER LIENS | CITY OF BROCKTON | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 | |
| BRONX BORO QTR TAX C/O FIRST DATA | NYC DEPT OF FINANC | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| BROOKE COUNTY SHERIFF | | 632 MAIN ST | | | WELLSBURG | WV | 26070 | |
| BROOKFIELD TOWN | TAX COLL OF BROOKFIELD TOWN | PO BOX 508 | | | BROOKFIELD | CT | 06804 | |
| BROOKLYN BORO QTR TAX C/O FIRST DAT | NYC DEPT OF FINANCE, BROOKLYN | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| BROOKS COUNTY | TAX COMMISSIONER | PO BOX 349 | | | QUITMAN | GA | 31643 | |
| BROOKSHIRE CITY | ASSESSOR COLLECTOR | PO BOX 160 | | | BROOKSHIRE | TX | 77423 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE STE A-100 ANNEX | | | FT LAUDERDALE | FL | 33301 | |
| BROWN DEER VILLAGE | TREASURER-BROWN DEER VILLAGE | 4800 W GREEN BROOK DRIVE | | | BROWN DEER | WI | 53223 | |
| BRUNSWICK COUNTY | TAX COLLECTOR | PO BOX 29 | | | BOLIVIA | NC | 28422 | |
| BRYAN COUNTY | TAX COMMISSIONER | 11 N. COURTHOUSE ST/PO BOX 447 | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | TREASURER | 402 W EVERGREEN-COURTHOUSE | | | DURANT | OK | 74701 | |
| BSB Capital Inc. | | 6000 Legacy Drive | | | Plano | TX | 75024 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY COLLECTOR | 411 JULES ST SUITE 123 | | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY TREASURER | 210 5TH AVE NE/ PO BOX 319 | | | INDEPENDENCE | IA | 50644 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| BUFORD CITY - GWINNETT CO | TAX COLLECTOR | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| BULLOCH COUNTY | TAX COMMISSIONER | PO BOX 245 | | | STATESBORO | GA | 30459 | |
| BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN ST | | | ASHEVILLE | NC | 28801 | |
| Burleson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| BURNS TOWNSHIP | TREASURER BURNS TOWNSHIP | 13583 NEW LOTHRUP RD. | | | BYRON | MI | 48418 | |
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLLECTOR | 105 HARRISVILLE MAIN STREET | | | HARRISVILLE | RI | 02830 | |
| BURTON CITY | TREASURER | 4303 S CENTER ROAD | | | BURTON | MI | 48519 | |
| BUSINESS BANK | | 1854 S. BURLINGTON BLVD | | | BURLINGTON | WA | 98233 | |
| Business Objects Americas | | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | |
| Business Suites (Texas) LTD | Becky Stokes | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| BusinessSuites Arboretum | Attn Cheryl Foster | 9442 Capital of Texas Hwy N | | | Austin | TX | 78759 | |
| BUTLER COUNTY | BUTLER COUNTY TREASURER | 315 HIGH STREET 10TH FLOOR | | | HAMILTON | OH | 45011 | |
| BUTTE COUNTY | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DRIVE STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTS COUNTY | TAX COMMISSIONER | 625 WEST THIRD STREET SUITE 2 | | | JACKSON | GA | 30233 | |
| c/o NorthMarq Real Estate Services LLC | | 8400 Normandale Lake | Suite 320 | | Bloomington | MN | 55437 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE ROOM 103 | | | HUNTINGTON | WV | 25701 | |
| CADDO PARISH | CADDO PARISH SHERIFFS OFFICE | 501 TEXAS STREET ROOM 101 | | | SHREVEPORT | LA | 71101 | |
| CALABASH TOWN | COLLECTOR | 882 PERSIMMON ROAD | | | CALABASH | NC | 28467 | |
| CALAVERAS COUNTY | CALAVERAS COUNTY TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| CALCASIEU PARISH | SHERIFF AND TAX COLLECTOR | P.O. BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALDWELL COUNTY | CALDWELL COUNTY COLLECTOR | 49 E. MAIN ST | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | TAX COLLECTOR | 905 WEST AVE. NW | | | LENOIR | NC | 28645 | |
| CALEDONIA TOWNSHIP | TREASURER - CALEDONIA TWP | PO BOX 175 | | | CORUNNA, | MI | 48817 | |
| CALHOUN CITY | TAX COLLECTOR | 746 HIGHWAY 163 | | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | TAX COLLECTOR | CITY HALL PO BOX 248 | | | CALHOUN | GA | 30703 | |
| CALHOUN COUNTY | TAX COLLECTOR | 1702 NOBLE ST STE 104 | | | ANNISTON | AL | 36201 | |
| CALIBER FUNDING, LLC | | 1320 GREENWAY DRIVE | | | IRVING | TX | 75038 | |
| Caliber Funding, LLC | | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | |
| California Department of Corporations FSD | | 320 West Fourth Street, Suite 750 | | | Los Angeles | CA | 90013 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| California Housing Finance Agency | | 1121 L St 7th Floor | | | Sacramento | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | CLINT INGLE | 1121 L ST 7TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | MARTHA POZDYN | 500 CAPITOL MALL MS320 | | | SACRAMENTO | CA | 95814 | |
| California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| CAMBRIA TOWNSHIP | TREASURER | BOX 87 | | | FRONTIER | MI | 49239 | |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COLLECTOR | 795 MASSACHUSETTS AVENUE | | | CAMBRIDGE, | MA | 02139 | |
| Cambridge Savings Bank | | 1374 Massachusetts Avenue | | | Cambridge | MA | 02138 | |
| CAMDEN COUNTY | TAX COMMISSIONER | PO BOX 698 | | | WOODBINE | GA | 31569 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CAMERON COUNTY | ASSESSOR-COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMPBELL COUNTY SHERIFF | | 1098 MONMOUTH STREET | | | NEWPORT | KY | 41071 | |
| CANADIAN COUNTY | TAX COLLECTOR | PO BOX 1095 | | | EL RENO | OK | 73036 | |
| CANDIA TOWN | TOWN OF CANDIA | 74 HIGH STREET | | | CANDIA | NH | 03034 | |
| Canon Financial Services | National Account Team | | | | | | | |
| Canon USA, Inc. | Attn Carl Minio | One Canon Plaza | | | Lake Success | NY | 11042 | |
| CANTON CHARTER TOWNSHIP | TREASURER CANTON TWP | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTON CITY | TAX COLLECTOR | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | |
| CANYON COUNTY | CANYON COUNTY TREASURER | P.O. BOX 1010 | | | CALDWELL | ID | 83606 | |
| Cape Cod Bank & Trust | | 24 Workshop Road | | | South Yarmouth | MA | 02664 | |
| CAPE COD BANK & TRUST | KAREN WILLIAMS | 24 WORKSHOP ROAD | PO BOX 1180 | | SOUTH YARMOUTH | MA | 02664 | |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQUARE STE 303 | | | JACKSON | MO | 63755 | |
| Capital Bank N.A. | | 1 Church Street, Suite 300 | | | Rockville | MD | 20850 | |
| Capital Crossing | | 99 HIGH ST FL 7 | | | BOSTON | MA | 02110-2356 | |
| Capital One Bank | | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| CAPITAL ONE BANK FKA HIBERNIA | | 7200 NORTH MOPAC | SUITE 100 | | AUSTIN | TX | 78731 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | | Topeka | KS | 66603-3894 | |
| CAPITOL FEDERAL SAVINGS | MELISSA SHINE | 700 S KANSAS AVE | | | TOPEKA | KS | 66601 | |
| Capitol One | | 5718 Westheimer Suite 600 | | | Houston | TX | 77057 | |
| CAPSTEAD MORTGAGE CORPATION | ALFRED CHANG | 8401 N CENTRAL EXPY #800 | | | DALLAS | TX | 75225-4404 | |
| Capstead Mortgage Corporation | | 8401 N Central Expy #800 | | | Dallas | TX | 75225-4402 | |
| CARBON COUNTY | CARBON COUNTY-TREASURER | P.O. BOX 7 | | | RAWLINS | WY | 82301 | |
| CARL JUNCTION | CITY OF CARL JUNCTION | PO BOX 447 | | | CARL JUNCTION | MO | 64834 | |
| CARLTON COUNTY TREASURER | CARLTON COUNTY AUDITOR/TREASURER | PO BOX 130 | | | CARLTON | MN | 55718 | |
| CARROLL COUNTY | TAX COMMISSIONER | 423 COLLEGE STREET - ROOM 401 | | | CARROLLTON | GA | 30117 | |
| CARSON CITY | CARSON CITY TREASURER | 201 NORTH CARSON STREET SUITE #5 | | | CARSON CITY | NV | 89701 | |
| CARTER COUNTY | TRUSTEE | 801 E ELK AVE - COURTHOUSE | | | ELIZABETHTON | TN | 37643 | |
| CARVER COUNTY | CARVER COUNTY TREASURER | P O BOX 69 | | | CHASKA | MN | 55318 | |
| CARVER TOWN | CARVER TOWN - TAXCOLLECTOR | 108 MAIN STREET | | | CARVER | MA | 02330 | |
| CASCADE COUNTY | CASCADE COUNTY TREASURER | 121 4TH ST N,SUITE 1A | | | GREAT FALLS | MT | 59401 | |
| CASS COUNTY | CASS COUNTY COLLECTOR | 201 W. WALL ST | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | CASS COUNTY TREASURER | 211 SOUTH 9TH STREET PO BOX 2806 | | | FARGO | ND | 58108 | |
| Castle Meinhold & Stawiarski LLC | | 9200 E MINERAL AVE 120 | | | ENGLEWOOD | CO | 80112 | |
| Castle Meinhold & Stawiarski LLC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| CASWELL COUNTY | TAX COLLECTOR | P O BOX 204 COUNTY COURTHOUSE | | | YANCEYVILLE | NC | 27379 | |
| CATAWBA COUNTY | TAX COLLECTOR | 100 A SW BLVD, GOVT. CENTER | | | NEWTON | NC | 28658 | |
| CATOOSA COUNTY | TAX COMMISSIONER | 796 LAFAYETTE ST | | | RINGGOLD | GA | 30736 | |
| C-Bass | C/o Litton Loan Servicing | C/o Ocwen Financial | 2711 Centerville Road #400 | | Wilmington | DE | 19808 | |
| CCO Mortgage | | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| CCO MORTGAGE | AVIS WYNN | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CCO MORTGAGE | DONNA GWALTNEY | c/o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH ROAD | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | MASTER SERVICING | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23058 | |
| CEDAR COUNTY | CEDAR COUNTY TREASURER | 400 CEDAR ST | | | TIPTON | IA | 52772 | |
| Cedarcrest (Used to be FDIC) | | PO Box 830669 | | | San Antonio | TX | 78283 | |
| Cenlar Federal Savings Bank | | 425 Phillips Blvd | | | Ewing | NJ | 08618-1430 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Attention Accounting | | | Indianapolis | IN | 46205 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Suite 600 | | | Indianapolis | IN | 46205 | |
| Centerbridge Partners, L.P. | | 375 Park Avenue, 12th Floor | | | New York | NY | 10152-0002 | |
| CenterState Bank of Florida, N.A. | | 200 Avenue B, NW Suite 210 | | | Winter Haven | FL | 33881 | |
| Central Bank of Jefferson County, Inc. | | 9100 Shelbyville Road | | | Louisville | KY | 40222 | |
| CENTRAL FALLS CITY | CITY OF CENTRAL FALLS | 580 BROAD STREET/CITY HALL | | | CENTRAL FALLS | RI | 02863 | |
| CENTRE COUNTY CONSOLIDATED TAX BILL | CENTRE COUNTY TAX OFFICE | 420 HOLMES-ST WILLOWBANK BLDG | | | BELLEFONTE | PA | 16823 | |
| CENTREVILLE CITY - WILKINSON | TREASURER | PO BOX 578 | | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE VILLAGE | VILLAGE TREASURER | 430 E MAIN STREET PO BOX 333 | | | CENTREVILLE | MI | 49032 | |
| CENTURIA VILLAGE | TREASURER CENTURIA VILLAGE | P.O. BOX 280 | | | CENTURIA, | WI | 54824 | |
| CENTURY BANK OF FLORIDA | | 1680 FRUITVILLE RD. | | | SARASOTA | FL | 34326 | |
| Century Bank of Florida | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70560-6300 | |
| Cerberus Capital Management, L.P. | | 875 Third Avenue | | | New York | NY | 10022 | |
| CHAFFEE | CITY COLLECTOR | 222 WEST YOAKUM | | | CHAFFEE, | MO | 63740 | |
| CHAMBERS COUNTY | REVENUE COMMISSIONER | #2 LAFAYETTE ST CNTY CRTHSE -STE A | | | LAFAYETTE | AL | 36862 | |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY TREASURER | 1776 E. WASHINGTON | | | URBANA | IL | 61802 | |
| CHARLES COUNTY | TREASURER CHARLES COUNTY | 200 BALTIMORE ST RM 148/PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER | 101 MEETING ST, ROOM 240 | | | CHARLESTON | SC | 29401 | |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE RM 207 | | | PORT CHARLOTTE | FL | 33948 | |
| Charter One Bank | | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | |
| CHARTER ONE BANK | JANICE P. LAYNE | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| Chase Home Finance, LLC | | 3415 VISION DRIVE | | | COLUMBUS | OH | 43219 | |
| CHATHAM COUNTY | CHATHAM CO-TAX COMMISSIONER | 133 MONTGOMERY ST - ROOM 109 | | | SAVANNAH | GA | 31401 | |
| Chatham County Tax Commissioner | | P.O. Box 8324 | | | Savannah | GA | 31412 | |
| CHATTANOOGA CITY | TAX COLLECTOR | 101 E 11TH ST, SUITE 100 | | | CHATTANOOGA | TN | 37402 | |
| CHEATHAM COUNTY TRUSTEE | TRUSTEE | 264 S MAIN ST - SUITE 107 | | | ASHLAND CITY | TN | 37015 | |
| CHELMSFORD TOWN | CHELMSFORD TOWN -TAX COLLECTOR | 50 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| CHELSEA CITY | CHELSEA CITY - TAX COLLECTOR | 500 BROADWAY RM 213 | | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | TREASURER | 305 S MAIN | | | CHELSEA | MI | 48118 | |
| CHEROKEE COUNTY | REVENUE COMMISSIONER | 260 CEDAR BLUFF RD / STE 102 | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | TAX COMMISSIONER | 2780 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | TREASURER | 125 E. FLOYED BAKER BLVD | | | GAFFNEY | SC | 29340 | |
| CHESANING TOWNSHIP | TREASURER CHESANING TWP | 1025 W BRADY | | | CHESANING | MI | 48616 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CHESANING VILLAGE | TREASURER | 1100 W BROAD STREET | | | CHESANING | MI | 48616 | |
| CHESAPEAKE CITY | CHESAPEAKE CITY TREASURER OFFICE | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| CHESTER COUNTY | TREASURER OF CHESTER COUNTY | 313 W MARKET ST STE 3202 | | | WESTCHESTER | PA | 19382 | |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY TREASURER | 9901 LORI ROAD ROOM 101 | | | CHESTERFIELD | VA | 23832 | |
| Chicago Title Company | | 13 PARK AVE W STE 200 | | | MANSFIELD | OH | 44902 | |
| Chicago Title Company | | 1501 S MOPAC 130 | | | AUSTIN | TX | 78746 | |
| Chicago Title Company | | 15851 S US 27 STE 11 | | | LANSING | MI | 48906 | |
| Chicago Title Company | | 16969 VON KARMAN STE 150 | | | IRVINE | CA | 92606 | |
| Chicago Title Company | | 1700 S ELMHURST RD | | | MT PROSPECT | IL | 60056 | |
| Chicago Title Company | | 1811 PRESTON RD STE 170 | | | DALLAS | TX | 75252 | |
| Chicago Title Company | | 2699 E ANDY DEVINE AVE | | | KINGMAN | AZ | 86401 | |
| Chicago Title Company | | 2701 GATEWAY DR | | | POMPANO BEACH | FL | 33069 | |
| Chicago Title Company | | 321 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| Chicago Title Company | | 33522 NIGUELL RD STE 101 | | | MONARCH BEACH | CA | 92629 | |
| Chicago Title Company | | 425 W BROADWAY 105 | | | GLENDALE | CA | 91204-1269 | |
| Chicago Title Company | | 502 E MAIN ST | | | TURLOCK | CA | 95380 | |
| Chicago Title Company | | 5050 AVENIDA ENCINAS STE 100 | NOBLE ESCROW CARLSBAD | | CARLSBAD | CA | 92008 | |
| Chicago Title Company | | 5440 HARVEST HILL RD STE 140 | | | DALLAS | TX | 75230 | |
| Chicago Title Company | | 560 E HOSPITALITY AVE | | | SAN BERNARDINO | CA | 92408 | |
| Chicago Title Company | | 6100 BIRDCAGE CENTRE LN | | | CITRUS HEIGHTS | CA | 95610 | |
| Chicago Title Company | | 6277 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61114-4420 | |
| Chicago Title Company | | 770 NE MIDWAY BLVD | | | OAK HARBOR | WA | 98277 | |
| Chicago Title Company | | 925 B ST | CHICAGO TITLE | | SAN DIEGO | CA | 92101 | |
| Chicago Title Company | | 9583 ELK GROVE FLORIN FORAD | | | ELK GROVE | CA | 95624 | |
| Chicago Title Insurance Company | | 1 N CHARLES ST STE 400 | CHICAGO TITLE INSURANCE COMPANY | | BALTIMORE | MD | 21201 | |
| Chicago Title Insurance Company | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| Chicago Title Insurance Company | | 101 W OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| Chicago Title Insurance Company | | 106 W MAIN AVE | | | RITZVILLE | WA | 99169 | |
| Chicago Title Insurance Company | | 1100 MAIN ST | CITY CTR SQUARE STE 500 | | KANSAS CITY | MO | 64105 | |
| Chicago Title Insurance Company | | 1111 MAIN ST STE 200 | | | VANCOUVER | WA | 98660 | |
| Chicago Title Insurance Company | | 1360 E NINTH ST STE 500 | | | CLEVELAND | OH | 44114 | |
| Chicago Title Insurance Company | | 150 E WILSON BRIDGE RD STE 130 | | | WORTHINGTON | OH | 43085-2328 | |
| Chicago Title Insurance Company | | 1601 MARKET ST STE 2550 | | | PHILADELPIA | PA | 19103 | |
| Chicago Title Insurance Company | | 1616 CORNWALL AVENUE | SUITE 115 | | BELLINGHAM | WA | 98225 | |
| Chicago Title Insurance Company | | 1642 W SMITH VALLEY RD STE B | | | GREENWOOD | IN | 46142 | |
| Chicago Title Insurance Company | | 2 UNIVERSITY PLZ | | | HACKENSACK | NJ | 07601 | |
| Chicago Title Insurance Company | | 208 W SEVENTH ST | | | HANFORD | CA | 93230-4524 | |
| Chicago Title Insurance Company | | 2251 N LOOP 336 W STE A | | | CONROE | TX | 77304 | |
| Chicago Title Insurance Company | | 2740 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| Chicago Title Insurance Company | | 3315 PACIFIC AVE SE STE D1 B | | | OLYMPIA | WA | 98501 | |
| Chicago Title Insurance Company | | 390 N ORANGE AVE 150 | | | ORLANDO | FL | 32801 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chicago Title Insurance Company | | 4435 SOUTHPORT CROSSINGS WAY | | | INDIANAPOLIS | IN | 46237 | |
| Chicago Title Insurance Company | | 4707 W 135TH ST STE 200 | | | LEAWOOD | KS | 66224 | |
| Chicago Title Insurance Company | | 4735 STATEMEN DR STE D | | | INDIANAPOLIS | IN | 46250 | |
| Chicago Title Insurance Company | | 5000 LEGACY DRIVE | SUITE 150 | | PLANO | TX | 75024 | |
| Chicago Title Insurance Company | | 5426 BEAUMONT CTR BLVD | | | TAMPA | FL | 33634 | |
| Chicago Title Insurance Company | | 5440 HARVEST HILL STE 140 | | | DALLAS | TX | 75230 | |
| Chicago Title Insurance Company | | 5875 TRINITY PARKWAY SUITE 210 | | | CENTERVILLE | VA | 20120 | |
| Chicago Title Insurance Company | | 6245 E BROADWAY STE 400 | | | TUCSON | AZ | 85711 | |
| Chicago Title Insurance Company | | 633 LIBRARY PARK DR STE G | | | GREENWOOD | IN | 46142 | |
| Chicago Title Insurance Company | | 701 5TH AVENUE | SUITE 3300 | | SEATTLE | WA | 98104 | |
| Chicago Title Insurance Company | | 7600 SEMINOLE BLVD STE 102 | | | SEMINOLE | FL | 33772-4827 | |
| Chicago Title Insurance Company | | 7990 N POINT BLVD STE 201 | | | WINSTON SALEM | NC | 27106 | |
| Chicago Title Insurance Company | | 909 FANNIN STE 200 | | | HOUSTON | TX | 77010 | |
| Chicago Title Insurance Company | | 935 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| Chicago Title Insurance Company | | PO BOX 5070 | | | TOMS RIVER | NJ | 08754 | |
| Chicago Title Insurance Company | COLLECTOR OF GROUND RENT | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201-3712 | |
| CHICOPEE CITY | CHICOPEE CITY - TAX COLLECTOR | 274 FRONT ST | | | CHICOPEE | MA | 01013 | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP | PO BOX 40 | | | HARBERT, | MI | 49115 | |
| CHILTON COUNTY | TAX COLLECTOR | PO BOX 1760 | | | CLANTON | AL | 35046 | |
| CHINA TOWNSHIP | TREASURER CHINA TWP | 4560 INDIAN TRAIL | | | CHINA | MI | 48054 | |
| CHINCOTEAGUE TOWN | TREASURER OF CHINCOTEAGUE TOWN | 6150 COMMUNITY DRIVE | | | CHINCOTEAGUE | VA | 23336 | |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER | 11084 E PICKARD RD | | | MT. PLEASANT | MI | 48858 | |
| CHISAGO COUNTY | CHISAGO COUNTY TREASURER | 313 N MAIN ST RM 274 | | | CENTER CITY | MN | 55012 | |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY COLLECTOR | 100 WEST CHURCH ROOM 101 | | | OZARK | MO | 65721 | |
| CIFG Assurance North America, Inc. | Matthew Monaco | Strategy and Capital Planning | 825 Third Ave | 6th Fl | New York | NY | 10022 | |
| CINCO MUD #8 B | B & A MUNICIPAL TAX SERVICER | 13333NORTHWEST FREEWAY SUITE 250 | | | HOUSTON | TX | 77040 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | 170 W. TASMAN DRIVE MS SJ13-3 | | | San Jose | CA | 95134 | |
| CIT Group | | 715 South Metropolitan Avenue Suite 150 | | | Oklahoma City | OK | 73108 | |
| CITI MORTGAGE | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| CITIBANK, N. A. | | 390 GREENWICH STREET | | | New York | NY | 10013 | |
| Citibank, N.A. | Confirmations Unit | 333 West 34th St., 2nd Floor | | | New York | NY | 10001 | |
| Citigroup Global Markets | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| Citigroup Global Markets - FB | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| CitiGroup Global Markets Realty Corp | Compliance Department | 4000 Regency Blvd | 3rd Fl | | Irving | TX | 75063 | |
| CITIGROUP GLOBAL MARKETS REALTY CORP | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| Citigroup Mortgage Loan Trust Inc. | | 1285 Avenue Of The Americas | | | New York | NY | 10019 | |
| Citimortgage | | 4050 Regent Blvd | | | Irving | TX | 75063 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS 313 | | | O Fallon | MO | 63368 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Citimortgage, Inc. | | 14651 Dallas Parkway, Suite 210 | | | Irving | TX | 75254 | |
| CitiMortgage, Inc. | Compliance Department | 4000 Regency Blvd | 3rd Fl | | Irving | TX | 75063 | |
| CITIMORTGAGE, INC. | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| CITIMORTGAGE, INC.(CAL FED) | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| Citizens Bank | | One Citizens Drive | | | Riverside | RI | 02915 | |
| CITIZENS BANK | CHRISTINE FISKE | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| Citizens Bank / Charter One Bank | | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens Bank / Charter One Bank | RBS Citizens NA | 10 Tripps Lane | | | Riverside | RI | 02915 | |
| CITIZENS BANK, NA | CHRISTINE FISKE | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | | The Villages | FL | 32162 | |
| CITIZENS UNION SAVINGS BANK | | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | |
| CITRUS COUNTY | CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE - SUITE 100 | | | INVERNESS | FL | 34450 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST, ROOM #115 | | | HONOLULU | HI | 96813 | |
| City of Burleson | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Cleburne | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| City of El Paso | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Joshua | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Melissa | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Memphis | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main Street, Suite 201 | | Mesquite | TX | 75149 | |
| CITY OF N LAS VEGAS DIST #60 (7107) | CITY OF NORTH LAS VEGAS | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| City of Northampton | | 210 Main Street, Planning Dept | | | Northampton | MA | 01060-3196 | |
| CITY OF NORTHAMPTON | CAM HOLUB | 210 MAIN STREET | CITY HALL | | NORTHAMPTON | MA | 01060 | |
| City of Princeton | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Vernon | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| CLALLAM COUNTY | CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET #3 | | | PORT ANGELES | WA | 98362 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FL | | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | PO BOX 1305 | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY | TREASURER - CLARK COUNTY | 501 E COURT AVE/ROOM 125 | | | JEFFERSONVILLE | IN | 47130 | |
| Clark County Department of Business License | | 500 South Grand Central Parkway 3rd Fl | P.O. Box 551810 | | Las Vegas | NV | 89155-1810 | |
| CLARK COUNTY SHERIFF | | 17 CLEVELAND AVE | | | WINCHESTER | KY | 40391 | |
| CLARKE COUNTY | TAX COMMISSIONER | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKSVILLE CITY | TREASURER | 1 PUBLIC SQUARE STE 119 | | | CLARKSVILLE | TN | 37040 | |
| CLAY COUNTY | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR | 477 HOUSTON STREET | | | GREEN COVE SPRINGS | FL | 32043 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAY COUNTY | CLAY COUNTY TREASURER | 111 CHESTNUT ST ROOM 102 PO BOX 88 | | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 300 W 4TH ST/PO BOX 1147 | | | SPENCER | IA | 51301 | |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| CLAY ROAD MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| CLAY TOWNSHIP (LANCAS) | T-C OF CLAY TOWNSHIP | 945 GIRL SCOUT RD. | | | STEVENS | PA | 17578 | |
| Clayton | | 1700 Lincoln St. | Suite 1600 | | Denver | CO | 80203 | |
| CLAYTON COUNTY | TAX COMMISSIONER | 121 S MCDONOUGH ST ANNEX 3 -2ND FL | | | JONESBORO | GA | 30236 | |
| CLEAR BROOK CITY MUD L | (LEARED) ASSESSOR - COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| Clear Capital.com, Inc. | | 10875 PIONEER TRAIL | SECOND FLOOR | | TRUCKEE | CA | 96161 | |
| CLEAR CREEK ISD | ASSESSOR COLLECTOR | 2425 EAST MAIN | | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK TOWN | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703 | |
| CLEAR LAKE CITY WATER AUTHORITY | ASSESSOR-COLLECTOR | 900 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| CLEARWATER COUNTY | CLEARWATER COUNTY TREASURER | PO BOX 707 | | | OROFINO | ID | 83544 | |
| CLEBURNE COUNTY | REVENUE COMMISSIONER | 120 VICKERY STREET/RM 102 | | | HEFLIN | AL | 36264 | |
| Cleburne Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CLERMONT COUNTY | CLERMONT COUNTY TREASURER | 101 EAST MAIN STREET | | | BATAVIA | OH | 45103 | |
| CLEVELAND COUNTY | TAX COLLECTOR | 311 E MARION ST | | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | TREASURER | 201 S JONES STE 100 | | | NORMAN | OK | 73069 | |
| Cleveland ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| CLINTON COUNTY | CLINTON COUNTY COLLECTOR | 207 N MAIN ST | | | PLATTSBURG | MO | 64477 | |
| CLINTON TOWNSHIP | TREASURER - CLINTON TWP | 172 W MICHIGAN AVE - BOX G | | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP | 40700 ROMEO PLANK | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP WAYNE | TC OF CLINTON TWP | 1095 BELMONT TPKE | | | WAYMART | PA | 18472 | |
| Clover-Stornetta Farms, Inc. | Mkulima Britt, CFO - Clover-Stornetta Farms, Inc. | 1650 Corporate Circle, Suite 100 | | | Petaluma | CA | 94954 | |
| CMG Financial Services | | 3160 Crow Canyon Road Suite 350 | | | San Ramon | CA | 94583 | |
| Coastland Realty, Inc. | | 10625 ELLIS AVENUE, STE B | | | FOUNTAIN VALLEY | CA | 92708 | |
| COBB COUNTY | TAX COMMISSIONER | 736 WHITLOCK AVE - STE 100 | | | MARIETTA | GA | 30064 | |
| COCHISE COUNTY | COCHISE COUNTY TREASURER | 1415 E MELODY LN, BLDG E | | | BISBEE | AZ | 85603 | |
| COCKE COUNTY | TRUSTEE | 111 COURT AVE - ROOM 107 | | | NEWPORT | TN | 37821 | |
| COCONINO COUNTY | COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| Codilis & Associates | Ernie Codillis | 15W030 NORTH FRONTAGE ROAD | SUITE 100 | | BURR RIDGE | IL | 60527-0000 | |
| COFFEE COUNTY | TRUSTEE | 1341 MCARTHUR ST STE 1 | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY - ELBA | REVENUE COMMISSIONER | 230 R COURT ST | | | ELBA | AL | 36323 | |
| COFFEE COUNTY - ENTERPRISE | REVENUE COMMISSIONER | 101 S EDWARDS | | | ENTERPRISE | AL | 36330 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLBERT COUNTY | REVENUE COMMISSIONER | PO BOX 741010 -REVENUE COMMISSIONER | | | TUSCUMBIA | AL | 35674 | |
| COLLIER COUNTY | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | |
| COLLIN COUNTY | ASSESSOR COLLECTOR | P.O.BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLINGDALE BORO DELAWR | TAX COLLECTOR OF COLLINGDALE BORO | BORO HALL - 800 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| Colonial Bank | | 1200 Brickell Avenue | | | Miami Beach | FL | 33131 | |
| COLONIAL BANK | VICKI SNELLGROVE / INVESTOR REPORTING MANAGER | 100 COLONIAL BANK BLVD. | 6TH FLOOR | | MONTGOMERY | AL | 36117 | |
| Colonial Savings, F.A. | | 2626 West Freeway | | | Fort Worth | TX | 76102 | |
| Colorado County | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| COLQUITT COUNTY | TAX COMMISSIONER | PO BOX 99 | | | MOULTRIE | GA | 31776 | |
| COLRAIN FIRE DISTRICT | TOWN OF COLRAIN FIRE DISTRICT | TWN HALL BOX 31 JACKSONVILLE RD | | | COLRAIN | MA | 01340 | |
| COLRAIN TOWN | COLRAIN TOWN - TAXCOLLECTOR | 55 MAIN ROAD | | | COLRAIN | MA | 01340 | |
| COLUMBIA CITY | TAX COLLECTOR | 700 N GARDEN ST | | | COLUMBIA | TN | 38401-3224 | |
| COLUMBIA COUNTY | TAX COMMISSIONER | 630 RONALD REAGAN BLD C 2ND FLOOR | | | EVANS | GA | 30809 | |
| COLUMBIANA COUNTY | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST | | | LISBON | OH | 44432 | |
| COMAL COUNTY | ASSESSOR COLLECTOR | BOX 311445 78131/205 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78131 | |
| COMANCHE COUNTY | TREASURER | 315 SW 5TH RM300 | | | LAWTON | OK | 73501 | |
| Comerica Bank | | 411 W. Lafayette, Mail Code 3438 | | | Auburn Hills | MI | 48236 | |
| COMERICA BANK | | 75 E. TRIMBLE ROAD | MC 4770 | | San Jose | CA | 95131 | |
| COMERICA BANK | CHRISTINA AKOMA | P.O. BOX 75000 | | | DETROIT | MI | 48275-7220 | |
| COMMERCIAL FEDERAL BANK | C/O BANK OF THE WEST | ATTN SBO MAIL STOP NE-BBP-02W | 13505 CALIFORNIA STREET | | OMAHA | NE | 68154 | |
| Commercial Federal Bank | SBO Dept | 11207 West Dodge Road | | | Omaha | NE | 68154 | |
| Commercial Services & Corporations | | PO Box 30054 | | | Lansing | MI | 48909 | |
| COMMISSIONER OF INSURANCE | | 5000 CAPITOL BLVD. | | | TUMWATER | WA | 98501 | |
| COMMONWEALTH OF PA | | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| COMMUNITY FINANCIAL SERVICES FCU | | 524 WEST EDGAR ROAD | | | LINDEN | NJ | 07036 | |
| Community Financial Services FCU | | PO BOX 392 | | | ROSELLE | NJ | 07203-0392 | |
| CommunityOne Bank, N.A. | | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| CommunityOne Bank, N.A. | | 101 Sunset Avenue | | | Asheboro | NC | 27204 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 13528, CAPITOL STATION | | | AUSTIN | TX | 78711-3528 | |
| ComUnity Lending | | 5161 SOQUEL DR STE F | | | SOQUEL | CA | 95073-2560 | |
| CONCORD CITY | CITY OF CONCORD | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CONESTOGA SD/EAST LAMPETER TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | | | LANCASTER | PA | 17601 | |
| CONESTOGA SD/UPPER LEACOCK TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | | | LANCASTER | PA | 17601 | |
| CONEWAGO TOWNSHIP YORK | ABBY LATCHAW, TAX COLLECTOR | 1920 COPENHAFFER RD | | | DOVER, | PA | 17315 | |
| CONEWAGO/GETTYSBURG SD/STRABAN TWP | T/C OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | GETTYBURG | PA | 17325 | |
| CONNECTICUT HOUSING FINANCE AUTH | RICHARD HOMBERGER | 999 WEST STREET | | | ROCKY HILL | CT | 06067-4005 | |

Exhibit D
Affected Creditors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| Connecticut Secretary of State | | 30 Trinity Street | | | Hartford | CT | 06106-1634 | |
| CONRAD WIESER S.D./SOUTH HEIDELBURG | T/C OF CONRAD WIESER AREA S.D. | 351 HUNTZINGER RD | | | WERNERSVILLE | PA | 19565 | |
| CONSOL TAX COLL OF WASHINGTON CO | ASSESSOR/COLLECTOR | 1301 NIEBUHR | | | BRENHAM | TX | 77833 | |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY-TAX COLLECTOR | 625 COURT ST RM 100 | | | MARTINEZ | CA | 94553 | |
| CONYERS CITY | TAX COLLECTOR | 1184 SCOTT ST | | | CONYERS | GA | 30012 | |
| COOK COUNTY TAX COLLECTOR | COOK COUNTY TREASURER | P.O. BOX 4468 | | | CAROL STREAM | IL | 60197 | |
| COOLBAUGH TOWNSHIP MONROE | TC OF COOLBAUGH TWP | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | TOBYHANNA | PA | 18466 | |
| Coppell ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| CoreLogic, Inc. | | 1 CORELOGIC WAY | | | WESTLAKE | TX | 76262 | |
| CoreLogic, Inc. | | CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | |
| CoreLogic, Inc. | | P O BOX 200079 | | | DALLAS | TX | 75320-0079 | |
| CoreLogic, Inc. | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CoreLogic, Inc. | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CoreLogic, Inc. | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CoreLogic, Inc. | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| Corinthian Mortgage Corporation | | 5700 Broadmoor Suite 500 | | | Mission | KS | 66202-2405 | |
| CORNWALL LEBANON SD/NORTH CORNWALL | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | | IRWIN, | PA | 15642 | |
| CORONA ASSET MANAGEMENT III, LLC | | 112 ARENA ST. | | | CORAL GABLES | FL | 33146 | |
| Cor-o-van Records Management | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| COUNCIL ROCK SD/NORTHAMPTON TWP | TAX COLLECTOR-NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | RICHBORO | PA | 18954 | |
| COUNTRYWIDE HOME LOAN, INC | | 31303 WEST AGOURA | MAIL STOP WLAR 42 | | WEST LAKE VILLAGE | CA | 91361 | |
| Countrywide Home Loans, Inc. | | 31303 West Agoura,Mail Stop wlar 42 | | | West Lake Village | CA | 91361 | |
| County of Henrico, Virginia | | PO BOX 90775 | | | Henrico | VA | 23273-0775 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLLECTOR | 1670 FLAT RIVER ROAD | | | COVENTRY | RI | 02816 | |
| COVINGTON CITY | CITY OF COVINGTON | 638 MADISON AVENUE | | | COVINGTON | KY | 41011 | |
| COVINGTON COUNTY | REVENUE COMMISSIONER | ONE COURT SQUARE | | | ANDALUSIA | AL | 36420 | |
| COWETA COUNTY | TAX COMMISSIONER | 22 EAST BROAD ST | | | NEWNAN | GA | 30263 | |
| COWLITZ COUNTY | COWLITZ COUNTY TREASURER | 207 4TH AVENUE N COURTHOUSE | | | KELSO | WA | 98626 | |
| CRAIGHEAD COUNTY | COLLECTOR | PO BOX 9276 | | | JONESBORO | AR | 72403 | |
| CRANSTON CITY (MTP) | CITY OF CRANSTON -TAX COLLECT | 869 PARK AVENUE | | | CRANSTON | RI | 02910 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY TREASRUER | PO BOX 565 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | TAX COMMISSIONER | PO BOX 634 | | | ROBERTA, | GA | 31078 | |
| CREDIT SUISSE | | One Cabot Square | | | London | UK | E14 4QJ | United Kingdom |
| Credit Suisse First Boston | | 11 Madison Avenue | | | New York | NY | 10010-3643 | |
| CREDIT SUISSE FIRST BOSTON | | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | NY | 43054 | |
| CREDIT SUISSE FIRST BOSTON | C/O CHASE MANHATTAN MORTGAGE CORP., MASTER SERVICING | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | NY | 43054 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CREDIT SUISSE FIRST Boston, New York Branch | | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse International | OTC Derivative Operations | One Cabot Square | | | London | UK | E14 4QJ | United Kingdom |
| CRISP COUNTY | CRISP COUNTY TAX COMMISSIONER | 210 S 7TH ST RM 201 | | | CORDELE | GA | 31015 | |
| CRITTENDEN COUNTY SHERIFF | | 107 S MAIN ST | | | MARION | KY | 42064 | |
| CROCKETT COUNTY | TRUSTEE | 4 N COURT ST - TRUSTEE | | | ALAMO | TN | 38001 | |
| CROOK COUNTY | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | | | PRINEVILLE | OR | 97754 | |
| CROW WING COUNTY | CROW WING COUNTY TREASURER | 326 LAUREL STREET | | | BRAINERD | MN | 56401 | |
| Crowley Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CSFB | | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| CSI Leasnig | | 9990 Old Olive Street Road | Suite 101 | | St. Louis | MO | 63141 | |
| CSX Capital Management Inc | Accounting Dept | 301 West Bay Street | | | Jacksonville | FL | 32202 | |
| CSX CAPITAL MANAGEMENT INC (INT MOD | CANDY DAVIS | 301 WEST BAY STREET | | | JACKSONVILLE | FL | 32202 | |
| CTCE Federal Credit Union | | 2101 Centre Ave | | | Reading | PA | 19605-2872 | |
| CTCE FEDERAL CREDIT UNION | LINDA KLEINSMITH | 2101 CENTRE AVE | | | READING | PA | 19605 | |
| CUDAHY CITY | TREASURER CUDAHY CITY | P O BOX 100510 / 5050 SOUTH LAKE DR | | | CUDAHY | WI | 53110 | |
| CULLMAN COUNTY | REVENUE COMMISSIONER | 500 2ND AVENUE SW ROOM 102 | | | CULLMAN, | AL | 35055 | |
| CULPEPER COUNTY | CULPEPER COUNTY TREASURER | 151 N MAIN STREET - SUITE 205 | | | CULPEPER | VA | 22701 | |
| CUMBERLAND COUNTY | TAX COLLECTOR | 117 DICK ST - RM 530 | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | TRUSTEE | 2 S MAIN ST - SUITE 111 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND TOWN | TOWN OF CUMBERLAND | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND VALLEY SD/HAMPDEN TWP | T/C OF CUMBERLAND VALLEY S.D. | 230 S. SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| CUMRU TOWNSHIP (BERKS) | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| CURRITUCK COUNTY | TAX COLLECTOR | P O BOX 9 | | | CURRITUCK | NC | 27929 | |
| CURRY COUNTY | CURRY COUNTY-TRESURER | PO BOX 897 | | | CLOVIS | NM | 88102 | |
| CUSTER COUNTY | CUSTER COUNTY TREASURER | 205 SIXTH STREET | | | WESTCLIFFE | CO | 81252 | |
| CUYAHOGA COUNTY | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 9 BASEMENT | | | CLEVELAND | OH | 44113 | |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| CYPRESS HILL MUD #1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| CYPRESS-FAIRBANKS ISD | ASSESSOR COLLECTOR | 10494 JONES RD # 106 | | | HOUSTON | TX | 77065 | |
| Cyprexx | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| Cyprexx | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510-3932 | |
| Cyprexx | | 701 OAKFIELD DR STE 225 | PO BOX 874 | | BRANDON | FL | 33509-0874 | |
| Cyprexx | | 710 Oakwood Drive | | | BRANDON | FL | 33511 | |
| Cyprexx | | P.O.BOX 874 | | | BRANDON | FL | 33509 | |
| DAKOTA COUNTY P.T.& R. | | 1590 HIGHWAY 55 | | | HASTINGS | MN | 55033 | |
| DALE COUNTY | REVENUE COMMISSIONER | PO BOX 267 | | | OZARK | AL | 36361 | |
| DALLAS COUNTY | ASSESSOR COLLECTOR | 500 ELM ST RECORDS BLDG 1ST FL | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | DALLAS COUNTY TREASURER | 801 COURT ST | | | ADEL | IA | 50003 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | | JOHN R. AMES, CTA, PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| Dallas CPT Fee Owner, LP | Heather Martin | P.O.975595 | | | Dallas | TX | 75397-5595 | |
| DAMASCUS TOWNSHIP WAYNE | T-C OF DAMASCUS TWP | 22 SHEARDS RD | | | MILANVILLE | PA | 18443 | |
| DANBURY CITY | TAX COLLECTOR OF DANBURY CITY | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| DANBURY TOWN | TOWN OF DANBURY | 23 HIGH STREET | | | DANBURY | NH | 03230 | |
| DANIEL BOONE S.D./BIRDSBORO BORO | T-C DANIEL BOONE AREA SCH DIST | 508 HARDING ST | | | BIRDSBORO | PA | 19508 | |
| Danske Bank | | 10350 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Danske Bank | | 75 King William Street | | | London | | EC4N 7DT | United Kingdom |
| DANVERS TOWN | DANVERS TOWN - TAX COLLECTOR | 1 SYLVAN STREET | | | DANVERS | MA | 01923 | |
| DANVILLE TOWN | TOWN OF DANVILLE | PO BOX 25 | | | DANVILLE | NH | 03819 | |
| DARBY BORO DELAWR | T-C BORO OF DARBY | 821 SUMMIT ST | | | DARBY | PA | 19023 | |
| DARIEN TOWN | TAX COLLECTOR OF DARIEN TOWN | 2 RENSHAW RD TOWN HALL | | | DARIEN | CT | 06820 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 75 REMITTANCE DR, STE 6969 | | | CHICAGO | IL | 60675-6969 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | PO BOX 641028 | | | PITTSBURGH | PA | 15264 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserv Inc | 255 Fiserve Dr | Brookfield | WI | 53045 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems LLC, Attn President | 1818 Commerce Dr | | South Bend | IN | 46628 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | Brookfield | WI | 53045 | |
| DAVIDSON COUNTY | CHARLIE CARDWELL, TRUSTEE | PO BOX 196358 | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY | TAX COLLECTOR | 913 GREENSBORO STREET STE 30 | | | LEXINGTON | NC | 27295-1977 | |
| DAVIS COUNTY | MARK ALTOM, TREASURER | PO BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAWSON COUNTY | TAX COMMISSIONER | 78 HOWARD AVE - SUITE 140 | | | DAWSONVILLE | GA | 30534 | |
| DB STRUCTURED PRODUCTS | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | |
| DB STRUCTURED PRODUCTS, INC. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| DC Department of Consumer & Regulatory Affairs | | 941 North Capitol Street, NE | | | Washington | DC | 20002 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | | 1111 OLD EAGLE SCHOOL ROAD | | | Wayne | PA | 19087 | |
| DECATUR TOWNSHIP | TREASURER DECATUR TWP | 106 NORTH GEORGE ST | | | DECATUR | MI | 49045 | |
| DEERFIELD TOWNSHIP | TREASURER DEERFIELD TWP | 30 EAST BURNSIDE ROAD | | | NORTHBRANCH | MI | 48461 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DEFOREST VILLAGE | DEFOREST VILLAGE TREASURER | 306 DEFOREST ST. | | | DE FOREST | WI | 53532 | |
| DEKALB COUNTY | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR ROOM 100 | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | DEKALB COUNTY TREASURER | 110 E SYCAMORE | | | SYCAMORE | IL | 60178 | |
| DEL NORTE COUNTY | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET SUITE 150 | | | CRESCENT CITY | CA | 95531 | |
| DEL RIO CITY | ASSESSOR COLLECTOR | 109 W BROADWAY | | | DELRIO | TX | 78840 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 100 WEST MAIN ROOM 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | TREASURER OF DELAWARE COUNTY | 201 W FRONT ST GOVT CENTER/CTRHSE | | | MEDIA | PA | 19063 | |
| Delaware Office of the State Bank Commissioner | | 555 East Loockerman Street, Suite 210 | | | Dover | DE | 19901 | |
| DELAWARE STATE HOUSING AUTHORITY | RICHARD A. CLARKE | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE TOWNSHIP (PIKE ) | TAX COLLECTOR OF DELAWARE TOWNSHIP | 138 EDGEWATER DRIVE | | | DINGMAN S FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST-DELAWARE | T-C OF DELAWARE VALLEY SCH DIST | 138 EDGEWATER DRIVE | | | DINGMAN S FERRY | PA | 18328 | |
| DELAWARE VALLEY SD/MILFORD TWP | TAX COLLECTOR OF DELAWARE VALLEY SD | 128 SUNSET TRAIL | | | MILFORD | PA | 18337 | |
| DELEVAN TOWN | TREASURER | 5621 TOWNHALL RD | | | DELEVAN | WI | 53115 | |
| DELTA JUNCTION CITY | CITY OF DELTA JUNCTION | PO BOX 229 | | | DELTA JUNCTION | AK | 99737 | |
| DELTA TOWNSHIP | TREASURER DELTA TWP | 7710 WEST SAGINAW | | | LANSING | MI | 48917 | |
| DENNIS TOWN | DENNIS TOWN - TAXCOLLECTOR | 485 MAIN ST | | | SOUTH DENNIS | MA | 02660 | |
| DENTON COUNTY | ASSESSOR COLLECTOR | PO BOX 90223 / 1505 E. MCKINNEY ST | | | DENTON | TX | 76202 | |
| DENTON COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 90223 | | | DENTON | TX | 76202 | |
| DENVER CITY & COUNTY | MANAGER OF FINANCE | 201 W COLFAX AVE, DEPT#401, BOX A23 | | | DENVER | CO | 80202 | |
| Department of Assessments & Taxation | | 301 West Preston Street | | | Baltimore | MD | 21201-5941 | |
| DEPARTMENT OF BANKING | | 17 N SECOND STREET, SUITE 1300 | | | HARRISBURG | PA | 17101-2290 | |
| DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH, 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| Department of Commerce & Consumer Affairs (DFI) | | 335 Merchant Street, Room 221 | | | Honolulu | HI | 96813 | |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | | 122 S MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 SOUTH STATE STREET, SUITE 201 | | | SALT LAKE CITY | UT | 84111 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 WEST WASHINGTON AVENUE, 3RD FLOOR | | | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 414 UNION STREET, SUITE 1000 | | | NASHVILLE | TN | 37219 | |
| DEPARTMENT OF INSURANCE | | 201 MONROE STREET, SUITE 1700 | | | MONTGOMERY | AL | 36104 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF INSURANCE | | 21 SOUTH FRUIT STREET, SUITE 14 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF INSURANCE | | 215 WEST MAIN STREET | | | FRANKFORT | KY | 40601 | |
| DEPARTMENT OF INSURANCE | | 300 ARBOR LAKE DRIVE, SUITE 1200 | | | COLUMBIA | SC | 29223-4543 | |
| DEPARTMENT OF INSURANCE | | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101-1517 | |
| DEPARTMENT OF INSURANCE | | 311 WEST WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204-2787 | |
| DEPARTMENT OF INSURANCE | | 333 GUADALAPE | | | AUSTIN | TX | 78701 | |
| DEPARTMENT OF INSURANCE | | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| DEPARTMENT OF INSURANCE | | 841 SILVER LAKE BOULEVARD | | | DOVER | DE | 19904 | |
| DEPARTMENT OF INSURANCE | | 941 O STREET, SUITE 400 | TERMINAL BUILDING | | LINCOLN | NE | 68508-3639 | |
| DEPARTMENT OF INSURANCE | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| DEPARTMENT OF INSURANCE | | TWO MARTIN LUTHER KING, JR. DRIVE WEST | TOWER, SUITE 704 | | ATLANTA | GA | 30334 | |
| Department of Licensing (LLC) | | 405 Black Lake Blvd SW Bldg 2 | | | Olympia | WA | 98502 | |
| DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36130-1001 | |
| DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY STREET HARTFORD, CT 06106-5032 | | | HARTFORD | CT | 06106-5032 | |
| DEPARTMENT OF STATE | | 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231-0002 | |
| Department of State | | North Office Building | | | Harrisburg | PA | 17120 | |
| DEPERE CITY | BROWN COUNTY TREASURER | POBOX 23600/305 EAST WALNUT RM 160 | | | GREEN BAY | WI | 54305-3600 | |
| DERRY TOWN | TOWN OF DERRY | 14 MANNING ST | | | DERRY | NH | 03038 | |
| DESCHUTES COUNTY | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST. STE 203 | | | BEND | OR | 97701 | |
| DESOTO COUNTY | TAX COLLECTOR | 365 LOSHER ST - SUITE 110 | | | HERNANDO | MS | 38632 | |
| DETROIT CITY TREASURER | TREASURER | 2 WOODWARD AVE RM 136 | | | DETROIT | MI | 48226 | |
| Deutche Bank Trust Company Americas | | 1761 East St. Andrews Place | | | Santa Ana | CA | 92701 | |
| Deutsche Bank | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | | 31 West 52nd Street | | | New York | NY | 10019 | |
| Deutsche Bank | Alice Tatusian | Trust Administration | 1761 East St. | Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Cindy Lai | Trust Administration | 1761 East St. | Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Co | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| DEUTSCHE BANK NATIONAL TRUST CO | ALICE TATUSIAN | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | |
| DEUTSCHE BANK NATIONAL TRUST CO | SAMMI MCCOY | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| Deutsche Bank PLC | | 60 Wall Street | | | New York | NY | 10055 | |
| Deutsche Bank, AG | | 60 Wall St. | | | New York | NY | 10005 | |
| Developers of hidden springs llc | | 8400 Normandale Lake Blvd. | Suite 350 | | Minneapolis | MN | 55423 | |
| Devry Inc. | Attn Legal Department | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | Attn Real Estate Department | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | c/o Newmark Knight Frank | 2400 N. Dallas Parkway, Suite 300 | | | Plano | TX | 75093 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DEWITT CHARTER TOWNSHIP | TREASURER DEWITT CHARTER TWP | 1401 W HERBISON ROAD | | | DEWITT | MI | 48820 | |
| DEWITT CITY | TREASURER | 414 EAST MAIN ST | | | DEWITT | MI | 48820 | |
| Dialogue Marketing, Inc. | | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | |
| DICKSON COUNTY | TRUSTEE | PO BOX 246 | | | CHARLOTTE | TN | 37036 | |
| Digital Lewisville, LLC | | PO Box 847756 | | | Dallas | TX | 75284-7756 | |
| Digital Lewisville, LLC | Attn Bryan Marsh, Senior Asset Manager | 2323 Bryan Street, Suite 1800 | | | Dallas | TX | 75201 | |
| DISTRICT OF COLUMBIA (WASHINGTON DC | DEPT OF FINANCE AND REVENUE | 1101 4TH STREET SW, SUITE W270 | | | WASHINGTON | DC | 20024 | |
| DIVISION OF BANKING | | 217 1/2 WEST MISSOURI AVE | | | PIERRE | SD | 57501-4590 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DRIVE, SUITE 300 | | | CHARLESTON | WV | 25311-1638 | |
| Division of Corporations | | John G. Townsend Bldg. 401 Federal St. - Ste. 4 | | | Dover | DE | 19901 | |
| DIVISION OF CORPORATIONS | | ONE COMMERCE PLAZA, 99 WASHINGTON AVE., SUITE 600 | | | ALBANY | NY | 12231-0001 | |
| Division of Real Estate | | 160 East 300 South, 2nd Floor | | | Salt Lake City | UT | 84111-2305 | |
| DIVISION OF REVENUE - KENT COUNTY | | THOMAS COLLINS BUILDING 540 S. DUPONT HIGHWAY | | | DOVER | DE | 19901 | |
| DIVISION OF REVENUE - NEW CASTLE COUNTY | | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| Division of Revenue - Sussex County | | 422 N. Dupont Highway | | | Georgetown | DE | 19947 | |
| DLJ MORTGAGE CAPITAL, INC. | | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| DLJ Mortgage Capital, Inc. | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue, 4th Floor | | | New York | NY | 10010 | |
| Dollar Bank | | 217 Second Street Nw | | | Canton | OH | 44702 | |
| Dollar Bank | | Three Gateway Center | 11E | | Pittsburgh | PA | 15222 | |
| DOLLAR BANK | JOAN ICKES | 217 SECOND STREET NW | BLISS TOWER | | CANTON | OH | 44702 | |
| DONALDSONVILLE CITY | TAX COLLECTOR | 609 RAILROAD AVENUE PO BOX 470 | | | DONALDSONVILLE | LA | 70346 | |
| DORCHESTER COUNTY | TAX COLLECTOR | 201 JOHNSTON ST | | | ST GEORGE | SC | 29477 | |
| DOUGHERTY COUNTY | TAX COMMISSIONER | PO BOX 1827 | | | ALBANY | GA | 31702 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD STREET | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY AUDITOR TREASURER | 305 8TH AVE W | | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TAX COLLECTOR | 1036 SE DOUGLAS AVE, ROOM 205 | | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 100 THIRD STREET, SUITE 120 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1616 8TH STREET | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1819 FARNAM ST RM H-02 | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 401 S CENTER ST-RM 206 | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | TAX COMMISSIONER | 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 | |
| Douglas Emmett 1997 LLC | Marie Kaltner | 808 Wilshire Boulevard Suite 200 | | | Santa Monica | CA | 90401 | |
| Douglas Emmett 1997, LLC | Attn Marisa Holguin | Encino Terrace 15821 Ventura Blvd. | Suite 470 | | Encino | CA | 91436 | |
| Dovenmuehl/Guidance Residential, Llc | | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/Matrix Financial Services Corporation | | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | |

Exhibit D
Affected Creditors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Dovenmuehl/TIB The Independent Bankers Bank | | 1 Corporta Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| DOVER CITY | CITY OF DOVER | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY | 5 EAST REED STREET | | | DOVER | DE | 19901 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECTOR | 5 SPRINGDALE AVENUE | | | DOVER | MA | 02030 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | BANGOR, | PA | 18013 | |
| DRA CLP Esplanade LP | c/o Colonial Properties Services Ltd Partnership | 2101 Rexford Road Suite 325W | | | Charlotte | NC | 28211-3539 | |
| DRA CLP Esplanade LP | Jayne Martinage | P.O. Box 934643 | | | Atlanta | GA | 31193-4643 | |
| Dreambuilder Investments, LLC | | 30 Wall St, 6th Floor | | | New York | NY | 10005 | |
| DREW CITY | TAX COLLECTOR | 130 WEST SHAW AVE | | | DREW | MS | 38737 | |
| DUCHESNE COUNTY | COLENE BIRCH NELSON, TREASURER | PO BOX 989 | | | DUCHESNE | UT | 84021 | |
| DUNDEE TOWNSHIP | TREASURER DUNDEE TWP | 179 MAIN ST | | | DUNDEE | MI | 48131 | |
| DUNMORE BORO LACKAW | TC OF DUNMORE BORO | 400 S BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | T/C OF DUNMORE SCHOOL DISTRICT | 400 S BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| DUPAGE COUNTY | DUPAGE COUNTY TREASURER | 421 N COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| DURHAM COUNTY / CITY | DURHAM CITY/COUNTY TAX COLLECTOR | 200 E MAIN ST 1ST FLOOR | | | DURHAM | NC | 27701 | |
| DURHAM TOWNSHIP (BUCKS) | T-C OF DURHAM TOWNSHIP | PO BOX 44 | | | DURHAM | PA | 18039 | |
| DUVAL COUNTY | DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| DYNEX - WELLS FARGO | WAYNE BROCKWELL | 4551 COX ROAD | SUITE 300 | | GLEN ALLEN | VA | 23060 | |
| Dynex Capital, Inc | | 10900 Nuckols Road | | | Glen Allen | VA | 23060 | |
| DYNEX CAPITAL, INC | WAYNE BROCKWELL | 4551 COX ROAD | SUITE 300 | | GLEN ALLEN | VA | 23060 | |
| e Suites, Inc. | | 28005 Smyth Drive | | | Valencia | CA | 91355 | |
| EAB Mortgage Company | Attn Debbie Boscher | 15851 Clayton Rd | | | Ballwin | MO | 63011 | |
| EAB MORTGAGE COMPANY | DEBBIE BOSCHERT | 15851 CLAYTON ROAD | MS 432 | | BALLWIN | MO | 63011 | |
| EAGLE COUNTY | EAGLE COUNTY TREASURER | 500 BROADWAY | | | EAGLE | CO | 81631 | |
| Eagle Mountain-Saginaw Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Eagle Vision Communications LLP | | 4143 SABLECHASE DR | | | HOUSTON | TX | 77014-2056 | |
| EAST BATON ROUGE PARISH | TAX DIRECTOR | P O BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST CAMBRIDGE SAVINGS BANK | SARAH THUMITH | 344 CAMBRIDGE STREET | | | CAMBRIDGE | MA | 02141 | |
| EAST GOSHEN TOWNSHIP | T-C OF EAST GOSHEN TOWNSHIP | 1580 PAOLI PIKE | | | WESTCHESTER | PA | 19380 | |
| EAST HARTFORD TOWN | TAX COLLECTOR OF EAST HARTFORD TOWN | 740 MAIN STREET TOWN HALL | | | EAST HARTFORD | CT | 06108 | |
| EAST LAMPETER TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| EAST LANSDOWNE BORO DELAWR | T-C OF EAST LANSDOWNE BORO | 123 MELROSE AVE | | | E LANSDOWNE | PA | 19050 | |
| EAST LANSING CITY | TREASURER | 410 ABBOTT RD | | | EAST LANSING | MI | 48823 | |
| EAST ORANGE CITY - FISCAL | EAST ORANGE CITY - COLLECTOR | 44 CITY HALL PLAZA | | | EAST ORANGE | NJ | 07017 | |
| EAST PIKELAND TOWNSHIP CHESTR | T/C OF EAST PIKELAND TOWNSHIP | 50 N SEVENTH STREET | | | BANGOR | PA | 18013 | |
| EAST PROVIDENCE CITY | CITY OF EAST PROVIDENCE | 145 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EAST ROCKHILL TWP (BUCKS) | T/C OF EAST ROCKHILL TOWNSHIP | 2037 HILL RD | | | SELLERSVILLE | PA | 18960 | |
| EAST STROUDSBURG SD/LEHMAM TWP | TC OF EAST STROUDSBURG SD | RR 2 BOX 123 | | | BUSHKILL | PA | 18324 | |
| EAST TROY TOWN | TREASURER EAST TROY TOWN | N9330 STEWART SCHOOL RD /PO BOX 872 | | | EAST TROY | WI | 53120 | |
| EASTHAMPTON CITY # | EASTHAMPTON CITY - COLLECTOR | 50 PAYSON AVENUE SUITE 105 | | | EASTHAMPTON | MA | 01027 | |
| EASTON TOWN | EASTON TOWN - TAXCOLLECTOR | 136 ELM ST | | | NORTH EASTON | MA | 02356 | |
| EASTPOINTE CITY | TREASURER | 23200 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| EATON RAPIDS TOWNSHIP | TREASURER-EATON RAPIDS TWP | 2512 S CANAL RD | | | EATON RAPIDS | MI | 48827 | |
| EATON, DAIRUS BILLY , JR | | 4014-H BATTLEGROUND AVE #326 | | | GREENSBORO | NC | 27410 | |
| ECTOR CAD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| EDGAR COUNTY | EDGAR COUNTY TREASURER | 111 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| EDGEFIELD COUNTY | EDGEFIELD COUNTY TREASURER | 129 COURTHOUSE SQUARE, STE 203 | | | EDGEFIELD | SC | 29824 | |
| EDGEWOOD CITY | CITY OF EDGEWOOD | 385 DUDLEY RD | | | EDGEWOOD | KY | 41017 | |
| EFFINGHAM COUNTY | TAX COMMISSIONER | PO BOX 787 | | | SPRINGFIELD | GA | 31329 | |
| EL DORADO COUNTY | C.L. RAFFETY, EL DORADO COUNTY | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| EL PASO CITY TAX OFFICE | ASSESSOR COLLECTOR | P.O.BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| EL PASO CO WID NO. 1 | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| EL PASO COUNTY | EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS RD, #2100 | | | COLORADO SPRINGS | CO | 80907 | |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 | |
| ELK MOUND TOWN | TREASRUER ELK MOUND TOWN | E8235 COUNTY ROAD E | | | ELK MOUND | WI | 54739 | |
| ELMORE COUNTY | REVENUE COMMISSIONER | 100 E COMMERCE ST ROOM 107 | | | WETUMPKA | AL | 36092 | |
| ELSMERE CITY | CITY OF ELSMERE | 318 GARVEY AVE | | | ELSMERE | KY | 41018 | |
| ELSMERE CITY WASTE FEE | CITY OF ELSMERE WASTE FEE | 318 GARVEY AVENUE | | | ELSMERE, | KY | 41018 | |
| eLynx Ltd. | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| eLynx Ltd. | | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | |
| EMANUEL COUNTY | TAX COMMISSIONER | 101 S MAIN ST | | | SWAINSBORO | GA | 30401 | |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| EMC MORTGAGE LLC | DEBBIE MOULTON | 909 HIDDEN RIDGE DR SUITE 200 | MACARTHUR RIDGE II | | IRVING | TX | 75038 | |
| Encore Bank | | Nine Greenway Plaza | | | Houston | TX | 77046 | |
| ENCORE BANK | ANNUAL COMPLIANCE REPORTING | NINE GREENWAY PLAZA | | | HOUSTON | TX | 77046 | |
| ENCORE BANK | C/O GMAC-RFC | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| ENFIELD TOWN | TAX COLLECTOR OF ENFIELD TOWN | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| EPHRATA S.D./ CLAY TWP | T-C OF EPHRATA AREA SD | 803 OAK BLVD ATTN TAX OFFICE | | | EPHRATA | PA | 17522 | |
| EPSOM TOWN | TOWN OF EPSOM | 914 SUNCOOK VALLEY HIGHWAY | | | EPSOM | NH | 03234 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Equifax Credit Information Services, Inc. | | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | |
| Equifax Credit Information Services, Inc. | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Credit Information Services, Inc. | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| Equifax Information Services LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Mortgage Services | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equity Investments IV | | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| ERIE COUNTY | ERIE COUNTY TREASURER | 247 COLUMBUS AVE SUITE 115 | | | SANDUSKY | OH | 44870 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR | 213 SOUTH PALAFOX STREET | | | PENSACOLA | FL | 32502 | |
| ESSEX TOWN | TAX COLLECTOR OF ESSEX | 29 WEST AVE TOWN HALL | | | ESSEX | CT | 06426 | |
| ETOWAH COUNTY | REVENUE COMMISSIONER | 800 FORREST AVE ROOM 5 | | | GADSDEN | AL | 35901 | |
| ETRADE BANK | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| ETrade Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| ETrade Bank | | 671 North Glebe Road | 15th Floor | | Arlington | VA | 22203-2110 | |
| ETRADE BANK | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FLOOR | | | ARLINGTON | VA | 22203 | |
| ETrade Savings Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| EUREKA TOWN | TREASURER EUREKA TOWN | 2246 230TH STREET | | | ST CROIX FALLS | WI | 54024 | |
| Everbank | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERBANK | STACEY LOCKHART | 11 MADISON AVENUE | BLDG 200, SUITE 200 | | NEW YORK | NY | 10010 | |
| EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERBANK | STACEY LOCKHART | 8120 NATIONS WAY | BLDG 200, SUITE 200 | | JACKSONVILLE | FL | 32256 | |
| EWING TOWNSHIP | EWING TOWNSHIP -TAX COLLECTOR | 2 JAKE GARZIO DRIVE | | | EWING | NJ | 08628 | |
| EXETER BORO LUZRNE | T-C OF EXETER BORO | 35 THOMAS STREET | | | EXETER | PA | 18643 | |
| EXETER TOWNSHIP | TREASURER-EXETER TWP | 6158 SCOFIELD RD | | | MAYBEE | MI | 48159 | |
| EXMORE TOWN | TREASURER OF EXMORE TOWN | PO BOX 647 | | | EXMORE | VA | 23350 | |
| Experian Information Solutions, Inc. | | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088 | |
| Experian Information Solutions, Inc. | | DEPARTMENT 6133 | | | LOS ANGELES | CA | 90088 | |
| Experian Information Solutions, Inc. | Data Access | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | |
| EXTRACO MORTGAGE CORPORATION | | 7503 BOSQUE BLVD | | | WACO | TX | 76712 | |
| Extraco Mortgage Corporation | | PO Box 7595 | | | Waco | TX | 76714-7595 | |
| FAIRBANKS NORTH STAR BOROUGH | | 809 PIONEER ROAD | | | FAIRBANKS | AK | 99701 | |
| FAIRFAX CITY | TREASURER CITY OF FAIRFAX | 10455 ARMSTRONG ST RM 234 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY | TREASURER FAIRFAX COUNTY | 12000 GOVT CENTER PKWY ROOM 223 | | | FAIRFAX | VA | 22035 | |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY TREASURER | 210 MAIN STREET EAST ROOM 206 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD TOWN | TAX COLLECTOR OF FAIRFIELD TOWN | 611 OLD POST RD | | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP-COLLECTOR | 230 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004 | |
| FAIRMONT TOWN | TREASURER | 421 S. MAIN ST. | | | FAIRMONT | NC | 28340 | |
| FALL RIVER CITY | FALL RIVER CITY -TAX COLLECTO | 1 GOVERNMENT CENTER | | | FALL RIVER | MA | 02722 | |
| FALMOUTH TOWN | FALMOUTH TOWN - TAX COLLECTOR | 59 TOWN HALL SQ - COLLECTORS OFFICE | | | FALMOUTH | MA | 02540 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Fannie Mae | | 13150 Worldgate Drive | | | Herndon | VA | 20170 | |
| Fannie Mae | | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | |
| Fannie Mae | | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | |
| Fannie Mae | | 6000 FELDWOOD DRIVE | ATTN LOCKBOX 403207 | | COLLEGE PARK | GA | 30349 | |
| FANNIE MAE | | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PACIFIC PLACE SUITE 130, | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | |
| Fannie Mae | | INTERNATIONAL PLAZA | 14221 DALLAS PARKWAY | | DALLAS | TX | 75254-2916 | |
| Fannie Mae | Attn John S. Forlines, VP, Credit Risk Management | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | |
| Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | | Atlanta | GA | 30326 | |
| FANNIE MAE | SHERYL COURT, NATIONAL SERVICING ORGANIZATION | 14221 DALLAS PARKWAY STE 1000 | MAILSTOP SW-AC/03C | | DALLAS | TX | 75254 | |
| FANNIN COUNTY | TAX COMMISSIONER | 400 WEST MAIN ST - ROOM 103 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY APPR DISTRICT | ASSESSOR COLLECTOR | 831 W STATE HWY 56 | | | BONHAM | TX | 75418 | |
| FARMERS & MECHANICS SAVINGS & LOAN | CATHERINE MARSHALL | 3 SUNSET ROAD | PO BOX 397 | | BURLINGTON | NJ | 08016 | |
| FAUQUIER COUNTY | TREASURER OF FAUQUIER COUNTY | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | |
| FAYETTE COUNTY | BARBRA PARKER, TRUSTEE | PO BOX 340 | | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | FAYETTE COUNTY TREASURER | 133 SOUTH MAIN STREET SUITE 304 | | | WASHINGTON CH | OH | 43160 | |
| FAYETTE COUNTY | TAX COMMISSIONER | 140 W. STONEWALL AVE - RM 110 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY SHERIFF | | 150 N LIMESTONE ST, SUITE 265 | | | LEXINGTON | KY | 40507 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Federal Trust Bank | | 1101 1ST ST S FL 1 | | | WINTER HAVEN | FL | 33880-3999 | |
| FEDERAL TRUST BANK | c/o DOVENMUEHLE MORTGAGE | MASTER SERVICING DEPT | 1501 WOODFIELD ROAD | | SCHAUMBURG | IL | 60173 | |
| FERGUSON TWP (TOWNSHIP BILL)CENTRE | T-C OF FERGUSON TOWNSHIP | 3147 RESEARCH DR | | | STATE COLLEGE | PA | 16801 | |
| FGIC | | 125 Park Avenue | | | New York | NY | 10017 | |
| Fidelity | | 100 E English | | | Wichita | KS | 67202-3706 | |
| Fidelity Bank | | 100 East English Street | | | Wichita | KS | 67202 | |
| FIDELITY BANK | CARLOS ARANGO | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |
| FIDELITY BANK | GAIL TRENARY | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| FIDELITY BANK | ILENE SEVERNS | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| Fidelity National Agency Sales and Posting | | 15661 RED HILL AVE, SUITE 200 | | | TUSTIN | CA | 92780 | |
| Fidelity National Agency Sales and Posting | | PO BOX 16697 | | | IRVINE | CA | 92623 | |
| Fidelity National Agency Sales and Posting | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| Fidelity National Information Services, Inc. | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| Fidelity National Title Company | | 120 NE 136TH AVE 120 | | | VANCOUVER | WA | 98684 | |
| Fidelity National Title Company | | 134 C ST | | | DAVIS | CA | 95616 | |
| Fidelity National Title Company | | 14570 MONO WAY STE F | | | SONORA | CA | 95370 | |
| Fidelity National Title Company | | 150 S PINE ISLAND RD STE 130 | | | PLANTATION | FL | 33324 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fidelity National Title Company | | 15611 NEW HAMPSHIRE CT STE B | | | FORT MEYERS | FL | 33908 | |
| Fidelity National Title Company | | 1610 ARDEN WAY STE 110 | | | SACRAMENTO | CA | 95815 | |
| Fidelity National Title Company | | 1945 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| Fidelity National Title Company | | 2222 S BROADWAY STE G | | | SANTA MARIA | CA | 93454-7874 | |
| Fidelity National Title Company | | 2400 MAITLAND CENTER PKWY STE 200 | | | MAITLAND | FL | 32751-7442 | |
| Fidelity National Title Company | | 2480 HILLBORN RD | 101A | | FAIRFIELD | CA | 94534 | |
| Fidelity National Title Company | | 250 N WESTLAKE BLVD STE 150 | | | WESTLAKE VILLAGE | CA | 91362 | |
| Fidelity National Title Company | | 2680 S WHITE RD STE 115 | | | SAN JOSE | CA | 95148 | |
| Fidelity National Title Company | | 3200 FULTON ST | | | SAN FRANCISCO | CA | 94118 | |
| Fidelity National Title Company | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602-1377 | |
| Fidelity National Title Company | | 3300 DOUGLAS BLVD STE 360 | | | ROSEVILLE | CA | 95661 | |
| Fidelity National Title Company | | 3425 COFFEE RD C 1 | | | MODESTO | CA | 95355 | |
| Fidelity National Title Company | | 3633 E INLAND EMPIRE BLVD STE 875 | | | ONTARIO | CA | 91764 | |
| Fidelity National Title Company | | 3740 ELLISON NW STE 102 | | | ALBUQUERQUE | NM | 87114 | |
| Fidelity National Title Company | | 3815 S CAPITAL OF TEXAS HWY STE 140 | | | AUSTIN | TX | 78704 | |
| Fidelity National Title Company | | 39141 CIVIC CTR DR NO 100 | | | FREMONT | CA | 94538 | |
| Fidelity National Title Company | | 39533 WOODWARD AVE STE 333 | | | BLOOMFIELD HILLS | MI | 48304 | |
| Fidelity National Title Company | | 411 FARMERS LAND 5021693 DW | | | SANTA ROSA | CA | 95405 | |
| Fidelity National Title Company | | 451 E VANDERBILT WAY STE 350 | | | SAN BERNARDINO | CA | 92408-3614 | |
| Fidelity National Title Company | | 4540 FM 1960 W | | | HOUSTON | TX | 77069 | |
| Fidelity National Title Company | | 47040 WASHINGTON ST STE 3101 | | | LA QUINTA | CA | 92253 | |
| Fidelity National Title Company | | 500 N RAINBOW BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| Fidelity National Title Company | | 5045 LORIMAR DR STE 160 | | | PLANO | TX | 75093 | |
| Fidelity National Title Company | | 60 E RIO SALADO PKWY STE 1100 | | | TEMPE | AZ | 85281-9533 | |
| Fidelity National Title Company | | 6060 SEPULVEDA BLVD | ATTN PAYOFF DEPT | | VAN NUYS | CA | 91411 | |
| Fidelity National Title Company | | 7344 MAGNOLIA AVE | | | RIVERSIDE | CA | 92504 | |
| Fidelity National Title Company | | 770 MASON ST STE 100 | | | VACAVILLE | CA | 95688-4648 | |
| Fidelity National Title Company | | 8050 SEMINOLE BLVD STE 1 | | | SEMINOLE | FL | 33772 | |
| Fidelity National Title Company | | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| Fidelity National Title Company | | ATTN MONICA BORREGO ESC 54509LH | | | ALBUQUERQUE | NM | 87109 | |
| Fidelity National Title Company | | LENDER UNIT 14 05 | | | LAS VEGAS | NV | 89107 | |
| Fidelity National Title Company | | PC 2500 W LOOP S 150 | | | HOUSTON | TX | 77027 | |
| Fidelity National Title Company | | PO BOX 32715 | | | PHOENIX | AZ | 85064 | |
| Fidelity National Title Insurance Company | | 601 Riverside Ave. Bldg 5, 4th Floor | | | Jacksonville | FL | 32204-2901 | |
| Fiewell & Hannoy | | 251 N ILLINOIS ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| Fiewell & Hannoy | | PO BOX 1937 | DEPT L 172 | | INDIANAPOLIS | IN | 46206 | |
| Fiewell & Hannoy | Mike Feiwell | P.O. Box 7232 | Dept.-167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FIFE LAKE TOWNSHIP | TREASURER FIFE LAKE TWP | 9777 VANS LANE | | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE VILLAGE | VILLAGE TREASURER | 616 BATES RD PO BOX 298 | | | FIFE LAKE | MI | 49633 | |
| Fifth Third Bank | | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| Fifth Third Bank | | 5050 Kingsley Drive 1MOC2P | | | Cincinnati | OH | 45227 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| FILLMORE COUNTY | FILLMORE CO AUDITOR-TREASURER | 101 FILLMORE ST/PO BOX 627 | | | PRESTON | MN | 55965 | |
| FINNEY COUNTY | FINNEY COUNTY TREASURER | 311 N 9TH | | | GARDEN CITY | KS | 67846 | |
| First American CREDCO | | 12395 FIRST AMERICAN WAY | | | POWAY | CA | 92064 | |
| First American CREDCO | | PO BOX 509019 | ACCTS. RECEIVALBE DEPT. | | SAN DIEGO | CA | 92150 | |
| First American Default Management Solutions, LLC | | P.O. BOX 202144 | | | DALLAS | TX | 75320 | |
| First American Default Management Solutions, LLC | Attn Joseph Cvelbar, Corporate Counsel | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Management Solutions, LLC | Attn Michelle Fisser VP Client Services | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Financial Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Flood Data Services | | USE 0001001643 - 001 | 11902 BURNET ROAD | | AUSTIN | TX | 78758-2902 | |
| First American National Default Title Services | | 3 First American Way | | | Santa Ana | CA | 92707-5913 | |
| First American Real Estate Solutions LP | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| First American Real Estate Solutions of Texas, L.P. | | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| First American Title Insurance Company | | 1 FIRST AMERICAN WAY BUILDING 6 F | | | WESTLAKE | TX | 76262 | |
| First American Title Insurance Company | | 109 W RICH AVE | D B A VOLUSIA TITLE SERVICES | | DELAND | FL | 32720 | |
| First American Title Insurance Company | | 1101 MIRANDA LN STE 101 | | | KISSIMMEE | FL | 34741 | |
| First American Title Insurance Company | | 114 E FIFTH ST | | | SANTA ANA | CA | 92701 | |
| First American Title Insurance Company | | 1393 OAKFIELD DR | | | BRANDON | FL | 33511-4862 | |
| First American Title Insurance Company | | 1515 E COMMERCE | | | MIDLAND | MI | 48642 | |
| First American Title Insurance Company | | 1535 HIGHLAND AVE S | ATTN PAM WRIGHT | | CLEARWATER | FL | 33756 | |
| First American Title Insurance Company | | 1591 GALBRAITH AVENUE SE | | | GRAND RAPIDS | MI | 49546 | |
| First American Title Insurance Company | | 1801 K ST NW STE 200K-1 | | | WASHINGTON | DC | 20006 | |
| First American Title Insurance Company | | 1855 GATEWAY BLVD 360 | | | CONCORD | CA | 94520 | |
| First American Title Insurance Company | | 1889 RICE AVENUE | | | OXNARD | CA | 93030 | |
| First American Title Insurance Company | | 19820 N 7TH ST NO 130 | | | PHOENIX | AZ | 85024 | |
| First American Title Insurance Company | | 200 E SANDPOINTE STE 830 | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | 251 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| First American Title Insurance Company | | 2605 ENTERPRISE RD E STE 300 | ATTN ROBERTA SMALLWOOD | | CLEARWATER | FL | 33759 | |
| First American Title Insurance Company | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | 330 E 400 S | | | SALT LAKE CITY | UT | 84111 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | | 333 EARLE OVINGTON BLVD STE 300 | | | UNIONDALE | NY | 11553 | |
| First American Title Insurance Company | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506-2161 | |
| First American Title Insurance Company | | 3600 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| First American Title Insurance Company | | 4170 GROSS RD | | | CAPITOLA | CA | 95010 | |
| First American Title Insurance Company | | 701 NORTHPOINT PKWY STE 100 | ATTN JAY REED | | WEST PALM BEACH | FL | 33407 | |
| First American Title Insurance Company | | 735 MAIN ST | | | BARBOURSVILLE | WV | 25504 | |
| First American Title Insurance Company | | 889 HARRISON AVE | | | RIVERHEAD | NY | 11901 | |
| First American Title Insurance Company | | 9000 E PIMA CTR PKWY | | | SCOTTSDALE | AZ | 85258 | |
| First American Title Insurance Company | | 975 MORNING STAR DR B0X 338 | | | SONORA | CA | 95370 | |
| First American Title Insurance Company | | COMPANY OF NEW YORK | ACCOUNTS RECEIVABLE DEPARTEMNT | | SYRACUSE | NY | 13202-2012 | |
| First American Title Insurance Company | | FILE #50499 | | | LOS ANGELES | CA | 90074-0499 | |
| First American Title Insurance Company | | NATIONAL COMMERCIAL SERVICES | 200 SW MARKET STREET SUITE 250 | | PORTLAND | OR | 97201 | |
| First American Title Insurance Company | | PO BOX 15092 | | | SANTA ANA | CA | 92735 | |
| First American Title Insurance Company | | PO BOX 50056 | | | LOS ANGELES | OH | 90074-0056 | |
| First American Title Insurance Company | | REF-4053447 POLICY ACCOUNTING DEPT | P O BOX 29982 | | NEW YORK | NY | 10117-2538 | |
| First American Title Insurance Company | MID-ATLANTIC LEGAL DEPARTMENT | 14150 NEWBROOK DR STE 250 | | | CHANTILLY | VA | 20151-2288 | |
| FIRST BANK OF HIGHLAND PARK | | 1835 FIRST STREET | | | HIGHLAND PARK | IL | 60035 | |
| FIRST CAP HOLDINGS | | P.O. BOX 50401 | | | HENDERSON | NV | 89016 | |
| First Citizens Bank | | 1380 Lawrence Street Suite 1410 | | | Denver | CO | 80204 | |
| FIRST CITIZENS BANK | | PO BOX 27131 | MAIL CODE DAC50 | | RALEIGH | NC | 27611 | |
| FIRST COMMUNITY BANK | | 13135 DAIRY ASHFORD | SUITE 175 | | SUGARLAND | TX | 77478 | |
| FIRST INTERNET BANK OF INDIANA | | 8520 ALLISON POINTE BLVD. | SUITE 210 | | INDIANAPOLIS | IN | 46250 | |
| First Internet Bank Of Indiana | | 9200 Keystone Crossing, Suite 800 | | | Indianapolis | IN | 46240 | |
| First Internet Bank of Indiana | | 9200 KEYSTONE XING STE 800 | | | INDIANAPOLIS | IN | 46240-4603 | |
| First National Bank of AZ | | 1665 West Alameda Drive | | | Tempe | AZ | 85282 | |
| First National Bank of Pennsylvania | | 4140 E State Street | | | Hermitage | PA | 16148 | |
| FIRST NATIONAL BANK OF PENNSYLVANIA | | 4220 WILLIAM PENN HIGHWAY | | | MONROEVILLE | PA | 15146 | |
| FIRST PLACE BANK | | 999 EAST MAIN STREET | | | RAVENNA | OH | 44266 | |
| First Republic Bank | | 8310 W. Sahara Ave | | | Las Vegas | NV | 89117 | |
| First Savings Mortgage Corporation - FB | | 8444 Westpark Drive Fourth Floor | | | McLean | VA | 22102 | |
| FIRST STATE BANK | | 100 EAST MAIN STREET | PO BOX 446 | | GURDON | AR | 71743 | |
| First State Bank | | 100 East Main Street | | | Gurdon | AR | 71743 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| FIRST TRUST SAVINGS BANK | | CASTOR & COTTMAN AVES. | | | PHILA | PA | 19111 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| FirstMac Corporation | | 7386 Raleigh LaGrange Road, Sutie 100 | | | Cordova | TN | 38018 | |
| Firstrust Bank | | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR & COTTMAN AVES. | | | PHILADELPHIA | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR & COTTMAN AVES. | | | PHILA | PA | 19111 | |
| Fiserv Solutions | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| Fiserv Solutions | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| Fiserv Solutions | | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| Fiserv Solutions | | 75 REMITTANCE DR, STE 6969 | | | CHICAGO | IL | 60675-6969 | |
| Fiserv Solutions | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| Fiserv Solutions | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | |
| Fiserv Solutions | | PO BOX 641028 | | | PITTSBURGH | PA | 15264 | |
| Fiserv Solutions | (Data-Link Systems LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserv Inc | 255 Fiserve Dr | Brookfield | WI | 53045 | |
| Fiserv Solutions | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems LLC, Attn President | 1818 Commerce Dr | | South Bend | IN | 46628 | |
| Fiserv Solutions | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | Brookfield | WI | 53045 | |
| Fitch | | One State Street Plaza | | | New York | NY | 10004 | |
| FLAGLER COUNTY | FLAGER COUNTY TAX COLLECTOR | PO BOX 846 | | | BUNNELL | FL | 32110 | |
| FLATHEAD COUNTY | FLATHEAD COUNTY TREASURER | 800 SOUTH MAIN | | | KALISPELL | MT | 59901 | |
| FLEET BANK OF MASSACHUSETTS | | 111 WESTMINSTER STREET | | | PROVIDENCE | RI | 02907 | |
| Fleet National Bank | | 111 Westmimister St,Mc Ri De 030108 | | | Providence | RI | 02903-2305 | |
| FlexPoint Funding Corporation | | 30 Executive Park Suite 200 | | | Irvine | CA | 92614 | |
| FLINT CHARTER TOWNSHIP | TREASURER FLINT TWP | 1490 SOUTH DYE | | | FLINT CITY | MI | 48532 | |
| FLINT CITY | CITY TREASURER | 1101 S SAGINAW ST. | | | FLINT | MI | 48502 | |
| FLORENCE CITY | CITY OF FLORENCE | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE COUNTY | TREASURER | 180 N IRBY ST MSC Z | | | FLORENCE | SC | 29501 | |
| Florida Department of State | | PO Box 6327 | Division of Corporations Corporate Filings | | Tallahassee | FL | 32314 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 101 SOUTH MAIN ST #303 | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 311 W. HAUSS SQUARE, ROOM 113 | | | NEW ALBANY | IN | 47150 | |
| FNIS Data Services (Fidelity National Information Services, Inc.) | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER | PO BOX 1515/ 160 S. MACY | | | FOND DU LAC CITY | WI | 54936 | |
| FOREIGN OBLIGATIONS EXPORT, INC. | | ELIZABETHAN SQUARE | P.O. BOX 1984 | | GEORGE TOWN | | | CAYMAN ISLAND BWI |
| FORSYTH COUNTY | TAX COLLECTOR | 201 N CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 | |
| FORSYTH COUNTY | TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD | | | CUMMING | GA | 30040 | |
| FORT BEND CO MUD 23 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 30 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND COUNTY | ASSESSOR/COLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND, | TX | 77469 | |
| Fort Bend County | John P. Dilman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FORT LEE BORO | FORT LEE BORO - TAX COLLECTOR | 309 MAIN STREET | | | FORT LEE | NJ | 07024 | |
| FORTRESS - 50 BY 50 | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| Fortress Investment Group | | 1345 Avenue of the Americas, 46th Floor | | | New York | NY | 10105 | |
| Fortress Investment Group LLC - FB | | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | |
| FORTRESS INVESTMENT GROUP, LLC | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| FOWLERVILLE VILLAGE | TREASURER | 213 SOUTH GRAND | | | FOWLERVILLE | MI | 48836 | |
| FRAMINGHAM TOWN | FRAMINGHAM TOWN -TAX COLLECTO | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| FRANKFORT CITY | TREASURER | PO BOX 351 /412 MAIN STREET | | | FRANKFORT | MI | 49635 | |
| FRANKLIN BANK | | 9800 RICHMOND | SUITE 680 | | HOUSTON | TX | 77042 | |
| Franklin Bank, SSB | | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | |
| FRANKLIN CITY | FRANKLIN CITY TREASURER | 9229 W LOOMIS ROAD | | | FRANKLIN | WI | 53132 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY COLLECTOR | 400 E. LOCUST, RM 103 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET / 17TH FLOOR | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | TAX COMMISSIONER | PO BOX 100 | | | CARNESVILLE | GA | 30521 | |
| Franklin Lamoille Bank | | 140 Mill Street, 1st Floor | | | Lewiston | ME | 04240 | |
| FRANKLIN LAMOILLE BANK | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | | LEWISTON | ME | 04240 | |
| FRANKLIN PARISH | SHERIFF AND COLLECTOR | 6556 MAIN STREET | | | WINNESBORO | LA | 71295 | |
| FRANKLIN PARK BORO ALLEGH | T-C OF FRANKLIN PARK BORO | 2344 WEST INGOMAR RD | | | PITTSBURGH | PA | 15237 | |
| Freddie Mac | | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | |
| Freddie Mac | | 8609 Westwood Center Dr | | | Vienna | VA | 22182-7521 | |
| Freddie Mac - FB | | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | |
| FREEBORN COUNTY | FREEBORN COUNTY AUDITOR TREASURER | 411 S BROADWAY | | | ALBERT LEA | MN | 56007 | |
| FREEMAN TOWNSHIP | TREASURER FREEMAN TWP | 7661 JOHN R CT | | | LAKE | MI | 48632 | |
| Fremont Bank | | 25151 Clawiter Road | Mail Stop 2502NA | | Hayward | CA | 94545 | |
| FREMONT COUNTY | FREMONT COUNTY TREASURER | 615 MACON AVENUE, SUITE 104 | | | CANON CITY | CO | 81212 | |
| FRENCHTOWN CHARTER TOWNSHIP | TREASURER FRENCHTOWN CHARTER | 2744 VIVIAN ROAD | | | MONROE | MI | 48162 | |
| FRESNO COUNTY | FRESNO COUNTY TAX COLLECTOR | 2281 TULARE ST RM 105 | | | FRESNO | CA | 93721 | |
| FRIENDSWOOD ISD | ASSESSOR COLLECTOR | P O BOX 31 | | | FRIENDSWOOD | TX | 77549 | |
| FRISCO ISD | ASSESSOR - COLLECTOR | 6948 MAPLE ST 1ST FLOOR | | | FRISCO | TX | 75033-3401 | |
| FRONT ROYAL TOWN | TOWN OF FRONT ROYAL TREASURER | 15 N ROYAL AVE | | | FRONT ROYAL | VA | 22630 | |
| Frost Bank | | 100 West Houston Street | | | San Antonio | TX | 78205-1400 | |
| Frost National Bank | | PO Box 1600 Rb-2 | | | San Antonio | TX | 78296-1600 | |
| FROST NATIONAL BANK | TOM MCDONNELL | 100 WEST HOUSTON STREET | | | SAN ANTONIO | TX | 78205 | |
| FRUITLAND TOWNSHIP | TREASURER | 4545 NESTROM ROAD | | | WHITEHALL | MI | 49461 | |
| FULTON COUNTY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA | GA | 30303 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| FULTON COUNTY | FULTON COUNTY TREASURER | 100 N MAIN ST ROOM 104 | | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | 152 S FULTON STREET STE 155 | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY/ SANDY SPRINGS CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA, | GA | 30303 | |
| FULTON COUNTY/JOHNS CREEK CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA, | GA | 30303 | |
| GALENA PARK ISD | ASSESSOR COLLECTOR | PO BOX 113 | | | GALENA PARK | TX | 77547 | |
| GALLATIN COUNTY | GALLATIN COUNTY TREASURER | 311 WEST MAIN STREET, ROOM 103 | | | BOZEMAN, | MT | 59715 | |
| Gallup, Inc. | | 8500 Normandale Lake Blvd Suite 850 | | | Minneapolis | MN | 55437-3824 | |
| Gallup, Inc. | | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | |
| GALVESTON CO MUD 2 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY | ASSESSOR COLLECTOR | P.O. BOX 1169 | | | GALVESTON, | TX | 77553 | |
| Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| GARDNER CITY | GARDNER CITY - TAXCOLLECTOR | 95 PLEASANT ST RM 118 | | | GARDNER | MA | 01440 | |
| GARFIELD COUNTY | GARFIELD COUNTY TREASURER | 109 EIGHTH STREET #204 | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARLAND CITY C/O TAX DEPARTMENT | ASSESSOR COLLECTOR | PO BOX 462010 | | | GARLAND | TX | 75046-2010 | |
| GARLAND COUNTY | COLLECTOR | 200 WOODBINE RM 108 | | | HOT SPRINGS | AR | 71901 | |
| GARLAND ISD | ASSESSOR COLLECTOR | PO BOX 461407 | | | GARLAND | TX | 75046 | |
| GASTON COUNTY | TAX COLLECTOR | 128 W MAIN ST | | | GASTONIA | NC | 28052 | |
| Gateway Funding | | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | |
| GBM Properties, LLC Aevos | Boyd Etter & Michael Spevak | 10587 Double R Boulevard | | | Reno | NV | 89521 | |
| GE/Genworth/GEMICO | | 8325 Six Forks Rd | | | Raleigh | NC | 27615 | |
| GEARY COUNTY | GEARY COUNTY TREASURER | 200 EAST 8TH ST | | | JUNCTION CITY | KS | 66441 | |
| GEAUGA COUNTY | GEAUGA COUNTY TREASURER | 211 MAIN ST SUITE 1A | | | CHARDON | OH | 44024 | |
| GENEVA COUNTY | REVENUE COMMISSIONER | 200 N COMMERCE ST | | | GENEVA | AL | 36340 | |
| Geneva Mortgage Corporation | | 100 North Centre Ave Suite 300 | | | Rockville Center | NY | 11570 | |
| GENOA TOWNSHIP | TREASURER GENOA TWP | 2911 DORR RD | | | BRIGHTON | MI | 48116 | |
| Genworth Financial Services, Inc. | | 6601 Six Forks Road | | | Raleigh | NC | 27615 | |
| Genworth Financial Services, Inc. | | PO BOX 277231 | | | ATLANTA | GA | 30384-7231 | |
| GEORGETOWN COUNTY | TREASURER | 715 PRINCE ST | | | GEORGETOWN | SC | 29440-3631 | |
| GEORGETOWN COUNTY/WATER&SEWER BILLS | TREASURER | 129 SCREVEN ST | | | GEORGETOWN, | SC | 29440 | |
| GIBSON COUNTY | TRUSTEE | PO BOX 259 | | | TRENTON | TN | 38382 | |
| GILA COUNTY | GILA COUNTY TREASURER | 1400 EAST ASH STREET | | | GLOBE | AZ | 85501 | |
| GILMER COUNTY | TAX COMMISSIONER | 1 BROAD ST - SUITE 105 | | | ELLIJAY | GA | 30540 | |
| GILPIN COUNTY | GILPIN COUNTY TREASURER | 203 EUREKA STREET | | | CENTRAL CITY | CO | 80427 | |
| Gina Lomeli, General Manager | | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| Ginn Financial Services | | 1 Hammock Beach Parkway | | | Palm City | FL | 32137 | |
| Ginnie Mae | | U.S. Department Of Housing & Urban Development | | | Washington | DC | 20410-9000 | |
| GLADES COUNTY | GLADES COUNTY TAX COLLECTOR | 500 AVENUE J / PO BOX 1589 | | | MOORE HAVEN | FL | 33471 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLENDALE | | 1000 TECHNOLOGY DR MAIL STATION 430 | | | O'FALLON | MO | 33368 | |
| Glendale - FB | | CenFed Bank, FSB, 199 North Lake Avenue | | | Pasadena | CA | 91101 | |
| GLENDALE CITY | TREASURER GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY | | | GLENDALE | WI | 53209 | |
| GLENWOOD CITY | TREASURER GLENWOOD CITY | 132 PINE ST PO BOX 368 | | | GLENWOOD | WI | 54013 | |
| GLOCESTER TOWN | TOWN OF GLOCESTER | 1145 PUTNAM PIKE | | | CHEPACHET | RI | 02814 | |
| GLYNN COUNTY | TAX COMMISSIONER | 1725 REYNOLDS ST RM 100 | | | BRUNSWICK | GA | 31520 | |
| GMAC BANK | | 6985 UNION PARK CENTER SUITE 435 | | | MIDVALE | UT | 84047 | |
| GMAC COMMERCIAL FINANCE LLC | | 1290 AVENUE OF THE AMERICAS | 3rd Floor | | New York | NY | 10104 | |
| GMAC llc | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC MORTGAGE | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| GMAC Mortgage (GMACM) | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage Company, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage Servicer Advance Funding | | P.O. Box 1093 GT Queensgate House | South Church Street | | Grand Cayman | | | Cayman Islands |
| GMACM - BMMZ Repo | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| GMACM Home Equity Loan Trust 2004-HE3 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM HOME EQUITY LOAN TRUST 2005-HE2 | | C/O WILMINGTON TRUST COMPANY 1100 | NORTH MARKET STREET | | Wilmington | DE | 19890 | |
| GMACM Home Equity Notes | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Trust | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMACM Home Loan Trust 2001-HLTV1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM MORTGAGE LOAN TRUST 2010-1 | | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| GMAC-RFC, LLC | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| GMAC-RFC, LLC | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| GOFFSTOWN TOWN | TOWN OF GOFFSTOWN | 16 MAIN ST | | | GOFFSTOWN | NH | 03045 | |
| Goldman - Wells Fargo | | 100 2nd Ave. South | Suite 200S | | St. Petersburg | FL | 33701 | |
| Goldman Sachs | Shail Sapra | Structured Products Group | 1 New York Plaza | | New York | NY | 10004 | |
| Goldman Sachs & Company | | 200 West Street | | | New York | NY | 10282 | |
| Goldman Sachs Mortgage | | 250 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 200 West Street | | | New York | NY | 10282 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |
| Goldman Sachs Mortgage Company | | 85 Broad Street | | | New York | NY | 10080 | |
| GOLDMAN SACHS MORTGAGE COMPANY | AMY BRINKMAN | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| GOODHUE COUNTY | GOODHUE CO AUDITOR-TREASURER | 509 WEST 5TH STREET, RM 206 | | | RED WING | MN | 55066 | |
| GOODRICH VILLAGE | VILLAGE TREASURER | 7338 STATE RD / PO BOX 276 | | | GOODRICH | MI | 48438 | |
| GOOSE CREEK CISD | ASSESSOR COLLECTOR | PO BOX 2805 | | | BAYTOWN | TX | 77522 | |
| GORDON COUNTY | TAX COMMISSIONER | P O BOX 337 - COUNTY COURTHOUSE | | | CALHOUN | GA | 30703 | |
| GOVERNOR MIFFLIN SD/CUMRU TWP | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRANBY TOWN | TAX COLLECTOR OF GRANBY TOWN | 15 NORTH GRANBY RD | | | GRANBY | CT | 06035 | |
| GRAND BLANC TOWNSHIP | TREASURER - GRAND BLANC TWP | 5371 S SAGINAW ST | | | FLINT, | MI | 48507 | |
| GRAND COUNTY | GRAND COUNTY TREASURER | 308 BYERS AVE | | | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND RAPIDS CITY | GRAND RAPIDS CITY TREASURER | 300 MONROE NW, RM 220 | | | GRAND RAPIDS | MI | 49503 | |
| GRANDVILLE CITY | | 3195 WILSON AVE SW | | | GRANDVILLE | MI | 49418 | |
| Granite Bank | | 122 West Street | | | Keene | NH | 03431 | |
| GRANITE BANK | | 14 SPRUCE STREET | | | NASHUA | NH | 03061 | |
| GRANVILLE COUNTY | TAX COLLECTOR | 143 WILLIAMSBORO ST | | | OXFORD | NC | 27565 | |
| GRAPEVINE AREA TAX OFFICE | ASSESSOR-COLLECTOR | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 | |
| GRAVES COUNTY SHERIFF | | 101 E SOUTH STREET SUITE 3 | | | MAYFIELD | KY | 42066 | |
| GRAYSON COUNTY | ASSESSOR COLLECTOR | 100 W HOUSTON P O BOX 2107 | | | SHERMAN | TX | 75091 | |
| GREAT BARRINGTON TOWN | GREAT BARRINGTON TN-COLLECTOR | 334 MAIN STREET SUITE 1 | | | GREAT BARRINGTON | MA | 01230 | |
| GREATER SE MGMT DIST E | (BYRD) ASSESSOR -COLLECTOR | 17111 ROLLING CREEK DRIVE | | | HOUSTON, | TX | 77090 | |
| GREATER SHARPSTOWN MGMT DIST E | BYRD ASSESSOR-COLLECTOR | 17111 ROLLING CREEK DRIVE | | | HOUSTON, | TX | 77090 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE ROAD | | | BRIGHTON | MI | 48116 | |
| Green Planet Servicing, LLC | | 10 Research Parkway | | | Wallingford | CT | 06492 | |
| Green Planet Servicing, LLC | | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | |
| Greentree | | 345 St. Peter Street | | | St. Paul | MN | 55102 | |
| GREENE COUNTY | GREENE COUNTY COLLECTOR | 940 N BOONVILLE AVENUE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | GREENE COUNTY TREASURER | 15 GREENE ST | | | XENIA | OH | 45385 | |
| GREENE COUNTY | TAX COMMISSIONER | 1034 SILVER DRIVE SUITE 101 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | TRUSTEE | 204 N CUTLER ST - STE 216 | | | GREENEVILLE | TN | 37745 | |
| Greene County Collector of Revenue | Collector of Revenue | 940 N. Boonville Ave. | | | Springfield | MO | 65802 | |
| GREENE TOWNSHIP PIKE | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | NEW FOUNDLAND | PA | 18445 | |
| GREENLAND TOWN | TOWN OF GREENLAND | 575 PORTSMOUTH AVE | | | GREENLAND | NH | 03840 | |
| GREENSBURG SALEM SCHOOL DISTRICT | T-C OF GREENSBURG SALEM SCH DIST | 424 BRANDON ST | | | SW GREENSBURG | PA | 15601 | |
| GREENVILLE COUNTY | TAX COLLECTOR | 301 UNIVERSITY RIDGE SUITE 700 | | | GREENVILLE | SC | 29601 | |
| Greenwich | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| Greenwich Capital Financial Products, Inc. - FB | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| Greenwich Financial Products | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| GREENWICH UNIVERSAL | | 705 PARK LANE | | | SANTA BARBARA | CA | 93108 | |
| Greenwich Universal | | 705 Park Lane | | | Santa Barbara | CA | 93108-1417 | |
| GREGG COUNTY | A/C KIRK SHIELDS | PO BOX 1431 | | | LONGVIEW | TX | 75606 | |
| GREGORY F.X. DALY COLLECTOR OF REVENUE | | PO BOX 66877 | | | ST. LOUIS | MO | 63166-6877 | |
| GRETNA CITY | COLLECTOR | PO BOX 404 | | | GRETNA | LA | 70054 | |
| Group Boston Real Estate LLC | | 53 Hereford Street | | | Boston | MA | 02115 | |
| GROVE CITY AREA SCHOOL DISTRICT | T-C OF GROVE CITY SCHOOL DIST | 235 S. BROAD STREET | | | GROVE CITY | PA | 16127 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GROVE CITY BORO MERCER | TAX COLLECTOR OF GROVE CITY BOROUGH | PO BOX 47 | | | GROVE CITY | PA | 16127-0047 | |
| GRUNDY COUNTY | GRUNDY COUNTY TREASURER | PO BOX 689 | | | MORRIS | IL | 60450-0689 | |
| GUADALUPE COUNTY | ASSESSOR-COLLECTOR | PO DRAWER 70 | | | SEGUIN | TX | 78156 | |
| Guardian Mortgage Company Inc. | | 100 N. Central Expressway | Suite 190 | | Richardson | TX | 75080 | |
| GUILD MORTGAGE COMPANY | | 5898 COPLEY DRIVE | | | SAN DIEGO | CA | 92111 | |
| GUILFORD COUNTY | TAX COLLECTOR | 400 WEST MARKET ST | | | GREENSBORO | NC | 27401 | |
| GUILFORD TOWN | TAX COLLECTOR GUILFORD TOWN | 31 PARK ST | | | GUILFORD | CT | 06437 | |
| GUSTIN TOWNSHIP | GUSTIN TWP TREASURER | 2676 EAST PROCUNIER | | | HARRISVILLE | MI | 48740 | |
| GWINNETT COUNTY | TAX COMMISSIONER | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | |
| Hale KUI Partners, LLC | | 73-5619 Kauhola Street | | | Kailua-Kona | HI | 96740 | |
| HALIFAX TOWN | HALIFAX TOWN - TAXCOLLECTOR | 499 PLYMOUTH ST | | | HALIFAX | MA | 02338 | |
| HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| HAMDEN TOWN | TAX COLLECTOR OF HAMDEN TOWN | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMILTON COUNTY | HAMILTON COUNTY TREASURER | 138 E COURT ST ROOM 402 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE-RM 210 | | | CHATTANOOGA | TN | 37402 | |
| HAMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | | | HAMMOND | LA | 70404 | |
| HAMPDEN TOWNSHIP CUMBER | TAX COLLECTOR OF HAMPDEN TOWNSHIP | 230 S. SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| HAMPSHIRE COUNTY SHERIFF | | 66 N HIGH ST RM 2 | | | ROMNEY | WV | 26757 | |
| HAMPTON CITY | TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY/STORMWATER | TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON FALLS TOWN | TOWN OF HAMPTON FALLS | 1 DRINKWATER RD | | | HAMPTON FALLS | NH | 03844 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PLACE RM 205 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 855 STATE STREET | | | GARNER | IA | 50438 | |
| HANDY TOWNSHIP | TREASURER - HANDY TWP | 135 NORTH GRAND / PO BOX 189 | | | FOWLERVILLE | MI | 48836 | |
| HANOVER BORO YORK | TAX COLLECTOR OF HANOVER BORO | 217 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HANOVER COUNTY | TREASURER OF HANOVER COUNTY | 7497 COUNTY COMPLEX RD. STE 114 | | | HANOVER | VA | 23069 | |
| HANOVER PUBLIC SD/ HANOVER BORO | T-C OF HANOVER PUBLIC SCH DIST | 217 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| HANSON TOWN | HANSON TOWN - TAXCOLLECTOR | 542 LIBERTY STREET | | | HANSON | MA | 02341 | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2260 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| HARLINGEN TAX OFFICE | | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| HARNETT COUNTY | TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD, #101 | | | LILLINGTON | NC | 27546 | |
| HARPER WOODS CITY | TREASURER | 19617 HARPER AVENUE | | | HARPER WOODS | MI | 48225 | |
| HARRIS CO WCID-FONDREN RD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON, | TX | 77079 | |
| HARRIS COUNTY | ASSESSOR COLLECTOR | PO BOX 3547 / 1001 PRESTON RM 101 | | | HOUSTON | TX | 77253 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD #186 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #368 L | (LEARED) ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #70 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 120 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 151 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 168 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 249 W | (WHEELER) ASSESSOR-COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 82 E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY UD 6 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY WCID 133 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 145 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 70 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 91 E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| HARRISON COUNTY | TAX COLLECTOR | 1801 23RD AVENUE | | | GULFPORT | MS | 39501 | |
| HARRISON TOWNSHIP | TREASURER HARRISON TWP | 38151 LANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISONBURG CITY | HARRISONBURG CITY TREASURER | 345 S MAIN ST ROOM 106 | | | HARRISONBURG | VA | 22801 | |
| HARTFORD CITY | TAX COLLECTOR OF HARTFORD CITY | 550 MAIN ST-ROOM 106 | | | HARTFORD | CT | 06103 | |
| HARTLAND TOWNSHIP | TREASURER HARTLAND TWP | 2655 CLARK | | | HARTLAND | MI | 48353 | |
| HAVERHILL CITY | HAVERHILL CITY - TAX COLLECTOR | 4 SUMMER STREET, ROOM 114 | | | HAVERHILL | MA | 01830 | |
| HAWAII | COUNTY DIRECTOR OF FINANCE | 101 PAUAHI STREET, STE 4 | | | HILO | HI | 96720 | |
| HAWKINS COUNTY | TRUSTEE | 110 E MAIN ST ROOM 203 | | | ROGERSVILLE | TN | 37857 | |
| HAYS COUNTY | ASSESSOR-COLLECTOR | COURTHOUSE ANNEX 102 N LBJ DR | | | SAN MARCOS | TX | 78666 | |
| HAZLETON AREA S.D./HAZLETON CITY | HAZLETON AREA SD/HAZLETON CITY | 40 NORTH CHURCH STREET | | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD/WEST HAZLETON | T-C HAZLETON AREA S.D. | 123 EAST BROAD ST | | | WEST HAZLETON | PA | 18202 | |
| HAZLETON CITY (CITY BILL) LUZRNE | HAZLETON CITY - TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY (COUNTY BILL) LUZERN | HAZLETON CITY - TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | | | HAZLETON | PA | 18201 | |
| Healthcare Employees Federal Credit | | 760 Alexander Road | | | Princeton | NJ | 08540-6305 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | | PO BOX 27508 | | | NEWARK | NJ | 07101-8708 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| HEMPFIELD AREA SCHOOL DISTRICT | JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP (WSTMOR) | JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPSTEAD SCHOOL | HEMPSTEAD TOWN TAX RECEIVER | 200 NORTH FRANKLIN STREET | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD TOWN | HEMPSTEAD TOWN TAX RECEIVER | 200 N FRANKLIN ST. | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD VILLAGE | RECEIVER OF TAXES | 99 NICHOLS COURT | | | HEMPSTEAD | NY | 11550 | |
| HENDERSON COUNTY | ASSESSOR-COLLECTOR | 101 EAST TYLER COURTHOUSE | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | TAX COLLECTOR | 200 N GROVE ST SUITE 66 | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSONVILLE CITY | TAX COLLECTOR | 101 MAPLE DR N | | | HENDERSONVILLE | TN | 37075 | |
| HENDRICKS COUNTY | HENDRICKS COUNTY TREASURER | 355 S. WASHINGTON ST. RM 215 | | | DANVILLE | IN | 46122 | |
| HENDRY COUNTY | HENDRY COUNTY TAX COLLECTOR | 25 E HICKPOOCHEE AVE | | | LA BELLE | FL | 33935 | |
| HENNEPIN COUNTY | HENNEPIN COUNTY TREASURER | A-600 GOVERNMENT CTE 300 S. 6TH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | A-600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487-0060 | |
| HENRICO COUNTY | TREASURER OF HENRICO COUNTY | 4301 E PARHAM RD | | | HENRICO | VA | 23228 | |
| HENRIETTA TOWNSHIP | TREASURER HENRIETTA TWP | 11120 MUSBACH ROAD | | | MUNITH, | MI | 49259 | |
| HENRY COUNTY | HENRY COUNTY COLLECTOR | 100 W FRANKLIN ST | | | CLINTON | MO | 64735 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | 307 W CENTER STREET | | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 146/100 E WASHINGTON | | | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | TAX COMMISSIONER | 140 HENRY PARKWAY | | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | TREASURER | PO BOX 218 | | | COLLINSVILLE | VA | 24078 | |
| Hernadno County Tax Collector | | 20 N Main St Room 112 | | | Brooksville | FL | 34601-2892 | |
| HERNANDO COUNTY | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST ROOM 112 | | | BROOKSVILLE | FL | 34601 | |
| HFN | | 2711 N. Haskell Ave Suite 900 | | | Dallas | TX | 75204-2915 | |
| HFN OWNED ASSETS A/A | | 2711 N. HASKELL AVE | SUITE 900 | | DALLAS | TX | 55437 | |
| HICKMAN COUNTY | TRUSTEE | 114 N CENTRAL AVE - SUITE 105 | | | CENTERVILLE | TN | 37033 | |
| HIDALGO COUNTY | ARMANDO BARRERA, TAX ASSESSOR | P O BOX 178 | | | EDINBURG | TX | 78540 | |
| Hidalgo County | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| HIGHLAND CHARTER TOWNSHIP | TREASURER HIGHLAND TWP | 205 N JOHN ST | | | HIGHLAND | MI | 48357 | |
| HIGHLAND TOWNSHIP CHESTR | TC OF HIGHLAND TOWNSHIP | PO BOX 743 | | | PARKESBURG | PA | 19365 | |
| Highland-March Beverly Suites | | 1 PILGRIM DR | | | ANDOVER | MA | 01810-3410 | |
| Highlands Residential Mortgage | | 2101 Summer Lee Suite 209 | | | Rockwall | TX | 75032 | |
| HIGHLANDS S.D./TARENTUM BORO | T-C OF HIGHLANDS SD | 318 SECOND AVE | | | TARENTUM, | PA | 15084 | |
| HighTech Lending | | 2030 Main Street #350 | | | Irvine | CA | 92614 | |
| HILL COUNTY | ASSESSOR COLLECTOR | 126 S COVINGTON PO BOX 412 | | | HILLSBORO | TX | 76645 | |

Exhibit D
Affected Creditors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| HILL COUNTY APPRAISAL DISTRICT | ASSESSOR - COLLECTOR | PO BOX 416 | | | HILLSBORO | TX | 76645 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 172920 -ATTN PROPERTY TAXES | | | TAMPA | FL | 33672 | |
| HILLSBOROUGH TOWN | TOWN OF HILLSBOROUGH | 27 SCHOOL STREET | | | HILLSBOROUGH | NH | 03244 | |
| HILLSDALE TOWNSHIP | TREASURER | 1545 MEADOW LANE | | | HILLSDALE | MI | 49242 | |
| HINDS COUNTY | HINDS COUNTY TAX COLLECTOR | 316 S PRESIDENT STREET | | | JACKSON | MS | 39201 | |
| HINSDALE TOWN | | PO BOX 52 | | | HINSDALE | NH | 03451 | |
| HOCKING COUNTY | HOCKING COUNTY TREASURER | 1 EAST MAIN ST | | | LOGAN | OH | 43138 | |
| HOLBROOK TOWN | HOLBROOK TOWN - TAX COLLECTOR | 50 NORTH FRANKLIN STREET | | | HOLBROOK | MA | 02343 | |
| HOLDEN BEACH TOWN | TREASURER | 110 ROTHSCHILD | | | HOLDEN BEACH | NC | 28462 | |
| HOLLAND CITY | TREASURER | 270 S RIVER AVE | | | HOLLAND | MI | 49423 | |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLECTOR | 34 TOWN FARM RD | | | HOLLIS | ME | 04042 | |
| HOLLY TOWNSHIP | TOWNSHIP TREASURER | 102 CIVIC DRIVE | | | HOLLY | MI | 48442 | |
| Home Depot | | DEPT 32-2500784982 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| Home Financing Center, Inc. | | 400 UNIVERSITY DR FL 3 | | | CORAL GABLES | FL | 33134-7114 | |
| HOME LOAN TRUST 2000-HLI | | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | Wilmington | DE | 19801 | |
| HOME SAVINGS BANK | | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| Home Savings Bank | | 100 East English Street | | | Wichita | KS | 67202 | |
| Homecomings Financial, LLC | | 1100 Virginia Drive, MC 190-FTW-M98 | | | Fort Washington | PA | 19034 | |
| Homeowners Alliance | | 24516 Harper Avenue | | | St. Clair Shores | MI | 48080-1238 | |
| Homes of Distinction Real Estate | | 2027 State Highway 35 | | | Wall | NJ | 07719 | |
| Homes of Distinction Real Estate | Toni Pecoraro, Broker/Owner | 1076 Ocean Avenue | | | Sea Bright | NJ | 07760 | |
| HOOD COUNTY | ASSESSOR/COLLECTOR | 1902 W PEARL | | | GRANBURY | TX | 76048 | |
| HOPEDALE TOWN | HOPEDALE TOWN - TAXCOLLECTOR | 78 HOPEDALE ST | | | HOPEDALE | MA | 01747 | |
| Hopkinton Executive Suites, LLC | Frederick A. Grant, Jr. | 34 Hayden Rowe Street, Suite 100 | | | Hopkinton | MA | 01748 | |
| HOPKINTON TOWN | TOWN OF HOPKINTON | 1 TOWN HOUSE RD | | | HOPKINTON | RI | 02833 | |
| HORRY COUNTY | TREASURER | 1301 2ND AVE - GOVT & JUSTICE CNTR | | | CONWAY | SC | 29526 | |
| HOUSTON COUNTY | REVENUE COMMISSIONER | 462 N OATES COUNTY ADMIN BLDG | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | TAX COMMISSIONER | PO DRAWER 7799 | | | WARNER ROBINS | GA | 31095 | |
| HOUTZDALE BORO CLRFLD | T-C OF HOUTZDALE BOROUGH | 922 DON ST. | | | HOUTZDALE | PA | 16651 | |
| HOWARD TOWNSHIP | TREASURER HOWARD TWP | 1345 BARRON LAKE RD | | | NILES | MI | 49120 | |
| HOWELL COUNTY | HOWELL COUNTY COLLECTOR | 104 COURTHOUSE | | | WEST PLAINS | MO | 65775 | |
| HP Pay Per Use for Imaging and Printing | Tom Tompkins | 8000 Foothills Blvd. | MS5517 | | Roseville | CA | 95747 | |
| HQ-Atlanta Ravinia | Bryan Snyder | Two Ravinia, Sutie 500 | | | Atlanta | GA | 30346 | |
| HSBC | | 10 East 40th Street - 14th Floor | | | New York | NY | 10016 | |
| HSBC Bank | Jeffrey Lombino | 452 Fifth Avenue | Derivatives Products Group, 8th Floor | | New York | NY | 10018 | |
| HSBC Bank USA | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| HSBC Mortgage Corporation (USA) | | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| HSBC MORTGAGE SERVICES | | PO BOX 1231 | | | BRANDON | FL | 33509-1231 | |
| Hudson City Savings Bank | | W 80 Century Road | | | Paramus | NJ | 07652 | |
| HUDSON TOWN | TOWN OF HUDSON | 12 SCHOOL ST | | | HUDSON | NH | 03051 | |
| HUMBLE ISD | ASSESSOR COLLECTOR | PO BOX 2000 | | | HUMBLE | TX | 77347 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUMBOLDT COUNTY | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH ST ROOM 125 | | | EUREKA | CA | 95501 | |
| HUMPHREYS COUNTY | TRUSTEE | 102 THOMPSON ST RM 5 | | | WAVERLY | TN | 37185 | |
| HUNT COUNTY | ASSESSOR COLLECTOR | PO BOX 1042 | | | GREENVILLE | TX | 75403 | |
| HURON COUNTY | HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | NORWALK | OH | 44857 | |
| Iberia Bank | | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70560-6300 | |
| IBERIA BANK | | 1680 FRUITVILLE RD. | | | SARASOTA | FL | 34326 | |
| IBERIA PARISH | SHERIFF AND COLLECTOR | 300 IBERIA SUITE 120 | | | NEW IBERIA | LA | 70560 | |
| IBERVILLE PARISH | SHERIFF & COLLECTOR | PO DRAWER 231 | | | PLAQUEMINE | LA | 70765 | |
| IBM | | PO BOX 534151 | | | ATLANTA | GA | 30353 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267 | |
| ICT Group, Inc. | | 100 Brandywine Blvd | | | Newtown | PA | 18940 | |
| IKON Financial Services | Attn Dee Hopkins | 1738 Bass Road | | | Macon | GA | 31210 | |
| IMLAY TOWNSHIP | TREASURER - IMLAY TWP | 682 FAIRGROUNDS RD | | | IMLAY CITY | MI | 48444 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLLECTOR | 940 MAIN STREET SUITE 106 | | | EL CENTRO | CA | 92243 | |
| Indecomm Corporation | | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | |
| Indecomm Corporation | | USE 0001173201 - 001 DANA VINZANT | SENIOR VICE PRESIDENT OF | | ISELIN | NJ | 08830 | |
| Indecomm Holdings, Inc. | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | |
| INDEPENDENCE CITY | CITY OF INDEPENDENCE | 600 MEIJER DR, SUITE 303A | | | FLORENCE, | KY | 41042 | |
| INDEPENDENT BANK (EAST MICHIGAN) | | 230 W MAIN STREET | | | IONIA | MI | 48846 | |
| INDIAN RIVER COUNTY | INDIAN RIVER COUNT Y TAX COLLEC | PO BOX 1509 | | | VERO BEACH | FL | 32961 | |
| INDIAN TRAIL TOWN | TAX COLLECTOR | PO BOX 2430 | | | INDIAN TRAIL | NC | 28079 | |
| INDIANFIELDS TOWNSHIP | TREASURER - INDIANFIELDS TWP | 111 JOY ST | | | CARO | MI | 48723 | |
| ING | | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| ING Bank, FSB | | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| ING DIRECT | MELISSA MATTUS | 1 SOUTH ORANGE ST. | | | WILMINGTON | DE | 19801 | |
| INSURANCE COMMISSIONER | | 1124 SMITH STREET, ROOM 402 | | | CHARLESTON | WV | 25301-1333 | |
| Inter National Bank | | 1801 S 2nd Street | | | Mcallen | TX | 78503 | |
| InterCall, Inc. | | 15272 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| InterCall, Inc. | | 8420 West Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | |
| InterCall, Inc. | | P.O. BOX 281866 | | | Atlanta | GA | 30384--186 | |
| Intervoice | | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | |
| Intervoice | | c/o Convergys | 201 East Fourth Street | | Cincinnati | OH | 45202 | |
| Intervoice | | PO BOX 201305 | | | Dallas | TX | 75320-1305 | |
| Intex Solutions, Inc | | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | |
| IRON COUNTY | GERI NORWOOD - TREASURER | PO BOX 369 | | | PAROWAN | UT | 84761 | |
| Iron Mountain | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| Iron Mountain | | P O BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| Iron Mountain | | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Iron Mountain | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| Iron Mountain | | PO BOX 6150 | | | NEW YORK | NY | 10249-6150 | |
| Iron Mountain | | PO BOX 915026 | | | DALLAS | TX | 75391-5026 | |
| Iron Mountain Information Management, Inc. | | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | |
| Iron Mountain Records MGMT, Inc. | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| Iron Mountain Records MGMT, Inc. | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Records MGMT, Inc. | | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| Iron Mountain Records MGMT, Inc. | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON RIVER TOWNSHIP | TREASURER - IRON RIVER TWP | 102 MCNUTT RD | | | IRON RIVER | MI | 49935 | |
| IRVING ISD | ASSESSOR COLLECTOR | P O BOX 152021 | | | IRVING | TX | 75015 | |
| IRWIN BOROUGH (WSTMOR) | T-C OF IRWIN BORO | 411 MAIN STREET | | | IRWIN | PA | 15642 | |
| IRWIN COUNTY | TAX COMMISSIONER | 202 S IRWIN AVE | | | OCILLA | GA | 31774 | |
| IRWIN HOME EQUITY CORP | | 12677 ALCOSTA BLVD STE 500 | | | SAN RAMON | CA | 94583 | |
| Irwin Home Equity Corp | | 500 WASHINGTON ST | | | COLUMBUS | IN | 47201-6230 | |
| ISANTI COUNTY | ISANTI COUNTY TREASURER | 555 18TH AVE SW/ROOM 1115 | | | CAMBRIDGE | MN | 55008 | |
| ISGN Corporation | | 31 Inwood Road | | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 3220 TILLMAN DR. SUITE 301 | | | BENSALEM | PA | 19020 | |
| ISGN Corporation | | LARGE MEGA DEPARTMENT | 275 NE VENTURE DRIVE | | WAUKEE | IA | 50263 | |
| ISGN Corporation | | PO BOX 641028 | PNC BANK | | PITTSBURGH | PA | 15264 | |
| ISLAND COUNTY | ISLAND COUNTY TREASURER | PO BOX 699 | | | COUPEVILLE | WA | 98239 | |
| ISLANDIA VILLAGE | VILLAGE COLLECTOR | 1100 OLD NICHOLS RD | | | ISLANDIA | NY | 11749 | |
| ISLE OF WIGHT COUNTY | ISLE OF WIGHT COUNTY TREASURER | 17090 MONUMENT CIRCLE, STE 123 | | | ISLE OF WIGHT | VA | 23397 | |
| ISLIP TOWN | RECEIVER OF TAXES | 40 NASSAU AVENUE SUITE 4 | | | ISLIP | NY | 11751 | |
| ITASCA CITY | ASSESSOR COLLECTOR | 126 N HILL | | | ITASCA | TX | 76055 | |
| IXONIA TOWN | IXONIA TOWN TREASURER | PO BOX 109/W1195 MARIETTA AVE | | | IXONIA | WI | 53036 | |
| JACKSON CITY | TREASURER | 161 WEST MICHIGAN AVENUE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY | JACKSON COUNTY COLLECTOR | 415 E 12TH ST, SUITE 100 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | JACKSON COUNTY TAX COLLECTOR | 10 S OAKDALE RM 111A / PO BOX 5020 | | | PORTLAND, | OR | 97208 | |
| JACKSON COUNTY | JACKSON COUNTY TREASURER | 400 NEW YORK AVE, RM 206 | | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | REVENUE COMMISSIONER | 102 EAST LAUREL ST SUITE 12 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY | TAX COLLECTOR | 2915 CANTY ST - SUITE B | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY | TAX COLLECTOR | 401 GRINDSTAFF COVE ROAD #154 | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY SHERIFF | | PO BOX 426 | | | MCKEE | KY | 40447 | |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| JASPER CITY | | 200 BURNT MOUNTAIN ROAD | | | JASPER | GA | 30143 | |
| JASPER COUNTY | JASPER COUNTY COLLECTOR | 302 S MAIN - ROOM 107 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY | TAX COMMISSIONER | 126 W GREEN ST ROOM 125 | | | MONTICELLO | GA | 31064 | |
| JEANERETTE CITY | TAX COLLECTOR | PO BOX 209 | | | JEANERETTE | LA | 70544 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JEFFERSON COUNTY | ASSESSR-COLLECTOR | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY COLLECTOR | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TAX COLLECTOR | 66 SE D STREET SUITE E | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 301 MARKET STREET, RM 105 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TRUSTEE | PO BOX 38 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY - BESSEMER | JEFFERSON COUNTY TAX COLLECTOR | 1801 3RD AVE N - ROOM 201 | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 531 COURT PLACE, RM 604 | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY-BIRMINGHAM | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINTON JR BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR | P O BOX 30014 | | | TAMPA, | FL | 33630 | |
| JEFFERSON TOWNSHIP | TREASURER JEFFERSON TWP | 64679 M-62 SOUTH | | | CASSOPOLIS | MI | 49031 | |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | | | JEFFERSONTOWN | KY | 40299 | |
| JIM THORPE S.D./PENN FOREST TWNSHIP | BARBARA A AHNER/TAX COLLECTOR | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| JO DAVIESS COUNTY | JO DAVIESS COUNTY TREASURER | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JOHNSON COUNTY | ASSESSOR COLLECTOR | PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | COLLECTOR | PO BOX 344 | | | CLARKSVILLE | AR | 72830 | |
| Johnson County | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | JOHNSON COUNTY COLLECTOR | 300 N HOLDEN ST, STE 201 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY STREET SUITE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 86 W COURT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSTON COUNTY | COLLECTOR | 403 W MAIN ST SUITE 103 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | TAX COLLECTOR | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON TOWN | JOHNSTON TOWN- TAX COLLECTOR | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| Jones County Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O.Box 817 | | Lubbock | TX | 79408 | |
| JOSEPHINE COUNTY | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH STREET | | | GRANTS PASS | OR | 97526 | |
| Joshua Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| JP Morgan Chase | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JP Morgan Chase Bank Indenture Trustee | | 4 New York Plaza | 6th Floor | | New York | NY | 10004 | |
| JP Morgan Chase Bank NA Indenture Trustee | | 227 West Monroe Street | 26th Floor | | Chicago | IL | 60606 | |
| JP Morgan Chase Bank, N.A. | JPM Derivatives | 270 Park Avenue | | | New York | NY | 10017 | |
| JPM Chase Bank, N.A. | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JPM Chase Bank, N.A. | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| JPM Chase Bank, N.A. | | P.O. BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JPM Chase Bank, N.A. | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JPM Chase Bank, N.A. | Gerise Macaluso | 4 New York Plaza | 13th Floor | | New York | NY | 10004 | |
| JPM Chase Bank, N.A. | William Sholten | 3rd First National Plaza | | | Chicago | IL | 60602 | |
| JPMORGAN CHASE BANK, N.A. | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK, N.A. | PATTY SEXTON | 3415 VISION DRIVE | | | COLUMBUS | OH | 43219 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JUDSON ISD | ASSESSOR COLLECTOR | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233 | |
| Judson ISD | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| KALAMAZOO CITY | TREASURER | 241 W SOUTH | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KANABEC COUNTY | KANABEC COUNTY AUDITOR TREASURER | 18 NORTH VINE STREET | | | MORA | MN | 55051 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST EAST ROOM 120 | | | CHARLESTON | WV | 25301 | |
| KANE COUNTY | KANE COUNTY TREASURER | 719 S BATAVIA AVE BLDG A | | | GENEVA | IL | 60134 | |
| KANSAS CITY | CITY OF KANSAS CITY TREASURER | 414 E 12TH ST,1ST FL | | | KANSAS CITY | MO | 64106 | |
| KARABA, SHARON VALERIE | | 25425 SHANNON DRIVE | | | MANHATTAN | IL | 60422 | |
| Kathryn J. Hill, Desoto County Tax Collector | Kathryn J. Hill, CFC | PO Box 729 | | | Arcadia | FL | 34265 | |
| KATY ISD | ASSESSOR COLLECTOR | 6301 SOUTH STADIUM LN | | | KATY | TX | 77494 | |
| Katy ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| KAUFMAN COUNTY | ASSESSOR-COLLECTOR | PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| Kazrok.com (Kazrok.com - Kazork Asset Management) | | 3990 Old Town Ave | Suite A203 | | San Diego | CA | 92110 | |
| KCC | Joe Morrow | 2335 Alaska Ave | Investor Trustee | | EL SEGUNDO | CA | 90245 | |
| Ken Burton, Jr., Manatee County Tax Collector | Susan D. Profant, CFCA, CLA, FRP, Paralegal | 4333 US 301 North | | | Ellenton | FL | 34222 | |
| KENDALL COUNTY | KENDALL COUNTY TREASURER | 111 W FOX STREET | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | PO BOX 788 | | | BOERNE | TX | 78006 | |
| KENNER CITY | SHERIFF AND COLLECTOR | 1801 WILLIAMS BLVD RM 106 | | | KENNER | LA | 70062 | |
| KENNESAW CITY | TAX COLLECTOR | 2529 J.O. STEPHENSON AVE | | | KENNESAW, | GA | 30144 | |
| KENOSHA CITY | TREASURER KENOSHA CITY | 652 52ND STREET RM 105 | | | KENOSHA | WI | 53140 | |
| KENT COUNTY | KENT COUNTY RECEIVER OF TAXES | 555 BAY ROAD ROOM 121 | | | DOVER | DE | 19901 | |
| KENTON COUNTY SHERIFF | | 303 COURT ST, SUITE 409 | | | COVINGTON, | KY | 41011 | |
| KENTWOOD CITY | | PO BOX 8848 | | | KENTWOOD | MI | 49518 | |
| Kenwood Records Management | | 4001 44th Avenue South West | | | Cedar Rapids | IA | 52404 | |
| Kenwood Records Management | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KERN COUNTY | KERN COUNTY TAX COLLECTOR | P.O.BOX 541004 | | | LOS ANGLEES | CA | 90054 | |
| KERSHAW COUNTY | TREASURER | 515 WALNUT STREET | | | CAMDEN | SC | 29020 | |
| KEY BANK OF NEW YORK | | 50 FOUNTAIN PLAZA 4TH FLOOR | | | BUFFALO | NY | 14202 | |
| Key Bank Of New York | | Financial Ops., Mailstop NY-00-02-0405 | | | Buffalo | NY | 14202 | |
| KEYSTONE CENTRAL SD/MILL HALL BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | | | HERMITAGE, | PA | 16148 | |
| KIMBERLING CITY | CITY OF KIMBERLING CITY | PO BOX 370 | | | KIMBERLING CITY | MO | 65686 | |
| KING COUNTY | KING COUNTY - TREASURER | 500 4TH AVE RM 609/ADMIN BLDG | | | SEATTLE | WA | 98104 | |
| KING GEORGE COUNTY | KING GEORGE COUNTY TREASURER | 10459 COURTHOUSE DR SUITE 100 | | | KINGE GEORGE | VA | 22485 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KING WILLIAM COUNTY | KING WILLIAM COUNTY TREASURER | P O BOX 156 | | | KING WILLIAM | VA | 23086 | |
| KINGS COUNTY | KINGS COUNTY TAX COLLECTOR | 1400 WEST LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLLECTOR | 26 EVERGREEN STREET | | | KINGSTON | MA | 02364 | |
| KITSAP COUNTY | KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 | | | PORT ORCHARD | WA | 98366 | |
| KLEBERG COUNTY | ASSESSOR COLLECTOR | PO BOX 1457 | | | KINGSVILLE | TX | 78364 | |
| KLEIN ISD | ASSESSOR COLLECTOR | 7200 SPRING CYPRESS | | | KLEIN | TX | 77379 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 117 EAST HIGH STREET SUITE 103 | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 200 SOUTH CHERRY STREET | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | TRUSTEE KNOX COUNTY | 400 MAIN ST - ROOM 418 | | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE CITY/PROPERTY TAX DIV. | TREASURER | 400 MAIN ST-RM 445 | | | KNOXVILLE | TN | 37902 | |
| KOOTENAI COUNTY | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | COEUR D ALENE | ID | 83816 | |
| KOSCIUSKO COUNTY | KOSCIUSKO COUNTY TREASURER | 100 W CENTER ROOM 215 | | | WARSAW | IN | 46580 | |
| Kroll-Factual Data, Inc. | | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | |
| Kroll-Factual Data, Inc. | | P O BOX 847681 | | | DALLAS | TX | 75284-7681 | |
| LA PLATA COUNTY | LA PLATA COUNTY TREASURER | 1060 MAIN AVENUE, SUITE 103 | | | DURANGO, | CO | 81301 | |
| LA PORTE COUNTY | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVENUE, SUITE 102 | | | LA PORTE | IN | 46350 | |
| Lacera | | Gateway Plaza Suite 720 | | | Pasadena | CA | 91101-4199 | |
| LACERA | CYNTHIA LESHAY | 300 N. LAKE AVENUE | SUITE 850 | | PASADENA | CA | 91101 | |
| LACERA - FB | | 300 N Lake Avenue Suite 850 | | | Pasadena | CA | 91101 | |
| LACKAWANNA COUNTY SINGLE TAX OFFICE | LACKAWANNA CO TAX COLLECTOR | 100 THE MALL AT STEAMTOWN-UNIT 216 | | | SCRANTON | PA | 18503 | |
| LAFAYETTE CITY | TAX COLLECTOR | P O BOX 4024C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH | SHERIFF & COLLECTOR | P O BOX 92590 | | | LAFAYETTE | LA | 70509 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | 255 N FORBES ST ROOM 215 | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | PO DRAWER 327 | | | TAVARES | FL | 32778 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 105 MAIN ST/ADMINISTRATION BLDG | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 18 N COUNTY ST #102 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 2293 NORTH MAIN STREET | | | CROWN POINT | IN | 46307 | |
| LAKETON TOWNSHIP | | 2735 W. GILES ROAD | | | NORTH MUSKEGON | MI | 49445 | |
| LAMB COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 950 | | | LITTLEFIELD | TX | 79339 | |
| LANCASTER COUNTY | LANCASTER COUNTY TREASURER | 555 S 10TH ST ROOM 102 | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | TREASURER | 101 N MAIN ST | | | LANCASTER | SC | 29720 | |
| LANCASTER S.D./LANCASTER CITY-TWP | LANCASTER SCHOOL DISTRICT | PO BOX 4546 C/O FULTON BANK | | | LANCASTER | PA | 17604 | |
| LANCASTER TOWNSHIP (LANCAS) | T/C OF LANCASTER TWP | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| LANE COUNTY | LANE COUNTY TAX COLLECTOR | 125 E 8TH AVE PUBLIC SERVICE BLD | | | EUGENE | OR | 97401 | |
| LANGHAM CREEK UD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| LANSDOWNE BORO DELAWR | T-C OF LANSDOWNE BORO | C/O ALLIANCE BANK-9 E.LANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| LARAMIE COUNTY | LARAMIE COUNTY-TREASURER | 309 W 20TH STREET #1300 | | | CHEYENNE | WY | 82001 | |
| LARIMER COUNTY | LARIMER COUNTY TREASURER | 200 WEST OAK STE 2100 | | | FORT COLLINS | CO | 80521 | |
| LARKSVILLE BOROUGH (LUZRNE) | T-C OF LARKSVILLE BORO | 26 DELBROOK WAY | | | LARKSVILLE | PA | 18651 | |
| LARUE COUNTY SHERIFF | | 209 W HIGH ST, SUITE 6 | | | HODGENVILLE | KY | 42748 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST | INVESTMENT ACCTG DEPARTMENT | | CHICAGO | IL | 60603 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST | SUITE 1625 | | CHICAGO | IL | 60603 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST STE 291 | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | |
| LASALLE TOWNSHIP | TREASURER LASALLE TWP | PO BOX 46 | | | LASALLE | MI | 48145 | |
| LASSEN COUNTY | LASSEN COUNTY TAX COLLECTOR | 220 S LASSEN ST SUITE 3 | | | SUSANVILLE | CA | 96130 | |
| LATIMORE TOWNSHIP ADAMS | TAX COLLECTOR OF LATIMORE TOWNSHIP | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| LAUDERDALE COUNTY | REVENUE COMMISSIONER | 200 SOUTH COURT ST | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | TAX COLLECTOR | 500 CONSTITUTION AVE - RM 101 | | | MERIDIAN | MS | 39301 | |
| LAURENS COUNTY | TAX COMMISSIONER | PO BOX 2099 | | | DUBLIN | GA | 31040 | |
| LAVERGNE CITY | TAX COLLECTOR | 5093 MURFREESBORO RD | | | LA VERGNE | TN | 37086 | |
| LAWRENCE CITY | LAWRENCE CITY - TAX COLLECTOR | 200 COMMON STREET ROOM 101 | | | LAWRENCE | MA | 01840 | |
| LAWRENCE COUNTY | REVENUE COMMISSIONER | 750 MAIN ST - SUITE 2 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | TAX COLLECTOR | 517 E BROAD ST/PO BOX 812 | | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY | TRUSTEE | 200 W GAINES ST - SUITE 101 | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG CITY | CITY OF LAWRENCEBURG | PO BOX 290 | | | LAWRENCEBURG | KY | 40342 | |
| LAWRENCEBURG CITY | TAX COLLECTOR | 233 W GAINES ST - NBU #4 | | | LAWRENCEBURG | TN | 38464 | |
| LAZ Parking | | 15 Lewis Street | | | Hartford | CT | 06103 | |
| LE SUEUR COUNTY | LE SUEUR COUNTY TREASURER | 88 SOUTH PARK AVENUE | | | LE CENTER | MN | 56057 | |
| LEE COUNTY | LEE COUNTY TAX COLLECTOR | 2480 THOMPSON ST | | | FT MEYERS | FL | 33901 | |
| LEE COUNTY | REVENUE COMMISSIONER | 215 S 9TH ST | | | OPELIKA | AL | 36801 | |
| LEE COUNTY | TAX COLLECTOR | 201 W JEFFERSON - SUITE B | | | TUPELO | MS | 38804 | |
| Lee County Tax Collector | c/o Legal Department | P.O. Box 850 | | | Fort Myers | FL | 33902-0850 | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | 32 MAIN STREET | | | LEE | MA | 01238 | |
| LEESBURG TOWN | TREASURER LEESBURG TOWN | 25 WEST MARKET ST | | | LEESBURG | VA | 20176 | |
| LEHIGH COUNTY | TREASURER LEHIGH COUNTY | 17 S 7TH ST RM 119 | | | ALLENTOWN, | PA | 18101 | |
| LEHIGHTON BORO (BORO BILL) CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BORO (COUNTY BILL)CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD/LEHIGHTON BORO | T/C OF LEHIGHTON AREA S.D. | 171 SOUTH 4TH STREET | | | LEHIGHTON | PA | 18235 | |
| Lehman Brothers | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | |
| Lehman Brothers - FB | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | |
| Lehman Capital | | a Division of Lehman Brothers Holdings Inc | 200 Vesey Street | | New York | NY | 10285-0900 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Lehman International | | 745 Seventh Avenue 13th Floor | | | New York | NY | 10019 | |
| Lehman International - FB | | 745 Seventh Avenue 13th Floor | | | New York | NY | 10019 | |
| LEHMAN TWP (PIKE ) | TAX COLLECTOR OF LEHMAN TOWNSHIP | RR 2 BOX 123 - E SUGAR MNT | | | BUSHKILL | PA | 18324 | |
| LEHMAN WELLS FARGO S/S | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| LENAWEE COUNTY | TREASURER | 301 N MAIN STREET OLD COURTHOUSE | | | ADRIAN | MI | 49221 | |
| LenderLive Network, Inc. | | 710 S Ash Street #200 | | | Glendale | CO | 80246 | |
| LENOIR CITY | TREASURER LENOIR CITY HALL | PO BOX 958 | | | LENOIR | NC | 28645 | |
| LENOX TOWNSHIP | TREASURER - LENOX TWP | 63775 GRATIOT | | | LENOX | MI | 48050 | |
| Lenstar Inc. | | 200 Lakeside Drive | | | Horsham | PA | 19044 | |
| Lenstar Inc. | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| LEOMINSTER CITY | LEOMINSTER CITY -TAX COLLECTOR | 25 WEST ST | | | LEOMINSTER | MA | 01453 | |
| LEON COUNTY | LEON COUNTY TAX COLLECTOR | 3425 THOMASVILLE RD SUITE 19 | | | TALLAHASSEE | FL | 32309 | |
| LEROY TOWNSHIP | TREASURER LEROY TWP | 8156 FOUR MILE RD | | | EAST LEROY | MI | 49051 | |
| LEWIS AND CLARK COUNTY | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK ROOM #113 | | | HELENA | MT | 59623 | |
| LEWISTON CITY | | 27 PINE STREET | | | LEWISTON | ME | 04240 | |
| LEXINGTON COUNTY | LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DR | | | LEXINGTON | SC | 29072 | |
| LexisNexis Identity Verification Services | | 6601 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| LexisNexis Identity Verification Services | | ACCOUNT #131M2B | P.O. BOX 7247-6640 | | PHILADELPHIA | PA | 19170-6640 | |
| LexisNexis Identity Verification Services | | ACCOUNT NO 101160 | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | |
| LexisNexis Identity Verification Services | | PO BOX 2314 | | | CAROL STREAM | IL | 60132-2314 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 17170-6514 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-7780 | | | PHILADELPHIA | PA | 19170-7780 | |
| LexisNexis Identity Verification Services | | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | |
| Liberty Home Loans | | 299 CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432-5822 | |
| Liberty Property Limited Partnership | Attn Mr. Chris Eckerd | 5 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| Liberty Property Limited Partnership | Kristy Poh | P.O. Box 828438 | | | Philadelphia | PA | 19182-8428 | |
| Liberty Property Limited Partnership | Ms. Anne Shepard | 5 Walnut Grove Drive Suite 200 | | | Horsham | PA | 19044 | |
| LIBERTY SAVINGS BANK, FSB | | PO BOX 1000 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177 | |
| Liberty Savings Bank, FSB | | PO Box 1000 | | | Wilmington | OH | 45177 | |
| LIBERTY TOWNSHIP | TREASURER - LIBERTY TOWNSHIP | 101 W. LIBERTY RD | | | CLARK LAKE | MI | 49234 | |
| LICKING COUNTY | LICKING COUNTY TREASURER | 20 S 2ND ST, 2ND FLOOR | | | NEWARK | OH | 43055 | |
| LIMESTONE COUNTY | ASSESSOR-COLLECTOR | 200 STATE ST PO BOX 539 | | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY | REVENUE COMMISSIONER | 100 S CLINTON ST, 1ST FLOOR, STE A | | | ATHENS | AL | 35611 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| LINCOLN COUNTY | LINCOLN COUNTY COLLECTOR | 201 MAIN ST | | | TROY | MO | 63379 | |
| LINCOLN COUNTY | TREASURER | 811 MANVEL AVE SUITE 6 | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY SHERIFF | | 104 N 2ND ST | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY SHERIFF | | 8000 COURT STREET | | | HAMLIN | WV | 25523 | |
| LINCOLN TOWN | TREASURER-LINCOLN TOWNSHIP | N7448 HEMLOCK ROAD | | | ALGOMA | WI | 54201 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | 1061 E. SANFORD RD | | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | PO BOX 279 | | | STEVENSVILLE | MI | 49127 | |
| Lindsey Forbes | Veritas Property Management | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| LINN COUNTY | LINN COUNTY TREASURER | 315 MAIN ST | | | MOUND CITY | KS | 66056 | |
| LISBON TOWN | TAX COLLECTOR OF LISBON TOWN | 1 NEWENT RD | | | LISBON | CT | 06351 | |
| Litton Loan Servicing, L.P. | | 4828 LOOP CENTRAL DRIVE | | | HOUSTON | TX | 77081-2226 | |
| LIVE OAK COUNTY | ASSESSOR-COLLECTOR | P O BOX 519 | | | GEORGE WEST | TX | 78022 | |
| LIVERMORE CITY | CITY OF LIVERMORE | PO BOX 279 | | | LIVERMORE, | KY | 42352 | |
| LIVINGSTON PARISH | | PO BOX 370 | | | LIVINGSTON | LA | 70754 | |
| LIVONIA CITY | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154 | |
| Loan Center of California | | One Harbor Center | | | Suisun City | CA | 94585 | |
| Loan Value Group | c/o Frank Politta | 47 W River Rd | | | Rumson | NJ | 07760-1318 | |
| Local 38 & Associates Credit Union | | Rr4 Box 7665 | | | Milton | PA | 17847 | |
| LOCAL 38 AND ASSOCIATES CREDIT UNIO | | RR 4 BOX 7665 | | | MILTON | PA | 17847 | |
| LOCKPORT TOWNSHIP | TREASURER - LOCKPORT TWP | 20521 M-86 | | | CENTERVILLE | MI | 49032 | |
| LOGAN COUNTY | LOGAN COUNTY TREASURER | 100 S MADRIVER ST/ROOM 104 | | | BELLEFONTAINE | OH | 43311 | |
| LogicEase Solutions, Inc. | | COMPLIANCEEASE DIVISION | 1350 BAYSHORE HWY, STE LL33 | | BURLINGAME | CA | 94010-1823 | |
| LORAIN COUNTY | LORAIN COUNTY TREASURER | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL STREET | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| LOUDOUN COUNTY | TREASURER OF LOUDOUN COUNTY | PO BOX 347 | | | LEESBURG | VA | 20178 | |
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY | PO BOX 523 | | | LOUISA | VA | 23093 | |
| LOWELL CITY | LOWELL CITY - TAX COLLECTOR | 375 MERRIMAC STREET | | | LOWELL | MA | 01852 | |
| LOWER PROVIDENCE TWP (MONTGY) | T-C OF LOWER PROVIDENCE TWP | 624 S. PARK AVE | | | AUDUBON | PA | 19403 | |
| LOWNDES COUNTY | TAX COLLECTOR | 505 2ND AVE N/PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | TAX COMMISSIONER | PO BOX 1409 | | | VALDOSTA | GA | 31603 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 10385 WESTMOOR DR STE 100 | | | WESTMINSTER | CO | 80021 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 1111 ALDERMAN DR 350 | | | ALPHARETTA | GA | 30005 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 1521 N COOPER STREET | FOURTH FLOOR | | ARLINGTON | TX | 76011-5942 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 3100 NEW YORK DR STE 100 | ATTN HONEY NEWBERRY | | PASADENA | CA | 91107 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | DEPT #9277 | | | LOS ANGELES | CA | 90084-9277 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | P O BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| Lubbock Central Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielderm, COllins & Mott, L.L.P | P.O. Box 817 | | Lubbock | TX | 79408 | |
| LUCAS COUNTY | LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER SUITE 500 | | | TOLEDO | OH | 43604 | |
| Luminent Mortgage | | 2005 Market Street | 21st Floor | | Philadelphia | PA | 19103 | |
| LUMPKIN COUNTY | TAX COMMISSIONER | 99 COURTHOUSE HILL SUITE E | | | DAHLONEGA | GA | 30533 | |
| LURAY TOWN | TOWN OF LURAY TREASURER | 45 E MAIN STREET | | | LURAY | VA | 22835 | |
| LYNCHBURG CITY | TREASURER OF LYNCHBURG CITY | BILLING & COLLECTION-900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| LYNN CITY | LYNN CITY - TAX COLLECTOR | 3 CITY HALL SQUARE RM 204 / RUTH | | | LYNN | MA | 01901 | |
| LYNNFIELD TOWN | LYNNFIELD TOWN - TAX COLLECTOR | 55 SUMMER ST TOWN HALL | | | LYNNFIELD | MA | 01940 | |
| M & I BANK | | 135 N. PENNSYLVANIA ST. | | | INDIANAPOLIS | IN | 46204 | |
| M & T Mortgage Corporation | | 1 Fountain Plaza | | | Buffalo | NY | 14203 | |
| M&I MARSHALL & ILSLEY BANK | | 401 N. EXECUTIVE DRIVE | | | BROOKFIELD | WI | 53008 | |
| M&TCC | | 1 M&T Plaza | 7th Floor | | Buffalo | NY | 14203 | |
| M&TCC | | 1 M&T Plaza, 7th Floor | | | Buffalo | NY | 14203 | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | MACOMB INTERMEDIATE SCHOOL DIST | 44001 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB TOWNSHIP | TREASURER MACOMB TWP | 54111 BROUGHTON RD | | | MACOMB | MI | 48042 | |
| MACON COUNTY | REVENUE COMMISSIONER | PO BOX 830420 | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | TAX COLLECTOR | 5 W MAIN ST COURTHOUSE | | | FRANKLIN | NC | 28734 | |
| MACOUPIN COUNTY | MACOUPIN COUNTY TREASURER | 201 E MAIN STREET | | | CARLINVILLE | IL | 62626 | |
| Macquarie Mortgages USA, Inc. | | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | CANADA |
| MACQUARIE MORTGAGES USA, INC. | C/O ASSOCIATED BANK | NANCY DODSON | 1305 MAIN STREET | | STEVENS POINT | WI | 54481 | |
| MACQUARIE MORTGAGES USA, INC. | C/O ETRADE BANK | 671 N. GLEBE RD., 15th FLOOR | | | ARLINGTON | VA | 22203 | |
| MACQUARIE MORTGAGES USA, INC. | C/O EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | JACKSONVILLE | FL | 32256 | |

Exhibit D
Affected Creditors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACQUARIE MORTGAGES USA, INC. | C/O STATE FARM BANK | MICHAEL UNRUH | ONE STATE FARM PLAZA | | BLOOMINGTON | IL | 61710 | |
| MACQUARIE MORTGAGES USA, INC. | MARIA MUSOLINO | 10151 DEERWOOD PARK | BLDG 100, SUITE 500 | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA, INC. | MATTHEW WINKLER | 125 W 55TH | | | NEW YORK | NY | 10019 | |
| Macquarie Mortgages USA, Inc. - FB | | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | CANADA |
| MADERA COUNTY | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST, 2ND FL | | | MADERA | CA | 93637 | |
| MADERA IRRIGATION DISTRICT | | 12152 RD 28 1/4 | | | MADERA | CA | 93637 | |
| MADISON CITY | MADISON CITY TREASURER | PO BOX 2999 / 210 MLK BLVD. RM 107 | | | MADISON | WI | 53703 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 112 N JOHN WAYNE DR / PO BOX 152 | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 157 N. MAIN ST. SUITE 125 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | PO BOX 270 110 CLARA DAVIS | | | MADISON | NE | 68748 | |
| MADISON COUNTY | TAX COLLECTOR | 100 N SIDE SQUARE RM 116 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY SHERIFF | | 135 W IRVINE ST, STE B01 | | | RICHMOND | KY | 40475 | |
| MALDEN CITY | MALDEN CITY - TAXCOLLECTOR | 200 PLEASANT ST ROOM 317 | | | MALDEN | MA | 02148 | |
| MANATEE COUNTY | MANATEE COUNTY TAX COLLECTOR | 819 301 BOULEVARD WEST | | | BRADENTON | FL | 34205 | |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP | P O BOX 332 | | | MANCELONA | MI | 49659 | |
| MANCHESTER CITY | CITY OF MANCHESTER | 1 CITY HALL PLAZA WEST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY - MERIWETHER | TAX COLLECTOR | PO BOX 366 | | | MANCHESTER | GA | 31816 | |
| MANITOWOC CITY | TREASURER MANITOWOC CITY | 900 QUAY STREET | | | MANITOWOC | WI | 54220 | |
| Mansfield Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| MARENGO COUNTY | REVENUE COMMISSIONER | 101 E COATS AVE | | | LINDEN | AL | 36748 | |
| MARGARET G. BOWMAN | CARLYNTON S.D./ CARNEGIE BORO | 1 VETERANS WAY | | | CARNEGIE, | PA | 15106 | |
| MARGARET G. BOWMAN | CARNEGIE BORO | 1 VETERANS WAY | | | CARNEGIE, | PA | 15106 | |
| MARICOPA COUNTY | MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ROOM 100 | | | PHOENIX | AZ | 85003 | |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 | |
| MARIETTA CITY | TAX COLLECTOR | 205 LAWRENCE ST | | | MARIETTA | GA | 30060 | |
| MARIN COUNTY | MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER, ROOM 202 | | | SAN RAFAEL | CA | 94903 | |
| Marine Bank | | 1930 W. Bluemound Road, Suite D | | | Waukesha | WI | 53186 | |
| Marine Federal Credit Union | | 4180 Western Blvd. | | | Jacksonville | NC | 28546 | |
| MARION COUNTY | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | OCALA | FL | 34478 | |
| MARION COUNTY | MARION COUNTY TREASURER | 200 E WASHINGTON ST/STE 1001 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | MARION COUNTY TREASURER | 222 W CENTER STREET- SUITE 1041 | | | MARION | OH | 43302 | |
| MARION COUNTY | TRUSTEE | PO BOX 789 | | | JASPER | TN | 37347 | |
| MARION COUNTY SHERIFF | | 223 N SPALDING AVE SUITE 101 | | | LEBANON | KY | 40033 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MARION TOWNSHIP | TREASURER - MARION TWP | 2877 WEST COON LAKE ROAD | | | HOWELL | MI | 48843 | |
| MARIPOSA COUNTY | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | | | MARIPOSA | CA | 95338 | |
| MARLBOROUGH CITY | MARLBOROUGH CITY -TAX COLLECTOR | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH WATER/SEWER LIENS | CITY OF MARLBOROUGH | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| MARSHALL COUNTY | REVENUE COMMISSIONER | 424 BLOUNT AVE STE 124 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE RM 104 | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | TAX COLLECTOR | PO BOX 40 /103 MARKET STREET | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | TRUSTEE | 1102 COURTHOUSE ANNEX | | | LEWISBURG | TN | 37091 | |
| MARTIN COUNTY | MARTIN COUNTY AUDITOR TREASURER | 201 LAKE AVENUE STE 201 | | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MASHPEE TOWN | MASHPEE TOWN - TAXCOLLECTOR | 16 GREAT NECK RD NORTH | | | MASHPEE | MA | 02649 | |
| MASON COUNTY | MASON COUNTY TREASURER | 411 NORTH 5TH ST BLDG 1/PO BOX 429 | | | SHELTON | WA | 98584 | |
| MASONVILLE TOWNSHIP | TREASURER MASONVILLE TWP | PO BOX 166 | | | RAPID RIVER | MI | 49878 | |
| Mass. Mutual Life Ins. Co. | | 1500 Main Street | Suite 2100 | | Springfield | MA | 01115 | |
| MATANUSKA-SUSITNA BOROUGH | MATANUSKA SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645 | |
| Matrix Capital Bank | | 277 E AMADOR | | | LAS CRUCES | NM | 88001 | |
| MAUI | MAUI DIRECTOR OF FINANCE | 70 EAST KAAHUMANU AVENUE SUITE A16 | | | KAHULUI | HI | 96732 | |
| MAURY COUNTY | TRUSTEE | ONE PUBLIC SQUARE ROOM 104 | | | COLUMBIA | TN | 38401 | |
| MAYDE CREEK MUD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| MAYFIELD CITY | CITY OF MAYFIELD | 211 E BROADWAY | | | MAYFIELD | KY | 42066 | |
| MAYFIELD TOWNSHIP | TREASURER - MAYFIELD TWP | 1900 N SAGINAW | | | LAPEER | MI | 48446 | |
| MB Financial Bank, N.A. | | 6111 River Road | | | Rosemont | IL | 60018 | |
| MBIA | | 113 King Street | | | Armonk | NY | 10504 | |
| MC DONALD COUNTY | MCDONALD COUNTY COLLECTOR | 602 MAIN | | | PINEVILLE | MO | 64856 | |
| MC INTOSH COUNTY | TAX COMMISSIONER | 310 NORTHWAY | | | DARIEN | GA | 31305 | |
| MC LEOD COUNTY | MC LEOD COUNTY TREASURER | 2391 NORTH HENNEPIN AVENUE N | | | GLENCOE | MN | 55336 | |
| MCALLEN CITY | ASSESSOR-COLLECTOR | P O BOX 220 | | | MCALLEN | TX | 78505 | |
| McAllen Independent School District | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| McBride Realty, Inc. | | 4426 Washington Road | | | Evans | GA | 30809 | |
| MCCALMONT TOWNSHIP (JEFFER | T-C OF MCCALMONT TOWNSHIP | 107 PINE DR. POB 66 | | | ANITA | PA | 15711 | |
| MCCRACKEN COUNTY SHERIFF | | 301 SOUTH 6TH STREET | | | PADUCAH | KY | 42003 | |
| McDash Analytics, Inc | | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | |
| MCHENRY COUNTY | MCHENRY COUNTY TREASURER | 2200 N SEMINARY AVENUE | | | WOODSTOCK | IL | 60098 | |
| McLagan Partners, Inc. | | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCLEAN COUNTY | MCLEAN COUNTY TREASURER | 115 EAST WASHINGTON, ROOM M101 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY SHERIFF | | PO BOX 292 | | | CALHOUN | KY | 42327 | |
| MCLENNAN COUNTY ASSESSOR/COLLECTOR | ASSESSOR COLLECTOR | PO BOX 406 | | | WACO | TX | 76703 | |
| MCMINN COUNTY | MCMINN COUNTY TRUSTEE | 6 E MADISON AVE - TRUSTEE | | | ATHENS | TN | 37303 | |
| MCNAIRY COUNTY | TRUSTEE | 170 W COURT AVE - ROOM 103 | | | SELMER | TN | 38375 | |
| MEADE TOWNSHIP | TREASURER - MEADE TWP | 8620 N SCHOENHERR RD | | | FREESOIL, | MI | 49411 | |
| MEADOW CREEK MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MECKLENBURG COUNTY | CITY-COUNTY TAX COLLECTOR | 700 E STONEWALL ST. ROOM 104 | | | CHARLOTTE | NC | 28202 | |
| MEDFORD CITY | MEDFORD CITY - TAXCOLLECTOR | 85 GP HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| MEDFORD WATER/SEWER LIENS | CITY OF MEDFORD | 85 G.P. HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| MEDINA CITY | COLLECTOR | PO BOX 420 | | | MEDINA | TN | 38355 | |
| MEDINA COUNTY | MEDINA COUNTY TREASURER | 144 N BROADWAY ROOM 107 | | | MEDINA | OH | 44256 | |
| MEGASTAR FINANCIAL CORP. | | 1080 CHEROKEE ST. | | | DENVER | CO | 80204 | |
| MEIGS COUNTY | MEIGS COUNTY TREASURER | 100 E SECOND ST, ROOM 202 | | | POMEROY | OH | 45769 | |
| MELROSE CITY | MELROSE CITY - TAXCOLLECTOR | 562 MAIN ST | | | MELROSE | MA | 02176 | |
| MEMPHIS CITY | MEMPHIS CITY TREASURER | 125 NORTH MAIN ST, ROOM 375 | | | MEMPHIS | TN | 38103 | |
| Menard Inc. | | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Rep | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| MENASHA CITY | TREASURER MENASHA CITY | 140 MAIN STREET | | | MENASHA | WI | 54952 | |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD ROOM 1060 | | | UKIAH | CA | 95482 | |
| MERCED COUNTY | MERCED COUNTY TAX COLLECTOR | 7040 N STATE HIGHWAY 59 | | | MERCED | CA | 95348-8811 | |
| MERCER COUNTY SHERIFF | | 1501 W. MAIN ST | | | PRINCETON | WV | 24740 | |
| Mercer Human Resource Consulting | | P O BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| Mercer Human Resource Consulting | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| Mercer Human Resource Consulting | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCK, SHARP & DOHME FCU | DALE EDWARDS | 335 WEST BUTLER AVENUE | P.O. BOX 127 | | CHALFONT | PA | 18917 | |
| Merck, Sharp & Dohme Federal Credit Union | | 335 W. Butler Ave., P.O. Box 127 | | | Chalfont | PA | 18914 | |
| MERIDEN CITY | TAX COLLECTOR OF MERIDEN CITY | 142 E MAIN ST ROOM 117 | | | MERIDEN | CT | 06450 | |
| MERIWETHER COUNTY | TAX COMMISSIONER | PO BOX 729 | | | GREENVILLE | GA | 30222 | |
| MERRILL LYNCH | | 101 HUDSON STREET | 12TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| Merrill Lynch | | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| Merrill Lynch Capital Services | Attn Swap Group | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| Merrill Lynch Capital Services, Inc | Attn Swap Group Anita Dixon | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| MERRILL LYNCH MORTGAGE LENDING, INC | | 4 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10080 | |
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLLECTOR | 4 SCHOOL ST | | | MERRIMAC | MA | 01860 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERS | | 1818 LIBRARY STREET | SUITE 300 | | RESTON | VA | 20190 | |
| MERSCORP, Inc. | | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MERSCORP, Inc. | C/O Bill Beckman | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| MERSCORP, Inc. | Customer Division | 8201 Greensboro Drive | | | McLean | VA | 22102 | |
| MESA COUNTY | MESA COUNTY TREASURER | 544 ROOD AVENUE RM 100 | | | GRAND JUNCTION | CO | 81501 | |
| MESQUITE CITY/ISD | ASSESSOR COLLECTOR | P O BOX 850267 | | | MESQUITE | TX | 75185 | |
| Metabank | | Fifth At Erie | | | Storm Lake | IA | 50588 | |
| METHACTON SD/LOWER PROVIDENCE TWP | T-C OF METHACTON SCHOOL DIST | 624 S. PARK AVE | | | AUDUBON, | PA | 19403 | |
| MetLife | | 501 Route 22 West | | | Bridgewater | NJ | 08807 | |
| Metrocities Mortgage | | 15301 Centura Blvd Suite D300 | | | Sherman Oaks | CA | 91403 | |
| MIAMI-DADE COUNTY | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 12TH FLOOR | | | MIAMI | FL | 33130 | |
| Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit | 140 West Flagler Street, Suite 1403 | | | Miami | FL | 33130 | |
| MIC | CHERYL GRAHAM | 6090 CENTRAL AVENUE | | | ST PETERBURG | FL | 33707 | |
| MIDDLETOWN TOWNSHIP BUCKS | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | LEVITTOWN, | PA | 19056 | |
| Midfirst | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| Midland | | 10851 Mastin Suite 300 | | | Overland Park | KS | 66210 | |
| MIDLAND CITY/ISD C/O APPR DISTRICT | ASSESSOR-COLLECTOR | P O BOX 908002 | | | MIDLAND | TX | 79708 | |
| MIDLAND COUNTY | (REEVES) ASSESSOR/COLLECTOR | P O BOX 712 | | | MIDLAND, | TX | 79702 | |
| Mid-States Homes, Inc. - FB | | 4211 W. Boy Scout Blvd. | | | Tampa | FL | 33607 | |
| MIDTOWN MANAGEMENT DIST E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| Midtown Realty Group, LLC | | 922 Washington Street | | | Hoboken | NJ | 07030 | |
| MIDWEST ONE BANK | | 3225 DIVISION STREET | | | BURLINGTON | IA | 52601 | |
| MidWest One Bank | | 3225 Division Street | | | Burlington | IA | 52601-0459 | |
| MILFORD CITY | TAX COLLECTOR OF MILFORD CITY | 70 W RIVER STREET | | | MILFORD CITY | CT | 06460 | |
| MILFORD TOWN | MILFORD TOWN - TAXCOLLECTOR | 52 MAIN STREET ROOM 15 | | | MILFORD | MA | 01757 | |
| MILFORD TOWNSHIP | TREASURER - MILFORD TWP | 1100 ATLANTIC STREET | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP PIKE | TAX COLLECTOR OF MILFORD TOWNSHIP | 128 SUNSET TRAIL | | | MILFORD | PA | 18337 | |
| MILL HALL BORO (CLINTN) | T-C OF MILL HALL BOROUGH | 156 WEST PEALE AVENUE | | | MILL HALL | PA | 17751 | |
| MILLCREEK SCHOOL DISTRICT | T-C OF MILLCREEK SCHOOL DIST | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| MILLCREEK TWP (ERIE) | T-C OF MILLCREEK TOWNSHIP | 3608 W 26TH ST - MUNI BLDG | | | ERIE | PA | 16506 | |
| MILLE LACS COUNTY | MILLE LACS COUNTY AUDITOR TREASURER | 635 SECOND ST SE | | | MILACA | MN | 56353 | |
| MILLERSVILLE CITY /SUMNER | TAX COLLECTOR | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| MILLINGTON CITY | CITY TAX COLLECTOR | 160 N MAIN ST STE 200 | | | MEMPHIS | TN | 38103 | |
| MILLINGTON TOWNSHIP | TREASURER - MILLINGTON TWP | 8553 STATE STREET PO BOX 247 | | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | TREASURER | PO BOX 261 | | | MILLINGTON | MI | 48746 | |
| MILLINOCKET TOWN | TOWN OF MILLINOCKET | 197 PENOBSCOT AVENUE | | | MILLINOCKET | ME | 04462 | |
| MILLS TOWNSHIP | TREASURER MILLS TWP | 2441 GREENWOOD RD | | | PRESCOTT | MI | 48756 | |
| MILTON CITY | TAX COLLECTOR | 13000 DEERFIELD PKWY BLDG 100-107G | | | MILTON, | GA | 30004 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILTON TOWN | MILTON TOWN - TAXCOLLECTOR | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER | 200 E WELLS ST -ROOM 103 | | | MILWAUKEE | WI | 53202 | |
| MINERAL COUNTY | MINERAL COUNTY TREASURER | PO BOX 100 | | | SUPERIOR | MT | 59872 | |
| MINNEAPOLIS COMM DEVEL. AGENCY 2 | | 105 5TH AVENUE SOUTH | SUTIE 200 | | MINNEAPOLIS | MN | 55401 | |
| Minneapolis Comm Devel. Agency 2 | | 105 5th Avenue South | | | Minneapolis | MN | 55401 | |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY TREASURER | 415 NORTH DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MISSION BEND MUD 1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MISSOURI DIVISION OF FINANCE | | 301 W. HIGH STREET, RM 630, PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MLS, Inc. dba Country Living Homes | | PO Box 840 | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | Linda Miller - MLS, Inc. dba Country Living Homes | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| MOBILE COUNTY | MOBILE COUNTY REV COMMISSIONER | 3925 MICHAEL BLVD SUITE G | | | MOBILE | AL | 36609 | |
| MOHAVE COUNTY | MOHAVE COUNTY TREASURER | PO BOX 712 | | | KINGMAN | AZ | 86402 | |
| MONROE CITY | TREASURER MONROE CITY HALL | 300 W CROWELL ST | | | MONROE | NC | 28112 | |
| MONROE COUNTY | MONROE COUNTY TAX COLLECTOR | 1200 TRUMAN AVENUE | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | 101 N MAIN STREET ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | COUNTY COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | TAX COLLECTOR | 301 CHESTNUT STREET / PO BOX 684 | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | TRUSTEE | 103 COLLEGE ST SUITE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY SHERIFF | | 216 MAIN STREET | | | UNION | WV | 24983 | |
| MONROE TOWN | TAX COLLECTOR | 11 STAGE ROAD | | | MONROE | NY | 10950 | |
| MONROE TOWN | TREASURER TOWN OF MONROE | 981 CTY RD Z | | | ARKDALE | WI | 54613 | |
| MONROE-WOODBURY CENT (MONROE) | SCHOOL TAX COLLECTOR | 278 ROUTE 32 EDUCATION CENTER | | | CENTRAL VALLEY | NY | 10917 | |
| MONTAGUE COUNTY | ASSESSOR COLLECTOR | PO BOX 8 | | | MONTAGUE, | TX | 76251 | |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLLECTOR | 168 W ALISAL ST 1ST FL | | | SALINAS | CA | 93901 | |
| MONTGOMERY CO MUD 47 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY | ASSESSOR COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| Montgomery County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD STREET | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER | 101 SOUTH LAWRENCE ST 2ND FLOOR | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | TAX COMMISSIONER | PO BOX 317 | | | MOUNTVERNON | GA | 30445 | |
| MONTGOMERY COUNTY | TRUSTEE | 350 PAGENT LANE SUITE 101B | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY /SEMIANNUAL | DIVISION OF TREASURY | 255 ROCKVILLE PIKE STE L 15 | | | ROCKVILLE | MD | 20850 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MONTGOMERY COUNTY MUD 46 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY SHERIFF | | ONE COURT STREET | | | MT STERLING | KY | 40353 | |
| MONTROSE COUNTY | MONTROSE COUNTY TREASURER | 320 S FIRST STREET #106 | | | MONTROSE | CO | 81401 | |
| MONTVILLE TOWN | TAX COLLECTOR OF MONTVILLE | 310 NORWICH NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 | |
| Moodys | | 7 World Trade Center at 250 Greenwich Street | 24th Floor | | New York | NY | 10007 | |
| MOOSIC BORO LACKAW | T-C OF MOOSIC BOROUGH | 715 MAIN ST | | | MOOSIC | PA | 18507 | |
| MOREHOUSE PARISH | SHERIFF & COLLECTOR | 351 S FRANKLIN | | | BASTROP | LA | 71220 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 180 S MAIN ST SUITE 129 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 300 WEST STATE STREET | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | REVENUE COMMISSIONER | 302 LEE ST NE | | | DECATUR | AL | 35601 | |
| Morgan Stanley Mortgage Capital Inc. | | 1633 Broadway | | | New York | NY | 10019 | |
| MORRISON COUNTY | MORRISON COUNTY TREASURER | 213 SE FIRST AVE | | | LITTLE FALLS | MN | 56345 | |
| MORROW COUNTY | MORROW COUNTY TREASURER | 48 EAST HIGH STREET | | | MT GILEAD | OH | 43338 | |
| Mortgage Bankers Association | | P.O. BOX 403945 | | | ATLANTA | GA | 30384 | |
| Mortgage Bankers Association | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| Mortgage Investors Corporation | | 6090 CENTRAL AVE | | | ST. PETERSBURG | FL | 33707 | |
| MORTGAGE INVESTORS CORPORATION | | 6090 CENTRAL AVENUE | | | ST PETERBURG | FL | 33707 | |
| Mortgage Investors Corporation - FB | | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| MORTGAGE IT | | 33 MAIDEN LANE | 6TH FL. | | NEW YORK | NY | 10038 | |
| MortgageIT - FB | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| MOSHANNON VALLEY SD/HOUTZDALE BORO | T-C OF MOSHANNON VALLEY SD | 922 DON ST. | | | HOUTZDALE | PA | 16651 | |
| MOUNT VERNON CITY | TAX COLLECTOR | 1 ROOSEVELT SQ/PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY SCHOOLS | RECEIVER OF TAXES | 1 ROOSEVELT SQ CTY HALL/PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY-RECEIVER | FINANCE DEPT CITY HALL- PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOWER COUNTY | MOWER COUNTY TREASURER | 201 FIRST STREET NE | | | AUSTIN | MN | 55912 | |
| MP-Pacific Plaza, LLC | Attn Nooriyah Ayoub | Dept. LA 23303 | | | Pasadena | CA | 91185-3303 | |
| MT STERLING CITY | CITY OF MT STERLING | 33 N MAYSVILLE ST | | | MT STERLING | KY | 40353 | |
| MT. CLEMENS CITY | MOUNT CLEMENS CITY TREASURER | 1 CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| MUNICIPALITY OF ANCHORAGE | | 632 WEST 6TH AVE 3RD FLOOR | | | ANCHORAGE | AK | 99501 | |
| MURFREESBORO CITY | TAX COLLECTOR | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| MUSKOGEE COUNTY | TREASURER | 400 W BROADWAY, STE 220 | | | MUSKOGEE | OK | 74401 | |
| NAPA COUNTY | NAPA COUNTY TAX COLLECTOR | 1195 3RD ST RM 108 | | | NAPA | CA | 94559 | |
| NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| NASHUA CITY | CITY OF NASHUA | 229 MAIN ST | | | NASHUA | NH | 03060 | |
| NASHVILLE CITY | TAX COLLECTOR | PO BOX 495 | | | NASHVILLE | GA | 31639 | |
| NASSAU COUNTY | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE RD - STE 3 | | | FERNANDINA, | FL | 32034 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| NATIONAL BANK OF COMMERCE | | ONE COMMERCE SQUARE | | | MEMPHIS | TN | 35150 | |
| National Bank Of Commerce | | One Commerce Square | | | Memphis | TN | 38103-2514 | |
| National Business Systems, Inc. | | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | |
| National City Mortgage Co | | 3232 Newmark Drive | | | Miamisburg | OH | 45342 | |
| National Default Servicing, LLC | | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| National Defaulting Servicing, LLC | | 1577 NEW BRITAIN 2ND FL | | | FARMINGTON | CT | 06032 | |
| National Defaulting Servicing, LLC | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| National Defaulting Servicing, LLC | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| National Defaulting Servicing, LLC | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| National Defaulting Servicing, LLC | | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| NATIXIS Real Estate Capital | | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER | PO BOX 2290 | | | CASPER | WY | 82602 | |
| NAVAJO COUNTY | NAVAJO COUNTY TREASURER | PO BOX 668 | | | HOLBROOK | AZ | 86025 | |
| NEIGHBORHOOD HOUSING SERVICES | | 1970 BROADWAY | SUITE 470 | | OAKLAND | CA | 94612 | |
| Neighborhood Housing Services | | 40 E VERDUGO AVE | | | BURBANK | CA | 91502-1931 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLAZA | | | BARDSTOWN | KY | 40004 | |
| NESHAMINY SD/MIDDLETOWN TOWNSHIP | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | LEVITTOWN, | PA | 19056 | |
| NESHKORO VILLAGE | TREASURER NESHKORO VILLAGE | PO BOX 265 | | | NESHKORO | WI | 54960 | |
| NetBank, Inc | | 7215 Financial Way | | | Jacksonville | FL | 32256 | |
| NEVADA COUNTY | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| NEVADA LEGAL NEWS | | 930 SOUTH FOURTH STREET, SUITE 100 | | | LAS VEGAS | NV | 89101-6845 | |
| NEW BEDFORD CITY | NEW BEDFORD CITY -TAX COLLECT | 133 WILLIAM ST | | | NEW BEDFORD | MA | 02740 | |
| NEW BRITAIN CITY | TAX COLLECTOR OF NEW BRITAIN CITY | 27 W MAIN STREET RM 104 | | | NEW BRITAIN | CT | 06051 | |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY TREASURER | 87 READS WAY 2ND FLOOR | | | NEW CASTLE | DE | 19720 | |
| NEW CUMBERLAND FCU | | 345 LEWISBERRY ROAD | | | NEW CUMBERLAND | PA | 17070 | |
| New Cumberland FCU | | 345 Lewisberry Road | | | New Cumberland | PA | 17070-2306 | |
| New Hampshire Department of State | | 107 North Main Street | | | Concord | NH | 03301-4989 | |
| NEW HANOVER COUNTY | TAX COLLECTOR | 230 GOVERNMENT CENTER DR SUITE 190 | | | WILMINGTON | NC | 28403 | |
| NEW HAVEN CITY | TAX COLLECTOR OF NEW HAVEN | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN VILLAGE | TREASURER | 58725 HAVENRIDGE / PO BOX 480429 | | | NEW HAVEN | MI | 48048 | |
| NEW HOPE CITY | TAX COLLECTOR | PO BOX 168 | | | SOUTH PITTSBURG | TN | 37380 | |
| New Jersey Department of State | | PO Box 001, State House, 2nd Floor | | | Trenton | NJ | 08625 | |
| NEW ORLEANS CITY | BUREAU OF TREASURY | 1300 PERDIDO RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| NEW PENN FINANCIAL | | 4000 CHEMICAL RD. | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | |
| New Towne Center Inc. | | 915 EAST MCLEMORE AVENUE | SUITE 205 | | MEMPHIS | TN | 38106 | |
| New Towne Center Inc. | | 915 East McLemore Avenue Suite 201 | | | Memphis | TN | 38106 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| New York Department of Taxation and Finance | Bankruptcy Section | P O Box 5300 | | | Albany | NY | 12205-0300 | |
| New York Life | | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York State Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEWARK CITY | NEWARK CITY - TAXCOLLECTOR | 920 BROAD ST ROOM 104 | | | NEWARK | NJ | 07102 | |
| Newcourse Communications | | 5010 LINBAR DRIVE SUITE 100 | LINBAR BUSINESS CENTER | | NASHVILLE | TN | 37211 | |
| Newcourse Communications | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | |
| NEWMARKET TOWN | TAX COLLECTOR | 186 MAIN STREET | | | NEWMARKET | NH | 03857 | |
| NEWNAN CITY | | 25 LAGRANGE ST | | | NEWNAN | GA | 30263 | |
| NEWPORT CITY | NEWPORT CITY - TAXCOLLECTOR | 43 BROADWAY CITY HALL | | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | NEWPORT CITY FINANCE DEPT | PO BOX 1090 | | | NEWPORT | KY | 41071 | |
| NEWPORT FUNDING CORP. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| NEWPORT MUD A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT NEWS CITY | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE/CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY/STORM WATER | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT TOWN | TOWN OF NEWPORT | 23 WATER STREET | | | NEWPORT | ME | 04953 | |
| NEWTON COUNTY | TAX COMMISSIONER | 1113 USHER STREET SUITE 101 | | | COVINGTON | GA | 30014 | |
| NEWTOWN BOROUGH | TAX COLLECTOR | PO BOX 471 / 7 HANOVER ROAD | | | NEWTOWN | CT | 06470 | |
| Newtown Executive Office, Inc. | | 233 Needham Street, Office #78 | | | Newton | MA | 02464 | |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE STREET | | | NEWTOWN | CT | 06470 | |
| NFM Lending Inc | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| NFM Lending inc. - FB | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| Nishant Kohli | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| NOBLE COUNTY | NOBLE COUNTY TREASURER | 101 NORTH ORANGE STREET | | | ALBION | IN | 46701 | |
| NOMURA CREDIT & CAPITAL INC | | 2 WORLD FINANCIAL CENTER | BUILDING B | | NEW YORK | NY | 10281 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | New York | NY | 10281-1038 | |
| NON ESCROW LOAN - MA | TAX COLLECTOR | | | | WATERLOO | MA | 50702 | |
| NORFOLK CITY | NORFOLK CITY TREASURER | 810 UNION STREET | | | NORFOLK | VA | 23510 | |
| Norfolk Homes of Nashville, Inc. | Attn Kevin Dattilo, Division President | 227 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| NORTH ALLEGHENY S.D./FRANKLIN PARK | T-C OF N ALLEGHENY SCHOOL DIST | 2344 WEST INGOMER ROAD | | | PITTSBURGH | PA | 15237 | |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN - COLLECTOR | 120 MAIN ST | | | NORTH ANDOVER | MA | 01845 | |
| NORTH ATTLEBORO | NORTH ATTLEBORO -TAX COLLECTO | 43 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit D
Affected Creditors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| NORTH CORNWALL TOWNSHIP LEBNON | TAX COLLECTOR OF NORTH CORNWALL TWP | 265 S 21 ST | | | LEBANON | PA | 17042 | |
| North Dakota Housing Finance Agency | | PO Box 1535 | | | Bismarck | ND | 58502 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | 1500 E. CAPITOL AVE. | | BISMARCK | ND | 58501 | |
| NORTH HOPEWELL TOWNSHIP YORK | T-C OF NORTH HOPEWELL TOWNSHIP | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| NORTH HUDSON VILLAGE | TREASURER NORTH HUDSON VILLAGE | 400 7TH STREET N | | | HUDSON | WI | 54016 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | TOTAWA | NJ | 07511 | |
| North Jersey Federal Credit Union | | 711 UNION BLVD | | | TOTAWA | NJ | 07512-2207 | |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TOWN-TAX COLLECTOR | 80 BOSTON NECK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH MISSION GLEN MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| NORTH PENN S.D./UPPER GWYNEDD TWP | T-C OF NORTH PA SCHOOL DIST | PARKSIDE PL PO BOX 1 | | | WEST POINT | PA | 19486 | |
| NORTH PROVIDENCE TOWN | TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET | | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH SMITHFIELD TOWN | TOWN OF NORTH SMITHFIELD | 575 SMITHFIELD ROAD | | | NORTH SMITHFIELD | RI | 02896 | |
| NORTHAMPTON COUNTY | TREAS. OF NORTHAMPTON COUNTY | PO BOX 598 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | TREASURER NORTHHAMPTON COUNTY | REVENUE OFFICE - 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHAMPTON TWP | TAX COLLECTOR OF NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | RICHBORO | PA | 18954 | |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN - COLLECTOR | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COLLECTOR | 7 MAIN STREET | | | WHITINSVILLE | MA | 01588 | |
| Northeast Bank | | 27 Westminister Street | | | Lewiston | ME | 04240-3531 | |
| NORTHEAST BANK | | 27 WESTMINISTER STREET | | | LEWISTON | ME | 04241 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | ABBY LATCHAW, TAXCOLLECTOR | 1920 COPENHAFFER RD | | | DOVER, | PA | 17315 | |
| NORTHWOOD TOWN | TOWN OF NORTHWOOD | 818 FIRST NEW HAMPSHIRE TPKE | | | NORTHWOOD | NH | 03261 | |
| NORWALK CITY | TAX COLLECTOR OF NORWALK CITY | 125 EAST AVE-ROOM 105 | | | NORWALK | CT | 06851 | |
| Norwest Mortgage Inc | | 1 Home Campus, Mac X2402-01C | | | Des Moines | IA | 50328 | |
| NORWEST MORTGAGE INC REPURCH | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328-0001 | |
| NORWICH CITY | TAX COLLECTOR OF NORWICH | 100 BROADWAY CITY HALL | | | NORWICH | CT | 06360 | |
| NORWICH TOWNSHIP | TREASURER - NORWICH TWP | 6709 E 8 MILE RD | | | BIG RAPIDS | MI | 49307 | |
| NORWIN SCHOOL DISTRICT | T-C OF NORWIN SCHOOL DISTRICT | 411 MAIN ST | | | IRWIN | PA | 15642 | |
| NORWOOD TOWN | NORWOOD TOWN - TAXCOLLECTOR | 566 WASHINGTON ST | | | NORWOOD | MA | 02062 | |
| NOTTAWA TOWNSHIP | TREASURER - NOTTAWA TWP | PO BOX 68 | | | CENTREVILLE | MI | 49032 | |
| NUECES COUNTY | ASSESSOR COLLECTOR | 901 LEOPARD/SUITE 301 | | | CORPUS CHRISTI | TX | 78401 | |
| NV Division of Financial Institutions | (Collection Licensing) | 1179 Fairview Drive | | | Carson City | NV | 89701 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NV Secretary of State | | 101 North Carson Street, Suite 3 | | | Carson City | NV | 89701 | |
| NW HARRIS COUNTY MUD 10 E | BYRD ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON, | TX | 77090-2413 | |
| NW HARRIS COUNTY MUD 29 W | (WHEELER) ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| NYE COUNTY | NYE COUNTY TREASURER | PO BOX 473 101 RADAR ROAD | | | TONOPAH | NV | 89049 | |
| Oak Street Mortgage | | 11595 N Meridian Street Suite 400 | | | Carmel | IN | 46032 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT. 479 | | PONTIAC | MI | 48341 | |
| OceanFirst Bank | | 975 Hooper Avenue | | | Toms River | NJ | 08753 | |
| OCONEE COUNTY | TREASURER | 415 SOUTH PINE STREET | | | WALHALLA | SC | 29691 | |
| OCONTO CITY | TREASURER OCONTO CITY | 1210 MAIN ST | | | OCONTO | WI | 54153 | |
| OCTORARA AREA SCHOOL DISTRICT | T-C OF OCTORARA AREA SCHOOL DIST | 228 HIGHLAND ROAD STE 1 | | | ATGLEN | PA | 19310 | |
| Ocwen Financial Corporation | | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | |
| Ocwen Loan Servicing, LLC | | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| OFFICE OF FINANCIAL INSTITUTIONS | | 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR | | | BATON ROUGE | LA | 70809-7024 | |
| Office of the Attorney General AK | Attn Bankruptcy Dept | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| Office of the Attorney General AL | Attn Bankruptcy Dept | 500 Dexter Ave | | | Montgomery | AL | 36130 | |
| Office of the Attorney General AR | Attn Bankruptcy Dept | 323 Center St Ste 200 | | | Little Rock | AR | 72201 | |
| Office of the Attorney General AZ | Attn Bankruptcy Dept | 1275 W Washington St | | | Phoenix | AZ | 85007 | |
| Office of the Attorney General CA | | 110 West A St Ste 1100 | | | San Diego | CA | 92101-3702 | |
| Office of the Attorney General CA | | 1300 I St | | | Sacramento | CA | 95814-2919 | |
| Office of the Attorney General CA | | 1515 Clay St | | | Oakland | CA | 94612-1499 | |
| Office of the Attorney General CA | | 2550 Mariposa Mall Rm 5090 | | | Fresno | CA | 93721-2271 | |
| Office of the Attorney General CA | | 300 S Spring St | | | Los Angeles | CA | 90013-1230 | |
| Office of the Attorney General CA | | 455 Golden Gate Ste 11000 | | | San Francisco | CA | 94102-7004 | |
| Office of the Attorney General CA | | PO Box 70550 | | | Oakland | CA | 94612-0550 | |
| Office of the Attorney General CA | | PO Box 85266-5299 | | | San Diego | CA | 92186-5266 | |
| Office of the Attorney General CA | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General CA | Attn Bankruptcy Dept | California Dept of Justice | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General CO | Attn Bankruptcy Dept | 1525 Sherman St 7th Fl | | | Denver | CO | 80203 | |
| Office of the Attorney General CT | Attn Bankruptcy Dept | 55 Elm St | | | Hartford | CT | 06106 | |
| Office of the Attorney General DC | Attn Bankruptcy Dept | 441 4th St NW Ste 1145S | | | Washington | DC | 20001 | |
| Office of the Attorney General DE | Attn Bankruptcy Dept | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | |
| Office of the Attorney General FL | Attn Bankruptcy Dept | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | |
| Office of the Attorney General GA | Attn Bankruptcy Dept | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| Office of the Attorney General HI | Attn Bankruptcy Dept | 425 Queen St | | | Honolulu | HI | 96813 | |
| Office of the Attorney General IA | Attn Bankruptcy Dept | 1305 E Walnut St | | | Des Moines | IA | 50319 | |
| Office of the Attorney General ID | Attn Bankruptcy Dept | 700 W State St | PO Box 83720 | | Boise | ID | 83720-0010 | |
| Office of the Attorney General IL | Attn Bankruptcy Dept | 100 W Randolph St | | | Chicago | IL | 60601 | |
| Office of the Attorney General IN | Attn Bankruptcy Dept | Indiana Government Center South | 302 W Washington St | | Indianapolis | IN | 46204 | |
| Office of the Attorney General KS | Attn Bankruptcy Dept | Memorial Hall 2nd Fl | 120 SW 10th St | | Topeka | KS | 66612 | |
| Office of the Attorney General KY | Attn Bankruptcy Dept | 700 Capitol Ave Ste 118 | | | Frankfort | KY | 40601 | |
| Office of the Attorney General LA | Attn Bankruptcy Dept | PO Box 94005 | | | Baton Rouge | LA | 70804 | |
| Office of the Attorney General MA | Attn Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108 | |
| Office of the Attorney General MD | Attn Bankruptcy Dept | 200 St Paul Place | | | Baltimore | MD | 21202 | |
| Office of the Attorney General ME | Attn Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333 | |
| Office of the Attorney General MI | Attn Bankruptcy Dept | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | |
| Office of the Attorney General MN | Attn Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota St | | St Paul | MN | 55101 | |
| Office of the Attorney General MO | Attn Bankruptcy Dept | Supreme Court Building | 207 W High St | PO Box 899 | Jefferson City | MO | 65102 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Office of the Attorney General MS | Attn Bankruptcy Dept | Walters Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Office of the Attorney General MT | Attn Bankruptcy Dept | Department of Justice | PO Box 201401 | | Helena | MT | 59620-1401 | |
| Office of the Attorney General NC | Attn Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| Office of the Attorney General ND | Attn Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505 | |
| Office of the Attorney General NE | Attn Bankruptcy Dept | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Office of the Attorney General NH | Attn Bankruptcy Dept | 33 Capitol St | | | Concord | NH | 03301 | |
| Office of the Attorney General NJ | Attn Bankruptcy Dept | PO Box 080 | | | Trenton | NJ | 08625-0080 | |
| Office of the Attorney General NM | Attn Bankruptcy Dept | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| Office of the Attorney General NV | Attn Bankruptcy Dept | 100 N Carson St | | | Carson City | NV | 89701-4717 | |
| Office of the Attorney General NY | Attn Bankruptcy Dept | 120 Broadway | | | New York | NY | 10271-0332 | |
| Office of the Attorney General NY | Attn Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| Office of the Attorney General OH | Attn Bankruptcy Dept | 30 E Broad St 17th Fl | | | Columbus | OH | 43215 | |
| Office of the Attorney General OK | Attn Bankruptcy Dept | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General OR | Attn Bankruptcy Dept | Oregon Dept of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 | |
| Office of the Attorney General PA | Attn Bankruptcy Dept | 16th Fl Strawberry Sq | | | Harrisburg | PA | 17120 | |
| Office of the Attorney General RI | Attn Bankruptcy Dept | 150 S Main St | | | Providence | RI | 02903 | |
| Office of the Attorney General SC | Attn Bankruptcy Dept | PO Box 11549 | | | Columbia | SC | 29211 | |
| Office of the Attorney General SD | Attn Bankruptcy Dept | 1302 E Hwy 14 Ste 1 | | | Pierre | SD | 57501-8501 | |
| Office of the Attorney General TN | Attn Bankruptcy Dept | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Office of the Attorney General TX | Attn Bankruptcy Dept | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General UT | Attn Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| Office of the Attorney General VA | Attn Bankruptcy Dept | 900 E Main St | | | Richmond | VA | 23219 | |
| Office of the Attorney General VT | Attn Bankruptcy Dept | 109 State St | | | Montpelier | VT | 05609-1001 | |
| Office of the Attorney General WA | Attn Bankruptcy Dept | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Office of the Attorney General WI | Attn Bankruptcy Dept | PO Box 7857 | | | Madison | WI | 53707-7857 | |
| Office of the Attorney General WV | Attn Bankruptcy Dept | State Capital Complex | Bldg 1 Rm E 26 | | Charleston | WV | 25305 | |
| Office of the Attorney General WY | Attn Bankruptcy Dept | 123 Capitol Bldg | 200 W 24th St | | Cheyenne | WY | 82002 | |
| OFFICE OF THE SECRETARY GOVT | OF THE DISTRICT OF COLUMBIA | 1350 PENNSYLVANIA AVE. NW, STE. 419 | | | WASHINGTON | DC | 20004-3003 | |
| OGLE COUNTY | OGLE COUNTY TREASURER | PO BOX 40 | | | OREGON, | IL | 61061 | |
| OHIO SAVINGS BANK | | 1801 E. 9TH STREET | SUITE 200 | | CLEVELAND | OH | 44114 | |
| OKALOOSA COUNTY | OKALOOSA COUNTY TAX COLLECTOR | 73 EGLIN PARKWAY NE STE 111 | | | FT WALTON BEACH | FL | 32548 | |
| OKANOGAN COUNTY | OKANOGAN COUNTY TREASURER | PO BOX 111 | | | OKANOGAN | WA | 98840 | |
| OKEECHOBEE COUNTY | OKEECHOBEE COUNTY TAX COLLECTOR | 307 NW 5TH AVENUE - ROOM B | | | OKEECHOBEE | FL | 34972 | |
| OKLAHOMA COUNTY | TAX COLLECTOR | 320 ROBERT S KERR, ROOM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKMULGEE COUNTY | TAX COLLECTOR | 314 WEST 7TH RM 201 - COURTHOUSE | | | OKMULGEE | OK | 74447 | |
| Old Republic | | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| OLMSTED COUNTY | OLMSTED COUNTY TREASURER | 151 4TH STREET SE | | | ROCHESTER | MN | 55904 | |
| ONEWEST BANK, FSB | | 155 NORTH LAKE AVENUE | MAIL STOP LK 03-04 | | PASADENA | CA | 91101 | |
| OneWest Bank, FSB | | 155 North Lake Avenue | | | Pasadena | CA | 91101 | |
| ONEWEST BANK, FSB | ELAINE SEAVER | 888 EAST WALNUT ST HQ 04-06 | | | PASADENA | CA | 91101 | |
| ONTONAGON TOWNSHIP | TREASURER ONTONAGON TWP | 311 N STEEL ST | | | ONTONAGON | MI | 49953 | |
| ONTONAGON VILLAGE | TREASURER | 315 QUARTZ STREET | | | ONTONAGON | MI | 49953 | |
| ONYX CAPITAL, L. L. C. | | 3830 N. MANEY | | | OKLAHOMA CITY | OK | 73112 | |
| Oracle Corporation | | P. O. BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | ORANGE COUNTY TREASURER | PO BOX 469 COUNTY OFFICE BLDG | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY | TAX COLLECTOR | 228 S CHURTON ST SUITE 200 | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY UNIT | P.O. BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE TOWN | TAX COLLECTOR OF ORANGE TOWN | 617 ORANGE CENTER ROAD | | | ORANGE | CT | 06477 | |
| ORLEANS TOWN | ORLEANS TOWN - TAXCOLLECTOR | 19 SCHOOL ROAD | | | ORLEANS | MA | 02653 | |
| OSAGE COUNTY | OSAGE COUNTY COURTHOUSE | 6TH & GRANDVIEW PO BOX 1569 | | | PAWHUSKA | OK | 74056 | |
| OSCEOLA COUNTY | OSCEOLA COUNTY TAX COLLECTOR | 2501 E IRLO BRONSON MEMORIAL HWY | | | KISSIMMEE | FL | 34744 | |
| OSCODA TOWNSHIP | TREASURER OSCODA TWP | 110 S STATE | | | OSCODA | MI | 48750 | |
| OSHKOSH CITY | TREASURER OSHKOSH CITY | 215 CHURCH AVE/ PO BOX 1130 | | | OSHKOSH, | WI | 54901 | |
| OTERO COUNTY | OTERO COUNTY TREASURER | 13 W 3RD STREET | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY-TREASURER | 1104 WHITE SANDS BLVD. SUITE A | | | ALAMOGORDO | NM | 88310 | |
| OTSEGO TOWNSHIP | TREASURER OTSEGO TWP | 400 16TH ST/PO BOX 257 | | | OTSEGO | MI | 49078 | |
| OTTAWA COUNTY | OTTAWA COUNTY TREASURER | 315 MADISON ST ROOM 201 | | | PORT CLINTON | OH | 43452 | |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY TREASURER | 570 WEST FIR AVE | | | FERGUS FALLS | MN | 56537 | |
| OUACHITA PARISH | SHERIFF AND COLLECTOR | P. O. BOX 1803 | | | MONROE | LA | 71210 | |
| OVID TOWNSHIP | TREASURER OVID TWP | PO BOX 136 | | | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER-OVID TWP | 312 E CENTRAL ROAD | | | COLDWATER | MI | 49036 | |
| OYSTER BAY SCHOOLS | OYSTER BAY SCH - COLLECTOR | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | TAX COLLECTOR | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| PACIFIC UNION FINANCIAL, LLC | | 1990 N. CALIFORNIA BLVD., #16 | | | WALNUT CREEK | CA | 94596 | |
| PAGE COUNTY | PAGE COUNTY TREASURER | 112 E MAIN PO BOX 224 | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | TREASURER OF PAGE COUNTY | 101 S COURT STREET | | | LURAY | VA | 22835 | |
| PALISADES S.D./DURHAM TWP | T-C OF PALISADES SCHOOL DIST | PO BOX 44 | | | DURHAM, | PA | 18039 | |
| PALM BEACH COUNTY | PALM BEACH TAX COLLECTOR | 301 N OLIVE AVE - 3RD FLOOR | | | WEST PALM BEACH | FL | 33401 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| PALMER TOWN | PALMER TOWN - TAXCOLLECTOR | 4417 MAIN STREET | | | PALMER | MA | 01069 | |
| PALMETTO CITY-FULTON | TAX COLLECTOR | 509 TOOMBS ST | | | PALMETTO | GA | 30268 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | | | PALO PINTO | TX | 76484 | |
| PARIS CITY | CITY OF PARIS | 525 HIGH STREET | | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | PARIS BOARD OF EDUCATION | 301 WEST SEVENTH STREET | | | PARIS | KY | 40361 | |
| PARK COUNTY | PARK COUNTY TREASURER | 501 MAIN ST | | | FAIRPLAY | CO | 80440 | |
| PARKER COUNTY APPRAISAL DISTRICT | ASSESSOR/COLLECTOR | 1108 SANTA FE | | | WEATHERFORD | TX | 76086 | |
| PARKSIDE LENDING, LLC | | 180 REDWOOD STREET | SUITE 350 | | SAN FRANCISO | CA | 94102 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**

**Affected Creditors**

**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Parkside Lending, LLC - FB | | 180 Redwood Street | | | San Francisco | CA | 94102 | |
| Parkvale Financial | | Parkvale Bank | 4220 William Penn Highway | | Monroeville | PA | 15146 | |
| Parkvale Financial | First National Bank of Pennsylvania | 4140 E. State St. | | | Hermitage | PA | 16148 | |
| PASADENA ISD | ASSESSOR-COLLECTOR | PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASCO COUNTY | PASCO COUNTY TAX COLLECTOR | 14236 6TH STREET SUITE 100 | | | DADE CITY | FL | 33523 | |
| PASQUOTANK COUNTY | TAX COLLECTOR | 203 E. MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| Passumpsic Savings Bank | | 124 Railroad Street | | | St Johnsbury | VT | 05819 | |
| PATERSON CITY | PATERSON CITY - TAX COLLECTOR | 155 MARKET STREET | | | PATERSON | NJ | 07505 | |
| PAULDING COUNTY | TAX COMMISSIONER | 240 CONSTITUTION BLVD ROOM 3006 | | | DALLAS | GA | 30132 | |
| PAWTUCKET CITY | CITY OF PAWTUCKET | 137 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | |
| PBC San Jose, LLC | | 111 N. Market Street, Suite 300 | | | San Jose | CA | 95113-1112 | |
| PBC Walnut Creek, LLC | Terri Reno | 1990 North California Blvd Suite 830 | | | Walnut Creek | CA | 94596 | |
| PCV Murcor | | 740 CORPORATE CENTER Dr Ste 200 | | | POMONA | CA | 91768 | |
| PEACH BOTTOM TOWNSHIP YORK | T-C of PEACH BOTTOM TWP | 529 BROAD ST EXT | | | DELTA | PA | 17314 | |
| PEARL RIVER COUNTY | TAX COLLECTOR | PO BOX 509 / 406 S MAIN STREET | | | POPLARVILLE | MS | 39470 | |
| PECAN GROVE MUD 1 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLLECTOR | 100 CENTER STREET | | | PEMBROKE | MA | 02359 | |
| PENN FOREST (COUNTY BILL) CARBON | TC OF PENN FOREST TWP | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST (TOWNSHIP BILL) CARBON | TAX COLLECTOR OF PENN FOREST TWP | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| Penncro Associates Inc. | | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | |
| PENN-DELCO SD-CONSOLIDATED | TC OF PENN DELCO AREA SD | 2821 CONCORD ROAD | | | ASTON | PA | 19014 | |
| PENNFIELD TOWNSHIP | TREASURER PENNFIELD TWP | 20260 CAPITAL AVE NE | | | BATTLE CREAK | MI | 49017 | |
| PENNINGTON COUNTY | PENNINGTON COUNTY TREASURER | 315 ST JOSEPH STREET | | | RAPID CITY | SD | 57701 | |
| PENNRIDGE S.D./EAST ROCKHILL TWP | T-C OF PENNRIDGE SCH DIST | PO BOX 68 | | | PERKASIE | PA | 18944 | |
| PENNRIDGE S.D./PERKASIE BORO | T/C OF PENNRIDGE S D | 356 KENT LANE | | | PERKASIE | PA | 18944 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280425 | | | HARRISBURG | PA | 17128-0425 | |
| PeopleSupport, Inc. | | 2049 CENTURY PARK EAST, SUITE 300 | | | LOS ANGELES | CA | 90067 | |
| PEORIA COUNTY | PEORIA COUNTY TREASURER | 324 MAIN ST ROOM G15 | | | PEORIA | IL | 61602 | |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COLLECTOR | 1 MAIN STREET | | | PEPPERELL | MA | 01463 | |
| Performance Realty International LLC | | 100 West 5th Avenue | | | Mt. Dora | FL | 32757 | |
| Performance Realty International LLC | | 1977 Dundee Drive | | | Winter Park | FL | 32792 | |
| Performance Realty International LLC | | 990 N STATE ROAD 434 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| PERKASIE BOROUGH (BUCKS) | T/C OF PERKASIE BORO | 356 KENT LANE | | | PERKASIE | PA | 18944 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| PERKIOMEN TOWNSHIP (MONTGY) | T-C OF PERKIOMEN TOWNSHIP | 686 GRAVEL PIKE | | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | T-C OF PERKIOMEN VALLEY SCH DT | 686 GRAVEL PIKE | | | GRATERFORD | PA | 19426 | |
| Perl Mortgage, Inc. | | 2936 W BELMONT AVE | | | CHICAGO | IL | 60618 | |
| PERRY COUNTY | PERRY COUNTY COLLECTOR | 321 N MAIN, SUITE 4 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | TAX COLLECTOR | 105 MAIN ST COURTHOUSE SQ/ POB 306 | | | NEW AUGUSTA | MS | 39462 | |
| PETERBOROUGH TOWN | TOWN OF PETERBOROUGH | 1 GROVE ST | | | PETERBORO | NH | 03458 | |
| PETTIS COUNTY | PETTIS COUNTY COLLECTOR | 415 S OHIO | | | SEDALIA | MO | 65301 | |
| PFP Holding Company II, LLC | as mortgagee of 1650 Corporate Circle, LLC | 1800 & 2000 South McDowell, LLC, Dept 34902 | PO Box 3900 | Account No. 4123502007 | San Francisco | CA | 94139 | |
| PHH Mortgage Corporation | | 2001 BISHOPS GATE BLVD | | | MOUNT LAUREL | NJ | 08054-4604 | |
| PHILADELPHIA CITY | PHILADELPHIA DEPT OF REVENUE | 1401 JFK BLVD-CONCRSE/PMNT PROCS | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA FED CRED UN | | 12800 TOWNSEND ROAD | | | PHILADELPHIA | PA | 19154 | |
| Philadelphia Federal Credit Union | | 12800 Townsend Road | | | Philadelphia | PA | 19154 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD STREET | 5TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| Philadelphia Neighborhood Housing | | 121 N Broad Street | | | Philadelphia | PA | 19107 | |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN -TAX COLLECTO | 50 THE COMMON | | | PHILLIPSTON | MA | 01331 | |
| PHOENIXVILLE SD/E PIKELAND TWP | T-C OF PHOENIXVILLE SCH DIST | 386 CITY LINE AVENUE | | | PHOENIXVILLE | PA | 19460 | |
| PIA | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| PIA ACT/ACT | | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | |
| PIATT COUNTY | PIATT COUNTY TREASURER | 101 WEST WASHINGTON STREET | | | MONTICELLO | IL | 61856 | |
| PICKENS COUNTY | REVENUE COMMISSIONER | PO BOX 447 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | TAX COLLECTOR | 222 MCDANIEL AVE #B-6 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | TAX COMMISSIONER | 1266 E CHURCH ST STE 112 | | | JASPER | GA | 30143 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | 615 SOUTH 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIKE COUNTY | TAX COLLECTOR | PO BOX 111, 200 E BAY ST | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | TAX COMMISSIONER | PO BOX 217 | | | ZEBULON | GA | 30295 | |
| PIMA COUNTY | PIMA COUNTY TREASURER | 115 NORTH CHURCH AVENUE | | | TUCSON | AZ | 85701 | |
| PINAL COUNTY | PINAL COUNTY TREASURER | PO BOX 729 | | | FLORENCE, | AZ | 85132 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85132 | |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PINCONNING TOWNSHIP | TREASURER PINCONNING TOWNSHIP | 1751 CODY ESTEY RD / PO BOX 58 | | | PINCONNING | MI | 48650 | |
| PINELLAS COUNTY | PINELLAS COUNTY TAX COLLECTOR | 315 COURT STREET - 3RD FLOOR | | | CLEARWATER | FL | 33756 | |
| PINNACLE CAPITAL MORTGAGE CORP | MARC ELY | 1620 EAST ROSEVILLE PARKWAY | | | ROSEVILLE | CA | 95661-3303 | |
| Pinnacle Capital Mortgage Corp-FB | | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | |
| Pinnacle Financial Corporation | | 2611 Technology Drive | | | Orlando | FL | 32804 | |
| Pite Duncan, LLP | | 4375 JUTLAND DR STE 200 | ATTN TRACY FINK ESQ | | SAN DIEGO | CA | 92117 | |
| Pite Duncan, LLP | | 525 E MAIN ST | PO BOX 12289 | | EL CAJON | CA | 92020 | |
| Pite Duncan, LLP | Arianna Black | 4375 Jutland Dr | Ste 200 | | San Diego | CA | 92117-3600 | |
| Pitney Bowes Inc. | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Inc. | | 1305 EXECUTIVE BLVD STE 200 | | | CHESAPEAKE | VA | 23320 | |
| Pitney Bowes Inc. | | 1313 NORTH ATLANTIC | 3RD FLOOR | | SPOKANE | WA | 99201-2318 | |
| Pitney Bowes Inc. | | P.O. BOX 223648 | | | PITTSBURGH | PA | 15262-0001 | |
| Pitney Bowes Inc. | | P.O. BOX 856390 | USE-0000914813-002 | | LOUISVILLE | KY | 40285-6390 | |
| Pitney Bowes Inc. | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Inc. | | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc. | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| Pitney Bowes Management Services Inc. | Administrator | 23 Barry Place | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services Inc. | Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | One Elcroft Rd | Stamford | CT | 06926 | |
| Pitney Bowes Management Services Inc. | Statement Printing and Fulfillment | 30200 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| PITTSBURGH CITY ALLEGH | CITY TREASURER | 414 GRANT ST, DEPT OF FINANCE | | | PITTSBURGH | PA | 15219 | |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLLECTOR | 70 ALLEN STREET RM. 112 | | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD TOWN | TOWN OF PITTSFIELD | 85 MAIN STREET | | | PITTSFIELD | NH | 03263 | |
| PLACER COUNTY | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | | | BELMONT, | MI | 49306 | |
| PLATTE COUNTY | PLATTE COUNTY COLLECTOR | 415 THIRD ST/SUITE 40 | | | PLATTE CITY | MO | 64079 | |
| PLEASANT VALLEY S.D./ROSS TWP | T-C OF PLEASANT VALLEY SCH DIST | P.O. BOX 309 | | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD/POLK TOWNSHIP | T-C OF PLEASANT VALLEY S.D. | PO BOX 93 | | | KRESGEVILLE | PA | 18333 | |
| PLEASANTON ISD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| PLEASANTVIEW TOWNSHIP | TREASURER - PLEASANTVIEW TWP | 2982 S PLEASANTVIEW RD | | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVILLE CITY | PLEASANTVILLE CITYCOLLECTOR | 18 N FIRST STREET - CITY HALL | | | PLEASANTVILLE | NJ | 08232 | |
| PLUMAS COUNTY | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | | QUINCY | CA | 95971 | |
| PLYMOUTH BORO LUZRNE | T-C OF PLYMOUTH BORO | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLLECTOR | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | TAX COLLECTOR OF PLYMOUTH | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PMI | | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PNC - Wells Fargo | PNC | One PNC Plaza | P1-POPP-10-A | | Pittsburgh | PA | 15222-2707 | |
| Pnc Bank, N.A. | | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | |
| PNC Mortgage, a Division of PNC Bank, N.A. | | 3232 Newmark Drive | | | Miamisburg | OH | 45342 | |
| POCONO MOUNTAIN SD/COOLBAUGH TWP | T/C OF POCONO MT. SCHOOL DIST | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | TOBYHANNA | PA | 18466 | |
| POLK COUNTY | ASSESSOR COLLECTOR | 416 N WASHINGTON | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY | POLK COUNTY COLLECTOR | 102 E BROADWAY ST, STE 6 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | | | BARTOW | FL | 33830 | |
| POLK COUNTY | POLK COUNTY TREASURER | 111 COURT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY SPECIAL ASSESSMENT | POLK COUNTY TREASURER | 2ND & COURT AVENUE | | | DES MOINES | IA | 50307 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| POLK TOWNSHIP MONROE | T-C OF POLK TOWNSHIP | P O BOX 93 | | | KRESGEVILLE | PA | 18333 | |
| POLO | CITY COLLECTOR | 607 MAIN ST / PO BOX 307 | | | POLO | MO | 64671 | |
| POMONA FIRST FEDERAL BANK & TRUST | | 9467 MILLIKEN AVE | P O BOX 2729 | | RANCHO CUCAMONGA | CA | 91729 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | | Rancho Cucamonga | CA | 91730-6004 | |
| PORT CHESTER VILLAGE | RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| PORTAGE CITY | PORTAGE CITY TREASURER | 115 WEST PLEASANT STREET | | | PORTAGE | WI | 53901 | |
| PORTAGE COUNTY | PORTAGE COUNTY TREASURER | PO BOX 1217 | | | RAVENNA | OH | 44266 | |
| PORTAL CITY | TAX COLLECTOR | CITY HALL / PO BOX 89 | | | PORTAL CITY | GA | 30450 | |
| PORTER COUNTY | PORTER COUNTY TREASURER | 155 INDIANA AVENUE SUITE 209 | | | VALPARAISO | IN | 46383 | |
| PORTLAND CITY | CITY OF PORTLAND | 389 CONGRESS STREET RM 102 | | | PORTLAND | ME | 04101 | |
| PORTSMOUTH CITY | PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY/STORMWATER | PORTSMOUTH CITY TREASURER | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704 | |
| POTTAWATOMIE COUNTY | TAX COLLECTOR | 325 NORTH BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE COUNTY TREASURER | 227 S 6TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTER COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 2289 | | | AMARILLO | TX | 79105 | |
| POTTSTOWN BORO (BORO BILL) MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO (COUNTY BILL)MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | T-C OF POTTSTOWN SCHOOL DIST | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POUGHKEEPSIE CITY | COMMISSIONER OF FINANCE | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CSD(POUGHKEEPSIE CITY) | SCHOOL TAX COLLECTOR | PO BOX 7107 | | | BUFFALO | NY | 14240 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| Preferred Office Network, LLC | Attn Jennifer Creed | 4555 Mansell Road | Suite 300 | | Alpharetta | GA | 30022 | |
| PRESQUE ISLE TOWNSHIP | TREASURER PRESQUE ISLE TWP | 14340 PARALLEL AVE | | | ALPENA, | MI | 49707 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 W WILEY POST WAY #200 | | | SALT LAKE CITY | UT | 84110 | |
| Primary Residential Mortgage Inc | | 4750 Wiley Post 200 | | | Salt Lake City | UT | 84116 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE/TREASURY DIV | 7600 JEFFERSON AVENUE | | | LANDOVER | MD | 20785 | |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT (MC420) | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/SOLID WASTE | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/STORM WATER | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| Princeton ECOM Corporation (now known as Online Resources) | | 50 College Rd Easte | | | Princeton | NJ | 08540 | |
| Princeton ECOM Corporation (now known as Online Resources) | | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Principal Bank | | 711 High Street | | | Des Moines | IA | 50392 | |
| PRINCIPAL BANK | | 7200 NORTH MOPAC | SUITE 100 | | AUSTIN | TX | 78731 | |
| Prospect Mortgage Inc | | 222 Chastain Meadows Court, Suite 300 | | | Kennesaw | GA | 30144 | |
| PROVIDENCE CITY | PROVIDENCE CITY -TAX COLLECTOR | 25 DORRANCE ST ROOM 203 | | | PROVIDENCE | RI | 02903 | |
| Provident Funding Associates, L.P. | | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | |
| Prudential Resourses Management | | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| PSI Group, Inc. | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| Public Regulation Commission | | 1120 Paseo de Peralta | | | Santa Fe | NM | 87501 | |
| PUEBLO COUNTY | PUEBLO COUNTY TREASURER | 215 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PUERTO RICO DEPARTMENT OF STATE | | P.O. BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | Puerto Rico |
| PULASKI COUNTY | PULASKI COUNTY - TAX COLLECTOR | 201 SOUTH BROADWAY ROOM 150 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | PULASKI COUNTY COLLECTOR | 301 HISTORIC ROUTE 66 E SUITE 110 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | PULASKI COUNTY TREASURER | 112 E MAIN ST ROOM 240 | | | WINAMAC | IN | 46996 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | T-C OF PUNXSUTAWNEY S.D. | 107 PINE DR. POB 66 | | | ANITA | PA | 15711 | |
| PUTNAM COUNTY | PUTNAM COUNTY TREASURER | 1 W WASHINGTON ST #22 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM TOWN | TAX COLLECTOR OF PUTNAM TOWN | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PVP Holdings JV, LLC | | 280 Park Avenue, 36th Floor | | | New York | NY | 10017 | |
| Quadis Inc | | 23272 Mill Creek Dr | Suite 200 | | Laguna Hills | CA | 96253 | |
| QUEENS BORO QTR TAX C/O FIRST DATA | NYC DEPARTMENT OF FINANCE, QUEENS | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| QUEENS FRONTAGE | N.Y.C. WATER BOARD | PO BOX 410 CHURCH STREET STATION | | | NEW YORK | NY | 10008 | |
| QUICKEN LOANS, INC. | | 1050 WOODWARD AVE. | | | DETROIT | MI | 48226 | |
| QUINCY CITY | QUINCY CITY - TAX COLLECTOR | 1305 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| RACINE CITY | TREASURER RACINE CITY | 730 WASHINGTON AVE. | | | RACINE | WI | 53403 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | | | RADCLIFF | KY | 40159 | |
| RADIAN | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Radian | | 1601 Market Street | | | Philadelphia | PA | 19103-2337 | |
| Radian Asset Assurance, Inc. | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Radius Mortgage Capital LLC | | 225 Broadway 18th Floor | | | San Diego | CA | 92101 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | RADNOR TOWNSHIP S/D TAXES | 50 N SEVENTH ST | | | BANGOR, | PA | 18013 | |
| RADNOR TOWNSHIP DELAWR | TAX COLLECTOR RADNOR TOWNSHIP | 301 IVEN AVE | | | WAYNE | PA | 19087 | |
| RALEIGH COUNTY SHERIFF | | 215 MAIN STREET | | | BECKLEY | WV | 25801 | |
| RALI 2006-QA8 NIMS LTD | | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | | | Cayman Islands |
| RAMP NIM 2005-NM2 TRUST | | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | Wilmington | DE | 19801 | |
| RAMSEY COUNTY | RAMSEY COUNTY TREASURER | 90 WEST PLATO BLVD / P O BOX 64097 | | | ST PAUL | MN | 55164 | |
| RANDALL COUNTY TAX OFFICE | ASSESSOR COLLECTOR | P O BOX 997 | | | CANYON | TX | 79015 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY COLLECTOR | 110 SOUTH MAIN | | | HUNTSVILLE | MO | 65259 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RANDOLPH COUNTY | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | | | ASHEBORO | NC | 27205 | |
| RANKIN COUNTY | TAX COLLECTOR | 211 E GOVERNMENT ST - SUITE B | | | BRANDON | MS | 39042 | |
| RAPIDES PARISH | SHERIFF & COLLECTOR | PO BOX 1590 | | | ALEXANDRIA | LA | 71309 | |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY | 274 GAY STREET | | | WASHINGTON | VA | 22747 | |
| RASC NIM 2003-NT4 TRUST | | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | Wilmington | DE | 19801 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| RBS GLOBAL BANKING & MARKETS | MARINA MCLAUGHLIN | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| RE Manager, Property Management | Attn Brandi Bale | 2501 S State Hwy 121 | Suite 400D | | Lewisville | TX | 75067 | |
| READING CITY (CNTY&CITY BILL) (BERK | COUNTY TREASURER | 633 COURT STREET 2ND FLOOR | | | READING | PA | 19601 | |
| READING S.D./READING CITY | T-C OF READING SCHOOL DISTRICT | 815 WASHINGTON STREET | | | READING | PA | 19601 | |
| READING TOWN | READING TOWN - TAXCOLLECTOR | 16 LOWELL ST | | | READING | MA | 01867 | |
| Real Estate Disposition LLC | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| REAL ESTATE MORTGAGE NETWORK | | 499 THORNALL ST. | | | EDISON | NJ | 08837 | |
| Real Estate Vision, LLC | d/b/a Keller Williams Realty | Attn Debbie Hogan | 2004 Route 17M | | Goshen | NY | 10924 | |
| Realty World - Graham/Grubbs and Associates | Attention Brenda Grubbs | 112 W. Boulevard | | | Laurinburg | NC | 28352 | |
| Red Brick Management LLC | | 393 N EUCLID, STE 300 | | | ST LOUIS | MO | 63108 | |
| RED LION AREA SCHOOL DISTRICT | T-C OF RED LION AREA SCH DIST | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| REDDING FIRE DIST. #2, WEST REDDING | TAX COLLECTOR | PO BOX 266 | | | WEST REDDING | CT | 06896 | |
| REDDING TOWN | TAX COLLECTOR OF REDDING TOWN | 100 HILL ROAD / PO BOX 1061 | | | REDDING | CT | 06875 | |
| REDFORD TOWNSHIP | TREASURER REDFORD TWP | 15145 BEECH DALY | | | REDFORD | MI | 48239 | |
| Regus | Michelle Chomko | 33 Wood Avenue South | | | Iselin | NJ | 08830 | |
| Regus Management Group | Attn Nayra Akopyan, Center Manager | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| Regus Management Group | Attn William Gartrell | 11601 Wilshire Boulevard | 5th Floor | | Los Angeles | CA | 90025 | |
| Regus Management Group LLC | | 15305 Dallas Parkway, Suite 400 | | | Addison | TX | 75001 | |
| Regus Management Group LLC | | 4449 Easton Way, 2nd Floor | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | | 800 Bellevue Way, Ste 400 | | | Bellevue | WA | 98004 | |
| Regus Management Group, LLC | | 1170 Peachtree Street NE, Suite 1200 | | | Atlanta | GA | 30309 | |
| Regus Management Group, LLC | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814-3954 | |
| Regus Management Group, LLC | | 1224 Mill Street, Building B, Ste 224 | | | East Berlin | CT | 06023 | |
| Regus Management Group, LLC | | 1320 Main Street, Suite 300 | | | Columbia | SC | 29201 | |
| Regus Management Group, LLC | | 60 E. Rio Salado Parkway 9th Floor, Suite 900 | | | Tempe | AZ | 85281 | |
| Regus Management Group, LLC | | 725 Cool Springs Boulevard, Suite 600 | | | Franklin | TN | 37067 | |
| Regus Management Group, LLC | | PO Box 842456 | | | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC | Mailyn Francisco | 1560 Sawgrass Corporate Parkway 4th Floor | | | Sunrise | FL | 33323 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Regus Management Tempe-Hayden Ferry Lake | Jody Arbanas | 60 E. Rio Salado Parkway 9th Floor, Suite 9035 | | | Tempe | AZ | 85281 | |
| Reliance Federal Credit Union | | 20102 Valley Forge Circle | | | King Of Prussia | PA | 19406 | |
| REO Trans, LLC | James Kuan, Esq. | 6060 Center Drive, Suite 500 | | | Los Angeles | CA | 90045 | |
| REO/SBO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| REOCO, Inc | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| Republic Bank | | 1400 66th Street, North Suite 203 | | | St. Petersburg | FL | 33710 | |
| REPUBLIC MORTGAGE HOME LOANS, LLC | | 5241 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84107 | |
| Residential Accredit Loans, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Asset Acquisition Corporation | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 2 NORTH LASALLE STREET | SUITE 1020 | | CHICAGO | IL | 60602 | |
| Residential Asset Mortgage Products | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | c/o DEUTSCHE BANK NATIONAL TRUST | 1761 EAST ST. ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| Residential Asset Mortgage Products, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Asset Securities Corporation, | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Funding Corp (Residential | Funding Company, LLC, GMAC-RFC, LLC) | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| Residential Funding Corporation | | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | |
| Residential Funding Mortgage Securities I, Inc. | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Funding Mortgage Securities II, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| REVERE CITY | REVERE CITY - TAXCOLLECTOR | 281 BROADWAY | | | REVERE | MA | 02151 | |
| RFC - BMMZ REPO | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5816 | |
| RICE COUNTY | RICE CO AUDITOR TREASURER | 320 THIRD ST NW STE 5 | | | FAIRBAULT, | MN | 55021 | |
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| RICHARDSON ISD | ASSESSOR COLLECTOR | 970 SECURITY ROW | | | RICHARDSON | TX | 75081 | |
| RICHLAND COUNTY | RICHLAND COUNTY TREASURER | 50 PARK AVE EAST ADMIN BLDG | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | TREASURER | 2020 HAMPTON ST | | | COLUMBIA | SC | 29204 | |
| RICHLAND PARISH | SHERIFF AND COLLECTOR | 708 S JULIA ROOM 113 | | | RAYVILLE | LA | 71269 | |
| RICHMOND CITY | TREASURER OF RICHMOND CITY | 900 E BROAD ST - ROOM 102-CITY HALL | | | RICHMOND | VA | 23219 | |
| RICHMOND COUNTY | TAX COLLECTOR | 114 E FRANKLIN ST - RM 106 | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | TAX COMMISSIONER | 530 GREENE ST - RM 117 MUN BLDG | | | AUGUSTA | GA | 30901 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | 400 MAIN STREET / P.O.BOX 299 | | | RIDGEFIELD | CT | 06877 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ridgewood Savings Bank | | 67-10 Myrtle Ave - Accounting Dep | | | Glendale | NY | 11385 | |
| RIDGEWOOD SAVINGS BANK | LUCY MANGRU | 71-02 FOREST AVENUE | | | RIDGEWOOD | NY | 11385 | |
| RIDLEY PARK BORO DELAWR | T-C OF RIDLEY PARK BORO | PO BOX 497 | | | RIDLEY PARK | PA | 19078 | |
| RIDLEY SD/RIDLEY PARK BORO | T-C OF RIDLEY SCHOOL DISTRICT | PO BOX 497 | | | RIDLEY PARK | PA | 19078 | |
| RIO GRANDE CITY ISD | ASSESSOR COLLECTOR | PO BOX 91 | | | RIO GRANDE | TX | 78582 | |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE S D / MOOSIC BORO | T/C OF MOOSIC BORO | 715 MAIN ST. | | | MOOSIC | PA | 18507 | |
| RMG Risk Management Group | | 60 Sackett Street Suite 5 | | | Brooklyn | NY | 11231 | |
| ROANE COUNTY | TRUSTEE | PO BOX 296 | | | KINGSTON | TN | 37763 | |
| ROANOKE CITY | ROANOKE CITY TREASURER | 215 CHURCH AVE S W ROOM 254 | | | ROANOKE | VA | 24011 | |
| ROBERTSON COUNTY | TRUSTEE | 515 S BROWN STREET | | | SPRINGFIELD | TN | 37172 | |
| ROBESON COUNTY | TAX COLLECTOR | 500 NORTH ELM ST. | | | LUMBERTON | NC | 28358 | |
| ROCHESTER CITY | CITY OF ROCHESTER | 19 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 | |
| Rochester Community Savings Bank - FB | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | c/o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| ROCHESTER HILLS CITY | TREASURER | 1000 ROCHESTER HILLS DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY TREASURER | 1504 3RD AVENUE | | | ROCK ISLAND | IL | 61201 | |
| ROCKDALE COUNTY | TAX COMMISSIONER | PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKHILL BORO | TAX COLLECTOR | PO BOX 153 HIGH STREET | | | ROCKHILL FURNACE | PA | 17249 | |
| ROCKINGHAM COUNTY | TAX COLLECTOR | 371 NC HWY 65 / PO BOX 68 | | | WENTWORTH | NC | 27375 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR | 841 JUSTIN ROAD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | ASSESSOR COLLECTOR | 101 S FANNIN | | | ROCKWALL | TX | 75087 | |
| ROCKWOOD CITY | TAX COLLECTOR | 110 N CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| ROCKY MOUNT CITY | TAX COLLECTOR | 331 S FRANKLIN ST. | | | ROCKY MOUNT | NC | 27804 | |
| ROGERS COUNTY TREASURER | TAX COLLECTOR | 219 S MISSOURI/ PO BOX 699 | | | CLAREMORE | OK | 74018 | |
| Rogers, Townsend and Thomas PC | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| Rogers, Townsend and Thomas PC | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| Rogers, Townsend and Thomas PC | Sam Waters | 220 Executive Center Dr | Suite 109 | | Columbus | SC | 29210- | |
| ROME TOWNSHIP | TOWNSHIP TREASURER | 8147 FORRISTER RD | | | ADRIAN | MI | 49221 | |
| Roosevelt Management Corp | | 1540 Broadway, Suite 1606 | | | New York | NY | 10036 | |
| ROOSEVELT PARK CITY | TREASURER | 900 OAKRIDGE ROAD | | | ROOSEVELT PARK | MI | 49441 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | 29777 GRATIOT | | | ROSEVILLE | MI | 48066 | |
| ROSS TOWNSHIP MONROE | TC OF ROSS TWP | P.O. BOX 309 | | | SAYLORSBURG | PA | 18353 | |
| ROSTRAVER TWP WSTMOR | T-C OF ROSTRAVER TWP | 203 MUNICIPAL DRIVE | | | BELLE VERNON | PA | 15012 | |
| ROSWELL CITY | TAX COLLECTOR | 38 HILL ST STE 130 | | | ROSWELL | GA | 30075 | |
| ROUND ROCK CITY/ISD | ASSESSOR-COLLECTOR | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| Royal Bank of Scotland | c/o RBS Financial Markets | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom |
| Royal Bank of Scotland Financial Markets, New York | c/o RBS Financial Markets | 280 Bishopsgate, Level 3 | | | London | UK | EC2M 4RB | United Kingsom |
| RSA Security Inc. | | 174 Middlesex Tpke | | | Bedford | MA | 01730 | |
| RUSSELL COUNTY | REVENUE COMMISSIONER | PO BOX 669 | | | PHENIX CITY | AL | 36868 | |
| Rust Consulting, Inc. | | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | |
| RUTHERFORD COUNTY | TRUSTEE | COURTHOUSE PUBLIC SQUARE ROOM 102 | | | MURFREESBORO | TN | 37130 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RYE SCHOOLS | RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| RYE TOWN | RYE TOWN - RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| RYLAND ACCEPTANCE CORP | | 6300 CANOGA AVE | 14TH FLOOR | | WOODLAND HILLS | CA | 91367 | |
| S&P | | 55 Waters Street | | | New York | NY | 10041 | |
| SABINE COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 310 | | | HEMPHILL | TX | 75948 | |
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 | | | SACRAMENTO | CA | 95814 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIRCLE | | | VALLEY VIEW | OH | 44125 | |
| Safeguard Properties LLC | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| SAGEMEADOW UD L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| SAGINAW CITY | TREASURER | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| SAGINAW TOWNSHIP | TREASURER SAGINAW TWP | 4980 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| SAINT CLAIR COUNTY | ST CLAIR COUNTY TREASURER | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SALEM CITY | SALEM CITY - TAX COLLECTOR | 93 WASHINGTON STREET ROOM 4 | | | SALEM | MA | 01970 | |
| Salesforce.com | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SalesForce.com, Inc. | | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | |
| SALISBURY SCHOOL DISTRICT | TC OF SALISBURY SD | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP LEHIGH | T-C OF SALISBURY TOWNSHIP | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALT LAKE COUNTY | SALT LAKE COUNTYTREASURER | 2001 S STATE ROOM N-1200 | | | SALT LAKE CITY | UT | 84190 | |
| SAN BENITO COUNTY | SAN BENITO COUNTY TAX COLLECTOR | 440 5TH STREET - ROOM 107 | | | HOLLISTER | CA | 95023 | |
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX COLLECTOR | 172 WEST THIRD STREET 1ST FLR | | | SAN BERNADINO | CA | 92415 | |
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY-RM 162 | | | SAN DIEGO | CA | 92101 | |
| San Diego Housing Commision | | 1625 NEWTON AVE | | | SAN DIEGO | CA | 92113 | |
| SAN FRANCISCO COUNTY | SAN FRANCISCO COUNTY TAX COLLECTOR | 1 CARLTON B. GOODLETT PL. ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST, SUITE 150 | | | STOCKTON, | CA | 95202 | |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX COLLECTOR | 1055 MONTEREY ST / ROOM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | TAX COLLECTOR-TREASURER | 555 COUNTY CENTER, 1ST FLOOR | | | REDWOOD CITY | CA | 94063-0966 | |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY TREASURER | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SANDERS COUNTY | SANDERS COUNTY TREASURER | PO BOX 519 | | | THOMPSON FALLS | MT | 59873 | |
| SANDUSKY COUNTY | SANDUSKY COUNTY TREASURER | 100 NORTH PARK AVENUE STE 227 | | | FREMONT | OH | 43420 | |
| SANGAMON COUNTY | SANGAMON COUNTY TREASURER | 200 SOUTH NINTH- ROOM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANTA BARBARA COUNTY | SANTA BARBARA COUNTY TAX COLLECTOR | 105 E ANAPAMU ST #109 | | | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA COUNTY | SANTA CLARA CNTY TAX COLLECTOR | 70 W HEDDING ST/6TH FLR/EAST WING | | | CAN JOSE | CA | 95110 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TAX COLLECTOR | 701 OCEAN ST RM 150 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TREASURER | 2150 NORTH CONGRESS DR STE 104 | | | NOGALES | AZ | 85621 | |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURER | P.O. BOX T | | | SANTA FE | NM | 87504 | |
| SARASOTA COUNTY | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SARPY COUNTY | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR, #1127 | | | PAPILLION | NE | 68046 | |
| SAVANNAH CITY | TAX COLLECTOR | 132 E BROUGHTON ST | | | SAVANNAH | GA | 31401-3338 | |
| SBO-GMAC BANK REO | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| SBO-RFC REO | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| SBO-RFC REO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| SCHUYLKILL VALLEY SD/BERN TWP | T-C OF SCHUYLKILL VALLEY SCH DIST | 2999 BERNVILLE RD | | | LEESPORT | PA | 19533 | |
| SCIOTO COUNTY | SCIOTO COUNTY TREASURER | 602 SEVENTH STREET RM 102 | | | PORTSMOUTH | OH | 45662 | |
| SCOTT COUNTY | SCOTT CO TREAS OFFICE | 600 W 4TH STREET | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | SCOTT COUNTY COLLECTOR | 131 S WINCHESTER | | | BENTON | MO | 63736 | |
| SCOTT COUNTY | SCOTT COUNTY TREASURER | 200 FOURTH AVENUE W | | | SHAKOPEE | MN | 55379 | |
| SCOTT TOWN | SCOTT TOWN TREASURER | N1627 GRASS ROAD | | | MERRILL | WI | 54452 | |
| SCRANTON CITY LACKAW | T-C OF SCRANTON CITY | 100 THE MALL AT STEAMTOWN-UNIT 216 | | | SCRANTON | PA | 18503 | |
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COLLECTOR | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| Sebring Capital | | PO Box 117198 | | | Carrollton | TX | 75011-7198 | |
| SECRETARY OF STATE | | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | 1019 BRAZOS ST | | | AUSTIN | TX | 78701 | |
| SECRETARY OF STATE | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| SECRETARY OF STATE | | 1301 E. 6TH AVENUE, STATE CAPITOL BLDG | | | HELENA | MT | 59601 | |
| SECRETARY OF STATE | | 1445 K ST # 2300 | | | LINCOLN | NE | 68508 | |
| SECRETARY OF STATE | | 148 W. RIVER STREET | | | PROVIDENCE | RI | 02904-2615 | |
| Secretary of State | | 1700 Broadway Suite 200 | | | Denver | CO | 80290 | |
| SECRETARY OF STATE | | 180 EAST BROAD STREET, RHODES TOWER | | | COLUMBUS | OH | 43215 | |
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 REV. DR. MARTIN LUTHER KING JR. BLVD | | ST. PAUL | MN | 55155 | |
| SECRETARY OF STATE | | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 | |
| SECRETARY OF STATE | | 2300 N. LINCOLN BLVD., ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| SECRETARY OF STATE | | 255 CAPITOL ST. NE, SUITE 151 | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE | | 30 W. MIFFLIN, 10TH FLOOR | | | MADISON | WI | 53703 | |
| SECRETARY OF STATE | | 302 W. WASHINGTON STREET, ROOM E011 | | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | 315 WEST TOWER, 2 MLK, JR. DRIVE | | | ATLANTA | GA | 30334-1530 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET, 1ST FLOOR, LUCAS BUILDING | | | DES MOINES | IA | 50319 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | 450 NORTH 4TH STREET | | | BOISE | WY | 83720-0080 | |
| SECRETARY OF STATE | | 501 S 2ND ST ROOM 328 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 600 E. BOULEVARD AVE. DEPT 108, 1ST FLOOR | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | 600 W. MAIN ST., MO STATE INFO CENTER, RM 322 | | | JEFFERSON CITY | MO | 65101 | |
| SECRETARY OF STATE | | 700 CAPTIAL AVENUE, SUITE 154 | | | FRANKFORT | KY | 40601 | |
| SECRETARY OF STATE | | 700 NORTH ST | | | JACKSON | MS | 39202 | |
| SECRETARY OF STATE | | 801 CAPITOL WAY SO | | | OLYMPIA | WA | 98501 | |
| SECRETARY OF STATE | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | 70809 | |
| SECRETARY OF STATE | | BLDG. 1, SUITE 157-K, 1900 KANAWHA BLVD. EAST | | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | CAPITOL BUILDING, 500 EAST CAPITOL AVE., STE. 204 | | | PIERRE | SD | 57501-5070 | |
| SECRETARY OF STATE | | EDGAR BROWN BUILDING, 1205 PENDLETON ST., STE. 525 | | | COLUMBIA | SC | 29201 | |
| SECRETARY OF STATE | | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE | | REDSTONE BUILDING, 26 TERRACE STREET, DRAWER 09 | | | MONTPELIER | VT | 05609-1104 | |
| Secretary of State - Business/Commercial Services | | 1401 West Capitol, Suite 250 | | | Little Rock | AR | 72201 | |
| Secretary of the Commonwealth | | One Ashburton Place, Room 1717 | | | Boston | MA | 02108-1512 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 315 CEDAR ST #210 | | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 525 N MAIN, RM 107 | | | WICHITA | KS | 67203 | |
| SEEKONK TOWN | SEEKONK TOWN - TAXCOLLECTOR | 100 PECK STREET | | | SEEKONK | MA | 02771 | |
| Self-Help Ventures Fund | | 301 W Main Street | | | Durham | NC | 27701-3227 | |
| SELF-HELP VENTURES FUND | | 301 W MAIN STREET | PO BOX 3619 | | DURHAM | NC | 27702 | |
| SELMER CITY | | 144 NORTH SECOND ST | | | SELMER | TN | 38375 | |
| SEMINOLE COUNTY | SEMINOLE COUNTY TAX COLLECTOR | 1101 E 1ST STREET/ROOM 1200 | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | TAX COLLECTOR | 100 BLOCK S WEWOKA PO BOX 1340 | | | WEWOKA | OK | 74884 | |
| Seminole County Tax Collector | Ray Valdes | 1101 East First Street | PO Box 630 | | Sanford | FL | 32772 | |
| SENECA COUNTY | SENECA COUNTY TREASURER | 109 S WASHINGTON ST, STE 2105 | | | TIFFIN | OH | 44883 | |
| SEVIER COUNTY | TRUSTEE | 125 COURT AVE - RM 212W | | | SEVIERVILLE | TN | 37862 | |
| SHASTA COUNTY | SHASTA COUNTY TAX COLLECTOR | 1450 COURT ST ROOM 227 | | | REDDING | CA | 96001 | |
| SHAWNEE COUNTY | SHAWNEE COUNTY TREASURER | 200 SE 7TH ST ROOM 101 | | | TOPEKA | KS | 66603 | |
| SHEFFIELD RECEIVABLES CORPORATION | | 200 PARK AVENUE | | | New York | NY | 10166 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TREASURER | 612 COURT PO BOX 110 | | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | TRUSTEE | 157 POPLAR AVE STE 109 | | | MEMPHIS | TN | 38103-1957 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELBY TOWNSHIP | TREASURER SHELBY TWP | 52700 VAN DYKE | | | SHELBY | MI | 48316 | |
| SHELLPOINT MORTGAGE LLC | | 245 PARK AEVENUE | 39TH FLOOR | | NEW YORK | NY | 10167 | |
| Shellpoint Mortgage LLC - FB | | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY TREASURER | 600 NORTH MAIN ST. SUITE 105 | | | WOODSTOCK | VA | 22664 | |
| SHERBURNE COUNTY | SHERBURNE COUNTY AUDITOR TREASURER | 13880 BUSINESS CENTER DRIVE | | | ELK RIVER | MN | 55330 | |
| SHERMAN ORIGINATOR LLC | | 200 MEETING STREET | STE. 206 | | Charleston | SC | 29401 | |
| SHOSHONE COUNTY | SHOSHONE COUNTY TREASURER | 700 BANK STREET SUITE 110 | | | WALLACE | ID | 83873 | |
| SHREVEPORT CITY | DEPARTMENT OF FINANCE | PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| SIENNA PLANTATION LID T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD #12T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE -SUITE A | | | STAFFORD, | TX | 77477 | |
| Silvergate Bank | | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | |
| SISKIYOU COUNTY | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | | | YREKA | CA | 96097 | |
| SMITH COUNTY | ASSESSOR COLLECTOR | P O DRAWER 2011 | | | TYLER | TX | 75710 | |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 157 | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | TRUSTEE | 122 TURNER HIGH CIRCLE SUITE 104 | | | CARTHAGE | TN | 37030 | |
| SMITHFIELD TOWN | TREASURER OF SMITHFIELD TOWN | 310 INSTITUTE ST | | | SMITHFIELD | VA | 23430 | |
| SMYRNA CITY | TAX COLLECTOR | 315 S LOWRY ST | | | SMYRNA | TN | 37167 | |
| SNOHOMISH COUNTY | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE MS501 | | | EVERETT | WA | 98201 | |
| SOLANO COUNTY | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET SUITE 1900 | | | FAIRFIELD | CA | 94533 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | |
| Solutions Office Suites | Michelle Maxner, Center Manager | 511 W Bay Street, Suite 350 | | | Tampa | FL | 33606 | |
| Solutions Office Suites, LLC | | 5550 W Executive Drive, Suite 550 | | | Tampa | FL | 33609 | |
| SOMERSET CAPITAL GROUP, LTD | | 1087 BROAD STREET | SUITE 301 | | BRIDGEPORT | CT | 06604 | |
| Somerset Capital Group, LTD. | Attn Notices Department | 612 WHEELERS FARMS RD STE 2A | | | MILFORD | CT | 06461-1673 | |
| SOMERSWORTH CITY | CITY OF SOMERSWORTH | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| SOMERVELL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 112 ALLEN DRIVE | | | GLEN ROSE | TX | 76043 | |
| SONOMA COUNTY | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR., ROOM 100F | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DRIVE | ROOM 100F | | SANTA ROSA | CA | 95403 | |
| SORRENTO TOWN | TAX COLLECTOR | P O BOX 65 | | | SORRENTO | LA | 70778 | |
| Soundbite Communications, Inc. | | 22 Crosby Drive | | | Bedford | MA | 01730 | |
| Source One Services Corporation | | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | |
| Source One Services Corporation | | PO BOX 849935 | | | DALLAS | TX | 75284 | |
| SOUTH EASTERN SCHOOL DISTRICT | T-C OF SOUTHEASTERN SCHOOL DST | 545 BROAD STREET EXT. | | | DELTA | PA | 17314 | |
| SOUTH HEIDELBERG TOWNSHIP (BERKS) | T-C OF SOUTH HEIDELBERG TWP | 351 HUNTZINGER RD | | | WERNERSVILLE | PA | 19565 | |
| SOUTH ORANGE TOWNSHIP | SOUTH ORANGE TWP - COLLECTOR | 101 SOUTH ORANGE AVENUE | | | SOUTH ORANGE | NJ | 07079 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| SOUTHBOROUGH TOWN | SOUTHBOROUGH TOWNTAX COLLECT | 17 COMMON ST | | | SOUTHBORO | MA | 01772 | |
| SOUTHEAST DELCO SD/COLLINGDALE | T-C OF SOUTHEAST DELCO SD | BORO HALL - 800 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| Southern Company | | 241 RALPH MCGILL BLVD | | | ATLANTA | GA | 30308 | |
| SOUTHERN HUNTINGDON SD/ROCKHILL BOR | | 155 CHERRY ST., POB 513 | | | ROCKHILL FURNACE | PA | 17249 | |
| SOUTHFIELD CITY | SOUTHFIELD CITY TREASURER | 26000 EVERGREEN ROAD PO BOX 2055 | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD TOWNSHIP | TREASURER - SOUTHFIELD TWP | 18550 W. THIRTEEN MILE ROAD | | | SOUTHFIELD TOWNSHIP | MI | 48025 | |
| SOUTHWEST GREENSBURG BORO(WSTMOR ) | T-C OF SW GREENSBURG BORO | 424 BRANDON STREET | | | SW GREENSBURG | PA | 15601 | |
| SOUTHWICK TOWN | SOUTHWICK TOWN - TAX COLLECTOR | 454 COLLEGE HIGHWAY | | | SOUTHWICK | MA | 01077 | |
| Sovereign Bank | | 1130 Berkshire Boulevard | | | Wyomissing | PA | 19610 | |
| SOVEREIGN BANK | | 601 PENN STREET | MAIL CODE 10-648-MS4 | | READING | PA | 19601 | |
| Sovereign Bank | | 601 Penn Street | | | Reading | PA | 19601-3544 | |
| SOVEREIGN BANK | DEBORAH LONG | 601 PENN STREET | MAIL CODE 10-6438-MA4 | | READING | PA | 19601 | |
| SPARTANBURG COUNTY | SPARTANBURG COUNTY TREASURER | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPECIALIZED LOAN SERVICING | | 8472 LUCENT BLVD. | | | HIGHLANDS RANCH | CO | 80129 | |
| SPECIALIZED LOAN SERVICING | | 8742 LUCENT BLVD | SUITE 300 | | HIGHLANDS RANCH | CO | 80129 | |
| Specialized Loan Servicing | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| Specialized Loan Sevicing (SLS) | | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | |
| SPOKANE COUNTY | SPOKANE COUNTY TREASURER | 1116 W BROADWAY 2ND FLOOR | | | SPOKANE | WA | 99260 | |
| SPRING BRANCH ISD | ASSESSOR COLLECTOR | 8880 WESTVIEW DR | | | HOUSTON | TX | 77055 | |
| SPRING HILL CITY WILLIAMSON | TAX COLLECTOR | PO BOX 789 | | | SPRING HILL | TN | 37174-0789 | |
| SPRING ISD TAX OFFICE | ASSESSOR COLLECTOR | PO BOX 90458 | | | HOUSTON | TX | 77290 | |
| SPRINGFIELD CITY | SPRINGFIELD CITY - COLLECTOR | 36 COURT ST- CITY COLLECTORS OFFICE | | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD S.D. SPRINGFIELD TWP | TAX COLLECTOR OF SPRINGFIELD TWP SD | 50 POWELL RD | | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWNSHIP | TREASURER - SPRINGFIELD TWP | 12000 DAVISBURG RD | | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP DELAWR | MARGARET A YOUNG,TAX COLLECTOR | 50 POWELL ROAD | | | SPRINGFIELD, | PA | 19064 | |
| SPRING-FORD AREA SCHOOL DISTRICT | T-C OF SPRING-FORD AREA SD | PO BOX 1210 | | | OAKS, | PA | 19456 | |
| SPSS (IBM Business Analytics) | | New Orchard Road | | | Armonk | NY | 10504 | |
| SRL PORTFOLIO, LLC | | PO BOX 5961 | | | MADISON | WI | 53701 | |
| SRL Portfolio, LLC | | PO Box 5961 | | | Madison | WI | 53705-0961 | |
| SRP 2011-2, LLC | | 4 Research Dr. Suite 402 | | | Shelton | CT | 06484-6280 | |
| SRP, LLC | | 2 CORPORATE DRIVE | | | SHELTON | CT | 06484 | |
| ST CHARLES COUNTY | COLLECTOR OF REVENUE | 201 N SECOND ST, RM 134 | | | ST CHARLES | MO | 63301 | |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR | PO BOX 440 | | | HAHNVILLE | LA | 70057 | |
| ST CLAIR CITY | TREASURER | 547 N CARNEY DR | | | ST CLAIR | MI | 48079 | |
| ST CLAIR COUNTY | REVENUE COMMISSIONER | 1815 COGSWLL AVE STE 205 | | | PELL CITY | AL | 35125 | |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ST JOHN THE BAPTIST PARISH | SHERIFF AND COLLECTOR | PO BOX 1600 | | | LA PLACE | LA | 70069 | |
| ST JOHNS COUNTY | ST JOHNS COUNTY TAX COLLECTOR | 4030 LEWIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084 | |
| ST JOSEPH COUNTY | ST JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD ROOM 209 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | TREASURER | 3000 WASHINGTON AVENUE/ PO BOX 147 | | | ST JOSEPH | MI | 49085 | |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR | PO BOX 1029 - 118 SOUTH COURT | | | OPELOUSAS | LA | 70571 | |
| ST LOUIS CITY | GREGORY DALY, COLLECTOR OF REV | 1200 MARKET STREET ROOM 109 | | | ST LOUIS | MO | 63103 | |
| ST LOUIS COUNTY | COLLECTOR OF REVENUE | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | ST LOUIS COUNTY AUDITOR TREASURER | 100 N FIFTH AVENUE WEST/ROOM 214 | | | DULUTH | MN | 55802 | |
| ST LUCIE COUNTY | ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE | | | FT PIERCE | FL | 34982 | |
| ST MARTIN PARISH | SHERIFF & COLLECTOR | 400 ST MARTIN PO BOX 247 | | | ST MARTINVILLE | LA | 70582 | |
| ST MARY PARISH | SHERIFF AND COLLECTOR | PO BOX 571 | | | FRANKLIN | LA | 70538 | |
| ST TAMMANY PARISH | SHERIFF & COLLECTOR | P.O. BOX 61080 | | | NEW ORLEANS | LA | 70161 | |
| ST. FRANCIS CITY | TREASURER SAINT FRANCIS CITY | 4235 S. NICHOLSON AVENUE | | | ST. FRANCIS | WI | 53235 | |
| St. Johns County Tax Collector, Dennis W. Hollingsworth | | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St. Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| ST. MARYS BANK | | 14 SPRUCE STREET | | | NASHUA | NH | 03061 | |
| St. Marys Bank | | 48 PERIMETER RD | | | MANCHESTER | NH | 03103-3327 | |
| STAFFORD COUNTY | STAFFORD COUNTY TREASURER | 1300 COURTHOUSE RD, ROOM 125 | | | STAFFORD | VA | 22554 | |
| STAMFORD CITY | TAX COLLECTOR OF STAMFORD | 888 WASHINGTON BLVD / PO BOX 10152 | | | STAMFORD | CT | 06904 | |
| Standard Parking | | 2255 North Ontario St. Suite #105 | | | Burbank | CA | 91504 | |
| Stanford Federal Credit Union | | 1860 Embarcadero Road | | | Palo Alto | CA | 94303 | |
| STANISLAUS COUNTY | STANISLAUS COUNTY TAX COLLECTOR | 1010 10TH ST STE 2500 | | | MODESTO | CA | 95354 | |
| STANLY COUNTY | TAX COLLECTOR | 201 S SECOND ST ROOM 104-COURTHOUSE | | | ALBEMARLE | NC | 28001 | |
| STANWICH MORTGAGE ACQUISITION COMPANY, LLC | | SEVEN GREENWICH OFFICE PARK | 599 WEST PUTNAM AVENUE | | Greenwich | CT | 06830 | |
| STARK COUNTY | STARK COUNTY TREASURER | 110 CENTRAL PLAZA S, STE 250 | | | CANTON | OH | 44702 | |
| STARR COUNTY | ASSESSOR COLLECTOR | 100 N FM 3167 STE 200 RM 201 | | | RIO GRANDE CITY | TX | 78582 | |
| State Board of Equalization | | P.O. Box 942879 | | | Sacramento | CA | 94279-6001 | |
| STATE COLLEGE SD/FERGUSON TWP | T-C OF STATE COLLEGE SCH DIST | 3147 RESEARCH DRIVE | | | STATE COLLEGE | PA | 16801 | |
| STATE OF CONNECTICUT | | 25 SIGOURNEY STREET, SUITE 2 | | | HARTFORD | CT | 06106 | |
| STATE OF MARYLAND | | 301 WEST PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| State Of Oregon Housing | | 1600 State Street, Dept Of Commerce | | | Salem | OR | 97310-0161 | |
| STATE OF OREGON HOUSING | GAY JURGENSON | 725 SUMMER STREET | SUITE B | | SALEM | OR | 97301-1271 | |
| STATEN ISLAND BORO QTR C/O FIRST DA | NYC DEPT OF FINANCE, STATEN IS | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| STATESBORO CITY | TAX COLLECTOR | 50 EAST MAIN ST/PO BOX 348 | | | STATESBORO | GA | 30459 | |
| Stawiarski and Associates | | 6560 Greenwood Plaza Blvd | | | ENGLEWOOD | CO | 80111-4980 | |
| STEARNS COUNTY | STEARNS CO AUDITOR TREASURER | 705 COURTHOUSE SQ RM 136/ BOX 728 | | | ST CLOUD | MN | 56303-4781 | |
| STEPHENS COUNTY | TREASURER | 101 S. 11TH ST, RM 207 | | | DUNCAN | OK | 73533 | |
| STERLING HEIGHTS CITY | TREASURER | 40555 UTICA RD | | | STERLING HTS | MI | 48313 | |
| STEUBEN COUNTY | STEUBEN COUNTY TREASURER | 317 S WAYNE ST SUITE 2K | | | ANGOLA | IN | 46703 | |
| STEVENSVILLE VILLAGE | VILLAGE TREASURER | 5768 ST. JOSEPH AVE | | | STEVENSVILLE | MI | 49127 | |
| STODDARD COUNTY | STODDARD COUNTY COLLECTOR | 401 S. PRAIRIE | | | BLOOMFIELD | MO | 63825 | |
| STOKES COUNTY | TAX COLLECTOR | PO BOX 57 HWY 89 GOVERNMENT CTR | | | DANBURY | NC | 27016 | |
| STONE COUNTY | STONE COUNTY COLLECTOR | 108 E 4TH STREET | | | GALENA | MO | 65656 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | | West Chester | PA | 19382-5554 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLLECTOR | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| STOREY COUNTY | STOREY COUNTY TREASURER | PO DRAWER D | | | VIRGINIA CITY | NV | 89440 | |
| STORY COUNTY | STORY COUNTY TREASURER | 900 6TH ST / PO BOX 498 | | | NEVADA | IA | 50201 | |
| STOUGHTON TOWN | STOUGHTON TOWN - TAX COLLECTOR | P O BOX 9108 | | | STOUGHTON | MA | 02072 | |
| STOW TOWN | STOW TOWN - TAX COLLECTOR | 380 GREAT RD | | | STOW | MA | 01775 | |
| STRABAN TOWNSHIP ADAMS | TAX COLLECTOR OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | GETTYSBURG | PA | 17325 | |
| Strata Bank | | 120 FLANDERS RD | | | WESTBOROUGH | MA | 01581-1035 | |
| STRATA BANK | | 81 MAIN STREET | | | MEDWAY | MA | 02053 | |
| STRATFORD TOWN | TAX COLLECTOR OF STRATFORD | 2725 MAIN STREET | | | STRATFORD | CT | 06615 | |
| Studio e Valencia, a division of e Suites, Inc. | Joan Brandt, Center Manager | 28005 N. Smyth Drive | | | Valencia | CA | 91355 | |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLLECTOR | 308 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| SULLIVAN TOWN | TOWN OF SULLIVAN | P O BOX 110 | | | SULLIVAN | NH | 03445 | |
| SUMMIT COUNTY | GLEN THOMPSON-TREASURER | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST SUITE 320 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | SUMMIT COUNTY TREASURER | 208 LINCOLN AVE | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT FUNDING, INC. | | 2601 FAIR OAKS BLVD. | | | SACRAMENTO | CA | 95864 | |
| SUMMIT TOWNSHIP | TREASURER - SUMMIT TWP | 2121 FERGUSON DR | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | TREASURER SUMMIT TWP | 4079 W MEISENHEIMER RD | | | LUDINGTON, | MI | 49431 | |
| SUMNER COUNTY | SUMNER COUNTY TREASURER | 501 N WASHINGTON | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | SUMNER COUNTY TRUSTEE | 355 BELVEDERE DR N - RM 107 | | | GALLATIN | TN | 37066 | |
| SUNFLOWER COUNTY | TAX COLLECTOR | POB 1080 1200 MAIN ST CNTY CRTHOUSE | | | INDIANOLA | MS | 38751 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | | | SUNSET, | LA | 70584 | |
| Suntrust | | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNTRUST | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| SunTrust Mortgage, Inc. | | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | |
| SUPERIOR MORTGAGE CORP. | | 854 S. WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT | | | YPSILANTI | MI | 48198 | |
| SURREY TOWNSHIP | TREASURER SURREY TWP | PO BOX 647 | | | FARWELL | MI | 48622 | |
| SURRY COUNTY | TAX COLLECTOR | 201 E KAPP ST /PO BOX 576 | | | DOBSON | NC | 27017 | |
| Susquehanna Bank | | 100 West Road | | | Lititz | PA | 17543 | |
| SUSQUEHANNA BANK | | 26 NORTH CEDAR STREET | | | LITITZ | PA | 17543 | |
| Susquehanna Bank | | 307 International Circle | Suite 600 | | Hunt Valley | MD | 21030-1376 | |
| SUSQUEHANNA BANK, F/K/A FAIRFAX SAV | CAPITAL TAX COLLECTION BUREAU | 26 NORTH CEDAR STREET | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA S.D./SUSQUEHANNA TWP | DAUPHIN COUNTY TREASURER | 2301 N 3RD ST. | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | CRTHOUSE 101 MARKET ST. RM 105 | | | HARRISBURG | PA | 17101 | |
| SUSSEX COUNTY | T-C OF SUSSEX COUNTY | P.O. BOX 429-TREASURY DIVISION | | | GEORGETOWN | DE | 19947 | |
| SUTTER COUNTY | SUTTER COUNTY TAX COLLECTOR | 463 SECOND STREET ROOM 112 | | | YUBA CITY | CA | 95991 | |
| SUTTON TOWN | TOWN OF SUTTON | 167 UNDERPASS ROAD | | | SUTTON | VT | 05867 | |
| SUTTON TOWN | TOWN OF SUTTON | PO BOX 487 | | | NORTH SUTTON | NH | 03260 | |
| SUWANEE CITY | TAX COLLECTOR | 330 TOWN CENTER AVE | | | SUWANEE | GA | 30024 | |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN -TAX COLLECTO | 22 MONUMENT AVE | | | SWAMPSCOTT | MA | 01907 | |
| SWANSEA TOWN | SWANSEA TOWN - TAXCOLLECTOR | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| Swiss Re Financial Products Corporation | Kiota Blakeney | 55 East 52nd St. | | | New York | NY | 10055 | |
| Systemware, Inc. | | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | |
| Systemware, Inc. | | 15601 Dallas Parkway | | | Addison | TX | 75001 | |
| TALLADEGA COUNTY | SALLY K FLOWERS REVENUE COMMIS | PO BOX 1119 | | | TALLADEGA | AL | 35161 | |
| TALLAPOOSA COUNTY | REVENUE COMMISSIONER | 125 N BROADNAX ST ROOM 106 | | | DADEVILLE | AL | 36853 | |
| TALX Corporation | | 11432 Lackland Road | | | St Louis | MO | 63146 | |
| TALX Corporation | | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | |
| TALX Corporation | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TANEY COUNTY | TANEY COUNTY COLLECTOR | 132 DAVID ST, 1ST FLOOR | | | FORSYTH | MO | 65653 | |
| TANGIPAHOA PARISH | SHERIFF & COLLECTOR | PO BOX 942 | | | AMITE | LA | 70422 | |
| TARENTUM BORO ALLEGH | TAX COLLECTOR OF TARENTUM BORO | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| TARRANT COUNTY | ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | FT WORTH | TX | 76196 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| TATA International Corporation and TATA Consultancy Services Limited | | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| Tax Auth. for Washington Co., Maryland | MD/Treasurers Office | 35 W. Washington St., Suite 102 | | | Hagerstown | MD | 21740 | |
| TCF Financial Corporation - FB | | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | |
| TCF National Bank | | 801 Marquette Avenue | | | Minneapolis | MN | 55402 | |
| TD BANK NORTH | | PO BOX 9540 | MAIL STOP ME089-36 | | PORTLAND | ME | 04112 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TD Bank North | | PO Box 9540 Mail Stop Me089-36 | | | Portland | ME | 04112-9540 | |
| Teachers Insurance & Annuity | Tracie Goepfert | 1507 Normandale Lake Office | 15391 Collections Center Drive | | Chicago | IL | 60693 | |
| Teachers Insurance and Annuity | Association of America | c/o NorthMarq Real Estate Services LLC | 8400 Normandale Lake Boulevard Suite 320 | | Bloomington | MN | 55437 | |
| Teachers Insurance and Annuity Association | Attn Managing Director-Asset Management | 730 3rd Avenue | | | New York | NY | 10017 | |
| TECHNOLOGY INVESTMENT PARTNERS LLC | | 40950 WOODWARD AVENUE | SUITE 201 | | BLOOMFIELD HILLS | MI | 48304 | |
| TECUMSEH CITY | TREASURER | 309 E CHICAGO BLVD BOX 396 | | | TECUMSEH | MI | 49286 | |
| TEHAMA COUNTY | TEHAMA TAX COLLECTOR | 444 OAK ST ROOM D | | | RED BLUFF | CA | 96080 | |
| TERREBONNE PARISH | SHERIFF AND COLLECTOR | P O BOX 1670 | | | HOUMA | LA | 70361 | |
| TEWKSBURY TOWN | TEWKSBURY TOWN-TAXCOLLECTOR | 11 TOWN HALL AVE | | | TEWKSBURY | MA | 01876 | |
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | | | TEXAS CITY | TX | 77592 | |
| Texas Veterans Land Board | | 14651 Dallas Parkway, Suite 210 | | | Dallas | TX | 75254-8887 | |
| THE BANK OF NEW YORK | | P.O. BOX 802603 | | | DALLAS | TX | 75380 | |
| The Bank Of New York Mellon | | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon | Andrew Cooper | Global Corporate | Structured Finance | 101 Barclay St Fl 4W | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ANDREW COOPER | GLOBAL CORPORATE TRUST - STRUCTURED FINANCE | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Christopher Will | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MARGARITA KRUPKINA | CORPORATE MORTGAGE BACKED SECURITIES | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon as Indenture Trustee | | 101 Barclay Street | 8 West | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company as Trustee | | 2 North La Salle Street | Suite 1020 | | Chicago | IL | 60606 | |
| The Bank of New York N.A. | | 200 Business Park Dr | Ste 103 | | Armonk | NY | 10504 | |
| The Bank of New York N.A. | Amy Brinkman | 6525 West Campus Oval | Ste 200 | | New Albany | OH | 43054 | |
| The Canada Trust Company | | 79 Wellington Street West 8th Fl | PO Box 1 | Toronto-Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| The Canada Trust Company | Atn Annie Yang Lu | 100 University Ave 8th Fl | | | Toronto | ON | M5J 2Y1 | Canada |
| The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | | Toronto | ON | M5K 1A2 | Canada |
| THE CHASE MANHATTAN BANK | | 4 METROTECH CENTER | | | Brooklyn | NY | 11245 | |
| The First American Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| The First National Bank Of Layton | | 136 W 12300 S | | | DRAPER | UT | 84020 | |
| The Irvine Company LLC | | 3200 Park Center Drive | Suite 1150 | | Costa Mesa | CA | 92626 | |
| The Irvine Company LLC | | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | |
| The Irvine Company LLC | Chris Gash | 3200 Park Center Drive | Suite 30 | | Costa Mesa | CA | 92626 | |
| The Kalyvas Group | | 111 Second Ave. NE, Suite 700 | | | St. Petersburg | FL | 33701 | |
| The Office Annex, Inc. | | 111 Second Ave. NE, Suite 919 | | | St. Petersburg | FL | 33701 | |
| The Stonehill Group | | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | |
| The Winter Group - FB | | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | |
| THETFORD TOWNSHIP | TREASURER - THETFORD TWP | 4014 E VIENNA ROAD | | | CLIO | MI | 48420 | |
| Third Federal Savings & Loan | Association of Cleveland | 7007 Broadway Avenue | | | Cleveland | OH | 44105 | |
| THOMPSON TOWN | TAX COLLECTOR OF THOMPSON | 815 RIVERSIDE DR PO BOX 845 | | | NORTH GROSVENORDAL | CT | 06255 | |
| TICKFAW VILLAGE | TAX COLLECTOR | PO BOX 249 | | | TICKFAW | LA | 70466 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | | | TIFTON | GA | 31793 | |
| Timotyh Guy Smith P.C. | | 2480 Route 97, Suite 7 | | | Glenwood | MD | 21738 | |
| TIPTON COUNTY | TRUSTEE | PO BOX 487 | | | COVINGTON | TN | 38019 | |
| TISBURY TOWN | TISBURY TOWN - TAX COLLECTOR | 51 SPRING STREET | | | TISBURY | MA | 02568 | |
| TITUS COUNTY | ASSESSOR-COLLECTOR | 105 W 1ST SUITE 101 | | | MT PLEASANT | TX | 75455 | |
| TITUS COUNTY APPRAISAL DISTRICT | | PO BOX 528 | | | MT PLEASANT | TX | 75456 | |
| TN Secretary of State | | 312 8th Ave. North 6th Floor | William R , Snodgrass Tower | | Nashville | TN | 37243 | |
| TOPSFIELD TOWN | TOPSFIELD TOWN - TAX COLLECTOR | 8 W COMMON STREET | | | TOPSFIELD | MA | 01983 | |
| Totus, Inc. | | 105 maxess, Office #106 | | | Melville | NY | 11747 | |
| TOWN OF BUCKEYE - SUNDANCE CFD | SUNDANCE CFD | 530 E MONROE AVE | | | BUCKEYE | AZ | 85326 | |
| Town of Derry, NH | Tax Collector Derry | 14 Manning St | | | Derry | NH | 03038 | |
| TOWN OF WEST HARTFORD | | LOCKBOX #411 | PO BOX 5047 | | NEW BRITAIN | CT | 06050-5047 | |
| Trans Union, LLC | | P.O. BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANSYLVANIA COUNTY | TAX COLLECTOR | 7 E MAIN STREET | | | BREVARD | NC | 28712 | |
| TRAVERSE CITY | TREASURER | 400 BOARDMAN AVENUE | | | TRAVERSE CITY | MI | 49684 | |
| TRAVIS COUNTY | ASSESSOR COLLECTOR | 5501 AIRPORT BLVD/P.O. BOX 149328 | | | AUSTIN | TX | 78751 | |
| Treasury Bank, N.A. | | 400 Countrywide Way | | | Simi Valley | CA | 93065-6414 | |
| TREASURY BANK, N.A. | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| TRENTON CITY | TREASURER | 2800 THIRD ST | | | TRENTON | MI | 48183 | |
| TRENTON TOWN | TRENTON TOWN TREASURER | PO BOX 150 | | | HAGER CITY | WI | 54014 | |
| TRI COUNTIES BANK | | P O BOX 2178 | | | CHICO | CA | 95927 | |
| Tri Counties Bank | | PO Box 2178 Attn Loan Cntr/ Tomi | | | Chico | CA | 95927 | |
| Tri County Area Federal Credit Union | | 1550 Medical Drive | | | Pottstown | PA | 19464-3225 | |
| TRI-COUNTY AREA FEDERAL CREDIT UNIO | | 1550 MEDICAL DRIVE | | | POTTSTOWN | PA | 19464 | |
| TROUP COUNTY | TAX COMMISSIONER | 100 RIDLEY AVENUE | | | LA GRANGE | GA | 30240 | |
| TROY CITY | TREASURER | 500 W BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| TRUMAN CAPITAL | | 200 BUSINESS PARK DR. | SUITE 103 | | ARMONK | NY | 10504 | |
| Truman Capital Advisors, LLC - FB | | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST N.W. | | | WARREN | OH | 44481 | |
| TULARE COUNTY | TULARE COUNTY TAX COLLECTOR | 221 SOUTH MOONEY BLVD RM 104-E | | | VISALIA | CA | 93291 | |
| TULSA COUNTY | TREASURER J DENNIS SEMLER | 500 SOUTH DENVER ADMIN BLDG | | | TULSA | OK | 74103 | |
| TULSA COUNTY SPECIAL ASMT | TREASURER | 500 SOUTH DENVER-ADMIN. BLDG | | | TULSA | OK | 74103 | |
| TUOLUMNE COUNTY | TUOLUMNE COUNTY TAX COLLECTOR | 2 SOUTH GREEN STREET | | | SONORA | CA | 95370 | |
| TUSCALOOSA COUNTY | TAX COLLECTOR | 714 GREENSBORO AVE RM 124 | | | TUSCALOOSA | AL | 35401 | |
| TUSCOLA COUNTY | TREASURER | 125 W LINCOLN ST. | | | CARO | MI | 48723 | |
| TWIGGS COUNTY | TAX COMMISSIONER | PO BOX 187 | | | JEFFERSONVILLE | GA | 31044 | |
| TYLER COUNTY SHERIFF | | 121 COURT ST | | | MIDDLEBOURNE | WV | 26149 | |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP | 10408 CENTER ROAD | | | FENTON | MI | 48430 | |
| U S BANK HOME MORTGAGE | CHERYL GOLTZMAN | 2121 CLIFF DRIVE | SUITE 205 | | EAGAN | MN | 55122 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| U S BANK HOME MORTGAGE | DEFAULT RESOLUTION DEPARTMENT | 3121 MICHELSON DRIVE STE 500 | | | IRVINE | CA | 92612 | |
| U.S. Bank Home Mortgage | | 2121 Cliff Drive, Suite 205, Lsbo | | | Eagan | MN | 55122 | |
| U.S. BANK HOME MORTGAGE | | 221 SOUTH FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| U.S. Bank, N.A. | | 4801 Frederica Street SL-KY-FDIR | | | Owensboro | KY | 42301-7441 | |
| UBS AG London Branch | Elisa Doctor | 1 Finsbury Avenue | | | London | UK | EC2M 2PP | United Kingsom |
| UBS REAL ESTATE SECURITIES, LLC | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| UBS Real Estate Securities, LLC - FB | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| UBS REMIC | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| UBS, N.A. | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Ulster Savings Bank | | P.O. BOX 337 | | | Kingston | NY | 12402 | |
| Union Bank of California | | 530 B Street | | | San Diego | CA | 92101-4407 | |
| Union Bank of California, N.a. | | 8155 Mercury Court MC 904 | | | San Diego | CA | 92111 | |
| UNION CITY | TAX COLLECTOR | 5047 UNION STREET | | | UNION CITY | GA | 30291 | |
| UNION COUNTY | TAX COLLECTOR | 500 N MAIN ST STE 119 | | | MONROE | NC | 28112 | |
| UNION COUNTY | UNION COUNTY - TAXCOLLECTOR | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION TOWNSHIP | UNION TOWNSHIP-TAXCOLLECTOR | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| United Capital Mortgage | | 2035 Lakeside Centre Way Suite 140 | | | Knoxville | TN | 37922 | |
| UNITED FIDELITY FUNDING CORP | | 4770 N. BELLEVIEW SUITE 210 | | | KANSAS CITY | MO | 64116 | |
| UNITED MORTGAGE CORP | | 510 BROAD HOLLOW RD, SUITE 202 | | | MELVILLE | NY | 11747 | |
| UNITED WESTERN BANK FKA MATRIX FINA | KIMBERLY BELL | 700 17TH STREET | SUITE 500 | | DENVER | CO | 80202 | |
| United Western Bank FKA Matrix Financial | | United Western Bank | 700 17th Street Suite 500 | | Denver | CO | 80202 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | TC OF UPPER GWYNEDD TWP | PARKSIDE PLACE PO BOX 1 | | | WEST POINT | PA | 19486 | |
| UPPER LEACOCK TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | T-C OF UPPER PROVIDENCE TWP | 1286 BLACK ROCK ROAD/ P.O. BOX 1210 | | | OAKS, | PA | 19456 | |
| US BANK | MELISSA MATHEWS | 21 SOUTH STREET 3RD FLOOR | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960 | |
| US Bank NA | | EP-MN-WS3D, Livingston Avenue | | | St. Paul | MN | 55107 | |
| US Bank NA | Paul Gobin | Corporate Trust Department | One Federal St 3rd Fl | | Boston | MA | 02110 | |
| US BANK, N.A. | | 135 S. LASALLE STREET | SUITE 1511 | | CHICAGO | IL | 60603 | |
| US Bank, N.A. | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US BANK, N.A. | Matthew Monaco | Strategy and Capital Planning | 825 Third Avenue, 6th Floor | | NEW YORK | NY | 10022 | |
| US Department of Justice | Attn Bankruptcy Dept | 950 Pennsylvania Ave NW | | | Washington | DC | 20530-0001 | |
| US MORTGAGE | | 5825 W. SAHARA AVE. | SUITE L | | LAS VEGAS | NV | 89146 | |
| US Mortgage | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| USAA Federal Savings Bank - FB | | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| USAA FSB | | 10750 MCDERMOTT FREEWAY | | | SAN ANTONIO | TX | 78284 | |
| USBank | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| UTAH COUNTY | MEL HUDMAN TREASURER | 100 E CENTER #1200 | | | PROVO | UT | 84606 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| UWCHLAN TOWNSHIP CHESTR | TAX COLLECTOR OF UWCHLAN TWP | PO BOX 351 | | | LIONVILLE | PA | 19353 | |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLECTOR | 21 SOUTH MAIN STREET | | | UXBRIDGE | MA | 01569 | |
| VA State Corporation Commission (OOTC) | | 1300 E. Main St., 1st Floor | | | Richmond | VA | 23219 | |
| VAL VERDE COUNTY | ASSESSOR-COLLECTOR | PO BOX 1368 | | | DEL RIO | TX | 78841 | |
| VALLARIO, LYNN MARIE | | C/O P.O. BOX 67 | | | WALLED LAKE | MI | 48390 | |
| VAN BUREN CHARTER TOWNSHIP | TREASURER VAN BUREN TWP | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY TREASURER | 404 DODGE ST / PO BOX 473 | | | KEOSAUQUA | IA | 52565 | |
| VENTURA COUNTY | VENTURA COUNTY TAXCOLLECTOR | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| Venture Encoding | | 4401 Cambridge | | | Fort Worth | TX | 76155 | |
| Venus Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Veritas Property Management | Attn Lindsey Forbes | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| Verizon Select Services Inc. | | 4255 Patriot Drive | #400 | | Grapevine | TX | 76051-2304 | |
| VERMILION COUNTY | VERMILION COUNTY TREASURER | 6 NORTH VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILLION COUNTY | VERMILLION COUNTY TREASURER | 225 S MAIN ST | | | NEWPORT | IN | 47966 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 101 S STATE ZIP 70510 | | | ABBEVILLE | LA | 70511 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 1779 | | | MONTPELIER | VT | 05601-1779 | |
| VERNON TOWN | TAX COLLECTOR OF VERNON TOWN | 8 PARK PLACE | | | VERNON | CT | 06066 | |
| Veros Software, Inc. | | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | |
| VETERANS LAND BOARD / STATE OF TX | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD, 3RD Floor | | | IRVING | TX | 75063 | |
| VICTORIA COUNTY | ASSESSOR COLLECTOR | P O BOX 2569 | | | VICTORIA | TX | 77902 | |
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVENUE | | | CHIPPEWA FALLS | WI | 54729 | |
| VIRGINIA BEACH CITY | TREASURER OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| VIVIAN TOWN | TAX COLLECTOR | PO BOX 832 | | | VIVIAN | LA | 71082 | |
| VMP Mortgage Solutions, Inc. | | 6815 Saukview Drive | | | St. Cloud | MN | 56303 | |
| VMP Mortgage Solutions, Inc. | ATTN Contract mgmt Dept | 18050 15 Mile Road | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions, Inc. | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | | St Cloud | MN | 56303-0811 | |
| VOLUSIA COUNTY | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVENUE RM 103 | | | DELAND | FL | 32720 | |
| W.E.G., Jr., Inc. | dba Highland-March Beverly Suites | 100 Cummings Center, Suite 207P | | | Beverly | MA | 01915 | |
| W.J. Bradley Company | | 201 Columbine Street Suite 250 | | | Denver | CO | 80206 | |
| WACHOVIA BANK NA | | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | |
| Wachovia Bank, National Association | | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| Wachovia Bank, National Association | | 1100 CORPORATE CTR DR | MAIL CODE NC 4724 | | RALEIGH | NC | 27607 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Wachovia Bank, National Association | | 115 S JEFFERSON RD BLD D 1 | CUSTODIAN FOR ETCC | | WHIPPANY | NJ | 07981 | |
| Wachovia Bank, National Association | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | MD | 24011 | |
| Wachovia Bank, National Association | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | VA | 24011 | |
| Wachovia Bank, National Association | | 230 S TYRON ST STE 1200 | | | CHARLOTTE | NC | 28202 | |
| Wachovia Bank, National Association | | 300 S COLLEGE ST | ONE WACHOVIA CTR NC 0600 | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | 401 S S TRYON ST | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | ATTN BRUCE PERKINS 632 10 | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | ATTN CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| Wachovia Bank, National Association | | PO BOX 40028 | | | ROANOKE | VA | 24022 | |
| WADENA COUNTY | WADENA COUNTY AUDITOR TREASURER | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | | | RALEIGH, | NC | 27601 | |
| WAKEFIELD TOWN | TOWN OF WAKEFIELD | 2 HIGH STREET | | | WAKEFIELD | NH | 03872 | |
| WAKULLA COUNTY | WAKULLA COUNTY TAX COLLECTOR | PO BOX 280 | | | CRAWFORDVILLE | FL | 32326 | |
| WALDWICK TOWN | TREASURER WALDWICK TWP | 5674 STATE HWY 39 | | | MINERAL POINT | WI | 53565 | |
| WALKER COUNTY | REVENUE COMMISSIONER | 1803 3RD AVE - ROOM 102 | | | JASPER | AL | 35501 | |
| WALKER COUNTY | TAX COMMISSIONER | PO BOX 628 | | | LA FAYETTE | GA | 30728 | |
| WALLENPAUPACK SD/GREENE TWP | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | NEW FOUNDLAND | PA | 18445 | |
| WALLER COUNTY | ASSESSOR COLLECTOR | 730 9TH STREET | | | HEMPSTEAD | TX | 77445 | |
| WALLINGFORD TOWN | TAX COLLECTOR OF WALLINGFORD | 45 SOUTH MAIN STREET RM 209 | | | WALLINGFORD | CT | 06492 | |
| Walnut Grove | | 4 Walnut Grove Drive | | | Horsham | PA | 19044-2477 | |
| WALPOLE TOWN | WALPOLE TOWN - TAXCOLLECTOR | 135 SCHOOL ST | | | WALPOLE | MA | 02081 | |
| WALTON CITY - BOONE COUNTY | CITY OF WALTON | PO BOX 95 | | | WALTON | KY | 41094 | |
| WALTON COUNTY | TAX COMMISSIONER | 303 S HAMMOND DR STE 100 BOX 107 | | | MONROE | GA | 30655 | |
| WALTON COUNTY | WALTON COUNTY TAX COLLECTOR | 571 US HWY 90 E | | | DE FUNIAK SPRINGS | FL | 32433 | |
| Walz Certified Mail Solutions | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| WARE COUNTY | TAX COMMISSIONER | 800 CHURCH ST RM 133 | | | WAYCROSS | GA | 31501 | |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECTOR | 54 MARION ROAD | | | WAREHAM | MA | 02571 | |
| Warehouse-Nationwide | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| Warehouse-Residential Funding Corp | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| WARNER ROBINS CITY/HOUSTON CO | TAX COLLECTOR | 202 N DAVIS DR PMB 718 | | | WARNER ROBINS | GA | 31093-3348 | |
| WARNER TOWN | | P.O.BOX 264 | | | WARNER | NH | 03278 | |
| WARREN CITY (SUMMER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | WARREN, | MI | 48093 | |
| WARREN CITY (WINTER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | WARREN, | MI | 48093 | |
| WARREN COUNTY | TAX COLLECTOR | PO BOX 351 / 1009 CHERRY ST | | | VICKSBURG | MS | 39181 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WARREN COUNTY | WARREN COUNTY COLLECTOR | 105 S MARKET | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 220 N COMMERCE AV STE 800 | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 301 NORTH BUXTON STE 102 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 406 JUSTICE DRIVE ROOM 226 | | | LEBANON | OH | 45036 | |
| WARREN COUNTY SHERIFF | | P O BOX 807 | | | BOWLING GREEN | KY | 42102 | |
| WARREN TOWN | | 8 WATER STREET | | | WARREN | NH | 03279 | |
| WARWICK CITY (MTP) | CITY OF WARWICK | PO BOX 2000 | | | WARWICK | RI | 02887 | |
| WASATCH COUNTY | KAROLYN WALL TREASURER | 25 NORTH MAIN ST | | | HEBER CITY | UT | 84032 | |
| WASECA COUNTY | WASECA COUNTY TREASURER | 307 N STATE ST / PO BOX 47 | | | WASECA | MN | 56093 | |
| WASHINGTON COUNTY | TAX COMMISSIONER | PO BOX 469 | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLECTOR | 155 N 1ST AVENUE, STE 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY COLLECTOR | 102 N MISSOURI | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | PO BOX 200 | | | STILLWATER | MN | 55082 | |
| Washington Mutual Bank, FA | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |
| Washington Mutual Bank, FA | | 1129 SW GASTADOR AVE | THE ACCOUNT OF ARNALDO NEGRON | | POST ST LUCIE | FL | 34953 | |
| Washington Mutual Bank, FA | | 1401 SECOND AVE | | | SEATTLE | WA | 98101 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR | | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR | PO BOX 100573 | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR FSCO165 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | 2432 NORTHBROOK RD | ACCOUNT OF LARRY ROYSTER | | SNELVILLE | GA | 30039 | |
| Washington Mutual Bank, FA | | 3873 CLEVELAND RD | PO BOX 1377 | | WOOSTER | OH | 44691-7086 | |
| Washington Mutual Bank, FA | | 400 E MAIN ST | 101 HUDSON ST | | STOCKTON | CA | 95202-3000 | |
| Washington Mutual Bank, FA | | 75 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |
| Washington Mutual Bank, FA | | 7757 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| Washington Mutual Bank, FA | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265-9688 | |
| Washington Mutual Bank, FA | | PO BOX 100573 | MAILSTOP FSC0211 | | FLORENCE | SC | 29502-0573 | |
| Washington Mutual Bank, FA | | PO BOX 100573 | TAX MITIGATION FSC0211 | | FLORENCE | SC | 29502-0573 | |
| Washington Mutual Bank, FA | | PO BOX 2441 | MAIL STOP N010207 | | CHATSWORTH | CA | 91313 | |
| Washington Mutual Bank, FA | | PO BOX 660139 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75266 | |
| Washington Mutual Bank, FA | | PO BOX 91006 | ATTN LSBO ADMIN | | SEATTLE | WA | 98111 | |
| Washington Mutual Bank, FA | | PO BOX 955200 | | | FORT WORTH | TX | 76155-9200 | |
| Washington Mutual Mortgage Securities Corp | | 75 NORTH FAIRWAY DRIVE | | | Vernon Hills | IL | 60061 | |
| WASHINGTON MUTUAL MTGE SEC CORP | | 2210 ENTERPRISE DRIVE | MAIL STOP FSC0247 | | FLORENCE | SC | 29501 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 34051 | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON TOWN | SHERIFF AND COLLECTOR | 405 N WASHINGTON ST / PO BOX 218 | | | WASHINGTON, | LA | 70589 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WASHOE COUNTY | WASHOE COUNTY TREASURER | 1001 EAST 9TH ST BLDG D RM 140 | | | RENO | NV | 89512 | |
| WATAUGA COUNTY | TAX COLLECTOR | 842 W KING ST - STE 21 CRTHOUS | | | BOONE | NC | 28607 | |
| WATERBURY CITY | TAX COLLECTOR CITY OF WATERBURY | 235 GRAND STREET | | | WATERBURY | CT | 06702 | |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP TREASURER | 5200 CIVIC CENTER DRIVE | | | WATERFORD | MI | 48329 | |
| WATERLOO TOWNSHIP | TREASURER WATERLOO TWP | PO BOX 130 | | | MUNITH | MI | 49259 | |
| WATERTOWN CITY | TREASURER WATERTOWN CITY | 106 JONES ST / PO BOX 477 | | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | TAX COLLECTOR OF WATERTOWN TOWN | PO BOX 224 | | | WATERTOWN | CT | 06795 | |
| WATERVILLE CITY | CITY OF WATERVILLE | 1 COMMON STREET | | | WATERVILLE | ME | 04901 | |
| WAUKESHA CITY | TREASURER WAUKESHA CITY | 201 DELAFIELD STREET | | | WAUKESHA | WI | 53188 | |
| WAVERLY CITY | TAX COLLECTOR | 101 E MAIN ST | | | WAVERLY | TN | 37185 | |
| WAYLAND TOWN | WAYLAND TOWN - TAXCOLLECTOR | 41 COCHITUATE RD | | | WAYLAND | MA | 01778 | |
| WAYNE COUNTY | TAX COLLECTOR | 224 E WALNUT ST - COURTHOUSE ANNEX | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 401 EAST MAIN ST | | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY SHERIFF | | 700 HENDRICKS ST RM 110/PO BOX 218 | | | WAYNE | WV | 25570 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | T-C OF WAYNE HIGHLANDS SD | 22 SHEARDS RD | | | MILANVILLE | PA | 18443 | |
| WEARE TOWN | TOWN OF WEARE | 15 FLANDERS MEMORIAL RD | | | WEARE | NH | 03281 | |
| WEBER COUNTY | NILA B DAYTON TREASURER | 2380 WASHINGTON BLVD #350 | | | OGDEN | UT | 84401 | |
| WEBSTER BANK | | 609 WEST JOHNSON AVE | CH 325 | | CHESHIRE | CT | 06410 | |
| Webster Bank | | 609 West Johnson Avenue | | | Cheshire | CT | 06410 | |
| WEBSTER BANK | C/O AURORA LOAN SERVICES | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| WEBSTER COUNTY | WEBSTER COUNTY COLLECTOR | 101 N CRITTENDEN ROOM 15 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | WEBSTER COUNTY TREASURER | 703 CENTRAL AVE | | | FORT DODGE | IA | 50501 | |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECTOR | 350 MAIN ST, STE #1 | | | WEBSTER | MA | 01570 | |
| WEBSTER TOWNSHIP | TREASURER WEBSTER TWP | 5665 WEBSTER CHURCH RD | | | DEXTER | MI | 48130 | |
| WELD COUNTY | WELD COUNTY TREASURER | 1400 N 17TH AVE | | | GREELEY | CO | 80631 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | 102 W MARKET ST STE 204 | | | BLUFFTON | IN | 46714 | |
| Wells Fargo | | Wells Fargo Bank NA | 9062 Old Annapolis Rd. | | Columbia | MD | 21045 | |
| Wells fargo as first priority | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells fargo as second priority | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells fargo as third priority | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank (Texas), National Association | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK N.A | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | NC | 28202 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WELLS FARGO BANK N.A | | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| Wells Fargo Bank N.A. | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| Wells Fargo Bank NA | | 1820 E FIRST STREET | SUITE 220 | | SANTA ANA | CA | 92705 | |
| Wells Fargo Bank NA | | 18700 NW WALKER RD BLDG 92 | | | BEAVERTON | OR | 97006 | |
| Wells Fargo Bank NA | | 201 3RD ST 11TH FL | EMP BENEFIT TRUST | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank NA | | 3065 KIMBALL AVE | WELLS FARGO BANK NA | | WATERLOO | IA | 50702 | |
| Wells Fargo Bank NA | | 346 CEDAR ST | ACCOUNT OF GERTRUDE J LOUIS | | SOUTH AMZOY | NJ | 08879 | |
| Wells Fargo Bank NA | | 401 W 24TH ST | | | NATIONAL CITY | CA | 91950 | |
| Wells Fargo Bank NA | | 4800 W WABASH AVE | MAC X2803 01C | | SPRINGFIELD | IL | 62711 | |
| Wells Fargo Bank NA | | 7520 CONVOY CT | | | SAN DIEGO | CA | 92111-1114 | |
| Wells Fargo Bank NA | | 9062 Old Annapolis Road | E2064-072 | | Columbia | MD | 21045 | |
| Wells Fargo Bank NA | | ATTN LEASE MANAGER | | | LOS ANGELES | CA | 90071 | |
| Wells Fargo Bank NA | | C/O T.D SERVICE COMPANY | 1800 E FIRST ST STE 210 | | SANTA ANA | CA | 92705-4002 | |
| Wells Fargo Bank NA | | DEPT 94 | | | DENVER | CO | 80281 | |
| Wells Fargo Bank NA | | EMP BENEFIT TRUST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank NA | | One Home Campus | MAC X2302-03N | | Des Moine | IA | 50328 | |
| Wells Fargo Bank NA | | PO BOX 10335 | | | DES MOINES | IA | 50306 | |
| Wells Fargo Bank NA | | PO BOX 29795 | | | PHOENIX | AZ | 85038-9795 | |
| Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank NA | GMACM Home Equity Notes 2004 Variable Funding Trust | P.O. Box 98 | Attn Corporate Trust Services | GMACM Home Equity Note 2004 Variable Funding Trust | Columbia | MD | 21045-0098 | |
| Wells Fargo Bank NA | Wells Fargo | WF 8113 | P.O. Box 1450 | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | | MAC X2302-03N | One Home Campus | | Des Moine | IA | 50328 | |
| WELLS FARGO BANK, N.A. | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FLOOR | | | ARLINGTON | VA | 22203 | |
| Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | |
| Wells Fargo Bank, N.A., not in its individual capacity but solely as Indenture Trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | MN | 55479 | |
| Wells Fargo Corporate Trust Services | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Financial Information Services, Inc. | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| Wells Fargo NA (GA) | | 2500 Northwinds Parkway | Suite 200 | | Alpharetta | GA | 30009 | |
| WESCOM CENTRAL CREDIT UNION | | 5601 E. LA PALMA AVENUE | | | ANAHEIM | CA | 92807 | |
| Wescom Central Credit Union - FB | | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURER | 7525 W GREENFIELD RM 108-110 | | | WEST ALLIS | WI | 53214 | |
| WEST BARABOO VILLAGE | TREASURER WEST BARABOO VILLAGE | 500 CEDAR ST | | | WEST BARBAROO | WI | 53913 | |
| WEST BLOOMFIELD TOWNSHIP | TREASURER | PO BOX 250130 | | | WEST BLOOMFIELD | MI | 48325 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WEST CHESTER AREA SCHOOL DISTRICT | T-C WEST CHESTER AREA SCH DIS | 829 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| WEST HARTFORD TOWN | TOWN OF WEST HARTFORD | 50 SOUTH MAIN ST RM 109 | | | WEST HARTFORD | CT | 06107 | |
| WEST HAVEN CITY | TAX COLLECTOR OF WEST HAVEN CITY | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAZLETON BOROUGH (LUZRNE) | LOUIS ZBORAY, WEST HAZELTON BORO | 123 EAST BROAD STREET | | | WEST HAZLETON | PA | 18202 | |
| WEST KEEGANS BAYOU ID L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| WEST MEMORIAL MUD T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| WEST POINT TOWN | TREASURER OF WEST POINT TOWN | PO BOX 152/329 6TH STREET | | | WEST POINT | VA | 23181 | |
| WEST READING BORO BERKS | T-C OF WEST READING BORO | 500 CHESTNUT ST | | | READING, | PA | 19611 | |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN - COLLECTOR | 26 CENTRAL STREET, SUITE 9 | | | WEST SPRINGFIELD | MA | 01089 | |
| West Virginia State Tax Department | | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| WEST WARWICK TOWN | TOWN OF WEST WARWICK | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| WESTERN FINANCIAL BANK | | 23 PASTEUR ROAD | | | IRVINE | CA | 92618 | |
| Western Financial Bank | | 23 Pasteur Road | | | Irvine | CA | 92618-3816 | |
| WESTERN WAYNE S.D./CLINTON TWP | MARIANNE THORPE - TAX COLLECTOR | 1095 BELMONT TURNPIKE | | | WAYMART | PA | 18472 | |
| WESTFIELD CITY | WESTFIELD CITY - TAX COLLECTOR | 59 COURT STREET | | | WESTFIELD | MA | 01085 | |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLLECTOR | 55 MAIN STREET | | | WESTFORD | MA | 01886 | |
| WESTLAKE MUD 1 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| WESTLAND CITY | TREASURER | 36601 FORD RD | | | WESTLAND | MI | 48185 | |
| WESTLB AG, NEW YORK BRANCH, AS AGENT | | 1211 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | |
| WESTPORT TOWN | TAX COLL OF WESTPORT TOWN | 110 MYRTLE AVE | | | WESTPORT | CT | 06880 | |
| WESTWOOD CITY | CITY OF WESTWOOD | PO BOX 7587, DEPT #3 | | | LOUISVILLE | KY | 40257 | |
| WETHERSFIELD TOWN | TAX COLLECTOR OF WETHERSFIELD TOWN | 505 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109 | |
| WEYMOUTH TOWN | WEYMOUTH TOWN - TAX COLLECTOR | 407 REAR MYSTIC UNIT 22/ POB 9257 | | | CHELSEA, | MA | 02150 | |
| WHITE COUNTY | TAX COMMISSIONER | 113 N BROOKS ST | | | CLEVELAND | GA | 30528 | |
| WHITE LAKE TOWNSHIP | TREASURER - WHITE LAKE TWP | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WHITE PLAINS CITY | DEPARTMENT OF FINANCE | 255 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY DEPT OF FI | 255 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| WHITEFISH BAY VILLAGE | TREASURER-WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR. | | | WHITEFISH BAY | WI | 53217 | |
| WHITLEY COUNTY SHERIFF | | 200 MAIN ST, SUITE 4 | | | WILLIAMSBURG | KY | 40769 | |
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLECTOR | 54 SOUTH AVE | | | WHITMAN | MA | 02382 | |
| WHITPAIN TWP (MONTGY) | T-C OF WHITPAIN TOWNSHIP | BOX 237 | | | BLUE BELL | PA | 19422 | |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COLLECTOR | 240 SPRINGFIELD ST | | | WILBRAHAM | MA | 01095 | |
| WILKES BARRE A.S.D./WILKES CITY | HAB-RET | 50 N. SEVENTH ST | | | BANGOR | PA | 18013 | |

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WILKES COUNTY | TAX COLLECTOR | 110 NORTH ST | | | WILKESBORO | NC | 28697 | |
| WILKES-BARRE (CITY BILL) LUZRNE | TAX COLLECTOR OF WILKES BARRE CITY | CITY HALL RM 8/ 40 E. MARKET ST | | | WILKES BARRE | PA | 18711 | |
| WILKES-BARRE (COUNTY BILL) LUZERNE | TREASURER OF LUZERNE COUNTY | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| WILKESBORO TOWN | TAX COLLECTOR | 203 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| WILKINSBURG BORO ALLEGH | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | | | BANGOR | PA | 18013 | |
| WILKINSBURG S.D./WILKINSBURG BORO | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | BANGOR, | PA | 18013 | |
| WILKINSON COUNTY | TAX COLLECTOR | 532 COMMERCIAL ROW PO BOX 695 | | | WOODVILLE | MS | 39669 | |
| WILL COUNTY TAX COLLECTOR | WILL COUNTY TREASURER | 302 N CHICAGO STREET | | | JOLIET | IL | 60432 | |
| WILLIAM PENN S.D. EAST LANSDOWNE | T-C OF EAST LANDSDOWNE SD | 155 LEXINGTON AVENUE | | | EAST LANDSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D./LANSDOWNE BORO | T-C OF WILLIAM PENN SCH DIST | 49 W ALBEMARLE AVENUE | | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S/D YEADON BORO | T/C OF WILLIAM PENN S.D. | BORO HALL -CHURCH & BAILEY RD 3-FL | | | YEADON | PA | 19050 | |
| WILLIAM PENN SD/DARBY BORO | T-C OF WILLIAM PENN SCH DIST | 821 SUMMIT STREET | | | DARBY | PA | 19023 | |
| WILLIAMS TOWNSHIP NRTHMP | T-C OF WILLIAMS TOWNSHIP | 655 CIDER PRESS RD | | | EASTON | PA | 18042 | |
| WILLIAMSON COUNTY | ASSESSOR COLLECTOR | 904 SOUTH MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | TRUSTEE | 1320 WEST MAIN ST STE 203 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY TREASURER | 407 N. MONROE, SUITE 104 | | | MARION | IL | 62959 | |
| Wilmington Trust | | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| WILMINGTON TRUST COMPANY as owner trustee for the Home Loan Trust 1998-HI2 | | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19801 | |
| Wilshire Credit Corporation | | 14523 SW MILLIKAN WAY., STE 200 | | | BEAVERTON | OR | 97005 | |
| Wilshire Credit Corporation | | PO BOX 105344 | | | ATLANTA | GA | 30348 | |
| WILSON AREA SD / WILLIAMS TWP | T-C OF WILSON AREA S.D. | 655 CIDER PRESS RD | | | EASTON | PA | 18042 | |
| WILSON COUNTY | TAX COLLECTOR | P O BOX 1162 | | | WILSON | NC | 27894 | |
| WILSON TOWN | TREASURER - WILSON TWP | 5935 SOUTH BUSINESS DRIVE | | | SHEBOYGAN, | WI | 53081 | |
| WINCHESTER TOWN | WINCHESTER TOWN TREASURER | 8522 PARK WAY | | | LARSEN | WI | 54947 | |
| WINDHAM TOWN | TOWN OF WINDHAM | 8 SCHOOL ROAD | | | WINDHAM | ME | 04062 | |
| WINDSOR TOWNSHIP | TREASURER - WINDSOR TOWNSHIP | 405 WEST JEFFERSON STREET | | | DIMONDALE | MI | 48821 | |
| WINEMILLER, LARRY DEAN | | 25425 SHANNON DRIVE | | | MANHATTAN | IL | 60422 | |
| WINN TOWN | TOWN OF WINN | PO BOX 125 | | | WINN | ME | 04495 | |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY TREASURER | 404 ELM ST RM 205 | | | ROCKFORD | IL | 61101 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | PO BOX 650/ 30 S FIRST ST | | | WINNECONNE | WI | 54986 | |
| WINTRUST MORTGAGE CORPORATION | | 1 SOUTH 660 MIDWEST ROAD | | | OAKLAND TERRACE | IL | 60181 | |
| WISC DEPT OF VETERANS AFFAIRS 9 | | 30 WEST MIFFLIN ST | | | MADISON | WI | 53703 | |
| Wisconsin Department Of Veterans Affairs | | 30 West Mifflin St | | | Madison | WI | 53703 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| WISE COUNTY | ASSESSOR-COLLECTOR | 404 WEST WALNUT | | | DECATUR | TX | 76234 | |
| Wise County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| WISE COUNTY | TREASURER OF WISE COUNTY | 206 E MAIN ST - RM 241 | | | WISE | VA | 24293 | |
| WISE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 400 EAST BUSINESS HWY 380 | | | DECATUR | TX | 76234 | |
| WISSAHICKON SD/WHITPAIN | T-C OF WISSAHICKON SD | PO BOX 237 | | | BLUE BELL | PA | 19422 | |
| WOOD COUNTY | WOOD COUNTY TREASURER | ONE COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| WORCESTER CITY | CITY OF WORCESTER | 455 MAIN STREET ROOM 203 | | | WORCESTER | MA | 01608 | |
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLLECTOR | 79 SOUTH STREET | | | WRENTHAM | MA | 02093 | |
| WRIGHT COUNTY | WRIGHT CO AUDITOR TREASURER | 10 SECOND STREET NW ROOM 232 | | | BUFFALO | MN | 55313 | |
| WY Secretary of State | | State Capitol Building, Rm. 110 | 200 West 24th Street | | Cheyenne | WY | 82002-0020 | |
| WYANDOTTE CITY | TREASURER | 3131 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE | 710 NORTH 7TH ST | | | KANSAS CITY | KS | 66101 | |
| WYOMING AREA S.D./EXETER BORO | TC OF WYOMING AREA SCHOOL DISTRICT | 35 THOMAS ST | | | EXETER | PA | 18643 | |
| WYOMING BORO LUZRNE | T/C OF WYOMING BORO | 277 WYOMING AVE. | | | WYOMING | PA | 18644 | |
| WYOMING CITY | TREASURER | 1155 28TH STREET SW | | | WYOMING | MI | 49509 | |
| WYOMING COUNTY SHERIFF | | 100 BANK STREET / PO BOX 529 | | | PINEVILLE | WV | 24874 | |
| WYOMING SCHOOL DISTRICT | T/C OF WYOMING SCHOOL DISTRICT | 277 WYOMING AVE. | | | WYOMING | PA | 18644 | |
| WYOMING VALLEY WEST S.D./PLYMOUTH | TC OF WYOMING VALLEY WEST S.D. | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | TC OF LARKSVILLE SCHOOL DISTRICT | 26 DELBROOK WAY. | | | LARKSVILLE | PA | 18651 | |
| WYOMISSING SD/W READING BORO | T-C OF WYOMISSING AREA SCH DIST | 630 EVANS AVE | | | READING, | PA | 19610 | |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | Stamford | CT | 06902-1227 | |
| Xerox Corporation | | P. O. BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| Xerox Corporation | | P.O. BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| Xerox Corporation | | PO BOX 802567 | | | CHICAGO | IL | 60680-2567 | |
| Xerox Corporation | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| Xerox Corporation | Attn John Mangieri | 1820 East 54th Street | Suite A | | Davenport | IA | 52807 | |
| Xetus Corporation | | 1021 South Wolfe Road | Suite 185 | | Sunnyvale | CA | 94086-8806 | |
| YAMHILL COUNTY | YAMHILL COUNTY TAX COLLECTOR | 535 NE 5TH ST, RM.42 | | | MCMINNVILLE | OR | 97128 | |
| YANCEY COUNTY | TAX COLLECTOR | 110 TOWN SQUARE | | | BURNSVILLE | NC | 28714 | |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLLECTOR | 1146 RTE 28 | | | SOUTH YARMOUTH | MA | 02664 | |
| YAVAPAI COUNTY | YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | PRESCOTT | AZ | 86305 | |
| YEADON BORO DELAWR | LAVERNE JOHNSON, TAX COLLECTOR | BORO HALL -CHURCH & BAILEY RD 3-FL | | | YEADON | PA | 19050 | |
| YOLO COUNTY | YOLO COUNTY TAX COLLECTOR | 625 COURT ST ROOM 102 | | | WOODLAND | CA | 95695 | |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY S.D. | 50 W KING ST | | | YORK | PA | 17401 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit D**
**Affected Creditors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| YORK CITY YORK | T-C OF YORK CITY | 50 W KING ST - CITY HALL POB 509 | | | YORK | PA | 17405 | |
| YORK COUNTY | TREASURER | P O BOX 116, COURTHOUSE | | | YORK | SC | 29745 | |
| YORK TOWNSHIP | TREASURER - YORK TWP | 11560 STONY CREEK ROAD | | | MILAN | MI | 48160 | |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YUBA COUNTY | YUBA COUNTY TAX COLLECTOR | 915 8TH STREET, SUITE 103 | | | MARYSVILLE | CA | 95901 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LANE STE C | | | YUMA | AZ | 85364 | |
| Zonich, Inc. | | 2448 Junipero Serra Boulevard | | | Daly City | CA | 94015 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

# **Exhibit E**

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1081 Land Trust, 1017 E. Jefferson Blvd. South Bend, Indiana 46617 v. Stewardship Fund, LP, Homecomi et al | | DONALD E WERTHEIMER LAW OFCS | 1017 E JEFFERSON BLVD | | SOUTH BEND | IN | 46617 | |
| 10TH DEGREE LLC | | 1 SPECTRUM POINTE STE 330 | | | LAKE FOREST | CA | 92630 | |
| 1401 Church Street Condo Unit Owners Association | | C/O Whiteford, Taylor & Preston, LLC | 1025 Connecticut Ave. NW, Suite 400 | | Washington | DC | 20036 | |
| 1401 Church Street Condo Unit Owners Association | C/O Whiteford, Taylor & Preston, LLC | 1025 Connecticut Ave. NW, Suite 400 | | | Washington | DC | 20036 | |
| 1401 Church Street Condominium v. The Bank of New York Mellon Trust Company National Association (fk et al | | Whiteford, Taylor & Preston, LLC | 1025 Connecticut Ave. NWSuite 400 | | Washington | DC | 20036 | |
| 1891 Professional Building Associates | | c/o Office Concepts | 10 Liberty Street | | Danvers | MA | 01923 | |
| 20/20 PROMOTION | | 135 GRAND AVE EAST | | | SOUTH ST. PAUL | MN | 55075 | |
| 21658 ABINGTON COURT, LLC vs. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ITS SUCCESSORS AND ASS et al | | 21658 Abington Court | | | Boca Raton | FL | 33428 | |
| 2255 Partners, L.P. | | 2255 N. Ontario Street #400 | | | Burbank | CA | 91504 | |
| 4 points management agency | | 171 Saxony Road 101 | | | Encinitas | CA | 92024 | |
| 4S Minnesota LLC | | 5555 West 78th Street | | | Edina | MN | 55439 | |
| 93.5 THE MIX KCVM & 1650 THE FAN KCNZ | | 721 SHIRLEY STREET | | | CEDAR FALL | IA | 50613 | |
| A K Department of Commerce, Community & | | 550 West 7th Avenue | Suite 1850 | | Anchorage | AK | 99501 | |
| A To Z Marketing Research Inc | | 1905 Fairmount Avenue | | | St. Paul | MN | 55105 | |
| A.S. PRATT & SONS | | PO BOX 26205 | | | TAMPA | FL | 33623-6205 | |
| Aaron I Katsman PC | | 65 ROOSEVELT AVENUE | SUITE 103 | | VALLEY STREAM | NY | 11581 | |
| Aaron Katsman | | 70 E. Sunrise Avenue | Suite 608 | | Valley Stream | NY | 11581 | |
| Aaron Richard vs. Schneiderman & Sherman, P.C., GMAC Mortgage, LLC and Mortgage Electronic Registrat et al | | 19952 HUBBELL | | | DETROIT | MI | 48235 | |
| Aaron T. Anderson and Heather J. Bratcher, formerly know as Heather J. Anderson vs. GMAC Mortgage, L et al | | LAW OFFICE OF MICHAEL P. KELEHER | 403 NW Englewood Rd. | | Gladstone | MO | 64118 | |
| ABACUS PROJECT MANAGEMENT, INC. | | 3030 N Central Avenue | Suite 1207 | | Phoniex | AZ | 85012 | |
| Abdi E. Tajbakhsh and Emily S. DAniello v. Wells Fargo Bank, N.A., as Trustee for Harborview 2006-1 et al | | LAW OFFICE OF JOHN G WARNER | 21 TAMAL VISTA BLVD STE 196 | | CORTE MADERA | CA | 94925 | |
| Ablitt Scofield, PC | | 304 Cambridge Road | | | Woburn | MA | 01801 | |
| ABM Industries Inc | | 160 Pacific Avenue | | | San Francisco | CA | 94111 | |
| Abosede Eboweme VS. GMAC Mortgage, LLC, Bank of America, Bank of New York , Mellon BankDocket 342- et al | | 4617 Covington Court | | | Grand Prairie | TX | 75052 | |
| AboveNet Communications Inc | | PO BOX 785876 | | | PHILADELPHIA | PA | 19178-5876 | |
| ACCENTURE | | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| Accenture | | 3500 Maple Avenue | Suite 550 | | Dallas | TX | 75219 | |
| Access Investments LLC | | 1900 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| Accruent Inc | | 1601 Cloverfield Boulevard | Suite 500 | | South Santa Monica | CA | 90404 | |
| Accudata Systems Inc | | PO BOX 28420 | | | TEMPE | AZ | 85285-8420 | |
| AccuSoft Corporation | | 71 Lyman Street | | | Northborough | MA | 01532 | |
| Ace American Insurance Company | | DEPT CH 14113 | | | PALATINE | IL | 60055-4113 | |
| ACE Risk Evaluations | | PO BOX 823461 | | | PHILADELPHIA | PA | 19182-3461 | |
| Ace Securities Corp. | | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| ACHIEVE GLOBAL | | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ACHIEVE GLOBAL INC | | SUITE 201 170 WEST ELECTION ROAD | | | DRAPER | UT | 84020 | |
| ACS Commercial Solutions, Inc. | | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| ACS HR SOLUTIONS LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| Action Mailing Service Inc | | 12811 16th Ave N | | | Minneapolis | MN | 55441-4558 | |
| activePDF Inc | | 27405 Puerta Real Ste 100 | | | Mission Viejo | CA | 92691-6314 | |
| Acxiom Corporation | | 14263 Collections Center Drive | | | Chicago | IL | 60693 | |
| ADAM ARNOLD | | 3317 BEECHCLIFF DR | | | ALEXANDRIA | VA | 22306 | |
| ADAM BELLO | | 2772 CONNER STREET NORTHWEST | | | SALEM | OR | 97304 | |
| Adamantine Fund I, L.P. | | 100 King Street West | Suite 4400 | | Toronto | Ontario | M5X 1B1 | |
| Adaptive Enterprise Group | | 4322 Keating Terrace | | | Madison | WI | 53711-1543 | |
| Adnet/Accountnet Inc | | 9192 Red Branch Rd # 260 | | | Columbia | MD | 21045-2082 | |
| ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO | IL | 60675 | |
| ADP | | SYWARD PLACE PYRCROFT ROAD | | | CHERTSEY | SURREY | KT16 9JT | GBR |
| ADT Security Services Inc | | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | |
| ADVANCE STAMP CO INC | | 14 ORCHARD LANE | WEST NORRITON TWP | | NORRISTOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LANE | PO BOX 144 | | NORRISTOWN | PA | 19403 | |
| Advanced First Aid Inc | | 25 ENTERPRISE CENTER | | | NEWPORT | RI | 02842 | |
| Advantage Building & Facility Services LLC | | 901 SOUTH BOLMAR STREET | BLDG III | | WEST CHESTER | PA | 19382 | |
| Advantage Crystal Inc | | 901 SOUTH BOLMAR STREET | BLDG III | | WEST CHESTER | PA | 19382 | |
| Advantage Office Suites Princess, LLC | | 17470 Pacesetter Way | | | Scottsdale | AZ | 85255 | |
| Advent REO | | 194 W STATE ST STE 7 | | | EAGLE | ID | 83616 | |
| Aegis Mortgage | | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| Aegis PeopleSupport Inc | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| Aeritae Consulting Group Ltd | | 380 Jackson St Ste 700 | | | Saint Paul | MN | 55101-4809 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 | |
| Agamas Capital Management LP | | 825 Third Ave. 35th Floor | | | New York | NY | 10022 | |
| AGOSTINI NOTARY SERVICES | | 329 E MAIN STREET | | | EL CAJON | CA | 92020 | |
| AGS | | 302 COMMERCE DRIVE | | | EXTON | PA | 19341 | |
| Agustin Rincon Rangel, Sergio Rincon v. Greenport Mortgage Funding, Inc. Aurora Bank,FSB GMAC Mort et al | | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FLOOR | | SANTA ANA | CA | 92701 | |
| AH4R-NV 2 LLC | | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | |
| AINSWORTH THELIN & RAFTICE PA | | P.O. BOX 2412 | | | SOUTH PORTLAND | ME | 04116-2412 | |
| Aircastle Mortgage Services LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | |
| Aire Dynamics Corp | | 7318 Fm 455 W | | | Dallas | TX | 76266 | |
| Ajilon LLC dba Ajilon Consulting | | 210 W Pennsylvania Avenue | Suite 500 | | Towson | MD | 21204 | |
| AKAL INVES-001 | | 2260 PARK TOWNE CIRCLE #102 | | | SACRAMENTO | CA | 95825 | |
| AKERMAN SENTERFITT | | P.O. Box 231 | | | Orlando | FL | 32802-0231 | |
| AKLERO PRO-002 | | 185 COMMERCE DRIVE | SUITE # 2 | | FORT WASHINGTON | PA | 19034 | |
| Al Bokhour, v. Yuchan Kong and Taesun Chin Ri Ho, Inc.Docket 5208/10Matter 708289 et al | | SWEENEY, GALLO, REICH & BOLTZ | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | |
| ALABAMA DEPT OF REVENUE | | PO Box 327 | | | Montgomery | AL | 36132-7320 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALABI - OLATUNJI ALABI VS. HOMECOMINGS FINANCIAL NETWORK ACCREDITED HOME LENDERS, INC.Docket 1 09 et al | | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 | |
| Alameda County | | Assessors Office | 125 12th Street, Suite 320 | | Oakland | CA | 94612-4288 | |
| ALAN B. REDMOND AND MARSHA R. REDMOND VS. GMAC MORTGAGE LLC AND ROBERT STRICKLANDDocket 20110-CP-3 et al | | MOORE, TAYLOR & THOMPAS, P.A. | 1700 SUNSET BOULEVARD | | WEST COLUMBIA | SC | 29171 | |
| Alan Gardner | | C/O Berry & Beckett, Pllp | 1708 Bellevue Ave. | | Seattle | WA | 98122 | |
| Alan Gardner | C/O Berry & Beckett, Pllp | 1708 Bellevue Ave. | | | Seattle | WA | 98122 | |
| Alan Gardner v. GMAC Mortgage, LLCDocket 10-2-36902-3SEAMatter 703565 et al | | BERRY & BECKETT, PLLP | 1708 BELLEVUE AVE | | SEATTLE | WA | 98122 | |
| Alan Gjurovich and Star Hills vs. GMAC Mortgage LLC President John Doe1 GMAC Mortgage LLC Vice Pre et al | | 3018 LINDEN AVENUE | | | BAKERSFIELD | CA | 93305 | |
| ALAN HANBY | | 270 CANVASBACK DR | | | KELSO | WA | 98626 | |
| ALAN IRVING MOSS VS. THE BANK OF NEW YORK TRUST COMPANY, AND DOES 1-50, INCLUSIVEDocket 10-CV-0173 et al | | 86 San Lucas Ave | | | Moss Beach | CA | 94038 | |
| ALAN KING & COMPANY, INC | | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | |
| ALAN KING AND COMPANY INC | | 12647 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | |
| Alan King and Company, Inc. | | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | |
| Alan L. Santos, Carlos Santos, and Wendy Skaggs v. Mortgage Electronic Registration Systems, Inc and et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Alan M. Jacobs, as Liquidating Trustee of The New Century Liquidating Trust, Plaintiff v. Homecoming et al | | BLANK ROME COMISKEY & MCCAULEY | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| Alan T. Israel and Jill C. Habib v. GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Ser et al | | LAW OFFICES OF TIMOTHY J OCONNOR | 2412 BABSON DR | | ELK GROVE | CA | 95758 | |
| Alaska Department of Revenue | | Treasury Division, Unclaimed Property Program | 333 Willoughby Avenue, 11th Floor | State Office Building | Juneau | AK | 99801-1770 | |
| Albama Department of Revenue | | PO Box 327320 | Individual and Corporate Tax Division | | Montgomery | AL | 36132-7320 | |
| Albama Department of Revenue | | PO Box 327439 | Individual and Corporate Tax Division | | Montgomery | AL | 36132-7439 | |
| ALBEMARLE COUNTY COURTHOUSE | | COURT SQUARE | 501 EAST JEFFERSON STREET | | CHARLOTTESVILLE | VA | 22902-5110 | |
| Albina Tikhonov Gennady Tikhonov v. The Bank of New York Mellon Trust N.A., f/k/a The Bank of New Y et al | | 14713 VALLEYHEART DRIVE | | | SHERMAN OAKS | CA | 91403-0000 | |
| ALBRECHT WALZ APPRAISAL SERVICE | | N2897 Cth II | | | Bangor | WI | 54614 | |
| ALBRECHT WALZ APPRAISAL SERVICES | | N2897 Cth II | | | Bangor | WI | 54614 | |
| ALCIDE A LEWIS SR VS GMAC MORTGAGE LLC, CAROLYNCICCIO, SUBSTITUTE TRUSTEE FEDERALHOME LOAN MORTGA et al | | THE BERNSEN LAW FIRM | 420 MKL JR PKWY | | BEAUMONT | TX | 77701 | |
| Alcott Routon Inc | | 830 Crescent Centre Drive | Suite 500 | | Franklin | TN | 37067 | |
| Aldon Computer Group | | 6001 Shellmound St 600 | | | Emeryville | CA | 94608-1924 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aldridge Connors, LLP | | 15 Piedmont Center | 3575 Piedmont Rd NE, Suite 500 | | Atlanta | GA | 30305 | |
| Aldridge Connors, LLP | | 15 Piedmont Center3575 Piedmont Rd NE, Suite 500 | | | Atlanta | GA | 30305 | |
| Alegis Group Lp | | 15 S Main St Ste 600 | | | Greenville | SC | 29601-2768 | |
| ALEITHA YOUNG | | 1436 Deerpond Lane | | | Virgina Beach | VA | 23464 | |
| Aleta Rose Goodwin, et al. v. Executive Trustee Services LLC, GMAC Mortgage LLC, et al. (no other Al et al | | Hager & Hearne | 245 E. Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| Alexander Chuang, Chyi-Woei Chu, vs. GMAC Mortgage, LLC, Quantum Realtors, Troy Capell, Troop Real E et al | | LAW OFFICE OF NAZISSA PARSAKAR | One Wilshire Blvd., #2000 | | Los Angeles | CA | 90017 | |
| Alexander Valenzuela vs. New Century Mortgage Corporation, GMAC Mortgage, Executive Trustee Services et al | | 905 West 58th Street | | | San Bernardino | CA | 92407 | |
| Alexanders Mobility Services | | 2811 BEVERLY DR. | # 100 | | EAGAN | MN | 55121 | |
| Alfonso and Crystal Sheppard vs. The Bank of New York Mellon Trust Company, NA, f/k/a The Bank of et al | | ROBINSON, CHERI | 426 Pennsylvania Ave., Suite 203 | | Ft. Washington | PA | 19034 | |
| Alfonso Vargas, et al. v. Countrywide Home Loans Inc., GMAC Mortgage LLC, et al. (no other Ally or R et al | | Koeller Nebeker Carlson & Haluck, LLP | 3200 North Central Avenue, Suite 2300 | | Phoenix | AZ | 85012 | |
| Alice Justus, Plaintiff vs. GMAC Mortgage, LLC, Defendant.Docket 11CV02577Matter 718205 et al | | 655 OSWALT AMITY ROAD | | | TROUTMAN | NC | 28166 | |
| Allen County | | Assessors Office | 1 E Main Street, Suite 415 | | Fort Wayne | IN | 46802 | |
| Allen Guthrie Mchugh & Thomas PLLC | | 500 Lee St E Ste 800 | | | Charleston | WV | 25301-2117 | |
| Allen M Hodges vs David K Fogg Jessica R Bland Jane Doe David K Fogg John Doe Metrocities Mortg et al | | KRILICH LAPORTE WEST & LOCKNER PS | 524 TACOMA AVE S | | TACOMA | WA | 98402 | |
| Alliance Bancorp - FB | | 1000 Marina Blvd., S 100 | | | Brisbane | CA | 94005 | |
| Alliance of Computer Professionals Inc | | 2626 E 82nd St | Suite 135 | | Minneapolis | MN | 55425-1380 | |
| Alliance Storage | | 9925 Federal Drive, Suite 100 | | | Colorado Springs | CO | 80921 | |
| Alliance Storage Technologies INC | | 9925 FEDERAL DRIVE SUITE 100 | | | COLORADO SPRINGS | CO | 80921 | |
| ALLIED ENVELOPE COMPANY INC | | PO BOX 6506 | | | CARLSTADT | NJ | 07072 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | |
| ALLISON - BANK OF NEW YORK TRUST CO. V. HENRY P. ALLISON AND SHIRLEY A. ALLISON AND ROSWELL PROPERTI et al | | Borowitz & Goldsmith, PLC | 300 East Main Street, Suite 360 | | Lexington | KY | 40507 | |
| ALLISON PAYMENT SYSTEMLLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| Allison Payment Systems, LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALLISON PAYMENT SYSTEMS, LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| All-Pro Enterprises Inc | | PO BOX 3116 | | | SAN DIMAS | CA | 91773 | |
| ALLSTATE APPRAISAL ASSOCIATED | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL ASSOCIATED | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| ALLSTATE APPRAISAL ASSOCIATES | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal S et al | | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank et al | | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Ally Bank | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Ally Bank | | 440 S Chuch St #1100 | | | Charlotte | NC | 28202 | |
| Ally Bank | | 6985 UNION PARK CENTER | | | MIDVALE | UT | 84047 | |
| Ally Bank - FB | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Ally Financial Inc | | Ally Financial Inc. | 440 South Church Street | | Charlotte | NC | 28202 | |
| Ally Financial Inc | | 1177 Avenue of the Americas | 16th Floor | | New York | NY | 10036 | |
| Ally Financial Inc. | | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | |
| Ally Financial Inc. | | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | |
| Ally Financial Inc. | | 8400 Normandale Lake Blvd. | | | Bloomington | MN | 55437 | |
| Ally Financial Inc. | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc. (f/k/a GMAC Inc f/k/a GMAC LLC), as Orrmibus Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc. (f/k/a GMAC Inc.) | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc. (f/k/a GMAC Inc.), as Lender Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc. (f/k/a GMAC Inc.), as Omnibus Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc. (f/k/a GMAC Inc., f/k/a GMAC LLC), as Lender Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc., as Lender Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc.. | | 200 Renaissance Center | | | Detroit | MI | 48243 | |
| Ally Financial, Inc | | 3420 Toringdon Way | | | Charlotte | NC | 28277 | |
| Ally Investment Management | | 1177 Ave of the Americas | | | New York | NY | 10036 | |
| Ally, LLC | | 8400 Normandale Lake Boulevard Suite 350 | | | Minneapolis | MN | 55437 | |
| Alpine Bank Of Illinois | | 1700 N ALPINE ROAD | | | ROCKFORD | IL | 61107 | |
| ALSTON HUNT FLOYD & ING | | 1001 Bishop Street | 18th Floor | | Honolulu | HI | 96813 | |
| Altiris Inc | | PO BOX 201584 | | | DALLAS | TX | 75320-1584 | |
| ALTON - PATRICIA ALTON VS. GMAC MORTGAGE, LLC, DANNY SOTO, GREENPOINT MORTGAGE FUNDING, INC., MERS, et al | | 543 River View Dr | | | San Jose | CA | 95111 | |
| Altorfer Inc | | PO BOX 1347 | | | CEDAR RAPIDS | IA | 52406-1347 | |
| Alvin Denel Washington vs. GMAC MortgageDocket 07-06304-rm3-13Matter 728145 et al | | Harlan, Pierce & Slocum | P.O. Box 949 | | Columbia | TN | 38402 | |
| Alvin Labostrie, Sandra Labostrie vs. GMAC Mortgage, LLC US Bank NA, as Trustee of GPMFT 2007-AR1 et al | | The Law Office of Barbara J. Gilbert | 5405 Alton Parkway, #702 | | Irvine | CA | 92604 | |
| ALVIN R YOUNG SRA | | 4605 PEMBROKE LAKE CIRCLE | UNIT 204 | | VIRGINIA BEACH | VA | 23455 | |
| Alvin R. Young, SRA. | | 4605 Pembroke Lake Circle | Unit 204 | | Virginia Beach | VA | 23455 | |
| ALYSA IRIZARRY, CHRISTIAN IRIZARRY PPA ALYSA IRIZARRY V. M.L. MOSKOWITZ & CO. D/B/A EQUITY NOW, BIRC et al | | Tooher & Wocl, LLC | 80 4th Street | | Stamford | CT | 06905 | |
| Amalgamated Bank - FB | | 15 Union Square | | | New York | NY | 10003-3378 | |
| AMARILIS ADORNO VS GMAC MORTGAGE LLCDocket 10-53715CA15Matter 704174 et al | | Adorno & Damas | 1000 Brickell AvenueSuite 1005 | | Miami | FL | 33131 | |
| Ambac Assurance CorpC/O Patterson Belknap Webb & Tyler | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Ambac Assurance Corporation | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| AMERICAN BANK & TRUST COMPANY NA | | 4301 EAST 53RD STREET | | | DAVENPORT | IA | 52807 | |
| AMERICAN CREDIT COUNSELORS | | 23123 State Road 7 | Suite 210 | | Boca Raton | FL | 33428 | |
| American Credit Counselors, Inc. | | 23123 State RO 7 | Suite 215 | | Boca Raton | FL | 33426 | |
| American General Indemnity Co | | PO BOX 60229 | | | CHARLOTTE | NC | 28260 | |
| American Home - FB | | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | |
| AMERICAN INTERNET MORTGAGE INC | | 4121 CAMINO DEL RIO SOUTH | SUITE 305 | | SAN DIEGO | CA | 92108 | |
| AMERICAN MORTGAGE CONSULTANTS, INC | | 335 MADISON AVENUE, 27 FLOOR | | | NEW YORK | NY | 10017 | |
| AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLPDocke et al | | The Milledge Law Firm, PC | 10333 N.W. Freeway, Suite 202 | | Houston | TX | 77092 | |
| American Red Cross Minneapolis Area Chapter | | MPLS AREA CHAPTER NW 5597 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC MORTGAGE LLCDocket 10-CV-21943Matter 699506 et al | | Carlton Fields, P.A | 100 SE Second Street, 4000 International Place | | Miami | FL | 33131 | |
| AMERICAN RESIDENTIAL EQUITIES LLC VS GMAC MORTGAGE LLCDocket 10-CV-21943Matter 699506 et al | | Coffey Burlington | 2699 South Bayshore Drive, Penthouse | | Miami | FL | 33131 | |
| American Residential Equities, Inc. | | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | |
| American Technology Corporation | | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| American Title Inc | | PO BOX 641010 | | | OMAHA | NE | 68164 | |
| AMERICAN TITLE, INC | | PO BOX 641010 | | | OMAHA | NE | 68164 | |
| American Way Carrier | | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| Americas Servicing Company as Servicing Agent for Credit Suitsse First Boston, LLC vs. GMAC Mortgag et al | | McCarthy & Holthus, LLP | 9510 West Sahara Avenue, Suite 110 | | Las Vegas | NV | 89117 | |
| Ameriprise Financial Services Inc | | PO BOX 19036 | | | GREEN BAY | WI | 54307 | |
| Ameriquest Mortgage Company v. Anthony Savalle, Debra L. Savalle, EMCC, Inc., Mortgage Electronic Re et al | | David A. Breuch | 500 Woodward AvenueSuite 3500 | | Detroit | MI | 48226 | |
| AMI | | 47200 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| AMNA Limited Liability Company, a California limtied liability company, vs. Mortgageit, Inc., a New et al | | 2300 BURBERRY WAY SACRAMENTO CA 95835 | | | SACRAMENTO | CA | 95835 | |
| Amys Kitchen, Inc. | | 1650 Corporate Circle | | | Petaluma | CA | 94954 | |
| Ana Lopez vs. GMAC Mortgage LLCDocket NA PRIMARYMatter 727309 et al | | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| ANDERSON - HOMECOMINGS FINANCIAL NETWORK VS. ALLSTATE INSURANCE COMPANY AND DOES 1-10 INCLUSIVEDock et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| ANDERSON - HOMECOMINGS FINANCIAL NETWORK VS. ALLSTATE INSURANCE COMPANY AND DOES 1-10 INCLUSIVEDock et al | | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 | |
| Anderson Direct Marketing | | 12650 Danielson Court | | | Poway | CA | 92064 | |
| Anderson Evans vs. Federal National Mortgage AssocationDocket 10-10991Matter 700546 et al | | 289 Dixie Road | | | Memphis | TN | 38109 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Andrea Mangan v. Key Mortgage Corp dba KMC Mortgage Corp Mortgageit Copr. GMAC Mortgage LLC fka G et al | | LAW OFFICE OF UY & HENRIOULLE ASSOCIATES - PRIMARY | 1212 BROADWAY | | OAKLAND | CA | 94612 | |
| Andrew Carlton and Cheryle Carlton vs. Greenpoint Mortgage Funding Inc, (Greenpoint), RWT Holdings et al | | David R. Payne, P.A. | 1 North Pack Square, Suite 500 | | Asheville | NC | 28801 | |
| ANDREW D. DUNAVANT, JR. AND MARY F. DUNAVANT VS. USAA FEDERAL SAVINGS BANK, AND GMAC MORTGAGE LLCDo et al | | WOOLLEY, EDGE & GRIMSLEY, LLC | 21 SOUTH SECTION STREET | | FAIRHOPE | AL | 36532 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST. | 5TH FLOOR | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co., Inc. | | 1201 24TH ST NW | | | WASHINGTON | DC | 20037-1104 | |
| ANDREW GARNETT | | 5407 KATHERINE VILLAGE DRIVE | | | ELLENWOOD | GA | 30294 | |
| ANDREW MCNULTY | | 12908 EDGETREE TER | | | MIDLOTHIAN | VA | 23114 | |
| ANDREW TEDESCO VS GMAC MORTGAGEDocket A-11-637058-CMatter 712187 et al | | Accelerated Law Group, Inc. | 624 S. 10th Street | | Las Vegas | NV | 89101 | |
| Andrew Windham and Karey Windham vs. U.S. Bank, N.A., as Trustee for RASC 2005AHL3Docket 11-1-4822 et al | | LAW OFFICE OF DAVID ATES, P.C. | 6400 POWERS FERRY ROAD, SUITE 112 | | ATLANTA | GA | 30339 | |
| ANGEL SOTO | | 2133 PLEASANTON COURT SOUTHEAS T | | | LACEY | WA | 98503 | |
| ANGELA AND EVAN BUCHANAN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AND GMAC MORTGAGEDocket CV2012-05 et al | | 5329 E Shangri LA Road | | | Scottsdale | AZ | 85254 | |
| ANGELA LEMONS VS. GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLCDoc et al | | ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | 802 N. Carancahua, Suite 1300 | | Corpus Christi | TX | 78470 | |
| Angela W. Esposito, As Chapter 7 Trustee Of The Estate Of Crissy Denby, F/K/A Crissy Countie, F/K/A Crissy Stabins, Plaintiff | | C/O Lash & Wilcox Pl | 4401 W. Kennedy Blvd, Suite 210 | | Tampa | FL | 33609 | |
| Angela W. Esposito, As Chapter 7 Trustee Of The Estate Of Crissy Denby, F/K/A Crissy Countie, F/K/A Crissy Stabins, Plaintiff | C/O Lash & Wilcox Pl | 4401 W. Kennedy Blvd, Suite 210 | | | Tampa | FL | 33609 | |
| Angela W. Esposito, as Chapter 7 Trustee of the Estate of Crissy Denby, f/k/a Crissy Countie, f/k/a et al | | LASH & WILCOX PL | 4401 W. Kennedy Blvd, Suite 210 | | Tampa | FL | 33609 | |
| Angelina C. Booth, Plaintiff, v. Greenpoint Mortgage Funding, GMAC Mortgage, Marin Conveyancing Corp et al | | 3115 & E 3117 Clinton Ave | | | Fresno | CA | 93703 | |
| ANGELO M. MARIANI, JR. VS. THE BANK OF NEW YORK, MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE et al | | 64-5339 PUU NANI DRIVE | | | KAMUELA | HI | 96743 | |
| Ann Mostoller, Trustee vs. Beazer Mortgage Corporation, GMAC Mortgage, LLC, Mortgage Electronic Regi et al | | Mostoller, Stulberg & Whitfield | 136 South Illinois Avenue, Suite 104 | | Oak Ridge | TN | 37830 | |
| Ann S. Hill vs Homecomings Financial, LLC, fka Homecomings Financial Network, Inc Aurora Loan Servi et al | | ABDALLAH LAW GROUP | 1006 - 4TH ST 4TH FLR | | SACRAMENTO | CA | 95814 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Ann S. Hill vs Homecomings Financial, LLC, fka Homecomings Financial Network, Inc Aurora Loan Servi et al | | LAW OFFICE OF TIMOTHY J OCONNER | 1006 - 4TH ST, 4TH FLR | | Sacramento | CA | 95814 | |
| Anne Janiczek | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Anne Janiczek | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Anne M. Nelson vs. GMAC Mortgage, LLC and Assigns, Paul N. Papas II, Attorney Lawrence OBrien, Fann et al | | 71 Settlers Lane | | | Marlboro | MA | 01752 | |
| Anne Scott v. Executive Trustee Services, LLC Mortgage Electronic Registration Systems, Inc. LSI T et al | | LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | 705 Second Avenue, Suite 1050 | | Seattle | WA | 98104 | |
| ANRO INC | | ATTN BERNIE HAUGHEY | 931 S MATLACK STREET | | WEST CHESTER | PA | 19382 | |
| ANTAQUILA ALLEN V. GMAC MORTGAGE HOMECOMINGS FINANCIAL AND CYPREXX SERVICES, LLC.Docket 2010L0660 et al | | ERNEST B FENTON ATTORNEY AT LAW | 18110 S DIXIE HWY 1S | | HOMEWOOD | IL | 60430 | |
| ANTHONY AND MARY MCDONALD V. GMAC MORTGAGE, LLC AND THE LAW OFFICE OF DAVID J. STERN, P.A.Docket 8 et al | | 906 Woodleaf Way | | | Unknown | Unknown | Unknown | |
| Anthony Ciaglia vs. U.S. Bank National Association as Trustee For RFMSI 2006s8 its successors and/o et al | | 2131 Diamond Bar Drive | | | Las Vegas | NV | 89117 | |
| Anthony Roberts, Plaintiff vs. Homecomings Financial Network, Inc., a corporation, Defendant.Docket et al | | FLOYD, JACK | 808 Chestnut Street, Gadsden, AL 35901 | | Gadsden | AL | 35901 | |
| Anthony Ventrella v. Western Union Financial Services, Homecomings Financial, LLCDocket HHB-CV-09- et al | | Law Offices of Alfred F. Morrocco, Jr. | 200 Summer Street | | Bristol | CT | 06010 | |
| Antoinette Sanders, Plaintiff v. GMAC Mortgage, LLC Quicken Loans, Inc., Mortgage Electronic Regist et al | | CALOMENI & ASSOCIATES LLC | P.O. BOX 2358 | | ROSWELL | GA | 30075 | |
| ANTOINETTE TAYLORDocket NA PRIMARYMatter 723220 et al | | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 120 S. LaSalle Suite 900 | | CHICAGO | IL | 60603 | |
| ANTONIO AND EVA GONZALEZ VS. GMAC MORTGAGE, LLC, IMPROPERLY NAMED AS GMAC MORTGAGE CORPORATION, NORT et al | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | | MISSION HILLS | CA | 91345 | |
| Aperture Technologies Inc | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| Appaloosa Management LP | | 51 John F. Kennedy Pkwy | | | Short Hills | NJ | 07078 | |
| Applied Financial Technology Inc | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Applied Financial Technology, Inc. | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Applied Financial Technology, Inc. | | 602 Riverside Avenue | | | Jacksonville | FL | 32205 | |
| Applied Financial Technology, Inc. | | 603 Riverside Avenue | | | Jacksonville | FL | 32206 | |
| Appraisal Management Company (amco) | | 4009 RANDOLPH ST 301 | | | LINCOLN | NE | 68510 | |
| Appraisals Unlimited Inc | | 701 HIGHLAND AVE | | | SELMA | AL | 36701 | |
| Ara Content | | 701 Fifth Street South | | | Hopkins | MN | 55343 | |
| Arapahoe County Assessor | | 5334 South Prince Street | | | Littleton | CO | 80166 | |
| ARCHIE FULLER | | 2357 NORTHEAST FRONTAGE ROAD | | | MOUNTAIN HOME | ID | 83647 | |
| ARCHIMEDES ABELLERA | | 12851 CAPE COTTAGE LN | | | SYLMAR | CA | 91342 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ardena Lisa Gooch vs. GMAC Mortgage, LLCDocket 45D051007PL00057Matter 700900 et al | JOHN H DAVIS, ATTY. NO. 4812-45 | PO BOX 43 | | CROWN POINT | IN | 46308 | |
| Aristole & Pamela Gatos v. GMAC Mortgage, LLC, MERS and Pacific Mortgage CompanyDocket 10-1761Mat et al | 44 Roosevelt Drive | | | Bristol | RI | 02809 | |
| Ariston F. Gaoat & Babyruth Gaoat, v. Greenpoint Mortgage Funding, Inc., Marin Conveyancing Corp., M et al | Avan Law | P.O. Box 1986, 9381 E. Stockton Blvd. | | Elk Grove | CA | 95792 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | 2910 NORTH 44TH STREET | SUITE 310 | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | 2910 NORTH 44TH STREET | SUITE 310 | | PHOENIX | AZ | 85018 | |
| Arizona Department of Revenue | Unclaimed Property Unit | 1600 West Monroe | | Phoenix | AZ | 85007 | |
| Arizona Dept of Revenue | PO Box 29010 | | | Phoenix | AZ | 85038-9010 | |
| Armando A. Gonzalez and Angelina Gonzalez vs. U.S. Bank National Association as Trustee for RASC 200 et al | Swaim Law Office | 251 OConnor Ridge Blvd, Suite 210 | | Irving | TX | 75038 | |
| ARMANDO GUTIERREZ VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.Docket 11 et al | JAMERSON AND SUTTON LLP | 2655 S LEJEUNE ROAD, PENTHOUSE 2-A | | CORAL GABLES | FL | 33134 | |
| Armando Solorzano and Iliano Solorano, husband and wife VS. James Downs and Albertina Downs, husband et al | Chiarelli & Mollica LLP | 2121 North California Blvd. Suite 520 | | Walnut Creek | CA | 94596 | |
| ARMSTRONG TEASDALE LLP | Department Number 478150 P.O. Box 790100 | | | SAINT LOUIS | MO | 63179 | |
| Armstrong Teasdale LP | 7700 FORSYTH BLVD | STE 1800 | | ST. LOUIS | MO | 63105 | |
| Arnold G. Thompson and Marcia E. Thompson vs. GMAC Mortgage LLCDocket 12-0320Matter 728279 et al | PETER C. ENSIGN, ATTORNEY AT LAW | 6139 PRESERVATION DRIVE #2 | | CHATTANOOGA | TN | 37416 | |
| Art Bookbinders Of America Inc | 451 N Claremont Ave | | | Chicago | IL | 60612-1440 | |
| ARTHUR BENNETT | 12268 Sherborne Street | | | Bristow | VA | 20136 | |
| ARTHUR MCGEE JR & LOIS G MCGEE VS. GMAC MORTGAGE CORPORATION, AND WILSON & ASSOCIATES, PLLCDocket et al | WATSON BURNS, PLLC | 253 ADAMS AVENUE | | MEMPHIS | TN | 38103 | |
| Arthur N. Silva and Kimberly R. Silva vs. Zephyer Investors 2010 LLC, Zephyer Partners-RE, LLC, Brad et al | 4907 Patina Court | | | Oceanside | CA | 92057 | |
| Arundel Street Consulting Inc | 175 ARUNDEL STREET | | | ST PAUL | MN | 55102 | |
| Arvest Bank | 500 ROGERS AVENUE | | | FORT SMITH | AR | 72903 | |
| ASHLEY DAVID AND NOSHEEN DAVID VS. GMAC MORTGAGE, LLC, and DOES 1-10Docket Caa-06320Matter 72228 et al | 5417 SUMMERFIELD DRIVE | | | ANTIOCH | CA | 94531 | |
| ASHLEY HOOKER VS. GMAC MORTGAGE LLCDocket CV201-135GPOMatter 713410 et al | Deas & Deas, LLC | 353 N. Green Street, P.O. Box 7282 | | Tupelo | MS | 38802 | |
| ASKOUNIS & DARCY PC | 401 N Michigan Ave | Suite 550 | | Chicago | IL | 60611 | |
| ASLAN RESIDENTIAL II LLC | 20 PACIFICA SUITE # 450 | | | IRVINE | CA | 92618 | |
| Aspen Funding Corp. | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| ASPIRE BUS-001 | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | |
| Aspire Financial Search Inc | 220 COMMERCE DR STE 200 | | | FORT WASHINGTON | PA | 19034 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Asset Management Specialists Inc | | 7500 BRISTOL PIKE | | | LEVITTOWN | PA | 19057 | |
| Asset Management Specialists, Inc. | | 2021 HARTEL ST | | | LEVITTOWN | PA | 19057 | |
| ASSET-BACKED ALERT | | 5 MARINE VIEW PLAZA SUITE 400 | | | HOBOKEN | NJ | 07030-5795 | |
| Assetlink Process Services | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| Associated Bank | | 1305 Main Street | | | Stevens Point | WI | 54481 | |
| Associated Software Consultants Inc | | 7251 ENGLE RD SUITE 400 | | | MIDDLEBURG HTS | OH | 44130 | |
| Association Management Co. | Heather Glen HOA - Pam Carter | 555 Peters Avenue | Suite 110 | | Pleasanton | CA | 94566 | |
| Assured Guaranty | | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp., f/k/a Financial Security Assurance Inc. | | 1000 Louisiana St | Suite 5100 | | Houston | TX | 77002 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T Corporation | | 58 - 5450 Canotek Rd | | | OTTAWA | ON | K1J 9G4 | CAN |
| Atlantic Law Group | | 1602 Village Market Blvd SE, Suite 301 | | | Leesburg | VA | 20175 | |
| Atlantic Research and Consulting | | 77 EXETER ROAD | | | SOUTH HAMPTON | NH | 03827 | |
| Attachmate Corporation | | 1500 Dexter Ave N. | | | Seattle | WA | 98109 | |
| Attenex Corporation | | 925 Fourth Avenue | Suite 1700 | | Seattle | WA | 98104-1125 | |
| AUBREY MANUEL vs. GREENPOINT MORTGAGE FUNDING, INC., GMAC MORTGAGE, LLC, and ALL PERSONS UNKNOWNDoc et al | | 1036 W. 46TH STREET | | | LOS ANGELES | CA | 90037 | |
| Auction.com | | 175 ARUNDEL STREET | | | ST. PAUL | MN | 55102 | |
| Auditor of State | | Unclaimed Property Division | 1401 West Capital Ave | Suite 325 | Little Rock | AR | 72201 | |
| Aurora Bank FSB v. GMAC Mortgage, LLC Executive Trustee Services, LLC and Does 1-25 inclusiveDock et al | GREEN & HALL, APC | 1851 EAST FIRST STREETTENTH FLOOR | | | SANTA ANA | CA | 92705 | |
| Aurora Loan Services - FB | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| Aurora Loan Services LLC | | 10350 Park Meadows Drive | | | LITTLETON | CO | 80124 | |
| AUTODESK INC | | 111 MCINNIS PARKWAY | | | SAN RAFAEL | CA | 94903 | |
| Automation Research Inc dba DataVerify | | 16100 Chesterfield Parkway West | Suite 200 | | Chesterfield | MO | 63017 | |
| Avalon Exhibits | | 65 Lukens Drive | | | Castle | DE | 19720 | |
| Avaya | | 14400 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | |
| Avaya Inc | | P.O. BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| Avaya Inc. | | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| Avenel Realty Company, Inc. | | 1307 Avenel Boulevard | | | North Wales | PA | 19454 | |
| AVENUE 1000 REALTY LTD. | | 1999 W 75TH STREET # 203 | | | WOODRIDGE | IL | 60517-2603 | |
| AvePoint | | Harborside Financial Center, Plaza 10 | Suite 202, 3 Second Street | | Jersey City | NJ | 07311 | |
| Avista Solutions Inc | | 115 Atrium Way | Suite 218 | | Columbia | SC | 29223 | |
| AWADALLA, EVETTE, OLIVIA AWADALLA AND STEVE AWADALLA V. MAGDALENA GARCIA, GMAC MORTGAGE, LLC, GREEN et al | Law Offices Of John Kolfschoten | 3807 Wilshire Blvd, Suite #770 | | | Los Angeles | CA | 90010 | |
| AWARD APPRAISALS | | 9 Carriage Drive | | | West Haven | CT | 06516 | |
| AXIS CAPITAL INC | | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | |
| Axis Group Inc. | | 2302 Parklake Dr, Building 15, Suite 400, | | | Atlanta | GA | 30345 | |
| B SCOTT SKILLMAN P C | | 318 S 5TH STREET | | | TERRE HAUTE | IN | 47808 | |
| Babson Capital Management | | 1500 Main Street Suite 1000 | | | Springfield | MA | 01115 | |
| Bacons Information Inc | | 332 South Michigan Avenue | | | Chicago | IL | 60604 | |
| Bader & Associates Inc | | 3751 Pennridge Dr Ste 120 | | | Bridgeton | MO | 63044-1244 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Badger Lane, LLC v. James H. Woodall Law Offices of James H. Woodall GMAC Mortgage, LLC Mortgage et al | | CONSUMER LAW CENTER OF UTAH | 177 EAST FT. UNION BLVD | | MIDVALE | UT | 84047 | |
| BADILLO- MARCO ANTONIO BADILLO, YANETH F. BADILLO VS. GMAC MORTGAGE. LLCDocket C-237-10-AMatter et al | | The Villalon Law Firm, PC | 7417 N. 10th Street | | McAllen | TX | 78501 | |
| Baer & Timberlake, P.C. | | 4200 Perimeter Center Drive | | | Oklahoma City | OK | 73112 | |
| Baer Timberlake Coulson & Cates | | 6846 SOUTH CANTON, Ste 100 | | | Tulsa | OK | 74136 | |
| BAILEY, PATRICIA GAIL V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., EXECUTI et al | | Law Offices of Mary A. Dannelly | 1 Park Plaza, Suite 100 | | Irvine | CA | 92614 | |
| BAKARI L. JEFFERSON VS. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND ALET et al | | BRINKLEY LAW PLLC | P.O. BOX 820711 | | FORT WORTH | TX | 76182 | |
| Baker Donelson Bearman PC | | AND BERKOWITZ PC | | | ATLANTA | GA | 30326 | |
| Baker It Inc | | 10809 Irwin Ave S | | | Minneapolis | MN | 55437-2923 | |
| Baker Personnel Of Morris County Inc | | 28 Bloomfield Ave | | | Pine Brook | NJ | 07058-9903 | |
| Balboa Communications Inc | | 23232 Peralta Drive | | | Laguna Hills | CA | 92653 | |
| Ballard Spahr Andrews & Ingersoll LLP | | 601 13TH STREET, | N.W. SUITE 1000 SOUTH | | WASHINGTON, DC | DC | 20005-3807 | |
| BALLECER - NEIL S. BALLECER V. GMAC MORTGAGE LLC SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION DEU et al | | 31726 Rancho Viejo Road, #121 | | | San Juan Capistrano | CA | 92701 | |
| BALLECER - NEIL S. BALLECER V. GMAC MORTGAGE LLC SYNERGY CAPITAL MORTGAGE MORTGAGE CORPORATION DEU et al | | John Dzialo Law Office | 200 W. Santa Ana Blvd, Suite 990 | | Santa Ana | CA | 92701 | |
| BALUSEK -- DERVIE BALUSEK & JANET BALUSEK LOUDERMILK V. RUSSELL BALUSEK, JENNIFER BALUSEK TYREE, JA et al | | Ted W. Hejl Law Firm | 311 Talbot Street | | Taylor | TX | 76574 | |
| Bamberger Foreman Oswald & Hahn LLC | | 111 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| Banc Of America Mortgage Capital | | PO Box 35140 | | | Louisville | KY | 40232-5140 | |
| Banc of America Securities LLC | | 100 North Tryon Street, 11th Floor | | | Charlotte | NC | 28255 | |
| Banc One Securities Corporation | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| Banco Popular North America | | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | |
| Bank Atlantic | | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | |
| Bank of America | | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| Bank of America | | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Bank of America | | One Bryant Park | | | New York | New York | 10036 | |
| BANK OF AMERICA NA SUCCESSOR TO COUNTRYWIDE HOME LOANS SERVICING v. ANGELA H CUTLER v. GMAC MORTGAGE et al | | COCHRAN & OWENS LLC | 8000 TOWERS CRESCENT DRIVE, SUITE 160 | | VIENNA | VA | 22182 | |
| BANK OF AMERICA NA VS GMAC MORTGAGE LLC, GERALD C REGNER AND AMOR REGNERDocket 00489608Matter 71 et al | | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024 | |
| Bank of America, N.A. | | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Bank of America, N.A. | | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| Bank of America, N.A. | | 901 MAIN STREET | | | Dallas | TX | 75202 | |
| BANK OF AMERICA, N.A. AS SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK ASSOCIATION AS TRSTEE FOR RAMP et al | DeLotto & Fajardo, LLP | 44 Wall Street, 10th Floor | | | New York | NY | 10005 | |
| Bank of America, N.A., as Administrative Agent | | 901 MAIN STREET | | | Dallas | TX | 75202 | |
| BANK OF AMERICA, NA | | 540 WEST MADISON | MAIL CODE IL4-540-18-53 | | CHICAGO | IL | 60661 | |
| BANK OF AMERICA, NA V GMAC MORTGAGE LLC, fka GMAC MORTGAGE CORPORATION, EXECUTIVE TRUSTEEE SERVICES, et al | CUNNINGHAM & TREADWELL | 21800 Oxnard Street | | | Woodland Hills | CA | 91368 | |
| Bank of America, National Association as successor by merger to Lasalle Bank National Assoc. as Trus et al | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | | WHITE PLAINS | NY | 10601 | |
| Bank of America, National Association as successor by merger to Lasalle Bank National Association as et al | COLLINS LAW OFFICE | 4255 CLARK STREET | | | HAMBURG | NY | 14075 | |
| Bank of America, National Association as successor by merger to LaSalle Bank National Association as et al | The Law Office of Thomas C. Santoro, Esquire | 1700 Wells Road, Suite 5 | | | Orange Park | FL | 32073 | |
| Bank of America, National Association vs. Valerie D. Irvin aka Valeri Denise dba Quik Medical Claims et al | | 4401 Foxden Drive | | | Richmond | VA | 23223 | |
| Bank of America,N.A.,Successor to Capital One Home Loans,LLC vs Freddie Mac,Successor to Countrywide et al | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024 | |
| BANK OF MANHATTAN NATIONAL ASSOCIATION | | 2141 Rosecrans Avenue | Suite 1160 | | El Segundo | CA | 90245 | |
| Bank of New York | | 2 Hanson Place | | | Brooklyn | NY | 11217 | |
| Bank of New York | | 3415 Vision Drive | | | Columbus | OH | 43219-6009 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING DEPT. | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| Bank of New York Mellon | | P.O. Box 19445A | | | Newark | NJ | 07195 | |
| BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION F/K/A THE BANK OF NEW YORK TRUST COMPANY, et al | HINSHAW & CULBERTSON LLP - PRIMARY | 333 South Seventh StreetSuite 2000 | | | Minneapolis | MN | 55402 | |
| BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CAMPANY NA et al | Law Office of Andrew Tarr | Millennium Plaza - Suite 10618660 Collins Avenue | | | Sunny Isles Beach | FL | 33160 | |
| Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company, N et al | KAPLAN SILVERMAN LLC | 3158 Morley Road | | | Unknown | | Unknown | |
| Bank of New York Mellon Trust Company, N.A. f/k/a the Bank of New York Trust Company, N.A. as succes et al | | 11714 MEADOW BROOK DRIVE | | | PARMA HEIGHTS | OH | 44130 | |
| Bank of New York Mellon Trust Company, N.A., as Indenture Trustee | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Mellon Trust Company, National Association F/K/A The Bank of New York Trust Company et al | Albert L. Kelley, P.A. | 926 Truman Avenue | | | Key West | FL | 33040 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Bank of New York Mellon Trust Company, National Association, f/k/a The Bank of New York Trust Compan et al | | 1845 Kipling Drive | | | Dayton | OH | 45406 | |
| Bank of New York Trust Mellow | | One Wall Street | | | New York | NY | 10286 | |
| Bank of New York Trust Company v. Corey Messner, and all other occupantsDocket 08-0937-LTMatter et al | Law Office of Lyle G. Hall | 300 W. Washington, Suite 400 | | | Jackson | MI | 49201 | |
| BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A. AS TRUSTEE VS. LATIS et al | Law office of Paul C. Miniclier | 1305 Dublin Street | | | New Orleans | LA | 70118 | |
| Bank of New York Trust Company, N.A. as successor Trustee to JPMorgan Chase | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| Bank One - FB | | 3415 VISION 2ND FLOOR | | | COLUMBUS | OH | 43219 | |
| Bank One NA (f/k/a The First National Bank Of Chicago | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | |
| Bank One National Association (chicago) | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| Bank One, National Association | | 148000 FRYE RD | | | FT WORTH | TX | 76155 | |
| Bank One, National Association as Trustee | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| Bank One, National Association, as Indenture Trustee | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| Bank One, National Association, Indenture Trustee | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| Bank One, National Association, not in individual capacity, but solely as Trustee for the benefit of Certificateholders pursuant to the Agreement. | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| Bank One, National Association, not in its individual capability, but solely as Trustee for the benefit of Certificateholders pursuant to the Agreement. | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| Bank One, National Association, not in its individual capacity, but solely as Trustee for the benefit of Certificateholders pursuant to the Agreement. | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| Bank One, National Trust | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| Bankfinancial F.S.B. | | LEASE DIVISION | 15W060 NORTH FRONTAGE RD | | BURR RIDGE | il | 60527 | |
| Bank-Fund Staff Federal Credit Union | | 1818 H Street NW, Suite Mc-C230 | | | Washington | DC | 20433-0001 | |
| Barbara Campbell, Marlene Gaethers Langley, Phillip Scott v. The Bank of New York Trust Comapny, N.A et al | | 12 INVERNESS RD | | | Scarsdale | NY | 10583 | |
| BARBARA J. SIMRIL KILE S. WESLEY VS. GMAC MORTGAGE LLC U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE R et al | | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | | PASADENA | CA | 91101 | |
| BARBARA JEANNE PIDGEON VS GMAC MORTGAGE LLCDocket NA PRIMARYMatter 703422 et al | | Hoover Slovacek, LLP | San Felipe Plaza5847 San Felipe, Suite 2200 | | Houston | TX | 77057 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA MILLER | | 24 Prospect Street | | | Rockport | MA | 01966 | |
| Barclays Bank Plc | | 1 Churchill Place | | | London | | E14 5HP | UK |
| Barclays Bank PLC | | 1 Churchill Place | | | London | | E14 5HP | United Kingdom |
| Barclays Bank PLC | | 200 CEDAR KNOLLS ROAD | | | WHIPPANY | NJ | 07981 | |
| Barclays Bank PLC | | 745 7th Avenue | | | New York | NY | 10019 | |
| Barclays Bank PLC | | 745 Seventh Avenue | | | New York | NY | 10019 | |
| Barclays Bank PLC | | Barclays Bank PLC | 745 7th Avenue, 27th Floor | | New York | NY | 10119 | |
| Barclays Capital Inc. | | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Barclays Capital Inc. | | 745 Seventh Avenue | | | New York | NY | 10019 | |
| Barrett O. Welch v. Renee J. Welch, TDefendant/Third-Party Plaintiff v. Equity Services, Inc. Dan L et al | | 144 AIRPORT ROAD | | | MANTEO | NC | 27954 | |
| Barrister Executive Suites | | 7676 Hazard Center Drive | 5th Floor | | San Diego | CA | 92108 | |
| Barrister Executive Suites, Inc. | | 7676 Hazard Center Drive, Suite 500-33A and B | | | San Diego | CA | 92108 | |
| BARRY COVIN VS GMAC MORTGAGE LLCDocket 11003109Matter 710020 et al | | 19 NW 28 Ave | | | Unknown | FL | Unknown | |
| Barry Weisband vs. Greenpoint Mortgage Funding, Inc. Acted in the role of lender, GMAC Mortgage, LLC et al | | 5424 E. Placita Apan | | | Tucson | AZ | 85718 | |
| BASS & MOGLOWSKY SC | | 501 West Northshore Drive | Suite 300 | | MILWAUKEE | WI | 53217 | |
| Bass Berry & Sims PLC | | 315 Deaderick St Ste 2700 | | | Nashville | TN | 37238-3001 | |
| Bassett Funding LLC vs Homecomings Financial Network Incorporated Leonard Gayles, JR et alDocket et al | | WILLIAM R RICHARDS ATTORNEY AT LAW | 5120 COMMERCE CIRCLE #B | | INDIANAPOLIS | IN | 46237 | |
| Bay Title & Abstract Inc. | | 1242 Green Bay Rd | | | Sturgeon Bay | WI | 54235 | |
| Bayview Financial L.P. | | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | |
| Bayview Fund Management, LLC | | 4425 Ponce de Leon Blvd | | | Coral Gables | FL | 33146 | |
| BB & T | | CONFIRMATION COMPLIANCE | PO BOX 486 | | WHITEVILLE | NC | 28472-0486 | |
| Bear Steams Mortgage Capital Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | |
| Bear Stearns & Co Inc | | 383 Madison Avenue, Suite 2700 | | | New York | NY | 10179 | |
| Bear Stearns Mortgage Capital Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | |
| Beau Grassia vs. GMAC Mortgage, LLCDocket 10-1196Matter 700152 et al | | THE WOZNIAK LAW GROUP PC | 159 HARTFORD AVE E | | MENDON | MA | 01756 | |
| Beck & Tysver | | 2900 THOMAS AVENUE S. | STE 100 | | MINNEAPOLIS | MN | 55416 | |
| Becky Spence vs Homecomings Financial,LLCDocket 1131-CV05115Matter 712893 et al | | HAZELRIGG, ROBERTS & EASLEY, PC | 2202 WEST CHESTERFIELD BLVD | | SPRINFIELD | MO | 65807 | |
| BEE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| BELFOR | | 185 OAKLAND AVE SUITE 150 | | | BIRMINGHAM | MI | 48009 | |
| Belinda Okopski and Dennis Okopski v. GMAC Mortgage, LLCDocket 12-26719Matter 727554 et al | | LANDIS & DAY, PLC | 50420 Dennis Ct. | | Wixom | MI | 48393 | |
| Bellsouth Telecommunications Inc | | 1155 Peachtree Street, N.E. | | | Atlanta | GA | 30309 | |
| Belmont, LLC | | c/o Beazer Homes Corp. | 1000 Abernathy Rd NE, Suite 1200 | | Atlanta | GA | 30328 | |
| Ben Hanna and Donna Hanna, Plaintiffs, v. RFC Deutsche Bank National Trust Company, as Trustee f/k/a et al | | Dennis R. Croman, Inc. | 420 West Second Street | | Irving | TX | 75060 | |
| Benchmark/new Horizons Learning Of Minnesota Inc | | OF PHILADELPHIA | | | WAYNE | PA | 19087 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bendett & McHugh, P.C. | | 160 Farmington Avenue | | | Farmington | CT | 06032 | |
| Beneficial Indiana Inc. dba Beneficial Mortgage Co vs Christina L Van Skyock Corey Van Skyock Home et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| Benjamin Hunter, Jr. vs. Homecomings Financial Network City of BuffaloDocket 2011-603236Matter et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| BENJAMIN THOMAS | | 256 JERICA LN | | | DAVENPORT | FL | 33897-8574 | |
| BenNevis Inc | | 155 East Lake Street | | | Wayzata | MN | 55391 | |
| BERKMAN HENOCH PETERSON PEDDY & | | 100 GARDEN CITY PLAZA SUITE 300 | | | GARDEN CITY | NY | 11530 | |
| Berkman, Henoch, Peterson, Peddy & Fenchel, P.C. | | 100 Garden City Plaza | | | Garden City | NY | 11530 | |
| Berkshire Hathaway Inc. | | 3555 Farnam Street | | | Omaha | NE | 68131 | |
| BERNADETTE SHERIDAN, INDIV. AND AS EXECUTRIX OF THE ESTATE OF CLARENCE SHERIDAN, DECEASED, PLAINTIFF et al | | Law Offices of Frederick Popovitch | 1601 Bay Avenue | | Pt. Pleasant | NJ | 08742 | |
| Bernard Ward and Colleen Halloran v. GMAC Mortgage, LLC and DOES 1-20Docket CGC 11 511574Matter et al | | Murphy, Pearson, Bradley and Feeney | 88 Kearny Street, 10th Floor | | San Francisco | CA | 94108 | |
| BERNARDINO BRICENO | | PO Box 6102 | | | Vallejo | CA | 94591 | |
| Bernardino M Briceno and Yvonne M Briceno vs GMAC Mortgage,LLC Executive Trustee Services,LLC Mortga et al | | HOLLAND LAW FIRM | 1970 BROADWAY, SUITE 1030 | | OAKLAND | CA | 94610 | |
| BERRIGAN LITCHFIELD SCHONEKAS MANN AND TRAINA LLC | | MANN AND TRAINA LLC - PRIMARY | 201 St Charles Ave | Suite 4204 | New Orleans | LA | 70170 | |
| Betsy Liu vs GMAC Mortgage, LLC Executive Trustee Services, LLC Does 1-100, InclusiveDocket C-11 et al | | MICHAEL YESK ATTORNEY AT LAW | 4 FAIRWAY PL | | PLEASANT HILL | CA | 94523 | |
| BETTS PATTERSON & MINES PS | | One Convention Place 701 Pike Street Suite 1400 | | | Seattle | WA | 98101-3927 | |
| Beverley Harris, Plaintiff v. Nationstar Mortgage, LLC, DefendantDocket 2011-00773Matter 718350 et al | | Essmyer, Tritico & Rainey, LLP | 5111 Center Street | | Houston | TX | 77007 | |
| BIA | | 17744 Sky Park Circle | Suite 170 | | Irvine | CA | 92614 | |
| BILLING SOLUTIONS INC | | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| Billy Byrd, Michelle Zakens-Byrd v. GMAC Mortgage, LLC, FMF Capital, LLC, U.S. Bank National Associa et al | | LAW OFFICE OF BRIAN PARKER, PC | 30600 TELEGRAPH RDSTE 1350 | | BIRMINGHAM FARMS | MI | 48025 | |
| BILLY GRAVES | | 1338 RONDA AVE | | | ESCONDIDO | CA | 92027 | |
| Birch Horton Bittner Inc | | 1127 WEST 7TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| Birdie Mae Crosby vs. GMAC Mortgage, LLC, Executive Trustee Services, LLC and all persons claiming t et al | | 1177 S. Reservoir Street | | | Pomona | CA | 91766 | |
| Bishop & Jackson LLC | | 80 FERRY BLVD PO BOX 629 | PO BOX 629 | | STRATFORD | CT | 06615-0629 | |
| Bishop White Miersma & Marshall PS | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101-3809 | |
| Black Hawk County Treasurer | | 316 East Fifth Street | | | Waterloo | LA | 50703 | |
| Black Hawk Mortgage Services LLC | | 3641 KIMBALL AVE STE 2B | | | WATERLOO | IA | 50702 | |
| Black Mann & Graham LLP | | 2905 CORPORATE CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| BLIDE, DIANE (INTERVENING COUNTER-PLAINTIFF) V. WELLS FARGO BANK, N.A. KELLI KINZER MERS AS NOMINE et al | | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 120 S. LaSalle Suite 900 | | CHICAGO | IL | 60603 | |
| BLOOMBERG FINANCE LP | | PO Box 416604 | | | Boston | MA | 02241-6604 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLOOMBERG, L.P. | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLS PROPERTY MANAGEMENT CO. | | Attn Patrice MacEachern | 9397 Haggerty Road | | Plymouth | MI | 48170 | |
| Blue Coat Systems Inc | | 420 North Mary Avenue | | | Sunnyvale | CA | 94085 | |
| Blue Pumpkin Software | | Po Box 39000, Dept 33426 | | | San Francisco | CA | 94139-3426 | |
| BMMZ Holdings Inc, LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| BMMZ Holdings LLC | | 200 Renaissance Center | | | Detroit | MI | 48243 | |
| BMMZ Holdings LLC | | c/o Ally Financial Inc, Attn Courtney Lowman | 200 Renaissance Center | Mail Code 482-B12-B96 | Detroit | MI | 48265-2000 | |
| BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND, on behalf of Cleveland county and all othe et al | | WARD & GLASS | 1821 E. IMHOFF RD, SUITE 102 | | NORMAN | OK | 73071 | |
| BONANZA RE-001 | | 2825 ROSE STREET #202 | | | ANCHORAGE | AK | 99508 | |
| Bonnabeau Salyers Stites Doe & Andresen LLC | | 4700 W 77th Street, Suite 190 | | | Edina | MN | 55435 | |
| Bonner | | C/O Law Offices Of Bonner & Bonner | 475 Gate Five Road, Suite 212 | | Sausalito | CA | 94965 | |
| Bonner | C/O Law Offices Of Bonner & Bonner | 475 Gate Five Road, Suite 212 | | | Sausalito | CA | 94965 | |
| Bonnie Baird | | C/O Scott E. Pederson Attorney At Law | 2089 Gettysburg DR SE | | Kentwood | MI | 49508 | |
| Bonnie Baird | C/O Scott E. Pederson Attorney At Law | 2089 Gettysburg DR SE | | | Kentwood | MI | 49508 | |
| Bonnie Baird vs. GMAC Mortgage, LLC, Alliance Financial & Insurance Agency, LLC, Regal Insurance Age et al | | SCOTT E. PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | | KENTWOOD | MI | 49508 | |
| Bonnie Bonita Rose v. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc. and Nancy J et al | | Clark & Washington, PC | 3300 Northeast Expressway, Bldg 3 Suite A | | Atlanta | GA | 30341 | |
| Boomerang, LLC vs. Michael W. Richmond, Angela K. Richmond and GMAC Mortgage Corporation.Docket 20 et al | | Bernlohr Niekamp & Weisensell, LLP | The Nantucket Bldg, Third Floor, 23 S. Main Street | | Akron | OH | 44308 | |
| BOONER BECK AND SHELLI BECK VS GMAC MORTGAGE, Lauren Christoffel, Kimberly Buteaud, Mike Vestal, Ba et al | | 324 CHARON POINT | | | SPRING BRANCH | TX | 78070 | |
| BORLAND SOFTWARE CORPORATION | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BOSE MCKINNEY & EVANS, LLP | | 111 Monument Circle, Ste. 2700 | | | Indianapolis | IN | 46204 | |
| BOTTOMLINE TECHNOLOGIES | | 124 N FIRST AVE | | | ARCADIA | CA | 91006 | |
| Bowe Bell + Howell Company | | PO BOX 71297 | | | CHICAGO | IL | 60694-1297 | |
| BOWKER & ROTH PROPERTY SERVICES | | 15545 Devonshire Street | Suite 200 | | Mission Hills | CA | 91345 | |
| Boyd County, by and through its County Attorney, Phillip Hedrick and other Kentucky Counties vs. M et al | | Bolog, Erik | 110 N Washington St | | Rockville | MD | 20850 | |
| Boyd County, by and through its County Attorney, Phillip Hedrick and other Kentucky Counties vs. M et al | | Greg Stumbo, Esquire | 527 West Main Street, suite 2 | | Richmond | KY | 40475 | |
| Boyd County, by and through its County Attorney, Phillip Hedrick and other Kentucky Counties vs. M et al | | Sandra Spurgeon, Esquire | 120 Prosperous Place, Suite 202 | | LEXINGTON | KY | 40509 | |
| Boyd County, by and through its County Attorney, Phillip Hedrick and other Kentucky Counties vs. M et al | | The Bolog Firm | 6701 DEMOCRACY BLVD # 515 | | Bethesda | MD | 20817 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Boyd County, by and through its County Attorney, Phillip Hedrick and other Kentucky Counties vs. M et al | | Whiteford Taylor & Preston LLP | 7501 Wisconsin Avenue Suite 700W | | Bethesda | MD | 20814 | |
| BRADAC, EMILY VS. DAVID KOHL, DBA, KOHL CONSTRUCTION NATIONWIDE MUTUAL INSURANCE COMPANY VS. GMAC et al | | Dubyak Connick Thompson & Bloom | 3401 Enterprise Parkway | | Cleveland | OH | 44122 | |
| Bradford Systems Corporation | | PO BOX 450563 | | | ATLANTA | GA | 31145 | |
| Bradley Arant Boult Cummings LLP | | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| BRANDON MILLS VS GMAC MORTGAGEDocket 2010DCV-6072-CMatter 708797 et al | | 4241 ARCHDALE DRIVE | | | CORPUS CRISTI | TX | 78416 | |
| Brandywine Cityplace LP | | 2711 North Haskell Avenue | | | Dallas | TX | 75204 | |
| Branham s. Folsom and Eddie Vivian Folsom v. Elisha Harris aka Elijah Harris and GMAC Mortgage, LLC et al | | Gerald Poss, PA | 58 Vose Avenue | | South Orange | NJ | 07079 | |
| Breden P. Cashmer vs. Homecomings Financial, LLC, Fidelity National Title Group, Inc., Chicago Title et al | | Belcher Swanson | 900 Dupont Street | | Bellingham | WA | 98225 | |
| BREE-BRIAN J AND CYNTHIA D. BREE V. GMAC MORTGAGE CORP. AND FARMERS & MERCHANTS BANKDocket 1B09CV1 et al | | Duffy & Feemster, LLC | P.O. Box 10144 | | Savannah | GA | 31412 | |
| BRENDA BRADLEY | | 2305 CANNONBALL COURT | | | FORT WASHINGTON | MD | 20744 | |
| BRENTFIELD ASSOCIATION INC VS THREE EYED JACK PROPERTIES LLCDocket 2011-CI-10344Matter 717292 et al | | 6315 PIONEER POINT | | | SAN ANTONIO | TX | 78244 | |
| Brett M. Cyprus v Executive Trustee Services, LLC an entity of unknown form Elvia Bautista, an indv et al | | CORPORATE LEGAL SERVICES, LLP | 17606 CAMINO DE YATSATO | | PACIFIC PALISADES | CA | 90272 | |
| Brian Patrick Sweeney, Christine Carter Sweeney v. Federal National Mortgage Association, GMAC Mortg et al | | LEWIS REED & ALLEN P.C. | 136 EAST MICHIGAN AVE., SUITE 800 | | KALAMAZOO | MI | 49007 | |
| BRIDGEPORT APPRAISAL LLC | | P O BOX 7326 | | | COVINGTON | WA | 98042 | |
| Bridges Construction, Inc., a Nevada corporation vs. SCOTT WATSON, LISA J. WATSON, FIRST AMERICAN TI et al | | 8701 Sopwith Boulevard | | | Reno | NV | 89596 | |
| Bridgeway Software Inc | | 6575 West Loop South, Third Floor | | | Bellaire | TX | 77401 | |
| Briggs And Morgan Professional Association | | PO BOX 64591 | | | SAINT PAUL | MN | 55164 | |
| Bristol County v. Merscorp inc., Mortgage Electronic Registration Systems inc., Bank of America n.a. et al | | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | | NEW YORK | NY | 10016 | |
| Bristol County v. Merscorp inc., Mortgage Electronic Registration Systems inc., Bank of America n.a. et al | | Thornton & Naumes, LLP | 100 Summer Street, 30th Floor | | BOSTON | MA | 02110 | |
| Broadwing Communications LLC | | 3546 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BROKER PRICE | | 8700 TUMPIKE DRIVE STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROOKS SYSTEM LLC | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| Brooks Systems | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Broward County Property Appraiser | | 115 S Andrews Ave | Suite 111 | | Ft Lauderdale | FL | 33301-1899 | |
| BROWN - SONSEEAHRAY BROWN V. HOME SOURCE LENDING, LLC., HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LL et al | | Diliberto & Kirin, LLC | 2435 Drusilla Lane, Suite D | | Baton Rouge | LA | 70809 | |
| BROWNLEE APPRAISAL SERVICES INC | | PO Box 4484 | | | Grand Junction | CO | 81502 | |
| BROWNSWOR-001 | | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | |
| BROWNSWORTH INC | | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | |
| BRUCE - COUNTRYWIDE HOME LOANS, INC. VS. DENISE BRUCE AKA DENISE DAVID AND DEUTSCHE BANK NATIONAL TR et al | | Percy, Tedeschi & Associates, P.C. | 4 Court Street | | Taunton | MA | 02780 | |
| BRUCE - COUNTRYWIDE HOME LOANS, INC. VS. DENISE BRUCE AKA DENISE DAVID AND DEUTSCHE BANK NATIONAL TR et al | | PO BOX 610389 | | | Newton Highlands | MA | 02780 | |
| BRUCE A STUMBRIS & JEAN M STUMBRIS | | 1724 N 77th CT | | | Elmwood Park | IL | 60707-4110 | |
| BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING LLC, JP MORGAN CHASE BANK National Association, succ et al | | Law Officeso f Thomas R. Mason | 15 New England Executive Park | | Burlington | MA | 01803 | |
| Bryan Cave LLP | | PO BOX 503089 | | | SAINT LOUIS | MO | 63150 | |
| Bryan Cave, LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN CAVE, LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| Bryan Douglas Kerns, Jr. and Denine Kerns v. Aurora Loan Services, LLC First American Title Frankl et al | | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 EAST BROADWAY SUITE 206 | | LONG BEACH | CA | 90802 | |
| BS Investors LLC vs. TD Bancorp, LLC, Bank of America, GMAC Mortgage Corporation, and Does 1 to 50 et al | | Grant, Genovese & Baratta, LLP | 2030 Main Street, Suite 1600 | | Irvine | CA | 92614 | |
| BSB Capital Inc. | | 6000 Legacy Drive | | | Plano | TX | 75024 | |
| BSD Group Inc | | 1200 17th St | | | Denver | CO | 80202-5835 | |
| BSI | | 389 Chiswick High Road | | | London | England | W4 4AL | UK |
| BT INS | | 1600 Memorex Drive, Suite 200 | | | Santa Clara | CA | 95050 | |
| Buchalter Nemer | | 1000 Wilshire Boulevard | Suite 1500 | | Los Angeles | CA | 90017-2457 | |
| Buchalter Nemer Fields & Younger A Professional Corporation | | 1000 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90017-2457 | |
| Buckley Kolar LLP | | 1250 24TH ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| Buckleysandler LLP | | 1250 24TH Street NW | Suite 700 | | Washington | DC | 20037 | |
| BUCKLEYSANDLER LLP | | 1250 24TH Street NW | Suite 700 | | Washington | DC | 20037 | |
| Buddhadata Consulting Inc | | 459 Holly Ave | | | Saint Paul | MN | 55102-2205 | |
| Buffalo Land Abstract Company Inc | | 7306 S LEWIS | | | TULSA | OK | 74136 | |
| Buffalo Land Abstract Company, Inc. | | 2250 E. 73rd Street, Suite 425 | | | Tulsa | OK | 74136 | |
| Building Industry Association of Southern California | | 1330 SOUTH VALLEY VISTA DR. | | | DIAMOND BAR | CA | 91765 | |
| Bureau of Unclaimed Property | | C/O Division of Revenue | 820 North French Street | 8th Floor | Wilmington | DE | 19801 | |
| Burnel R. Murray v. GMAC Mortgage, LLC f/k/a Homecomings Financial, LLC, Deutsche Bank National Trus et al | | The Schinner Law Group | 96 Jessie Street | | San Francisco | CA | 94105 | |
| Burr Pease & Kurtz | | 810 N St., Suite 300 | | | Anchorage | AK | 99501 | |
| Business Objectives | | 3030 Orchard Parkway | | | San Jose | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 4120 YONGE STREET | SUITE 600 | | TORONTO | ON | M2P 2B8 | CAN |
| Business Objects Americas | | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OFFICE SYSTEMS INC | | 13655 W IRMA LEE CT | | | LAKE FOREST | IL | 60045-5143 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Business Suites (Texas) LTD | | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| Business Wire A Corporation | | 4709 W GOLF ROAD | | | SKOKIE | IL | 60076 | |
| BUSINESSUITES (TEXAS) LTD | | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | |
| Butler & Hosch PA | | 3185 S Conway Rd Ste E | | | Orlando | FL | 32812-7349 | |
| Butler Snow OMara Stevens & Cannada PLLC | | P.O. Box 6010 | | | RIDGELAND | MS | 39158-6010 | |
| BWW Law Group (f/k/a Bierman, Geesing & Ward) | | 4520 East West Highway, Suite 200 | | | Bethesda | MD | 20814 | |
| Byron Bruch and The Freeman Law Firm, P.A. vs. GMAC Mortgage, LLCDocket 12-SC-001176Matter 72680 et al | | The Freeman Law Firm, P.A. | 4245 Fowler Street | | Ft. Myers | FL | 33901 | |
| C J Alexander Systems Inc | | 5421 Lakeside Ave N | | | Minneapolis | MN | 55429-3710 | |
| C Peter Pearson Company | | 5360 Candy Cove Trl Se | | | Prior Lake | MN | 55372-1800 | |
| C/Base Inc | | 555 North Lane, Suite 5040 | | | Conshohocken | PA | 19428 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| CA State Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-7072 | |
| Cactus Mat Inc | | PO BOX 16078 | | | PHOENIX | AZ | 85011-6078 | |
| Caddo Parish Clerk of Court | | 501 TEXAS STREET | ROOM 103 | | SHREVEPORT | LA | 71101-5408 | |
| Cadlerock Joint Venture, LP Plaintiffs, v. Henry Rick OrasiDocket 10-0421MCFMatter 723128 et al | | 11700 Southwest 77th Ave. | | | Miami | FL. | 33156 | |
| Cadwalader Wickersham & Taft LLP | | PO Box 5929 | | | NEW YORK | NY | 10087-5929 | |
| Cahn Management Inc | | 4820 LAKESIDE DRIVE | | | COLLEYVILLE | TX | 76034 | |
| Caliber Funding, LLC - FB | | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | |
| CALIFORNIA MTG BANKER ASSOC | | 555 Capital Mall | Suite 440 | | Sacremento | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| Callahan | | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| Callahan | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | | St Petersburg | FL | 33701 | |
| Callaway Linda H | | 133 Lakeshore Drive | | | Duluth | GA | 30096 | |
| Calvin Berry and Karen Berry vs. GMAC Mortgage LLC, Mortgage Electronic Registration Systems, Inc. a et al | | MGM Law Group | P.O. Box 4047 | | Madison | MS | 39110 | |
| Calvin E. Willis, Pro se vs. The Bank of New York Mellon Trust Company, National Association, as Tru et al | | 225 THURMAN ROAD | | | STOCKBRIDGE | GA | 30281 | |
| Calvin Gu | | 145 VIA FORESTA LANE | | | AMHERST | NY | 14221 | |
| Cal-Western | | 525 E. Main Street | | | El Cajon | CA | 92020-4007 | |
| Cal-Western Reconveyance Corporation | | 525 East Main Street | | | El Cajon | CA | 92020 | |
| Calyx Technology Inc | | 6475 Camden Avenue, Suite 207 | | | San Jose | CA | 95120 | |
| Cambridge Place Investment Management Inc. | | 1285 Avenue of the Americas | 38th Floor | | New York | NY | 10019 | |
| Cameron and Emily Miles v. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc. and XY et al | | 531 NORTH MATLOCK STREET | | | MESA | AZ | 85203 | |
| CAMPBELL AND CAMPBELL PC | | 400 S COURT SQUARE | | | TALLADEGA | AL | 35160 | |
| Candelario Monge vs. GMAC Mortgage LLC, ETS Services, LLC, Executive Trustee Services, Inc., Mortga et al | | WEST 48TH ST | | | LOS ANGELES | CA | 90037 | |
| CANON FINANCIAL SERVICES INCORPORATED | | 14904 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANON U.S.A., Inc. | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Canon USA Inc | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| Capital Markets Cooperative | | 814 A1A North Suite 303 | | | Pointe Vedra Beach | FL | 32082 | |
| Capital One Home Mortgage | | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| Capital recovery systems | | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN, RECORDING DEPT | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48075 | |
| Capitol One | | 5718 Westheimer Suite 600 | | | Houston | TX | 77057 | |
| Captaris | | DEPT 1789 | | | DENVER | CO | 80291-1789 | |
| Captiva Software Corporation | | 10145 Pacific Heights Blv | | | San Diego | CA | 92121-4234 | |
| CARAVELLA AT PALMIRA NEIGHBOORHOOD ASSOCIATION INC VS GMAC MORTGAGE LLCDocket 11-CA-001338Matter et al | | BECKER & POLIAKOFF, PA | 12140 CARISSA COMMERCE COURT SUITE 200 | | FORT MYERS | FL | 33966 | |
| Career Strategies Inc | | 3435 Wilshire Blvd # 2120 | | | Los Angeles | CA | 90010-2002 | |
| CareerBuilder LLC | | 13047 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| CARI OLSON VS GMAC MORTGAGE LLCDocket 37-2009-00060848-CU-OR-NCMatter 695432 et al | | The Law Offices of Luis Michael Bustillo | 701 Palomar Airport RoadSuite 300 | | Carlsbad | CA | 92011 | |
| CARL G. NICHOLS, III AND WIFE, LIESE M. NICHOLS V. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CAND et al | | JONES & GARRETT LAW FIRM | 2670 UNION AVENUE, SUITE 1200 | | MEMPHIS | TN | 38112 | |
| Carlos Baptista v. Mortgage Electronic Registration Systems, Inc. and Deutsche Bank National Trust C et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Carlos Lopez, Plaintiff vs. GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation Thomas E. Black, Jr. et al | | Law Office of Edward P. Cano | 201 Poplar Street | | San Antonio | TX | 78212 | |
| Carlos Ramirez Gonzalez v. GMAC Mortgage Equity 1 Lenders Group, Real Estate People Federal Nation et al | | REAL ESTATE LAW CENTER | 427 East 17th Street#F-259 | | Costa Mesa | CA | 92627 | |
| Carlton Financial Corporation | | 114 N HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| Carlyle Blue Wave | | 1177 Avenue of the Americas, 16th Floor | | | New York | NY | 10036 | |
| Carmela Barone and Gaetano Barone v. GMAC Mortgage Corporation, Richard DAlessandro, & Luisa DAles et al | | SHAPIRO & HENDER | 105 SALEM STREET | | MALDEN | MA | 02148 | |
| Carmen Gray vs. Cohn, Goldberg & Deutsch, LLC and GMAC Mortgage, LLC and Mortgage Electronic Registr et al | | COMPLIANCE COUNSEL PC | 11320 RANDOM HILLS ROAD, STE 540 | | FAIRFAX | VA | 22030 | |
| Carmen marcuccio | | 7552 MISSION PALM ST | | | LAS VEGAS | NV | 89139 | |
| CAROL ANN CRNIC AND TERRY L. CRNIC VS. DEUTSCHE BANK NATIONAL TRUST, COMMERCE TITLE, HOMECOMINGS FIN et al | | 6792 COWBOY STREET | | | SIMI VALLEY | CA | 93063 | |
| Carol Bingham, individually and as co-executor of the Last Will and Testament of Nannie R. Toliver, et al | | Alterman & Associates | 8 South Maple Ave. | | Marlton | NJ | 08053 | |
| Carol L Linn and Shirley Kochnover vs Classic Home Financial INC, Mortgage Electronic Registration S et al | | Law Office of Samuel Judge Brown | 11811 N. Freeway, Ste 500 | | Houston | TX | 77060 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CAROL MCLAINE V. GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC, and DOES 1-20Docket 56-2012- et al | | Law Offices of Gene W. Choe | 3699 Wiltshire Blvd.Suite 720 | | Los Angeles | CA | 90010 | |
| Carolyn Hariston, an individual Christine Petersen, an individual William Mimiaga, an individual et al | | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | | Newport Beach | CA | 92660 | |
| Carpenter Lipps & Leland LLP | | 280 Plaza | Suite 1300 | 280 North High Street | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 PLAZA STE 1300 | | | COLUMBUS | OH | 43215 | |
| Carpenter Lipps & Leland LLP | | 280 PLAZA, SUITE 1300 | 280 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | |
| Carpenter Lipps & Leland LLP | | 280 Plaza, Suite 1300, 280 North High Street | | | Columbus | OH | 43215 | |
| Carrier | | 5410 F Street | | | Omaha | NE | 68117 | |
| Carrington Capital Management, LLC | | 599 West Putnam Avenue | | | Greenwich | CT | 06830 | |
| Carrington Coleman Sloman & Blumenthal LLP | | 200 Crescent Ct Ste 1500 | | | Dallas | TX | 75201-7839 | |
| Carrington Mortgage Services. LLC | | 1610 E ST ANDREW PL STE B 150 | | | SANTA ANA | CA | 92705 | |
| Carroll | | 5324 North 6th Street | | | Phoenix | AZ | 85012 | |
| Carroll | | 5324 North 6th Street | | | Phoenix | AZ | 85012 | |
| Carrolton Road, LLC (appellant) v. Residential Funding Company, LLC (appellee), September Term 2011, et al | | Law Office of Benjamin M. Decker, PA | 3524 Yadkinville Road#208 | | Winston-Salem | NC | 27106 | |
| CarVal Investors, LLC | | 12700 Whitewater Drive | | | Minnetonka | MN | 55343 | |
| Cascade at World Golf Village Homeowners Association, Inc. vs. Mary Ellen Farrell, and William Shau et al | | LAW OFFICE OF SUZANNE C. QUINONEZ, P.A. | P.O. Box 130 | | Middleburg | FL | 32050 | |
| Casimir Kolaski III vs GMAC Mortgage, LLC, MERS, Inc., Homecomings Financial, LLC and John Doe Secur et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Castells & Asociados | | 865 S Figueroa St, Suite 1100 | | | Los Angeles | CA | 90017 | |
| Castle & Cooke Mortgage LLC | | 2735 E PARLEYS WAY | SUITE #305 | | SALT LAKE CITY | UT | 84109 | |
| Castle Meinhold & Stawiarski LLC | | 1000 18TH ST. SUITE 2201 | | | DENVER | CO | 80203 | |
| Castle Meinhold & Stawiarski LLC | | 999 18TH ST. SUITE 2201 | | | DENVER | CO | 80202 | |
| Castle Mortgage Corp, aka, Platinum Funding Solutions LLC, Lawrence P. Pitts, Director v. GMAC Mortg et al | | 2714 Country Valley Road | | | Garland | TX | 75043 | |
| Castle Peak Capital Advisors, LLC | | 12 South Sixth Street | Suite 950 | | Minneapolis | MN | 55402 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| CASTRELLON - ELIA CASTRELLON V. HOMECOMINGS FINANCIAL, LLCDocket CIVDS 902571Matter 692995 et al | | Law Offices of Tony M. Lu | 3333 S. Brea Canyon RoadSuite 213 | | Diamond Bar | CA | 91765 | |
| CASTRO-ALAN ROSENFELD V. WELLS FARGO BANKDocket 27351/09Matter 695673 et al | | Reman Mavashev | 100-09 Metropolitan Avenue | | Forest Hills | NY | 11375 | |
| Catherine A. Miozzi v. Mortgage Electronic Registration Systems, Inc. and Federal National Mortgage et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Cathy Bowman, vs. GMAC Mortgage, a subsidiary of Ally Financial, Defendants, 2,3,4 and/or 5 being th et al | | Thomas A. King, P.C. | 128 South 8th Street | | Gadsen | AL | 35901 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAWVEY - VULCAN MATERIALS COMPANY VS NEUMANN HOMES INC., ET AL INCLUDING MILA INC.Docket NA PRIMAR et al | | Eugene Callahan & Associates | 122 W. 22nd StreetSuite 100 | | Oak Brook | IL | 60523 | |
| CBC Companies, Inc | | 250 E. Town Street | | | Columbus | OH | 43215 | |
| CBC INNVIS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| CBCINNOVIS INC | | PO BOX 535595 | PLEASE USE 0001144500 | | PITTSBURGH | PA | 15253-5595 | |
| CBCINNOVIS, INC | | P.O. BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| CBF Systems Inc | | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| CC Pace Systems Inc | | 4100 Monument Corner Drive, Suite 400 | | | Fairfax | VA | 22030 | |
| Ceceley Chapman vs. Homecomings Financial Services, LLC B. Bradley & Assoc., Inc. Bashir Bradley et al | | Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | Narberth | PA | 19072 | |
| CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATIONDocket NA PRIMARYMatter 716365 et al | | The Gore Law Firm | 12946 Dairy Ashford, Suite 450 | | Sugar Land | TX | 77478 | |
| Ceeou Ju Liu and James W. Gosen Jr., vs. GMAC Mortgage LLC and does 1-100, inclusiveDocket C 11-0 et al | | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PLACE | | PLEASANT HILL | CA | 95423 | |
| CELINK | | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | |
| Celso A. Orotea and Melinda F. Orotea v. ETS Services, LLC, Mortgage Electronic Registration Systems et al | | Law Office of Jason Estavillo | 1330 Braodway, Suite 933 | | Oakland | CA | 94612 | |
| Cenlar | | 425 Phillips Blvd | | | Ewing | NJ | 08618-1430 | |
| Center Township, Marion Cty. Indiana | | 300 East Fall Creek (Suite 124) | | | Indianapolis | IN | 46205 | |
| Centerbridge Advisors II, LLC | | 375 Park Ave. | 12 Floor | | New York | NY | 10152-0002 | |
| Centerview Partners, LLC | | 31 West 52nd Street | 22nd Floor | | New York | NY | 10019 | |
| Centrax Services Inc | | 4004 Beltine Road, Suite 225 | | | Addison | TX | 75001 | |
| Centre street live | | WORK LOFTS LLC | 11206 CORTE BELLEZA | | SAN DIEGO | CA | 92130 | |
| CENTURYLINK | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| Ceonex Inc | | 189 Beaver Street #204 | | | North Adams | MA | 01246 | |
| CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V. SALVATORE ALESI, GMAC Mortgage and Ally Bank Corp.Docke et al | | The Chartwell Law Offices, LLP | 1717 Arch Street46th Floor | | Philadelphia | PA | 19103 | |
| Chang Haan, Sheng X Haas vs Homecomings Financial,LLC GMAC Mortgage,LLC Mortgage Electronic Regist et al | | 10145 Passaro Way | | | Elk Grove | CA | 95757 | |
| Charity Anyanwu, an individual Noble Debamaka, an individual Benjamin Ikechukwu D. Anyanwu, an indi et al | | Law Office of Chima A. Anyanwu | 3540 Wilshire Blvd., Suite 1200 | | Los Angeles | CA | 90010 | |
| CHARITY, DEBORAH A. V. GMAC MORTGAGE LLCDocket 2009 CV 03059 4 09-CV-02958-SL (AKR) HR (35551) 0 et al | | 15 Wildfern Drive | | | Youngstown | OH | 44505 | |
| Charles A. Bonner v. GMAC Mortgage, LLC, Homecomings Financial Network, Inc., Mortgage Electronic Re et al | | Law Offices of Bonner & Bonner | 475 Gate Five Road, Suite 212 | | Sausalito | CA | 94965 | |
| CHARLES ANTHONY | | PO BOX 31335 | | | Myrtle Beach | SC | 29588 | |
| Charles Barker III Elmer V Dunham vs GMAC Mortgage, LLC Ally Financial, Inc JP Morgan Chase Bank et al | | 200 SW FLORENCE AVE #1-7 | | | GRESHAM | OR | 97080 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Charles E Heath vs Franklin Credit Mannagement Corporation WMC Mortgage Corporation Tim McNoien P et al | | REINHART BOERNER VAN DEUREN SC | 22 EAST MIFFLIN ST STE 600 | | MADISON | WI | 53703 | |
| CHARLES KOLOPANAS VS. GMAC MORTGAGE LLC AND MCCURDY & CANDLERDocket CH-11-1907-1Matter 721365 et al | JONES & GARRETT LAW FIRM | 2670 UNION AVENUE, SUITE 1200 | | | MEMPHIS | TN | 38112 | |
| Charles Laughlin v. Homecomings Financial, LLC EMC Mortgage Corporation Daniel K. Beech Daniel Jo et al | LAW OFFICE OF BRIAN ST. JAMES | 1007 7th Street #202 | | | Sacramento | CA | 95814 | |
| Charles R Hodges vs US Bank National Association as Trustee For RFMSI 2006S12Docket DC-11-08289-J et al | ACKELS & ACKELS LLP | 3030 LBJ FWY STE 1550 | | | DALLAS | TX | 75234 | |
| CHARLES R. LOWE Plaintiff,v.HOMECOMINGS FINANCIAL, LLC GMAC MORTGAGE, LLC THE BANK OF NEW YORK MELLO et al | Durrence, Phillip | P.O. Box 11166 | | | Chatanooga | TN | 37401 | |
| Charles Ralston v. GMAC Mortgage LLCDocket 2012 SC 002198 NCMatter 728122 et al | Jodat Law Group PA | 521 9th Street West | | | Bradenton | FL | 34205 | |
| Charleston County Auditors Office | | PO Box 614 | | | Charleston | SC | 29402-0614 | |
| CHARLOTTE WILLIAMS AND BRYANT WRIGHT AND ALL OTHERS, PLAINTIFF VS. GMAC MORTGAGE, LLC, MERS, FEDERAL et al | | 2667 TURNER ROAD | | | CONYERS | GA | 30094 | |
| Charter One Bank | | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | |
| Chartered Benefit Services Inc | | 315 W UNIVERSITY DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHASE HOME FINANCE, LLC VS. GMAC MORTGAGE LLC, LAURIE ANDERSON-BRUCH, TAYLOR B. BRUCH, BRIGITTE V. A et al | BARADEL, KOSMERL & NOLAN, P.A. | 125 WEST STREET4TH FLOOR | | | ANNAPOLIS | MD | 21401 | |
| CHASE RENGERS | | 7071 SOUTH GREENSAND DRIVE | | | WEST JORDAN | UT | 84084 | |
| CHATEAU WOOD CONDOMINIUM ASSOCIATION, INC. VS. JANIQUE WAKEFIELD AND BANK OF AMERICA F/K/A LASALLE B et al | Bender, Anderson and Barba, P.C. | 3308 Whitney Avenue | | | Hamden | CT | 06518 | |
| CHATMAN–MARCUS CHATMAN AND BERKLEY AND GEORGINA SQUIRES V. GMAC MORTGAGE CORP., GMAC MORTGAGE LLC A et al | McCallum Methvin & Terrell PC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| Cherry Creek Mortgage Co Inc | | 7600 E ORCHARD RD | SUITE 250 N | | GREENWOOD VILLAGE | CO | 80111 | |
| Cheryl Brown aka Cheryl Deninno vs. Mortgage Electronic Registration Systems, Inc. and US Bank, NA et al | | 571 Narragansett Parkway | | | Warwick | RI | 02888 | |
| Cheryl L Clark and Glenn Clark vs Pioneer Title Company of Ada County dba Pioneer Lender Trustee Ser et al | RONALD P RAINEY, P.A. | PO BOX 26110 NORTH NINTH AVE | | | CALDWELL | ID | 83606-0026 | |
| Cheryl Wago | | 54-122 Puuowaa Street | | | Hauula | HI | 96717 | |
| Cheskin | | 255 Shoreline Drive #350 | | | Redwood Shores | CA | 94065 | |
| CHEVY CHASE BANK, FSB V. GREENPOINT MORTGAGE FUNDING, INC, FRANK ALAM, ALL OTHER PERSONS UNKNOWN CLA et al | Hershorin & Henry LLP | 27422 Portola Parkway, Suite 360 | | | Foothill Ranch | CA | 92610 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Chicago Title Company | | 2701 GATEWAY DR | | | POMPANO BEACH | FL | 33069 | |
| Chicago Title Insurance Company | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| Chicago Title Insurance Company (mo) | | 16969 Von Karman, Suite #150 | | | Irvine | CA | 92606 | |
| Chicago Title Insurance Company (mo) | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLCDocket 2010-CC-18688-0Matter 707334 et al | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin StreetSuite 3050 | | | Tampa | FL | 33602 | |
| ChoicePoint Inc | | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | |
| CHOICEPOINT PUBLIC RECORDS INC | | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| Chris Langlo vs. Balboa Insurance Company and GMAC Mortgage, LLCDocket 8 11-CV-2559-T-24 TGWMatte et al | The Thompson Trial Group, P.A. | 4725 N. Lois Avenue | | | Tampa | FL | 33614 | |
| Chris Spanopoulos and Jenny Spanopoulos vs Gmac Mortgage LLCDocket 16-2012-CA-002459Matter 72622 et al | Law Office of Max Story, Esquire | 233 East Bay StreetSuite 920 | | | Jacksonville | FL | 32202 | |
| CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kern WASHINGTON COUNTY CLERK, by an et al | FRANKLIN GRAY & WHITE | 505 W. ORMSBY AVENUE | | | LOUISVILLE | KY | 40203 | |
| Christina Ulbrich, as an individual and as a representative of the classes v. GMAC Mortgage, LLC, fo et al | NICHOLS KASTER, PLLP | 4600 IDS CENTER80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402 | |
| Christine Evans v. Rita Coven-Reid, Elizabeth King, Phillip King, Michael King, Charles King, The Lo et al | FORESTER LAW OFFICES | P.O. BOX 1036 312 MAIN STREET | | | LOGAN | WV | 25601 | |
| Christine L Villapando vs Tiempo Escrow II Springdale Marina, Inc dba California Prudential Realty K et al | KNAPP PETERSEN & CLARKE | 550 NORTH BRAND BLVD STE 1500 | | | GLENDALE | CA | 91203-1922 | |
| Christine Snodgrass, Jeff Snodgrass vs GMAC Mortgage, LLC a Delaware limited liability company Home et al | SANDERS RUESCH & REEVE, PLLC | 55 S 300 WEST STE 1 | | | HURRICANE | UT | 84737 | |
| Christopher A. Payne and Alyce R. Payne v. Homecomings Financial Network, Inc., GMAC Mortgage, LLC, et al | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | | | DALLAS | TX | 75231 | |
| CHRISTOPHER BARTLETT | | 239 CRUDEN BAY DRIVE | | | DAYTON | NV | 89403 | |
| CHRISTOPHER GORE | | 92 DEER RUN ROAD | | | PERKASIE | PA | 18944 | |
| CHRISTOPHER J. SIEBEN AND TONYA M. FOSTER VS. FIRST NATIONAL BANK OF NEVADA, A NATIONAL BANKING ASSO et al | Law Office of Rick Lawton | 5435 Reno Highway | | | Fallon | NV | 69406 | |
| Christopher Jeffries vs. GMAC Mortgage, LLC, Ally FinancialDocket 450-2010-04524Matter 702017 et al | Gregory A. Placzek, Rob Wiley, P.C. | 1100 NW Loop 410, Ste. 746 | | | San Antonio | TX | 78213 | |
| Christopher M Rohrbaugh vs Michael W All Mortgage Electronic Registration Systems,Inc, as nominee f et al | MCNALLY MALONEY & PETERSON SC | 2600 NORTH MAYFAIR RD STE 1080 | | | MILWAUKEE | WI | 53226 | |
| CHRISTOPHER RICE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE RESIDENTIAL FUNDING COMPANY, LLC F/K/A et al | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | | | Los Angeles | CA | 90066 | |
| CHRISTOPHER SACHS | | 1904 Highway 96 E. | | | White Bear Lake | MN | 55110 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Church Tavern Advisors LLC | | 500 Mamoroneck Ave. Suite 508 | | | Harrison | NY | 10528 | |
| CHURCHSTREET-001 | | 3019 MIDVALE AVENUE | | | PHILADELPHIA | PA | 19129 | |
| CIBER INC | | 4000 TOWN CENTER SUITE 1400 | | | SOUTHFIELD | MI | 48075 | |
| CIFG IXIS Financial Guaranty | | Strategy and Capital Planning | 825 Third Ave | 6th Fl | New York | NY | 10022 | |
| Cindy P. Flores and Robert O. Flores v. Mortgage Electronic Registration Systems, Inc. and GMAC Mort et al | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CIRCUIT COURT CLERK CITY OF VIRGINIA BEACH | | 2425 NIMMO PKWY JUDICIAL CENTER | BUILDING B 3RD FLOOR | | VIRGINIA BEACH | VA | 23456 | |
| Cisco Systems Capital Corp | | 170 West Tasman Dr | | | San Jose | CA | 95134 | |
| CISCO Systems Capital Corporation | | 170 W. TASMAN DRIVE MS SJ13-3 | | | San Jose | CA | 95134 | |
| Citadel | | 1011 ROUTE 22 | | | BRIDGEWATER | NJ | 08807 | |
| CITIBANK N.A. | | 111 WALL STREET | | | NEW YORK | NY | 10043 | |
| Citibank N.A. | | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| Citibank N.A. | | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| Citibank N.A. As Trustee of SACC 2007-2 v. Debra Lindland, Executrix of The Estate of Madlyn Landlin et al | | Cohen & Wolf, P.C. | 1115 Broad Street | | Bridgeport | CT | 06604 | |
| Citibank, N.A. | | 388 Greenwich St | | | New York | NY | 10005 | |
| Citibank, N.A. | | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | |
| Citibank, N.A. | | Citibank, N.A. | 390 Greenwich Street | 6th Floor | New York | NY | 10013 | |
| CITIBANK-001 | | 111 WALL STREET | | | NEW YORK | NY | 10043 | |
| Citigroup Global Markets - FB | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| Citigroup Global Markets Inc. | | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citizens | | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| Citizens Bank | | One Citizens Drive | | | Riverside | RI | 02915 | |
| Citizens Bank of Massachusetts | | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | |
| Citizens Federal Bank, a Federal Savings Bank | | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| CITRIX SYSTEMS INC | | 851 WEST CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| CITY OF ALLENTOWN | | 435 HAMILTON STREET | | | ALLENTOWN | PA | 18101 | |
| City of Bellevue | | Tax Division | PO Box 90012 | | Bellevue | WA | 98124-1372 | |
| CITY OF BERKELEY | | 2180 Milvia St | 3rd Fl | | Berkeley | CA | 94704 | |
| City of Boulder | | PO Box 791 | | | Boulder | CO | 80306-0791 | |
| CITY OF BURBANK | | CITY TREASURER | PO BOX 7145 | | BURBANK | CA | 91510-7145 | |
| CITY OF CHICAGO DEPT OF REVENUE | | 121 N LASALLE ST | ROOM 107A | | CHICAGO | IL | 60602 | |
| City of Cleveland v. Deutsche Bank Trust Company, GMAC-RFC, et al. (federal case)City of Cleveland et al | | Cohen Rosenthal & Kramer, LLP | The Hoyt Block Bldg., Suite 400700 W. St. Clair Avenue | | Cleveland | OH | 44113 | |
| CITY OF DANVILLE | | COMMISSSIONER OF ACCOUNTS | 311 MEMORIAL DRIVE | | DANVILLE | VA | 24541 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD. | | | EDEN PRAIRIE | MN | 55344 | |
| CITY OF EL MONTE | | 11333 VALLEY BOULEVARD | | | EL MONTE | CA | 91731 | |
| City of Fall River | | Board of Assessors | One Government Center | | Fall River | MA | 02722 | |
| City of Fort Collins | | PO Box 440 | | | Fort Collins | CO | 80522-0439 | |
| City of Fort Worth v William Tankersley, Margaret Tankersley, Carey Dalton Ebert, Trustee, Alethes L et al | | Cantey Hanger LLP | 600 West 6th Street Suite 300 | | Fort Worth | TX | 76102 | |
| CITY OF FREDONIA | | PO Box 169 | | | Columbus Jct | IA | 52738 | |
| City of Greeley | | 1000 10th Street | | | Greeley | CO | 80631 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| City of Lacey | | PO Box 3400 | 420 College St SE | | Lacey | WA | 98509-3400 | |
| City of Lakewood | | PO Box 261450 | | | Lakewood | CO | 80226-9450 | |
| City of Mesa | | 55 N Center Street | | | Mesa | AZ | 85201 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | NEW YORK | NY | 10004 | |
| City of Peoria | | 8401 W Monroe Street | | | Peoria | AZ | 85345 | |
| CITY OF PHILADELPHIA | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| City of Phoenix Treasurer | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 | |
| City of Pueblo | | PO Box 1427 | | | Pueblo | CO | 81002 | |
| City of Quincy | | Board of Assessors | 1305 Hancock Street | | Quincy | MA | 02169 | |
| CITY OF ROYAL OAK | | PO Box 64833 | | | Royal Oak | MI | 48068 | |
| CITY OF SAN DIEGO | | PO BOX 129003 | | | SAN DIEGO | CA | 92112-9003 | |
| City of Sanford, Florida ex rel The State of Florida vs Karen Moran Gilbert, and Deutsche Bank Trust et al | | LAW OFFICE OF STENSTROM, MCINTOSH, COLBERT, WHIGHAM & PARTLOW, P.A. | 1001 Heathrow Park LaneSuite 4001 | | Lake Mary | FL | 32746 | |
| City of Scotsdale | | PO Box 1600 | | | Scotsdale | AZ | 85252-1600 | |
| City of Springfield Code Enforcement Department Building Division vs. GMAC Mortgage, LLCDocket 12- et al | | 49-51 Lancashire Rd. | | | Springfield | MA | 01104 | |
| City of Steamboat Springs | | PO Box 772869 | | | Steamboat Springs | CO | 80477 | |
| City of Tacoma | | PO Box 11640 | Finance Dept / Tax & License Div. | | Tacoma | WA | 98411-6640 | |
| City of Tempe | | PO Box 29618 | | | Phoenix | AZ | 85038-9618 | |
| CITY OF THE CIRCUIT COURT | | 305 1ST STREET SW STE 721 | | | ROANOKE | VA | 24011 | |
| City of Tucson | | PO Box 27320 | | | Tucson | AZ | 85726 | |
| City of Whittier, a California Municipal Corporation vs. Jacinto R. Varela, Blanca Varela, Hector Co et al | | JONES & MAYER | 3777 N HARBOR BLVD | | FULLERTON | CA | 92835 | |
| City of Worcester | | City Hall Room 209 | 455 Main Street | | Worcester | MA | 01608 | |
| CITY SPRINT | | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | |
| CJIS | | P O BOX 32708 | | | PIKESVILLE | MD | 21282 | |
| Clara Akalarian Frances Burt Vincent and Myra Feria Norman Gray Souhail S. Khoury Dina Maccarone Mer et al | | KEVEN A MCKENNA ATTORNEY AT LAW | 23 ACORN ST | | PROVIDENCE | RI | 02903 | |
| Clara W. Wolfe | | C/O Law Office Of George J. Zweibel | 45-3590 A Marmane Street | | Honoka'a | HI | 96727 | |
| Clara W. Wolfe | C/O Law Office Of George J. Zweibel | 45-3590 A Marmane Street | | | Honoka'a | HI | 96727 | |
| Clarence C. Prentice (deceased), Susan A. Prentice vs. Citywide Mortgage Corporation MERS, Mortgage et al | | 2160 LOWERY ROAD | | | HUNTINGTOWN | MD | 20639 | |
| CLARITY CONSULTANTS | | 910 E. HAMILTON AVE | SUITE 400 | | CAMPBELL | CA | 95008 | |
| Class action for "all individuals who obtained a second mortgage loan on Missouri real property from et al | | Unknown | | | | | | |
| CLAUDIO G AVALOS VS WELLS FARGO BANK, N.A. AS TRUSTEE FOR HARBORVIEW MORTGAGE LOAN TRUST 2006-10 ET et al | | COMPLIANCE COUNSEL PC | 11320 RANDOM HILLS ROAD, STE 540 | | FAIRFAX | VA | 22030 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL ROAD | SUITE 200 | | SHELTON | CT | 06484 | |
| Clayton Services LLC | | 6302 E MARTIN LUTHER KING BLVD | SUITE 300 | | TAMPA | FL | 33619 | |
| Clear Capital | | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | |
| Clear Capital.com, Inc. | | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | |
| Clear Capital.com, Inc. 27 | | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Clear Technologies Inc | | 1199 S Belt Line Rd # 120 | | | Coppell | TX | 75019-4668 | |
| CLEARCAPITAL.COM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| Clearswift | | 1310 Waterside, Arlington Business Park | | | Theale | Reading | RG7 4SA | England |
| Clearswift Corporation | | 15500 Se 30th Pl Ste 200 | | | Bellevue | WA | 98007-6347 | |
| CLERK OF CIRCUIT COURT BEDFORD COUNTY | | 123 EAST MAIN STREET SUITE 201 | | | BEDFORD | VA | 24523 | |
| CLERK OF CIRCUIT COURT, PRINCE WILLIAM | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCIUT COURT CITY OF PETERSBURG | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| CLERK OF THE CIRCUIT COURT | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23670 | |
| CLERK OF THE CIRCUIT COURT | | 300 BALLARD STREET | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT ACCOMAC | | 23316 COURTHOUSE AVENUE | | | ACCOMAC | VA | 23301-0126 | |
| CLERK OF THE CIRCUIT COURT AMHERST COUNTY | | 113 TAYLOR STREET | | | AMHERST | VA | 24521 | |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | | 307 ALBEMARTE DRIVE SUITE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT CITY OF HAMPTON | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23669 | |
| CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | | 601 CRAWFORD STREET | | | PORTSMOUTH | VA | 23705-1218 | |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | | 5 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | | 5201 MONTICELLO AVENUE | | | WILLIAMSBURG | VA | 23118 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE | | 9483 KINGS HIGHWAY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE CO | | 9483 KINGS HIGHWAY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT LOUISA COUNTY | | 100 W MAIN STREET | | | LOUISA | VA | 23093-0037 | |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | | 116 SOUTH COURT STREET, STE A | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT PULASKI COUNTY | | 45 THIRD STREET NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT SHENANDOAH COUNTY | | 112 SOUTH MAIN STREET | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT WISE COUNTY | | 206 EAST MAIN STREET | | | WISE | VA | 24293-1248 | |
| CLERK OF THE CIRCUIT COURT, BEDFORD COUNTY | | 123 EAST MAIN STREET | SUITE 201 | | BEDFORD | VA | 24523 | |
| CLERK OF THE COURT FAIRFAX COUNTY | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERKS OF COURTS | | CODE ENFORCEMENT | 111 N S 1ST STREET STE 1750 | | MIAMI | FL | 33128-1981 | |
| Cleveland Housing Renewal Project, Inc., and City of Cleveland Plaintiffs vs. Deutsche Bank Trust Co et al | | Van Deusen & Wagner | 1422 Euclid Ave. | | Cleveland | OH | 44115 | |
| CLEVELAND MUNICIPAL COURT - HOUSING DIVI | | JUSTICE CENTER - 13TH FLOOR | 1200 ONTARIO STREET | | CLEVELAND | OH | 44113 | |
| CLIENT SECURITY FUND | | PO Box 1379 | | | Hartford | CT | 06143-1379 | |
| Cloud, Feehery & Richter | | 770 E Market St #280 | | | West Chester | NY | 19382 | |
| CLOUDBLUE-001 | | 3140 NORTHWOODS PARKWAY | STE 100 | | NORCROSS | GA | 30071 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Clover Stornetta Farms, Inc. | | 1650 Corporate Circle | | | Petaluma | CA | 94954 | |
| Clunk John D Attorney At Law | | 5601 Hudson Dr Ste 400 | | | Hudson | OH | 44236-3745 | |
| CMA | | 700 Troy-Schenectady Road | | | Latham | NY | 12110 | |
| CMA Mortgage Inc | | 600 E Carmel Dr Ste 110 | | | Carmel | IN | 46032-2805 | |
| CMH Holdings, LLC | | c/o Cerberus Real Estate Capital Management, LLC | 875 Third Avenue - 12th Floor | | New York | NY | 10022 | |
| Coastal Banc Capital Corporation | | 5718 Westheimer | | | Houston | TX | 77057 | |
| Coastal Mortgage Services Inc | | 5950 FAIRVIEW RD STE 810 | | | CHARLOTTE | NC | 28210 | |
| Coastland Reality Inc. | | 10625 Ellis Avenue | | | Fountain Valley - 10625 Ellis Avenue | CA | 92708 | |
| Codilis & Associates | | 15W030 NORTH FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| Codilis & Associates, P.C. | | 15 W. 030 North Frontage Road, Suite 100 | | | Burr Ridge | IL | 60527 | |
| Codilis & Stawiarski, P.C. | | 650 N Sam Houston Pkwy East, Suite 450 | | | Houston | TX | 77060 | |
| CODY VINCENT | | 227 CYPRESS DRIVE | | | KINGSLAND | GA | 31548 | |
| Coffee Distributing Corp | | PO BOX 766, NEW HYDE PARK | | | NEW YORK | NY | 11040 | |
| Cogent | | 74 New Montgomery Street, Suite 325 | | | San Francisco | CA | 94105 | |
| Cogent Economics Inc | | 414 UNION STREET | SUITE 100 | | NASHVILLE | TN | 37219 | |
| COGENT SYSTEMS | | 5450 FRANTZ ROAD | | | DUBLIN | OH | 43016 | |
| COGNIZANT-001 | | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| COLEEN ETSUKO TOM AND JOYCELYN WANDA UNCIANO VS GMAC MORTGAGE LLC DAVID B. ROSEN, ESQUIRE, KRISTINE et al | Gary L. Hartman, Attorney At Law | | 1750 Kalakaua Avenue, #103-3730 | | Honolulu | HI | 96826 | |
| COLIN BENNETT AND JENNIFER BUTTS V EQUITABLE TRUST MORTGAGE GMAC MORTGAGE EARL SWANSON TRIPP B et al | Skinner Law Firm | | 115 East Washington Street East | | Charles Town | WV | 25414 | |
| Collaboration LLC | | 24200 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Collateral Risk Solutions Inc | | 2020 CAMINO DEL RIO NORTH | SUITE 300 | | SAN DIEGO | CA | 92108-1543 | |
| Collette P. Fitzpatrick v. Mortgage Electronic Registration Systems, Inc and GMAC Mortgage, LLCDock et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Collin Central Appraisal District | | 250 W Eldorado Pkwy | | | McKinney | TX | 75069 | |
| Collins & Bellenghi | | 1300 QUAIL ST STE 207 | | | NEWPPORT BEACH | CA | 92660 | |
| Colonial Savings F A | | 2626 WEST FREEWAY | | | FORT WORTH | TX | 76102 | |
| COLORADO BUREAU OF INVESTIGATION | | 690 KIPLING ST | SUITE 3000 | | DENVER | CO | 80215 | |
| Colorado Department of Treasury | | Unclaimed Property Division | 1580 Logan St., Suite 500 | | Denver | CO | 80203 | |
| Columbia Consulting Group | | PO BOX 2930 | COURTHOUSE ANNEX | | EVANS | GA | 30809 | |
| COLVIN - AMELIA COLVIN VS. HOMECOMINGS FINANCIAL, LLCDocket 46.529Matter 686851 et al | Brent Coon & Associates | | 300 FanninSuite 200 | | Houston | TX | 77002 | |
| COMBS - HOMECOMINGS FINANCIAL, LLC F/K/A HOMECOMINGS FINANCIAL NETWORK, INC. V. MARC COMBS AND MYSCH et al | LAW OFFICE OF JERRY F. KEBRDLE, II | | 175 MAIN STREETSUITE 610 | | WHITE PLAINS | NY | 10601 | |
| Comcast Of Dallas Inc | | 1565 Chenault St. | | | Dallas | TX | 75228 | |
| COMERICA BANK | | 2550 CERRILLOS ROAD 87505 | | | SANTA FE | NM | 87504-5101 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Commercial Bank | | 75 E. TRIMBLE ROAD | MC 4770 | | San Jose | CA | 95131 | |
| Commercial Electric and Life Safety Systems | | 300 ST PAUL PL | | | BALTIMORE | MD | 21202 | |
| Commercial Insurance Company and New Jersey Manufacturers Insurance Company a/s/o James a. Kozacheck et al | Hardin, Kundla, McKeon & Poletto | 637 Morris Avenue | | Springfield | NJ | 07081 | |
| COMMERCIAL KITCHEN REPAIRS,INC | | 51 S 14th Street | | | Quakertown | PA | 18951 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DRIVE | | | HAMPTON | VA | 23666 | |
| COMMISSIONER OF ACCOUNTS | | 106 SPRING AVENUE NE | | | WISE | VA | 24293 | |
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 998 | | | CHESTERFIELD | VA | 23832 | |
| COMMISSIONER OF ACCOUNTS CITY OF | | 431 GRANBY STREET | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS GREENE COUNTY | | 306 S MAIN STREET | | | MADISON | VA | 22727 | |
| COMMISSIONER OF ACCOUNTS NEW KENT | | 119 W. WILLIAMSBURG ROAD | | | SANDSTON | VA | 23150 | |
| COMMISSIONER OF FINANCIAL REGULATION | | 500 NORTH CALVERT STREET | SUITE 402 | | BALTIMORE | MD | 21202-3651 | |
| Commonwealth of Massachusetts | Department Of The State Treasurer | Abandoned Property Division | 1 Ashburton Place, 12th Floor | Boston | MA | 02108 | |
| Commonwealth of Massachusetts v. BAC Home Loans Servicing, LP BAC GP, LLC JPMorgan Chase Bank, N.A et al | MASSACHUSETTS ATTORNEY GENERAL | ONE ASHBURTON PLACE | | BOSTON | MA | 02108 | |
| Commonwealth of PA | | PO Box 280905 | | | Harrisburg | PA | 17128-0905 | |
| Commonwealth of Pennsylvania | | Unclaimed Property | 101 N. Independence Mall East | Philadelphia | PA | 19106 | |
| Commonwealth Of Virginia | | Department of the Treasury | Division of Unclaimed Property | 101 North 14th Street, 3rd Fl | Richmond | VA | 23219 | |
| Commonwealth of Virginia, ex rel Barrett Bates vs. Mortgage Electronic Registration System, Inc. Ba et al | Brown Brown & Brown PC | 6269 Franconia Road | | Alexandria | VA | 22310 | |
| COMMUNITY ASSOCIATION UNDERWRITERS | | 2 CAUFIELD PLACE | | | NEWTOWN | PA | 18940 | |
| COMMUNITY SERVICES | | 1030 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| Community West Bancshares | | 500 W JUBAL EARLY DR STE 220 | | | WINCHESTER | VA | 22601 | |
| CommunityOne Bank, N.A. - FB | | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| COMM-WORKS LLC | | PO Box 88280 | | | MILWAUKEE | WI | 53288 | |
| Compass Group USA Inc | | PO BOX 809185 | | | CHICAGO | IL | 60680-9185 | |
| Compensation Design Services/Consulting for Compensation | | 80 W 78th St | | | Chanhassen | MN | 55317-8715 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD #1 | | | WIND LAKE | WI | 53185 | |
| COMPLIANCE COACH INC | | 4370 LA JOLLA VILLAGE DR Ste 400 | | | SAN DIEGO | CA | 92122 | |
| Compliance Source Inc | | 11320 Random Hills, Suite 540 | | | Fairfax | VA | 22030 | |
| COMPTON INSURANCE AGENCY | | 925 S. ORANGE STREET | | | ESCONDIDO | CA | 92025 | |
| Comptroller of Maryland | | Unclaimed Property Unit | 301 W. Preston Street | Room 310 | Baltimore | MD | 21201-2385 | |
| Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| CompuCom Systems Inc | | PO BOX 8500-50970 | | | PHILADELPHIA | PA | 19178-8500 | |
| Computer Associates International Inc | | BOX 3591 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3591 | |
| Comrise Technology Inc | | Concord Center Building 1, 1301 State Road 36, Suite 8 | | | Hazlet | NJ | 07730 | |
| Condo Pros LLC | | P.O. Box 596 | | | Lansdowne | PA | 19050 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CONGRESS-US BANK AS TRUSTEE VS. ERICA CONGRESSDocket 01-CV-2009-901113.00Matter 697317 et al | | Wooten, Hood & Lay, LLC | 1117 22nd Street South, Suite 101 | | Birmingham | Al | 35205 | |
| Connectivity Technologies Inc | | 1210 Champion Circle, Suite 100 | | | Carrollton | TX | 75006 | |
| Conrad OBrien PC | | 1500 Market Street | Centre Square West Towers | Ste 3900 | Philadelphia | PA | 19102 | |
| Conrad OBrien PC | | 1500 Market Street, Centre Square | West Towers, Ste 3900 | | PHILADELPHIA | PA | 19102 | |
| Consortia Group LLC | | 815 GENERALS DR | | | NORRISTOWN | PA | 19403 | |
| Constantino Cortez and Edna Cortez vs. Chase Home Finance, LLC, GMAC Mortgage LLC, Hawthorne Capital et al | | Peterson & Peterson, ESQS | 1037 Route 46 | | Clifton | NJ | 07013 | |
| Consumer Data Industry Association | | 1090 Vermont Avenue, N.W., Suite 200 | | | Washington | DC | 20005 | |
| CONTINENTAL PROPERTY MANAGEMENT | | Attn Helene Ann Clary | 975 Easton Road | Suite 102 | Warrington | PA | 18976 | |
| Contivo Inc | | 640a Clyde Ct | | | Mountain View | CA | 94043-2239 | |
| Contour Software Inc | | 4140 Dublin Boulevard, Suite 300 | | | Dublin | CA | 94568 | |
| COOPER APPRAISALS INC | | 4729 INTERLACHEN LANE | | | AUSTIN | TX | 78747 | |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| Copernicus Marketing Consulting & Research | | 450 Lexington St | | | Auberndale | MA | 02466 | |
| Copyright Clearance Center Inc | | PO BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| Core Logic tax service | | 1 Corelogic Drive | | | Westlake | TX | 76262 | |
| Corelink Staffing Services Inc | | 19600 Fairchild Ste 150 | | | Irvine | CA | 92612-2516 | |
| CORELOGIC BPO SERVICES | | CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | |
| CORELOGIC CREDCO LLC | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CoreLogic Default Information Services | | PO Box 202057 | | | Dallas | TX | 75320 | |
| CoreLogic Default Information Systems | | PO Box 202057 | | | Dallas | TX | 75320 | |
| CORELOGIC FLOOD SERVICES LLC | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC INC | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| CORELOGIC INC | | P O BOX 200079 | | | DALLAS | TX | 75320-0079 | |
| CORELOGIC INC | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | 12395 FIRST AMERICAN WAY | | | POWAY | CA | 92064 | |
| CORELOGIC TAX SERVICES LLC | | 67 MILLBROOK STREET | SUITE 508 | | WORCESTER | MA | 01060 | |
| CoreLogic, Inc. | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| Corey Berger and Jurea R. Berger v. GMAC Mortgage, LLC and Professional Foreclosure Corporation of V et al | | LAW OFFICE OF HEATH J. THOMPSON, P.C. | 321 EDWIN DRIVE | | VIRGINIA BEACH | VA | 23462 | |
| CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATIONDocket CV2012-00049JCWMatter 723978 et al | | 13230 Tom Gaston Road | | | Mobile | AL | 36695 | |
| Cornerstone Consulting Inc | | 3535 NW 58TH STSUITE 422 | | | OKLAHOMA CITY | OK | 73112 | |
| CORNETT, DANIEL V. WELLS FARGO BANK, N.A. AS TRUSTEE UNDER THE POOLING AGREEMENT RELATED TO IMPAC SE et al | | Law Offices of John M. Latini | 555 Capitol Mall, Suite 725 | | Sacramento | CA | 95814 | |
| CORODATA RECORDS MANAGEMENT INC | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| Cor-o-van Records Management | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| Cor-o-van Records Management Inc | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORPAK APPRAISAL SERVICE | | PO Box 12552 | | | El Paso | TX | 79913 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cossingham Law Office PC | | 800 Turnpike St Ste 305 | | | North Andover | MA | 01845-6156 | |
| Counselor Library | | 7250 PARKWAY DRIVE 5TH FLOOR | | | HANOVER | MD | 21076 | |
| COUNTRY LIVING HOMES | | P.O. BOX 840 (2540 ANDERSON HIGHWAY) | | | POWHATAN | VA | 23139 | |
| Country Meadows Landscape vs. GMAC Mortgage, LLCDocket TES1201184Matter 729409 et al | | Unknown | | | Unknown | Unknown | Unknown | |
| Countrywide Securities Corporation | | FINANCE DEPARTMENT | 125 HIGH STREET | | BRENTWOOD | ESSEX | CM14 4RX | GBR |
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE STREET | | FRESNO | CA | 93720-0226 | |
| County of Orange | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| County of Union Illinois and the people of the State of Illinois, ex rel. Tyler Edmonds, States Att et al | | Howerton, Dorris & Stone | 300 W. Main Street | | Marion | IL | 62959 | |
| Courtenay Dodds vs GMAC Mortgage, LLCDocket 12-00453 12-CV-10680Matter 726449 et al | | VETSTEIN LAW GROUP, P.C. | 945 CONCORD ST. | | FRAMINGHAM | MA | 01701 | |
| Courthousedirect.com | | 9800 NORTHWEST FREEWAY STE 400 | | | HOUSTON | TX | 77092 | |
| COURTNEY D ALSOBROOK VS EXECUTIVE TRUSTEE SERVICES LLC and GMAC Mortgage, LLCDocket 1-11-214Matte et al | | Law Offices of Bern A. Mortberg | 13355 Noel Road#2200 | | Dallas | TX | 75240 | |
| COVAHEY BOOZER | | 11350 McKormick Road | Executive Plaza III, Suite 200 | | Hunt Valley | MD | 21031 | |
| COVHET BOOZER DEVAN & DORE | | 11350 McKormick Road | Executive Plaza III, Suite 200 | | Hunt Valley | MD | 21031 | |
| CPN Pipeline Company v. Robert B. Parker, Jr. Hawa M. Johnson and GMAC Mortgage, LLCDocket C10-0 et al | | SEYFARTH SHAW LLP - PRIMARY | 55 East Monroe Street, Suite 4200 | | Chicago | IL | 60603-5803 | |
| CPRS | | Dept 2634 | | | Los Angeles | CA | 90084 | |
| CRAIG BURTON V GMAC MORTGAGE LLC, MERS, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES LLC, and AL et al | | 2518 CLEMATIS COURT | | | PALMDALE | CA | 93551 | |
| Cramer C. Beecher and Obdulia Beecher v. GMAC Mortgage LLCDocket 12-1026Matter 727312 et al | | Peter M. Iscone & Assoc., Ltd | 117 Bellevue Avenue | | Newport Beach | RI | 02840 | |
| Creative Solutions International Inc | | 726 Yorklyn Road, Suite 150 | | | Hockessin | DE | 19707 | |
| Credit Lenders Service Agency Inc | | 9000 Commerce Parkway, Suite A | | | Mount Laurel | NJ | 08054 | |
| Credit Northeast Inc | | 815 Reservoir Ave | | | Cranston | RI | 02910-4442 | |
| Credit Suisse First Boston | | 11 Madison Avenue | | | New York | NY | 10010-3643 | |
| Credit Suisse First Boston Mortgage Capital LLC | | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse First Boston, New York Branch | | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse First Boston, New York Branch | | Asset Backed Securities | Eleven Madison Avenue, 5th Floor | | New York | NY | 10010 | |
| Credit Suisse First Boston, New York Branch, as Agent | | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credstar | | 75 Remitance Dr | Ste 6977 | | Chicago | IL | 60675-6977 | |
| CREDSTAR | | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | |
| CreekPath Systems Inc | | 6365 Nancy Ridge Drive | | | San Diego | CA | 92121 | |
| CRESCENT PROPERTY MANAGEMENT LLC | | 1914 SUNDERLAND PLACE, NW | | | WASHINGTON | DC | 20036 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cross Country Home Services Inc | | 1625 NW 136TH AVE STE 2000 | | | FORT LAUDERDALE | FL | 33323 | |
| CROSS TELECOM CORPORATION | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| CrossCheck Compliance LLC | | 15417 W. National Ave., Box 218 | | | New Berlin | WI | 53151 | |
| Crowley Haughey Hanson Toole & Dietrich PLLP | | 1625 NW 136TH AVE STE 2000 | | | FORT LAUDERDALE | FL | 33323 | |
| Crystal Toussaint vs Greenpoint Mortgage Funding,Inc Mortgage Electronic Registration Systems, Inc. et al | | 927 E. 86th Street | | | Brooklyn | NY | 11236 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CREDIT SERVICES INC | | PO BOX 672050 | | | DALLAS | TX | 75267-2050 | |
| CSC CREDIT-001 | | PO BOX 672050 | | | DALLAS | TX | 75267-2050 | |
| CSC-PA-001 | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSFB | | DLJ Mortgage Capital 11 Madison Ave 4th Floor | | | New York | NY | 10010 | |
| CSFB | | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |
| CSI Leasing, Inc. | | 9990 Old Olive Street Road | Suite 101 | | St. Louis | MO | 63141 | |
| CSI Leasing, Inc. | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |
| CTCE Federal Credit Union | | 2101 Centre Ave | | | Reading | PA | 19605-2872 | |
| Cubellis Associates Inc | | 1525 Locust Street, Suite 500 | | | Philadelphia | PA | 19102 | |
| Cue Inc | | 430 North First Avenue | | | Minneapolis | MN | 55401 | |
| CUMMINGS PROPERTIES LLC | | 200 W CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| Cummings Properties, LLC | | 100 Cummings Center Suite 312-G | | | Beverly | MA | 01915 | |
| Curtis Mallet Prevost Colt & Mosle LLP | | 101 Park Ave. | | | New York | NY | 10178 | |
| Curtis management company | | 5050 Avenida Encinas | Suite 160 | | Carlsbad | CA | 92008 | |
| Cutter Information LLC | | 37 Broadway Ste 1 | | | Arlington | MA | 02474-5500 | |
| Cyberspace Communications Incorporated | | 1726 S. Kelly Avenue | | | Edmond | OK | 73013 | |
| CYPRESS LANDING ASSOCIATION INC VS US BANK NATIONAL ASSOCIATIONDocket 11-CA-002171Matter 717556 et al | | CONDO & HOA LAW GROUP PLLC | 2030 MCGREGOR BLVD | | FORT MYERS | FL | 33901 | |
| Cyprexx | | 710 Oakwood Drive | | | BRANDON | FL | 33511 | |
| Cyprexx | | P.O.BOX 874 | | | BRANDON | FL | 33509 | |
| CYPREXX SERVICES LLC | | P.O.BOX 874 | | | BRANDON | FL | 33509 | |
| CYZON - JP MORGAN CHASE AS TRUSTEE V. ALLEN AND DIANA CYZONDocket 2006-CA-1238Matter 686062 et al | | The Law Offices of William Wallis | 3600 Maclay Blvd., Suite 101 | | Tallahassee | FL | 32312 | |
| Dahlia Thorpe vs. Total Holdings, Inc., Everlene Blackwell, Gregory Carson, Earl Fullerton, Shimon G et al | | Ezratty, Ezratty & Levine, LLP | 80 E. Old Country Rd. | | Mineola | NY | 11501 | |
| Dairus Billy Eaton Jr | | 4014-H BATTLEGROUND AVE #326 | | | GREENSBORO | NC | 27410 | |
| Daisha Williams and Bey Family Trust v. Homecomings Financial LLCDocket 12-1362Matter 726487 et al | | 435 Hansberry Street | | | Philadelphia | PA | 19144 | |
| DALE J LONG | | 806 Riverstone Lane | | | Woodstock | GA | 30188 | |
| DALE SERVICE CORPORATION | | 5609 MAPLEDALE PLAZA | | | DALE CITY | VA | 22193 | |
| Dallas County Tax Assessor-Collector | | John R. Ames, CTA, PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| DALLAS CPT FEE OWNER, LP | | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DAMOLARIS -- DENISE R. LIO V. GEORGE DAMOLARIS, JERZY OWSIK, AND GMAC Mortgage erroneously named as et al | LEORIS & COHEN PC | 622 LAUREL AVE | | | HIGHLAND PARK | IL | 60035 | |
| DAN MANIACI AND JILL MANIACI, PLAINTIFFS V. GMAC MORTGAGE CORPORATION N/K/A GMAC MORTGAGE, LLC, DEFE et al | Gold Lang Majoros PC | 24901 Northwestern HighwaySuite 444 | | | Southfield | MI | 48075 | |
| Dan Swanson, Karla Swanson v. GMAC Mortgage Federal Home Loan Association JOHN DOE, JANE DOE 1-10 et al | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST STE 3220 | | | MINNEAPOLIS | MN | 55402 | |
| Daniel A Muscatelli vs GMAC Mortgage, LLC, MERS, Inc., Homecomings Financial, LLC and Federal Nation et al | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| DANIEL BOUDREAUX | 511 S 192ND ST | | | | DES MOINES | WA | 98148 | |
| DANIEL C MILANO & ANGELA R MILANO | 21299 ASCOT DR | | | | MACOMB | MI | 48044 | |
| DANIEL CLARKE AND ANGELA ANGELA CLARKE VS HOMECOMINGS FINANCIAL LLC F/K/A HOMECOMINGS FINANCIAL NETW et al | Ethan Meyers Law Firm LLC | 700 Lavaca St, #1400 | | | Austin | TX | 78701 | |
| DANIEL JONES | 12901 MOLLY BERRY ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| DANIEL MAJOR EDSTROM, an individual and TERI ANNE EDSTROM, an individual vs NDEX WEST, LLC, a Delawa et al | BOTTOMLINE LAWYERS | 985 LINCOLN WAY, STE 206 | | | AUBURN | CA | 95603 | |
| DANIEL S. WINICK AND CLAIRE WINICK vs. EXECUTIVE TRUSTEE SERVICES, LLC ETS SERVICES, LLC MORTGAGE E et al | Jack M. Winick & Associates | 500 W. Harbor Drive#1006 | | | San Diego | CA | 92101 | |
| DANIELA ROWSON VS GMAC MORTGAGEDocket 100416679Matter 701789 et al | 13513 S BLUEFIELD RD | | | | RIVERTON | UT | 84065 | |
| DANIELS - CONSERVATORSHIP OF GROVER BURNETT SR., GROVER BURNETT, JR. CONSERVATOR OF THE PERSON AND et al | CLARKSON, GORE & MARSELLA | 3424 CARSON STREET, SUITE 350 | | | TORRANCE | CA | 90503 | |
| Danny L. Hardy, Kerry E. Hardy a/k/a Karry Hardy v. Bank of America, NA, etc.Docket 502010CA027736 et al | 8530 Egret Lakes Lane | | | | Palm Beach Gardens | FL | 33412 | |
| Danske Bank - FB | 10350 Park Meadows Drive | | | | Littleton | CO | 80124 | |
| Daphne Scholz and Richard Scholz vs Experian Information Solutions, Inc Equifax Information Serives et al | BROMBERG LAW OFFICE PC | 40 EXCHANGE PLACE STE 2010 | | | NEW YORK | NY | 10005 | |
| Darcey D. Williamson , Trustee for the Bankruptcy Estate of Tandon, Warren Tyler and Tandoc, Ann Ros et al | 8343 SANTA FE DRIVE | | | | OVERLAND PARK | KS | 66212 | |
| DARCY D. WILLIAMSON, TRUSTEE FOR THE BANKRUPTCY ESTATE OF FINCHAM, RAYMOND LYNN AND FINCHAM, SARA JE et al | 1522 NORTHEAST 35TH STREET | | | | TOPEKA | KS | 66617 | |
| Darcy D. Williamson, Trustee For The Bankruptcy Estate Of Fincham, Raymond Lynn And Fincham, Sara Jean | 1522 Northeast 35th Street | | | | Topeka | KS | 66617 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Darcy D. Williamson, Trustee For The Bankruptcy Estate Of Fincham, Raymond Lynn And Fincham, Sara Jean | | 1522 Northeast 35th Street | | | Topeka | KS | 66617 | |
| DArcy Directory Marketing | | 40 Skokie Boulevard, Suite 210 | | | Northbrook | IL | 60062 | |
| Dario Alda and Sheila Alda vs. SBMC Mortgage, T.D. Service Co., GMAC Mortgage, LLC, Ex Pro Funding M et al | | 3318 Cerrito Court | | | San Jose | CA | 95148 | |
| Darlene Manson, Deborah and Keith Nicholas, and Germano Depina v. GMAC Mortgage LLC, Avelo Mortgage et al | | Shennan Kavanagh | 727 Atlantic Avenue, 2nd Floor | | Boston | MA | 02111 | |
| DARRICK GUTTING | | 282 GOLDEN HILLS LANE | | | SANFORD | NC | 27332 | |
| DARRON FINLEY | | 4500 BARKINGDALE DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| DARRYLL REYNOLDS | | 12505 VENTURA LANE | | | FREDERICKSBURG | VA | 22407 | |
| Dart Appraisalcom Inc | | 390 ENTERPRISE CT STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| Daryoush M. Jahromi, an individual, FernandoA. Miller, an individuial, on behalf of themselves and a et al | | LAW OFFICE OF J. ARTHUR ROBERTS | 3345 NEWPORT BOULEVARD, SUITE 213 | | NEWPORT BEACH | CA | 92663 | |
| Data Link Systems LLC | | 1818 Commerce Drive | | | South Bend | IN | 46628 | |
| Data Trak Inc | | 4185 NW 7 Place | | | Deerfield Beach | FL | 33442 | |
| Data-Link Systems, LLC d/b/a MortgageServ | | 1818 Commerce Dr | | | South Bend | IN | 46628 | |
| DATAQUICK INFORMATION SYSTEM, INC. | | 9620 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | |
| DATAQUICK-003 | | 5688 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0056 | |
| DATASTOR | | Wesley Way | Benton Square Ind East | | Tyne & Wear | | NE12 9TA | |
| Datastore | | Wesley Way | Benton Square Ind East | | Tyne & Wear | | NE12 9TA | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial, LLC fka Homecomings Financial Network, I et al | | Lewis, Hansen, Waldo, Pleshe, Flanders LLC | Eight East Broadway (8 E 300 S), Suite 410 | | Salt Lake City | UT | 84111 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial, LLC fka Homecomings Financial Network, I et al | | Wasatch Advocates | 4525 WASATCH BLVD STE 300 | | SALT LAKE CITY | UT | 84124 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial, LLC fka Homecomings Financial Network, I et al | | Wasatch Advocates,LLC | 4525 WASATCH BLVD STE 300 | | SALT LAKE CITY | UT | 84124 | |
| DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS GMAC MORTGAGE LLCDocket NA PRIMARYMatter 719938 et al | | LAW OFFICE OF JOHN KING | 3409 NORTH 10TH STREET | | MCALLEN | TX | 78501 | |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRAT et al | | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | | Scottsdale | AZ | 85255 | |
| DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRAT et al | | RHOADS & ASSOCIATES PLC | 3844 NORTH 32ND ST SUITE 1 | | PHOENIX | AZ | 85255 | |
| David Bakalar, P.A. | | 2901 Stirling Road, Suite 208 | | | Fort Lauderdale | FL | 33312 | |
| DAVID C. ANDERSON AND LYNNE R. ANDERSON VS. GMAC MORTGAGE LLC, MERS INC MORTGAGE NETWWORKDocket 1 et al | | VAUX & MARSCHNER, P.A. | PO BOX 769 | | BLUFFTON | SC | 29910 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| David Carrasco, Jonilyn Carrasco and Joe M. Bonham v. GMAC Mortgage, LLC and James H. WoodallDocket et al | | SIMPSON AT LAW, PLLC | 10291 SOUTH 1300 EASTPMB 107 | | SANDY | UT | 84094 | |
| David Cruz, Jr. vs. Nationstar Mortgage, LLC, Federal National Mortgage Association A/K/A Fannie Mae et al | | Law Office of X.L. Cruz, PLLC | 9900 W. Sample Road, Suite 300 | | Coral Springs | FL | 33067 | |
| David Cruz, Jr. vs. Nationstar Mortgage, LLC, Federal National Mortgage Association a/k/a/ Fannie Ma et al | | Law Office of X.L. Cruz, PLLC | 9900 W. Sample Road, Suite 300 | | Coral Springs | FL | 33067 | |
| DAVID ELDREDGE AND ALEKSANDR F. FILIPSKIY vs. HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL N et al | | 37 Christopher Lane | | | Mashpee | MA | 02649 | |
| DAVID F. CHAO V. GMAC MORTGAGE LLC AND EXECUTIVE TRUSTEE SERVICES, LLCDocket PC 044226Matter 689 et al | | Law Offices of Aris Artounians | 450 N. Brand Blvd.Suite 600 | | Glendale | CA | 91203 | |
| David J Sullivan vs Mortgage Electronic Registration Systemd,Inc Aegin Wholesale Corporation Deutsc et al | | COREY J ALLARD ATTORNEY AT LAW | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| David Jones and Andrea Jones, Plaintiffs, v. GMAC Mortgage, LLC a Delaware limited liability company et al | | FRIEDMAN & GREENBERG PA | 9675 WEST BROWARD BOULEVARD | | PLANTATION | FL | 33324 | |
| DAVID KINWORTHY VS GMAC MORTGAGE LLCDocket RIC1107039Matter 713557 et al | | Traut Law Group | 200 W. Santa Ana Blvd., Suite 990 | | Santa Ana | CA | 92701 | |
| DAVID KO | | 12050 226TH STREET UNIT 30 | | | HAWAIIAN GARDENS | CA | 90716 | |
| DAVID LARSON | | 930 SQUARE DANCE LANE | | | FOUNTAIN | CO | 80817 | |
| David Lehoullier, Carole A Lehoullier vs E-Loan,Inc GE Capital Mortgage Servcies,Inc Greenwich Cap et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| David Long vs Mortgage Electronic Registration Systems, Inc United Wholesale Mortgage Ally Financi et al | | 16616 INVERMERE AVE | | | Cleveland | OH | 44128 | |
| DAVID M. MORGAN AND LAUREN MORGAN V. FANNIE MAE, GMAC MORTGAGE, LLC MERS, Inc., ALL PERSONS UNKNOWN et al | | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | Ardmore | PA | 19003 | |
| David Manson Montgomery vs Mers and Homecomings FinancialDocket 3 11-CV-2312-MMatter 727120 et al | | The King- Mays Firm | 1122 North Bishop Avenue Suite E | | Dallas | TX | 75208 | |
| David McDonald v. Litton Loan Servicing, LP and Homecomings Financial, LLCDocket 4 11-CV-01184-SOW et al | | BURGESS & LAMB, P.C. | 1000 BROADWAY, SUITE 400 | | KANSAS CITY | MO | 64105 | |
| David Peake | | C/O Waldron & Schneider, LLP | 15150 Middlebrook Drive | | Houston | TX | 77058 | |
| David Peake | C/O Waldron & Schneider, LLP | 15150 Middlebrook Drive | | | Houston | TX | 77058 | |
| David Peake (Check Issue)Docket NA PRIMARYMatter 713877 et al | | Waldron & Schneider, LLP | 15150 Middlebrook Drive | | Houston | TX | 77058 | |
| DAVID POLNEY | | 2358 HAMMONTON SMARTVILLE RD | | | MARYSVILLE | CA | 95901 | |
| David St. John and Belinda St. John vs. GMAC Mortgage, LLCDocket 12-0876DMatter 728513 et al | | Saber Law Offices d.b.a. Saber & Ayvazian | P.O. Box 63 | | Temple | NH | 03084 | |
| DAVID TOOLE | | 8 SOUTH POSTON COURT | | | DURHAM | NC | 27705 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| David Vasquez vs. Gmac Mortgage, LLC and Ramsy M. EsperDocket 2012DCV00229Matter 725258 et al | | 6224 TAOS DRIVE | | | EL PASO | TX | 79905 | |
| David Williams and Danelle Williams, husband and wife and the marital community comprised thereof v. et al | SKYLINE LAW GROUP PLLC | 2155 - 112TH AVENUE NE SUITE 290 | | | BELLEVUE | WA | 98004 | |
| David Wood Temporaries Inc | | 1302 BARBARAS COURT | | | NORTH WALES | PA | 19454 | |
| Davidson Kempner Capital Management LLC | | 65 East 55th Street | 20th Floor | | New York | NY | 10022 | |
| DAVIS-ESTELL DAVIS VS. WELLS FARGO AND GMAC MORTGAGE, LLCDocket CV10489Matter 696977 et al | Trial & Technology Law Group | 3723 Haven AvenueSuite 132 | | | Menlo Park | CA | 94025 | |
| DAWN AND BRIAN DOMINY VS. GMAC MORTGAGE AND WELLS FARGO BANK, N.A.Docket 2012-CV#12Matter 724816 et al | THE LAW OFFICE OF PATRICK T. OCONNELL | 14 WEST MAIN STREET | | | BLOOMSBURG | PA | 17815 | |
| DAWN MARSHALL | 315 DANIELS DRIVE | | | | YORKTOWN | VA | 23690 | |
| DAWSON, CAROL AND TERRY CLARK V. GMAC MORTGAGE, LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP, INC., et al | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| DB Structured Products, Inc | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | | SANTA ANA | CA | 92705-4934 | |
| DB Structured Products, Inc. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| DBI Consulting Inc | | 6200 Shingle Creek Pkwy, Suite 400 | | | Minneapolis | MN | 55430-2169 | |
| DBKay, LLC and Debra Kay Anderson v. Bonnie Kay Brothers-Frangis and Sandra L. Freis v. Debra Kay An et al | HERRLING CLARK LAW FIRM, LTD | 800 NORTH LYNNDALE DRIVE | | | APPLETON | WI | 54914 | |
| DBRS INC | | 140 BROADWAY 35TH FLOOR | | | NEW YORK | NY | 10005 | |
| DBRS Inc | | 181 UNIVERSITY AVENUE | | | TORONTO | ON | M5H 3N7 | CAN |
| DDJ Myers Ltd | | 4350 E. Camelback Road, Suite A-240 | | | Phoenix | AZ | 85018 | |
| De Large Landen Financial Services, Inc. | | 1111 OLD EAGLE SCHOOL ROAD | | | Wayne | PA | 19087 | |
| Dean Ellis v. Gary Cooksey, Stephanie Cooksey a/k/a Stephanie Wagner, GMAC Mortgage, LLCDocket 55D et al | BOREN, OLIVER & COFFEY, LLP | 59 NORTH JEFFERSON STREET | | | MARTINVILLE | IN | 46151 | |
| DEAN M KOHLER AND YVETTE G KOHLER COLON vs. Mortgage Electronic Registration Services, INC Litton L et al | LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | 705 Second Avenue, Suite 1050 | | | Seattle | WA | 98104 | |
| Dean Morris | | 1820 AVENUE OF AMERICA | | | MONROE | LA | 71207-5270 | |
| Dean Morris, L.L.P. | | 1505 North 19th St. | P.O. Box 2867 | | Monroe | LA | 71207 | |
| DEAN PARIS | | 6403 TIMOTHY AVE | | | TWENTYNINE PALMS | CA | 92277 | |
| Dean Williams v. GMAC Mortgage, LLC, GNMA (Michael Carpenter), President and Chief Operating Office et al | Frata, Kern, & Kelly LLP | 1441 Main StreetSuite 630 | | | Springfield | MA | 01103 | |
| DEASE APPRAISAL SERVICE | P O BOX 6373 | | | | DOTHAN | AL | 36302 | |
| DEBIE AURELIO, BONIFACIO FAGARAGAN, JULIUS FAGARAGAN, HEIDE FAGARAGAN V. JOCELYN UNCIANO, VANCE INOU et al | Legal Aid Society of Hawaii | 924 Bethel Street | | | Honolulu | HI | 96813 | |
| Deborah Bollinger and Bryan Bubnick vs. Residential Capital, LLC, GMAC Mortgage, LLC, and Ally Finan et al | Beth E. Terrell, Esq., Terrell Marshall & Daudt PLLC | 3600 Fremont Ave., N. | | | Seattle | WA | 98103 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Deborah Bollinger and Bryan Bubnick vs. Residential Capital, LLC, GMAC Mortgage, LLC, and Ally Finan et al | | Paul J. Lukas, Esq., Robert L. Schug, Esq. | One Embarcadero Center, Ste. 720 | | San Francisco | CA | 94111 | |
| DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS, MERS, HOMECOMINGS FINANCIAL NETWORK INC., et al | | 228822 FOSSIL PEAK | | | SAN ANTONIO | TX | 78261 | |
| Deborah Hunter v. Primary Residential Mortgage, Inc. MERSCORP Mortgage Electronic Registration Sys et al | | EARNESTINE ALEXANDER ATTORNEY AT LAW | 6512 DOGWOOD VIEW PARKWAY STE E | | JACKSON | MS | 39213 | |
| Debra Johnson v. Tenant Access, Inc, GMAC Mortgage (erroneously sued as GMAC Mortgage USA Corporatio et al | | LAW OFFICES OF RICHARD A FLEG | 11600 WASHINGTON PLACE SUITE 216A | | LOS ANGELES | CA | 90066 | |
| DEBRA L GOODMAN & CHERYL BEDROSIAN | | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11549 | |
| Debra Mary Ashman vs. GMAC MortgageDocket 09-42096Matter 721075 et al | | 208 BRITTANY LANE | | | BELLEVILLE | IL | 62223 | |
| DEBRA MUICH VS. GMAC MORTGAGE LLCDocket 1111-CV10722Matter 721536 et al | | KASPER LAW FIRM LLC | 3930 OLD HWY 94 SOUTH SUITE 108 | | ST CHARLES | MO | 63304 | |
| Decade Systems | | 13901 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A/K/A PAMELA J BROWN, US BANK ASSOCIATION, AS TRUSTEEDocke et al | | 721 N FLORENCE PL | | | TULSA | OK | 74110 | |
| Deken Willmore vs American Servicing and Recovery Group, LLC, a foreign corporation CWALT, Inc, a f et al | | RINEHART FETZER SIMONSEN & BOOTH PC | 50 WEST BROADWAY STE 1200 | | SALT LAKE CITY | UT | 84101 | |
| Del Mar Database Professional Services | | 6165 Greenwich Dr, Suite 200 | | | San Diego | CA | 92122-5911 | |
| DEL RIO-U. S. BANK V. MIGUEL DEL RIO AND XIOMARA DEL RIODocket CACE08054513DIV8Matter 696274 et al | | The Arcia Law Firm, P.L. | 3350 SW 148th AvenueSuite 405 | | Miramar | FL | 33027 | |
| Delaware County | Assessors Office | 2701 E CR 700 S | | | Muncie | IN | 47302 | |
| DELAWARE OFFICE OF THE STATE BANK | COMMISSIONER | 555 EAST LOOCKERMAN STREET | | | DOVER | DE | 19901 | |
| Delfin M. Biala vs. GMAC Mortgage, LLC and Deutsche Bank National Trust Company, as trustee for Impa et al | | Yesk Law | 70 Doray Drive, Suite 16 | | Pleasant Hill | CA | 94523 | |
| Delia Hernandez v. Homecomings Financial, LLC, a Delaware Corporation MGC Mortgage, Inc., a Texas C et al | | LAW OFFICE OF JEREMY J ALBERTS | 214 NORTH MALDEN AVENUE | | FULLERTON | CA | 92832 | |
| Delinda D. Brown vs. GMAC Mortgage, LLCDocket 2012-60414-393Matter 726885 et al | | Law Office of J. Michael Ferguson, P.C. | 1210 Hall Johnson Rd., Suite 100 | | Colleyville | TX | 76034 | |
| Delinda Gonzalez vs. GMAC Mortgage, LLC and Pite Duncan, LLC, et alDocket 2012-14457Matter 72616 et al | | Law Office of Maria Saucedo | 4402 Richmond Avenue | | Houston | TX | 77027 | |
| Dell Financial Services | PAYMENT PROCESSING CENTER | P.O. BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL INC | | PO BOX 95414 | | | CHICAGO | IL | 60694-5414 | |
| Deloitte & Touche LLP | | 5140 Young Street | Suite 1700 | | Toronto | ON | M2N 6L7 | CAN |
| Delores Hall Turrill, and Husband Marty Ray Turill v. The Home Bank & Assignees, Homecomings Financi et al | | PARKER LAW FIRM, PC | P.O. BOX 1190 | | HAYESVILLE | NC | 28904 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELORES W. GIVENS vs. FEDERAL NATIONAL MORTGAGE ASSOCIATES (sp)Docket #34-2012-00119038 (#11UD0 et al | | Engel Law Group | 1600 Sacramento Inn Way #125 | | Sacramento | CA | 95815 | |
| Delta Air Lines Inc | | 1030 Delta Boulevard | | | Atlanta | GA | 30320-6001 | |
| Delta Dental | | 3560 DELTA DENTAL DRIVE | | | EAGAN | MN | 55122-3166 | |
| Demitrus L. Grant v. The Bank of New York, Gregory A. StoutDocket 49A02-1104-MF-485Matter 728320 et al | | 5344 N. KENMORE ROAD | | | Indianapolis | IN | 46226 | |
| DENG PING & DUNCAN XUE | | 239 HIGHT STREET | | | CUMBERLAND | RI | 02864 | |
| Dennis A. Throm, individually and on behalf of all others similarly situated v. GMAC Mortgage, LLCD et al | | BERGER & MONTAGUE PC | 1622 LOCUST ST | | PHILADELPHIA | PA | 19103 | |
| Dennis Alan Neal and Jacqueline Dianne Neal vs. E-Trade Bank, E-Trade Financial Corporation, GMAC Mo et al | | Law Offices of Gregory M. Guth | 474 Century Park DriveSuite 400 | | Yuba City | CA | 95991 | |
| DENNIS FISHER AND SANDRA FISHER VS. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE GROUP, LLC, US BANK NA et al | | Johnson & Grantham, LLC | 104 South Fisher Street | | Versailles | MO | 65084 | |
| Dennis Leroy Strong and Cheryl Lynne Strong | | C/O Olsendaines, P.C. | P.O. Box 12839 | | Salem | OR | 60602 | |
| Dennis Leroy Strong And Cheryl Lynne Strong | C/O Olsondaines, P.C. | P.O. Box 12839 | | | Salem | OR | 60602 | |
| Dennis Moss vs Us Bank NA as Trustee for RAMP 2005 EFC2Docket DC-10-05320-JMatter 714010 et al | | LAW OFFICES OF KENNETH S HARTER | 1620 E BELTLINE RD | | CARROLLTON | TX | 75006 | |
| DENNIS REESE V RIVERTOWN FINANCIAL, RIVERTOWNINVESTMENTS LLC, GEOFFREY S. GOLDMAN,JESSICA V.E. PER et al | | Legal Services of Hudson Valley | 101 Hurley Avenue | | Kingston | NY | 12401 | |
| Denton County Tax Assessor-Collector | | PO Box 90223 | | | Denton | TX | 76202 | |
| DEPARTMENT OF ASSESSMENT & TAXATION | | UCC DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF BANKING | | 53 REGIONAL DRIVE SUITE 200 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF BANKING AND FINANCE | | SUITE 200 | 2990 BRANDYWINE ROAD | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIR | | 335 MERCHANT STREET | ROOM 221 | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS | | 335 MERCHANT STREET | ROOM 221 | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF CONSUMER & BUSINESS SERVICES | | 350 WINTER STREET NE ROOM 410 | | | SALEM | OR | 97301-3881 | |
| DEPARTMENT OF CONSUMER CREDIT | | 4545 NORTH LINCOLN BLVD. | SUITE 164 | | OKLAHOMA CITY | OK | 73105-3408 | |
| DEPARTMENT OF CONSUMER CREDIT | | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN BLVD, STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL | | REGULATION | 122 S MICHIGAN AVENUE | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 WEST WASHINGTON AVENUE | 3RD FLOOR | | MADISON | WI | 53703 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| DEPARTMENT OF REVENUE | | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| Department of Revenue Services | | PO Box 5030 | | | Hartford | CT | 06201-5030 | |
| Department of State Lands | | Unclaimed Property Division | 775 Summer Street NE Suite 100 | | Salem | OR | 97301-1279 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Department of the Treasury | | Unclaimed Property | Attn Report Section | 50 Barrack Street, 6th floor | Trenton | NJ | 08695-0214 | |
| DEPARTMENT-015 | | 335 MERCHANT STREET | ROOM 221 | | HONOLULU | HI | 96813 | |
| Derick D. Nelons | | UNKNOWN | | | | | | |
| DERRICK COE vs HOMECOMINGS FINANCIAL LLC AND WILSON AND ASSOCIATES, PLLCDocket CH-CH-10-1560-2Mat et al | | Johnson & Brown | 11 South Idlewild Street | | Memphis | TN | 38104 | |
| DERRICK D PETERSON ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERSDocket 11CV574Matter 714946 et al | | LAW OFFICES OF NEIL KREUZER | 268 NEWBURY ST 4TH FLOOR | | BOSTON | MA | 02116 | |
| Detroit Golf Club vs Myra Ann Jackson-Muhammad-Ali Kerry Leigh Mortgage Electronic Registration Sy et al | | FLOOD LANCTOT CONNOR AND STABLEIN | 401 N MAIN ST | | ROYAL OAK | MI | 48067 | |
| DEUSTCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RFMSI 2007SK VS LOUIS V MUSCARIDocket 10-12018 et al | | 10660 NW 18TH COURT | | | PLANTATION | FL | 33322 | |
| Deutche Bank Trust Company Americas As Trustee For Rali 2006Qa1 | | C/O Moens Law Offices | 1523 52nd Avenue | P.O. Box 681 | Moline | IL | 61265 | |
| Deutche Bank Trust Company Americas As Trustee For Rali 2006Qa1 | C/O Moens Law Offices | 1523 52nd Avenue | P.O. Box 681 | | Moline | IL | 61265 | |
| Deutche Bank Trust Company Americas as Trustee for RALI 2006QA1 v. Daron D. Van Zuiden, Deborah L. V et al | | MOENS LAW OFFICES | 1523 52ND AVENUEP.O. Box 681 | | MOLINE | IL | 61265 | |
| Deutche Bank Trust Company of Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsch Bank National Trust Company, as Indenture Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsch Bank National Trust Company, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank - FB | | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| Deutsche Bank AG | | Taunusanlage 12 | 60325 AM Main | | Frankfurt | | | Germany |
| DEUTSCHE BANK AND TRUST COMPANY AMERICAS F/K/A BANKERS TRUST COMPANY AS TRUSTEE, PLAINTIFF, VS. LOUI et al | | 4400 SAINT MARY STREET | | | METAIRIE | LA | 70006 | |
| Deutsche Bank National Trust as trustee of master 2007-001 vs E.D. Morton, a/k/a E. Daniel Morton a/ et al | | Law Office of Jerome L. Tepps, P.A. | 10167 W. Sunrise Blvd., 3rd Floor | | Plantation | FL | 33322 | |
| Deutsche Bank National Trust as trustee of master 2007-001 vs E.D. Morton, a/k/a E. Daniel Morton a/ et al | | Law Offices of John C. Rayson | 2400 E Oakland Park Blvd # 200 | | Fort Lauderdale | FL | 33306 | |
| Deutsche Bank National Trust Co | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Company | | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS5 v. JIMMIE KISERDocket 05 et al | | MOMMERS & COLOMBO | 2351 W EAU GALLIE BLVD SUITE 1 | | MELBOURNE | FL | 32935 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR MASTR 2007-01 VS. KENNETH JIMENEZ, DEBRA JIMEN et al | | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | 475 MONTAUK HWY. | | WEST ISLIP | NY | 11795 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR NEW CENTURY HOME EQUITY TRUST, SERIES 2004-A VS. et al | | CITAK & CITAK | 270 MADISON AVENUE STE 1203 | | NEW YORK | NY | 10016 | |
| Deutsche Bank National Trust Company as Trustee for W AMU 2004-AR6(Deutsche), GreenPoint Mortgage et al | | Aronowitz & Mecklerberg, LLP | 1199 Bannock Street | | Denver | CO | 80204 | |
| DEUTSCHE BANK National trust company as trustee under the pooling and servicing agreement relating et al | | Law Office of Johnny Kincaide, P.A. | 1580 Sawgrass Corporate PkwySuite 130 | | Sunrise | FL | 33323 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE UNDER THE POOLING AND SERVICING AGREEMENT RELATING T et al | | LAW OFFICES OF DAVID STERN PA | 801 South University Drive, Suite 500 | | Plantation | FL | 33324 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSONDocket CJ-10-8434Matter 7205 et al | | 10212 ISAAC DRIVE | | | OKLAHOMA CITY | OK | 73130 | |
| Deutsche Bank National Trust Company vs Christy L Gregory vs Cheryl L. Jackson by special appearance et al | | 1417 NE 26th Street | | | Moore | OK | 73160 | |
| Deutsche Bank National Trust Company, as indenture trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank National Trust Company, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCHE BANK NATIONAL TRUST VS RICHARD B GODFREYDocket 2008-CA-013816Matter 707666 et al | | GODFREY, P.C., RICHARD | 300 North LaSalle | | CHICAGO | IL | 60654 | |
| DEUTSCHE BANK NATIONAL TRUST, AS TRUSTEE OF MASTR 2007-01,  Plaintiff,v. et al | | Martin E. Threet & Associates | 6605 Uptown Blvd., NESuite 280 | | Albuquerque | NM | 87110-4212 | |
| Deutsche Bank National Trust, etc, vs Jagranie Viera v. Mortgage Electronic Registration Systems, in et al | | Appellate Law Office of Mark Miller, P.A. | 50 SE Ocean Blvd.#202 | | Stuart | FL | 34994 | |
| Deutsche Bank National Trust, etc, vs Jagranie Viera v. Mortgage Electronic Registration Systems, in et al | | Landt, Wiechens, LaPeer & Ayres | 445 NE 8th Avenue | | Ocala | FL | 34470-5300 | |
| Deutsche Bank Trust Co. Americas F/K/A Bankers Trust Co. as Trustee RALI 2002QS2, et al, Plaintiff v et al | | Yearout & Traylor, P.C. | 3030 Cahaba Rd.Suite 300 | | Birmingham | AL | 35223 | |
| Deutsche Bank Trust Company | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCHE BANK TRUST COMPANY AMERCAS AS TRUSTEE FOR RALI 2006QA11 VS. SOFIA ROUTIER, CHASE BANK USA N et al | | 5 BRENNER ROAD | | | CORAM | NY | 11727 | |
| Deutsche Bank Trust Company Americ | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank Trust Company America as Trustee c/o GMAC Mortgage, LLC, Plaintiff vs. Louise Young Be et al | | Law Office of Kristine Beard | 4450 Beldon Village St, SW | | Canton | OH | 44718 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICA AS TRUSTEE RALI 2005QA4 VS. SANDRA L. STANEK, ET ALDocket 11-C et al | | 3206 ELK COURT | | | BRANDON | FL | 33511 | |
| Deutsche Bank Trust Company America f/k/a Bankers Trust Company as Trustee for RASC 2001KS3 v. Micha et al | | LAW OFFICES OF MARK D. RYAN | P.O. BOX 1000 | | BAY MINETTE | AL | 36507 | |
| Deutsche Bank Trust Company America, as trustee c/o Homecomings Financial Network, Inc. v. Reina Bar et al | | Jaroslawisz & Jaros | 225 Broadway | | New York | NY | 10007 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas | | 60 Wall Street | | | New York | NY | 10005 | |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | PO BOX 1757 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2004QA6 VS. ROBERT M. LAFITTE, ELIZABETH BO et al | | RIKARD & MOSES, LLC | 1803 HAMPTON STREET | | COLUMBIA | SC | 29201 | |
| Deutsche Bank Trust Company Americas as Trustee for Rali 2004QS12 vs. Rachael A. JeffreysDocket 3 et al | | Law Offices of Edward Giacci, PC | 375 Bridgeport Avenue | | Shelton | CT | 06484 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005QA2 vs. Angel Valentin Valentin, Lucia et al | | THE ARCIA LAW FIRM PL | 3350 SW 148th AvenueSuite 110 | | Miramar | FL | 33027 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005-QS10 v. Ashley T. Garst v. GMAC Mortga et al | | WATTS LAW GROUP, P.C. | 301 19th Street North | | Birmingham | AL | 35203 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005QS9 vs. Richard J. Fricke and Citibank, et al | | 25 Buckingham Ridge Rd. | | | Wilton | CT | 06897 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QA10 v.George A. Dennaoui The unknown et al | | Law Offices of Lora S. Scott | 37 North Orange Ave. 5th Floor | | Orlando | FL | 32801 | |
| Deutsche Bank Trust Company Americas as trustee for RALI 2006QA11 vs. Brian Kelly, et al (need full et al | | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd.Suite 411 | | Fort Lauderdale | FL | 33306 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS6 vs. Julia Bilia and Mordechai Bilia et al | | 6515 Tandy Lane | | | Henderson | KY | 42420 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS6 vs. Julia Bilia and Mordechai Bilia et al | | LAW OFFICES OF CRAIG FELDMAN | 300 S. PINE ISLAND RD.SUITE 306 | | PLANTATION | FL | 33324 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2006QS8 vs. William J. Harris, Jr. unknown et al | | THE KRAMER LAW FIRM, P.A. | 999 Douglas AvenueSuite 3333 | | Altamonte Springs | FL | 32714 | |
| Deutsche Bank Trust Company Americas as Trustee for Rali 2007 QSI vs. Eulalia Elba Alvarez, New York et al | | 2250 E. 36th Street | | | Tulsa | OK | 74105 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QA3 vs. SERGIO LOPEZ-NOA, DAYLIN GONZAL et al | | 3505 SW 136th Avenue | | | Miami | FL | 33175 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QAC VS. AURY PINEDA, NEW YORK CITY TRAN et al | | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS1 vs. Mehmet Cakir, Mortgage Electron et al | | DeJesu Maio & Associates | 191 New York Avenue | | Huntington | NY | 11743 | |
| Deutsche Bank Trust Company Americas as trustee for RALI 2007QS1, vs Margarita Gerstein, State of Fl et al | | LAW OFFICES OF CHRISTOPHER W. BOYDEN | 222 S. US High 1 #213 | | Tequesta | FL | 33469 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS3 VS BARRY F MACK A/K/A BARRY FRITZ M et al | | Garber, Hooley & Halloway, LLP | 700 Eleventh Street South, Suite 202 | | Naples | FL | 34102 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury Docket 09-3 et al | | 936 Birchwood Avenue | | | South Bend | IN | 46619 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury Docket CACE et al | | THE LAW OFFICES OF JULIO C MARRERO & ASSOCIATES PA | 3850 BIRD ROAD PENTHOUSE ONE | | CORAL GABLES | FL | 33146 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 VS JEAN W PHADAEL A/K/A JEAN PHADAE et al | | 8531 NW 46TH DRIVE | | | CORAL SPRINGS | FL | 33067 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 VS. DARRYLIN WENZEL YOUNGDocket 2 et al | | BREEDEN LAW FIRM LLC | 830 UNION STREET 3RD FLOOR | | NEW ORLEANS | LA | 70112 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI vs Moises Godinez-Santos Yaneth Salinas-Am et al | | THE LAW OFFICE OF DARREN ARONOW PC | 8b Commercial StreetSuite #1 | | Hicksville | NY | 11801 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI2005QS15 v. Kim D Regan The County of St. C et al | | 9015 Bunkum Road | | | Fairview Heights | IL | 62208 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI2006-QS8 vs. Evadne Mitchell Stanley G. Mit et al | | 2633 Spicebush Loop | | | Apopka | FL | 32712 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QS9 VS. STEVEN LAMONTDocket 2010-CP-23 et al | | FOSTER LAW FIRM, LLC | 601 E Mcbee Avenue#104 | | Greenville | SC | 29601 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI3006-QA7 vs Dawn Reid aka Dawn Thompson Reid et al | | LAW OFFICE OF FRANK J RIO | 2011 FLATBUSH AVE | | BROOKLYN | NY | 11234 | |
| Deutsche Bank Trust Company Americas as Trustee RALI2006QS18, Plaintiffs, vs. James Randy Clem, Cher et al | | Ferrara Law Firm, PLLC | 2300 Otranto Road | | North Charleston | SC | 29406 | |
| Deutsche Bank Trust Company Americas As Trustee RALI2006QS4, Plaintiff, vs. Caroline Blake Karen Bl et al | | Brinkley Law Firm, LLC | 1180 Sam Rittenberg Blvd, Suite 200 | | Charleston | SC | 29407 | |
| Deutsche Bank Trust Company Americas as Trustee v. David L. Wright, Barbara Sue Wright, Citifinancia et al | | SALES, TILLMAN, WALLBAUM, CATLETT & SATTERLEY, PLLC | 1900 Waterfront Plaza325 West Main Street | | Louisville | KY | 40202 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V. SUSAN BROWN AND THOMAS BROWNDocket FST-CV-60041 et al | | MARK STERN & ASSOCIATES, LLC | P.O. BOX 2129 | | NORFOLK | CT | 06852-2129 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS EDRENE GENESTANDocket 502008CA01984XXXXMBMatte et al | | ALARCON, GUSTAVO | 6101 West Atlantic Blvd.Suite 203 | | Margate | FL | 33063 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. ELIZABETH A. COTTLER, WALTER E. LUNSFORDDocket et al | | 12209 Dunbar Circle | | | Unknown | Unknown | Unknown | |
| Deutsche Bank Trust Company Americas as Trustee vs. Rubin Ortiz The Unknown Spouse of Rubin Ortiz et al | | 312 SE 17th St. | | | Ft. Lauderdale | FL | 33316 | |
| Deutsche Bank Trust Company Americas as Trustee, 3451 Hammond Avenue, Waterloo, IA 50704-5400 Plaint et al | | 66 CONKLIN AVE | | | BROOKLYN | NY | 11236 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE, VS. DEREK MCCOY EDYTA MCCOY MORTGAGE ELECTRONIC S et al | | 35-34 GIBBS ROAD | | | CORAM | NY | 11727 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS FKA BANERS TRUST COMPANY AS TRUSTEE FOR RALI 2001QS19 vs. ARTUR et al | | 300 Central Avenue | | | Boro of Runnemede | NJ | 08078 | |
| Deutsche Bank Trust Company Americas fka Bankers Trust Company as Trustee c/o GMAC Mortgage LLC, Pla et al | | 1336 BROOKDALE LANE | | | Kent | OH | 44240 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V DJANI DARMANOVIC, MERS, HOMECOMINGS FINANCIAL, LLC, NEW YORK et al | | LAW OFFICES OF DANIEL J. COSTELLO, P.C. | 575 UNDERHILL BLVD.SUITE 112 | | SYOSSET | NY | 11791 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS V. ROGER THANHAUSER, NULA THANHAUSER, NATIONAL CITY BANK, AND J et al | | TWOMEY LATHAM SHEA KELLEY DUBIN & QUARTARARO LLP | 33 WEST SECOND STPO BOX 9398 | | RIVERHEAD | NY | 11901 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY J EGENBERGDocket 201-00254Matter 702846 et al | | ROEDEL PARSONS KOCH BLANCHE BALHOFF & MCCOLLISTER | 1515 POYDRAS STREET, SUITE 2330 | | NEW ORLEANS | LA | 70112 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS JANICE CROSS, SOUTH CAROLINA TRUSTDocket 2009-CP-32-05140 et al | | 402 SHADY LANE | | | CAYCE | SC | 29033 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS VS MONICA THURSTONDocket 10-61895 CA027Matter 716551 et al | | 310 NW 59TH STREET | | | MIAMI | FL | 33127 | |
| Deutsche Bank Trust Company Americas, as Administrative Agent | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas, as Trustee v. Robert M. Van Rooyen Lisa P. Marston-Van Rooye et al | | ALBUQUERQUE BUSINESS LAW, P.C. | 1803 RIO GRANDE BOULEVARD NW STE B | | ALBUQUERQUE | NM | 87104 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Deutsche Bank Trust Company Americas, as Trustee vs. Dominic Codio, JP Morgan Chase Bank, N.A., Mort et al | | 631 EAST 32ND STREET | | | BROOKLYN | NY | 11210 | |
| Deutsche Bank Trust Company Americas, F/K/A Bankers Trust Company | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas, f/k/a Bankers Trust Company, as Trustee for RASC 2001KS3 vs. et al | | Law Offices of Michael N. Vaporis | 184 Bear Trach Hill Rd. | | Seward | PA | 15954 | |
| Deutsche Bank Trust Company Americas, fka Bankers Trust Company as Trustee vs Donald OlsonDocket 1 et al | | RENFRO LAW OFFICE | PO BOX 1703INDIANA SUPREME COURT #14936-22 | | NEW ALBANY | IN | 47151 | |
| Deutsche Bank Trust Company Americas, not in its Individual Capacity, but Solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely its Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Amnericas as Trustee for RALI 2006QS8, Plaintiff, vs. Robert S. Bryars a et al | | Cassady Law Firm PC | 14 South Section Street | | Fairhope | AL | 36532 | |
| DEUTSCHE BANK TRUST COMPANY AS TRUSTEE FOR RALI 2006QA11 v. MICHAEL A. FOX BARBARA J. FOX AND LICKI et al | | JUMP LEGAL GROUP, LLC | 2130 ARLINGTON AVENUE | | COLUMBUS | OH | 43221 | |
| Deutsche Bank Trust Company FKA Bankers Trust Company as Trustee for RALI2002QS3 vs. John Madey, AKA et al | | 901 Smith Drive | | | Metairie | LA | 70005 | |
| Deutsche Bank Trust Company FKA Bankers Trust Company as Trustee for RALI2002QS3 vs. John Madey, AKA et al | | Consumer Lawyers of America, P.A. | 2255 Glades RoadSuite 324-A, One Boca Place | | Boca Raton | FL | 33431 | |
| DEUTSCHE BANK TRUST COMPANY VS BARBARA AND JON CARPENTERDocket 50-2008-CA-004590Matter 718198 et al | | KORTE & WORTMAN PA | 2101 VISTA PARKWAY | | WEST PALM BEACH | FL | 33411 | |
| DEUTSCHE BANK TRUST COMPANY VS RAYMOND JACOB FOWLERDocket 09-CA-08182Matter 715285 et al | | 610 EAST LOUISIANA AVENUE | | | TAMPA | FL | 33603 | |
| DEUTSCHE BANK TRUST COMPANY VS STEVEN DEFREZEDocket 07-46810-CA-01Matter 713376 et al | | Richard S. Gendler & Assoc. P.A. | 18300 Northwest 62nd Ave., Suite 200 | | Miami | FL | 33015 | |
| DEUTSCHE BANK TRUST COMPANY VS. SHANNON MCINTYRE, CHRISTOPHER LEE WHITESELL, AND JEAN MCINTYREDocke et al | | 3836 PARKSIDE DRIVE | | | VALRICO | FL | 33594 | |
| Deutsche Bank Trust Company, as trustee under the Pooling and Servicing Agreement relating to IMPAC et al | | The Law Office of Gary L. Pickett | 2101 Vista ParkwaySuite 200 | | West Palm Beach | FL | 33411 | |
| DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMI et al | | SHUFFIELD LOWMAN & WILSON PA | 1000 LEGION PLACE SUITE 1700 PO BOX 1010 | | ORLANDO | FL | 32802 | |
| Deutsche Zentral-genossenschaftsbank, New York Branch, d/b/a DZ Bank AG, New York, Branch and DG Holding Trust | | 140 Broadway | | | New York | NY | 10005 | |
| DeVry Inc. | | 1140 Virginia Drive | | | Fort Washington | PA | 19034 | |
| DEWEY & LEBOEUF LLP | | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DHL EXPRESS (USA), INC. | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| Dialogue Marketing | | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | |
| Dialogue Marketing, Inc. | | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | |
| Diana Knutson v. Deutsche Bank Trust Company Americas Trustee RALI 2007-QS6 RALI Series 2007-QS6 Tr et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | | CORONA | CA | 92879 | |
| Diane Browser | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Diane Browser | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Diane E. Clark, Trustee Linda C. Clark Family Trust Kevin C. Clark And Chase Bank USA NA | | C/O ONeill & ONeill, Attorneys | 400 Terminal Tower, 50 Public Square | | Cleavland | OH | 44113 | |
| Diane E. Clark, Trustee Linda C. Clark Family Trust Kevin C. Clark And Chase Bank USA NA | C/O ONeill & ONeill, Attorneys | 400 Terminal Tower, 50 Public Square | | | Cleavland | OH | 44113 | |
| DIANNA SWIFT VS GMAC MORTGAGE USA CORPORATIONDocket HG11600010Matter 720298 et al | | 33 YALE COURT | | | SAN RAMON | CA | 94583 | |
| DIBBS JUSTIN A V GMAC MORTGAGE, LLC, ETS OF VIRGINIA, INC., AND DEUTSCHE BANK TRUST COMPANY AMERICAS et al | | United Home Recovery, LLC | 9625 Surveyor Court, Suite 330 | | Manassas | VA | 20110 | |
| DICKENS GARY | | 2873 S ESPANA ST | | | AURORA | CO | 80013 | |
| DIEGO M. HERNANDEZ NADYUSKA M. HERNANDEZ, Plaintiffs, v. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| DIEM T. NGUYEN vs. NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SERVICES INC SUMMERGREEN HOMEOW et al | | 4004 WEST 5TH STREET 26 | | | SANTA ANA | CA | 92703 | |
| Digital Docs Inc | | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| Digital Lewisville, LLC | | 2501 S State, Hwy 121, Suite 300 | | | Lewisville | TX | 75067 | |
| DIGITAL RI-003 | | PO BOX 637751 | | | CINCINNATI | OH | 45263-7751 | |
| DigitalRisk LLC | | 2301 MAITLAND CENTER PKWY | | | MAITLAND | FL | 32751 | |
| DIMENSION DATA | | PO BOX 403667 | | | ATLANTA | GA | 30384-3667 | |
| DINSMORE & SHOHL LLP | | 255 East 5th Street, Suite 1900 | | | Cincinnati | OH | 45202 | |
| Dionne Alfred, Charles Williams and Janice Kelly vs. Greenpoint Mortgage MERS GMAC Mortgage ETS S et al | | 1414 - 1416 1/2 W 132 | | | Gardena | CA | 90249 | |
| Direct Mail Depot Inc | | 200 Circle Drive North | | | Piscataway | NJ | 08854 | |
| Direct Marketing and Processing Services LLC | | 24 Grassy Plain Street | | | Bethel | CT | 06801 | |
| Dirk Beukes and Gesina Beukes vs GMAC Mortgage, LLC as Successor in Interest to Homecomings Financia et al | | KEOGH LAW OFFICE | PO BOX 11297 | | ST PAUL | MN | 55111 | |
| DISTRICT OF COLUMBIA ex rel BARRETT BATES, Relator vs. Mortgage Electronic Registration System, Inc. et al | | THE MILLER FIRM, LLC | 108 RAILROAD AVENUE | | ORANGE | VA | 22960 | |
| ditech, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Diversified Personnel Inc | | P. O. BOX 7007 | | | LAFAYETTE | CA | 94549 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DRIVE, SUITE 300 | | | CHARLESTON | WV | 25311-1638 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DIWA - DENA CRISTOMO CARINO ALLAN CRISTOPHER DIWA V. STANDARD PACIFIC CORP STANDARD PACIFIC MORTGA et al | | Law Offices of Marc L. Terbeek | 1851 East First Street10th Floor | | Santa Ana | CA | 92705 | |
| DJ & E PROPERTIES, LLC | | 7060 VIA DEL MAR | | | RANCHO PALOS VERDES | CA | 90275 | |
| DLJ Mortgage Capital, Inc. | | Eleven Madison Avenue | | | New York, | New York | 10010 | |
| DLJ Mortgage Capital, Inc. | | Eleven Madison Avenue | | | New York | NY | 10010 | |
| Dmitriy Dimov, Christine M. Lynch, and Ethna M. Lynch as Trustees for the Corvina Land Trust vs. Hom et al | | E-LIT LAW GROUP | 1395 BRICKELL AVENUE 8TH FLOOR | | MIAMI | FL | 33131 | |
| Docucorp International | | 5910 N. Central Expwy, Suite 800 | | | Dallas | TX | 75206-5140 | |
| Dominic Codio vs. Deutsche Bank Trust Company Americas, Mortgage Electronic Registration Systems, In et al | | KAUFMAN DOLOWICH VOLUCK & GONZO, LLP | 135 CROSSWAYS PARK DRIVESUITE 201 | | WOODBURY | NY | 11797 | |
| Don E. Patterson And Diane M. Patterson | | C/O Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | | Minneapolis | MN | 55401 | |
| Don E. Patterson And Diane M. Patterson | C/O Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | | | Minneapolis | MN | 55401 | |
| DON E. PATTERSON AND DIANE M. PATTERSON ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. et al | | Siegel Brill, P.A. | 100 Washington Avenue SouthSuite 1300 | | Minneapolis | MN | 55401 | |
| Donald and Beth Collings v. City First Mortgage Services, LLC, Home Front Holdings, LLC, Robert P. L et al | | Smyth & Mason, PLLC | 701 Fifth AvenueSuite 7100 | | Seattle | WA | 98104 | |
| DONALD FOX | | 4316 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| DONALD HADIX | | 14223 HALPER ROAD | | | POWAY | CA | 92064 | |
| DONALD LEO JR VS MORTGAGEIT INCDocket CV2001-000065Matter 710204 et al | | REYNOLDS & REYNOLDS | 125 E. Coronado Road | | Phoenix | AZ | 85004 | |
| DONALD NEUMANN | | 11660 W CLARK RD | | | EAGLE | MI | 48822 | |
| Donald R Kinder and Patricia L Kinder vs Mortgage Electronic Registration Systems,Inc GMAC Mortgage et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| DONALDSON - ANTHONY AND WANDA DONALDSON, ET AL. V. GMAC MORTGAGE LLC AND GMAC LLCDocket SU-09-CV33 et al | | McCullum, Methvin & Terrell | 2201 Arlington Avenue South | | Birmingham | AL | 35205 | |
| Donavan Craig Howard vs. The Bank of New York Mellon Trust Company, National Association f/k/a The B et al | | Law Offices of Stephen W. Tiemann | 2000 E. Lamar Blvd#600 | | Arlington | TX | 76006 | |
| DONN CLARKSON | | 2029 CONCEPTION DRIVE | | | LOMPOC | CA | 93436 | |
| Donna Lee Hogan-Knox v. GMAC Mortgage, LLC, Federal National Mortgage AssociationDocket 12-005865 et al | | 17617 Sunderland | | | Detroit | MI | 48219 | |
| Donna OHern vs. Mortgage Electronic Registration System, Inc., Homecomings Financial, Deutsche Bank et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| DONNA R. TIPTON v. BALTIMORE AMERICAN MORTGAGE CORPORATION, INC, DONALD J. ORDAKOWSKI, JR., HENRY BI et al | | Law Offices of E. David Hoskins, LLC | Quadrangle Building at Cross Keys, 2 Hamill Road , Suite 362 | | Baltimore | MD | 21210 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dorothy Frawley and Michael Frawley vs. Peter J. Dawson, Lisa Dawson, BMG Advisory Services, LTD., B et al | | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 | |
| Dorothy Frawley and Michael Frawley vs. Peter J. Dawson, Lisa Dawson, BMG Advisory Services, LTD., B et al | | White, Cirrito & Nally | 58 Hilton Avenue | | Hempstead | NY | 11550 | |
| Dorothy Melissa King vs. GMAC Mortgage LLCDocket 530-2008-04675Matter 666254 et al | | Unknown | | | Unknown | Unknown | Unknown | |
| Dorsey & Whitney LLP | | 50 South Sixth Street | Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| DORSEY & WHITNEY LLP | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| Dorsey & Whitney LLP | | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | |
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the et al | | Blume, Faulkner, Skeen & Northam, PLLC | 111 W. Spring Valley Road | | Richardson | TX | 05470 | |
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the et al | | Martiny & Associates, LLC | 131 Airline Dr., Ste. 201 | | Metairie | LA | 70001 | |
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the et al | | Ted B. Lyon & Associates | 8601 Lyndon B Johnson Freeway #525 | | Mesquite | TX | 75150 | |
| Douglas A. Edwards vs. GMAC Mortgage, LLC and Professional Foreclosure Corporation of Virginia as Su et al | | LAW OFFICE OF HEATH J. THOMPSON, P.C. | 321 EDWIN DRIVE | | VIRGINIA BEACH | VA | 23462 | |
| Douglas Emmett 1997, LLC | | 15821 Ventura Blvd. Suite 180 | | | Encino | CA | 91436 | |
| DOUGLAS ROTH VS GMAC BANK GMAC MORTGAGE LLC, GMAC MORTGAGE CORP, AND AS TRUSTEE FOR THE HOLDERS OF T et al | | 5850 East Evening Petal Lane | | | Tucson | AZ | 85735 | |
| Douglas S. Ellmann, Chapter 7 Trustee vs. GMAC Mortgage CorporationDocket 10-7218Matter 713941 et al | | 2480 SAROSSY LK | | | GRASS LAKE | MI. | 49240 | |
| Douglas Scribner, an individual v. Ally Bank, N.A., a Utah Corporation GMAC Mortgage, LLC, a Nation et al | | 713 46th Avenue N | | | Minneapolis | MN | 55412 | |
| DOUGLAS SMITH & ASSOCIATES | | 408 COOPERS HAWK DRIVE | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |
| DOUGLAS WAGNER VS. BANK OF NEW YORK MELLON TRUST COMPANY N.A. GMAC MORTGAGE, LLCDocket 12-CV-019 et al | | Dean Smith & Therrell PA | 2340 Perimeter Pk Drive Suite 201 | | Atlanta | GA | 30341 | |
| Dow Jones & Company Inc | | CLASSIFIED ADVERTISEMENT/CUS SERV | PO BOX 300 | | PRINCETON | NJ | 08543 | |
| DOWDY, BRIDGETTE - HOMECOMINGS FINANCIAL, LLC V. TAX RESCUE, L.P.Docket 10-DCV-177947Matter 6963 et al | | R. Gary Laws, PC | 802 N. CaranchuaSuite 2100 | | Corpus Christi | TX | 78470 | |
| Draper & Goldberg PLLC | | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | |
| Dray Dyekman Reed & Healey PC | | 204 East 22nd Steet | | | Cheyenne | WY | 82001-3799 | |
| DRAY DYEKMAN REED & HEALEY PC | | 204 East 22nd Steet | | | Cheyenne | WY | 82001-3799 | |
| Drummond & Drummond LLP | | One Monument Way | | | Portland | ME | 04101-4084 | |
| Drummond & Drummond, LLP | | One Monument Way | | | Portland | ME | 04101 | |
| DTND Sierra Investments LLC v. The Bank of New York Mellon Trust Company National AssociationDocket et al | | Law Offices of David Schafer | 1802 Three Forks | | San Antonio | TX | 78258 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DUANE JOHNSON | | PO BOX 1041 | | | BLAKESLEE | PA | 18610 | |
| DUANE VARBEL VS GMAC MORTGAGE LLC, EXECUTIVE TRUSTEE SERVICES LLCDocket CV2011-015404Matter 7175 et al | | 7337 WEST MOUNTAIN VIEW ROAD | | | PEORIA | AZ | 85345 | |
| Dudley Topper And Feuerzeig | | 1a Frederiksberg Gade | | | Charlotte Amalie | VI | 00802 | |
| Dun & Bradstreet Inc | | 103 JFK Parkway | | | Short Hills | NJ | 07078 | |
| DUNAKEY & KLATT P.C. | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50701-5440 | |
| DUNAKEY & KLATT, PC | | 531 Commerical Street | Suite 250 | | Waterloo | IA | 50704-2363 | |
| Dung My Pham v. GMAC Mortgage CorporationDocket NA PRIMARYMatter 720615 et al | | Bui & Nhan, PLLC | 3921 Ocee | | Houston | TX | 77063 | |
| DUNG THI PHAN | | 1617 CRABAPPLE LANE | | | ROCKY MOUNT | NC | 27804 | |
| DUNMAR COMPANIES | | 2602 DEEP WATER ROAD | | | RICHMOND | VA | 23234-1841 | |
| DUPIERRE VALCEUS AND LAMARIE VALCEUS VS GMAC MORTGAGE LLCDocket 502009CA010573XXXXMBMatter 71565 et al | | 442 SW 3 RD AVENUE | | | BOYNTON BEACH | FL | 33435 | |
| Durbin Crossing Community Development District | | c/o Hopping Green & Sams, PA | Attn Michael C. Eckert, District Counsel | 119 South Monroe Street, Suite 300 | Tallahassee | FL | 32301 | |
| Duval County Property Appraiser | | 231 E Forsyth Street | Room 270 | | Jacksonville | FL | 32202-3373 | |
| DUWARD T. DUVALL AND ANGELA DUVALL VS. GMAC MORTGAGE LLC FORCHT BANK, MAGNOLIA BANK INCORPORATED AN et al | | THE GAILOR LAW OFFICE, PLLC | 100 PROFESSIONAL ARTS BUILDING, 730 WEST MARKET STREET | | LOUISVILLE | KY | 40202 | |
| Dwayne Dumalanta, an individual, and Ria Dumalanta, an individual vs. GMAC Mortgage, LLC, a Delaware et al | | The Law Offices of Stephen R. Golden | 224 N. Fair Oaks Blvd.3rd Floor | | Pasadena | CA | 91103 | |
| DWAYNE F. POOLE AND TRINA M. POOLE vs. GMAC MORTGAGE, LLCDocket 11AB-CC00090Matter 719316 et al | | 220 River Rock Drive | | | Union | MO | 63084 | |
| Dwayne Shepherd and Selina Shepherd vs. GMAC Mortgage, LLC, erroneously sued as GMAC Mortgage, IndyM et al | | Law Offices of Michael Alfred | 7220 Trade StreetSuite 101 | | San Diego | CA | 92121 | |
| Dykema Gossett PLLC | | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| DYNAMIC SOLUTIONS GROUP | | 8120 PENN AVE | | | BLOOMINGTON | MN | 55431 | |
| Dynatek Inc | | PO BOX 803496 | | | DALLAS | TX | 75380 | |
| DynTek Services Inc | | 19700 Fairchild Road, Suite 350 | | | Irvine | CA | 92612 | |
| Eagle Technical Staffing Inc | | 415 E. Butler Avenue | | | New Britian | PA | 18901 | |
| Eagle Vision Communications LLP | | 4143 SABLECHASE DR | | | HOUSTON | TX | 77014-2056 | |
| Earl Conelius McGinnis v. Equifunding, Inc. Equivest Financial, LLC GMAC Mortgage, LLC and Homeco et al | | BURR & FORMAN LLP - PRIMARY | P.O. Box 830647420 North 20th Street, Suite 3400 | | Birmingham | AL | 35283 | |
| Earling Judy | | 20525 Linwood Road | | | Deephaven | MN | 55331 | |
| Early Case Resolution involving MARTIN, JEORGE A AND ROBERT ALICEADocket NA PRIMARYMatter 723368 et al | | Reade & Associates | 1333 North Buffalo DriveSuite 210 | | Las Vegas | NV | 89128 | |
| East Coast Appraisers LLC VS Sheila , GMAC Mortgage, LLC, Nationwide Insurance Company of FloridaDo et al | | Law Office of Glenn L. Widom, P.A. | 1501 Venire AvenueSuite 201 | | Miami | FL | 33146 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Eastbay Rentals, a California limited liability company vs. GMAC Mortgage LLC American Securities C et al | | BARDELLINI, STRAW, CAVIN & BUPP, LLP | 2000 CROW CANYON PLACE, SUITE 330 | | SAN RAMON | CA | 94583 | |
| EASTMAN KODAK | | 343 STATE ST | | | ROCHESTER | NY | 14650-0904 | |
| Eddie Earl Thomas v. GMAC Mortgage, IncDocket CV2010-015369Matter 699272 et al | | 7310 S. 71st Lane | | | Laveen | AZ | 85339 | |
| EDDIE WISE | | 111 DOCKSIDE DRIVE | | | JACKSON | GA | 30233 | |
| EDEL MOLINA V. GMAC MORTGAGE LLC, Residential Funding Company, LLC, f/k/a Residential Funding Corpor et al | | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | | Scottsdale | AZ | 85255 | |
| Eden Prairie | | 6875 Shady Oak Rd | | | Hennepin | MN | 55344 | |
| EDGART GONZALEZ V. HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK, INC., HSBC, AURORA, et al | | 252 254 WAVE STREET | | | LAGUNA BEACH | CA. | 92651 | |
| EDUARDO GARCIA, PLAINTIFF VS. GMAC MORTGAGE, LLC. DEFENDANTDocket 11-2269Matter 715202 et al | | Gallagher and Associates Law Firm PA | 14 Summer Street | | Malden | MA | 02148 | |
| Edward and Nancy Pursell v. GMAC Mortgage LLC and Green Tree Servicing LLCDocket 655660885Matter et al | | Lewis & Jurnovoy, P.A. | 1100 North Palafox St. | | Pensacola | FL | 32501 | |
| EDWARD LEAZIER | | 5100 BRANDIS WAY | | | FLAGSTAFF | AZ | 86004 | |
| Edward Speir Enterprises Inc | | 999 18th Street, Suite 2100 | | | Denver | CO | 80202 | |
| EDWARDS WILDMAN PALMER LLP | | 750 Lexington Avenue | Floor 6 | | New York | NY | 10022 | |
| EDWIN J POULIN & JUNE M POULIN | | 22056 BREI COURT | | | NEWHALL | CA | 91321 | |
| EED A DTI COMPANY | | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | |
| EGI Search | | 5335 Southwest Meadows Road, Suite 210 | | | Lake Oswego | OR | 97035 | |
| EGRETS LANDING AT LAKE MARY HOMEOWNERS ASSOCIATION, INC., A NOT FOR PROFIT FLORIDA CORPORATION vs. et al | | 3004 Egrets Landing Drive | | | Lake Mary | FL | 32746 | |
| Eileen M. Filipelli, Administrator of the Estate of Rosemary E. Ewert vs. GMACMortgage, LLC Privat et al | | HILLMAN & LUCAS, P.C. | One Harbor Center, Suite 220 | | Suisun City | CA | 94585 | |
| El Conquistador Resort & Golden Door Spa | | 11981 SW 144 CT STE 201 | | | MIAMI | FL | 33186-8653 | |
| EL PASO EMPLOYEES FEDERAL CREDIT UNION VS. GMAC MORTGAGE LLC and Ally Bank d/b/a Ally Bank Corp.Doc et al | | FORBES & FORBES | 711 MYRTLE AVENUE | | EL PASO | TX | 79901 | |
| Eldorado Canyon Properties, LLC v. GMAC Mortgage, LLC GMAC Mortgage CorporationDocket 11-4239BMa et al | | SANCHEZ & ASSOCIATES | 90 HOMESTEAD CIRCLE | | MILFORD | NH | 03055-4250 | |
| Electrical Reliability Services Inc | | 41630 W LOUIS JOHNSON DR | | | MARICOPA | AZ | 85138 | |
| Electronic Data Systems Corporation | | 4809 NW 49 RD | | | TAMARAC | FL | 33319 | |
| Electronic Laser Forms Inc | | 1100 KEO WAY | | | DES MOINES | IA | 50309-1585 | |
| Element K | | 318 Shaker Lane | | | West Chester | PA | 19380 | |
| ELIAS D. MICHEL VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATIONDocket 352 257775 12Matter 72 et al | | GIRLING LAW | 112 BEDFORD ROAD SUITE 116 | | BEDFORD | TX | 76022 | |
| ELIAZAR CAMPOS | | 9058 FANITA RANCHO ROAD | | | SANTEE | CA | 92071 | |
| Elite Personnel Inc | | 3 Metro Ctr Ste M010 | | | Bethesda | MD | 20814 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ELIZA HEMENWAY VS GMAC MORTGAGE LLCDocket SCV 249199Matter 713324 et al | | 9522 SPRING HILL SCHOOL ROAD | | | SEBASTOPOL | CA | 95472 | |
| Elizabeth A. and Alric Kenneth Moore v. Baltimore American Mortgage Corp., Inc., Residential Funding et al | The Law Offices of E. David Hoskins LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | | | Baltimore | MD | 21210 | |
| ELIZABETH BOWEN LAFITTE, ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED VS. ALLY FINANCIAL E et al | RIKARD & MOSES, LLC | 1803 HAMPTON STREET | | | COLUMBIA | SC | 29201 | |
| Elizabeth Cronk vs GMAC Mortgage, LLCDocket 2 11-cv-05161-SDMatter 717482 et al | BERGER & MONTAGUE PC | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| Elizabeth Cronk vs GMAC Mortgage, LLCDocket 2 11-cv-05161-SDMatter 717482 et al | DEVERO TAUS LLC | 211 Somerville Road | | | Bedminster | NJ | 07921 | |
| Elizabeth Cronk vs GMAC Mortgage, LLCDocket 2 11-cv-05161-SDMatter 717482 et al | FARUQI & FARUQI LLP | 369 Lexington Ave, 10th Floor | | | New York | NY | 10017 | |
| ELIZABETH MOORE VS GMAC MORTGAGE, LLC AND ORLANS MORAN, PLLCDocket MICV2011-01686-LCMatter 71454 et al | Law Offices of Debbie S. Bolan | 200 Sutton Street, Suite 110 | | | North Andover | MA | 01845 | |
| Elizabeth Woods-White vs GMAC Mortgage, LLC, First Federal Bank of California, One West Bank, Dumone et al | LAW OFFICES OF CHARLES O. AGEGE | 12400 Wilshire Blvd.Suite 400 | | | Los Angeles | CA | 90025 | |
| ELLA VELDGHORN VS. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND DOES 1-10 et al | Century Law Group LLP | 5200 West Century Blvd.Suite 345 | | | Los Angeles | CA | 90045 | |
| ELLEN CORIS VS BANK OF NEW YORKDocket 502007CA012358XXXXMBMatter 708758 et al | Mansfield, Bronstein & Cohen, P.A. | 3801 Hollywood Blvd. | | | Hollywood | FL | 33021 | |
| Ellen Gettinger Grubbs, v. HSBC Bank USA, National Association, as Trustee for Deutsche Alt-A Securi et al | CARL E PERSON LAW OFFICE | 225 E 36TH STREETSUITE 3A | | | NEW YORK | NY | 10016 | |
| Ellie Mae Inc | | PO BOX 49035 | | | SAN JOSE | CA | 95161-9035 | |
| ELMO R YANCEY | | 3215 WILD MEADOW DRIVE | | | DURHAM | NC | 27705 | |
| ELTON GRAY | | 3406 GARY REX CIRCLE | | | HAUGHTON | LA | 71037 | |
| eLynx Ltd | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| ELYNX LTD | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| eLynx Ltd. | | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | |
| eLynx, Ltd | | 7870 East Kemper RdSuite 200 | | | Cincinnati | OH | 45249 | |
| Embarcadero Technologies Inc | | 100 California St # 1200 | | | San Francisco | CA | 94111-4517 | |
| eMBS INC | | 16057 Tampa Palms Blvd W | #222 | | Tampa | FL | 33647-2001 | |
| EMC Corporation | | 176 SOUTH STREET | | | HOPKINTON | MA | 01748-9103 | |
| EMC CORPORATION | | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| EMC Corporation | | PO Box 777 | | | Philadelphia | PA | 19175-3550 | |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| Emerson Network Power Liebert Services Inc | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Emily Carroll vs. GMAC Mortgage, LLC and/or Sierra Pacific Mortgage Company and/or Deutsche Bank Tru et al | | 5324 NORTH 6TH STREET | | | PHOENIX | AZ | 85012 | |
| EMMANUEL DIRYAWISH and ALICE DIRYAWISH, husband and wife, VS GMAC MORTGAGE LLC, a limited liability et al | | 6414 West Irma Lane | | | Glendale | AZ | 85308 | |
| Emmet Marvin & Martin LLP | | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| EMORTGAGE LOGIC | | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | |
| eMortgage Logic LLC | | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | |
| EMORTGAGE LOGIC LLC | | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | |
| Employco Personnel Services Inc | | 1511 3rd Ave Ste 621 | | | Seattle | WA | 98101-1687 | |
| Employers Association Inc | | 9805 45th Ave N | | | Minneapolis | MN | 55442-2568 | |
| Encore Bank | | Nine Greenway Plaza | | | Houston | TX | 77046 | |
| Energy REO | | 7077 Northland Circle, Suite 301 | | | Brooklyn Park | MN | 55428 | |
| Engell Signing Services | | 2620 Kokanee Way | | | Sacramento | CA | 95826 | |
| Enlace Communications | | 11911 San Vicente Boulevard, Suite 324 | | | Los Angeles | CA | 90049 | |
| ENRIQUE HERNANDEZ vs GMAC MORTGAGE CORPORATION AND DOES 1 THROUGH 20, INCLUSIVEDocket BC477343Mat et al | | LAW OFFICES OF VINCENT W. DAVIS & ASSOCIATES | 150 N. SANTA ANITA AVENUESUITE 200 | | ARCADIA | CA | 91006 | |
| Ensemble Technologies | | 1524 Winderme Road, Suite 104 | | | West Chester | PA | 19380 | |
| ENSENTA CORPORATION | | 303 TWIN DOLPHIN DRIVE | SUITE #550 | | REDWOOD SHORES | CA | 94065 | |
| ENTERPRISE RENT A CAR | | Attn Acounts Receivable | 13805 West Road | Suite 100 | Houston | TX | 77041 | |
| Enterprise Technology Services | | 10910 GRANITE STREET | | | CHARLOTTE | NC | 28273 | |
| Entrust Inc | | PO Box 972894 | | | DALLAS | TX | 75397-2894 | |
| EnviroTec Enterprises Incorporated | | 204 7TH STREET W #5 | | | NORTFIELD | MN | 55057 | |
| EOI DIRECT | | 1880 W JUDITH LANE, SUITE 220 | | | BOISE | ID | 83705 | |
| e-oscar.org | | DEPT 224501 PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| Epic Research Marketing LLC | | 300 Rockland Road | | | Montchanin | DE | 19710 | |
| Epicor Software Corporation | | 18200 Von Karman, Suite 1000 | | | Irvine | CA | 92612 | |
| EQUATOR, LLC | | 6060 CENTER DRIVE | SUITE 500 | | LOS ANGELES | CA | 90045 | |
| Equifax | | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | |
| EQUIFAX | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Credit Information Services, Inc. | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| Equifax Information Services LLC | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| Equifax Mortgage Services | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equity Investment IV, LLC | | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| Equity One Inc | | 65 S ROANOKE AVE | SHAWN J LEACH | | YOUNGSTOWN | OH | 44515 | |
| ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS INCORPORATED DEUTSCHE BANK TRUST COMPANY AMERICA AND et al | | RRH & Associates Attorneys at Law, LLLC | 1001 Bishop StreetSuite 1000 | | Honolulu | HI | 96812 | |
| Eric C. Rajala, Chapter 7 Trustee, v. GMAC Mortgage, LLC, succesor in interest to Rockland Mortgage, et al | | 6544 Tauromee Ave. | | | Kansas City | KS | 66102 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Eric E. Brooks and Jack T. Brooks vs. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation Executive Tr et al | | Law Office of Deborah R. Bronner | 11600 Washington PlaceSuite 116B | | Los Angeles | CA | 90066 | |
| ERIC EPPERSON & JACQUELINE EPPERSON | | 2203 SAPPHIRE DRIVE | | | ARLINGTON | TX | 76017 | |
| ERIC NOONAN | | PO BOX 551 | | | GREAT FALLS | VA | 22066 | |
| Eric S Peterson vs GMAC Morgage,LLC, a Delaware limited liability company Federal Nationa Mortgage et al | | MCSHANE & BOWIE | 99 Monroe Avenue NW, Ste 1100 | | Grand Rapids | MI | 49501 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage LLC substitute Trustee aka Natasha N. Barone, Hutchens, S et al | | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erik L Knutson vs LSI Title Agnecy, Inc GMAC Mortgage, LLC Executive Trustee Services, LLC Federa et al | | Richard Llewelyn Jones, P.S. | 2050 - 112TH AVE NE STE 230 | | BELLEVUE | WA | 98004 | |
| Erma J. Raymond vs. The Bank of New York Mellon Trust Company, National Association as Trustee, as s et al | | 1207 Powell Court | | | Atlanta | GA | 30316 | |
| ERNIE R. ISADORE AND BETTY ISADORE V. GMAC MORTGAGE, LLCDocket B182548Matter 689159 et al | | Weller Green Toups & Terrell | 2615 Calder StreetSuite 400 | | Beaumont | TX | 77702 | |
| Ernst Publishing Co LLC | | ONE COMMERCE PLAZA | 99 WASHINGTON AVE SUITE 309 | | ALBANY | NY | 12210 | |
| ERSHAD ALI AND SHABANA ERSHAD VS. TISHA RENE TORRES GREENPOINT MORTGAGE FUNDING INC. MORTGAGE ELEC et al | | RUEHMANN LAW FIRM, P.C. | 9580 OAK AVENUE PARKWAY, SUITE 15 | | FOLSOM | CA | 95630 | |
| ESCALERA RONDA AND RAUL ESCALERA - (GMAC Mortgage, LLC)Docket NA PRIMARYMatter 720882 et al | | McCarthy & Holthus LLP | 1770 Fourth Ave. | | San Diego | CA | 92101 | |
| Esell Rainey and Deidrenne Rainey vs. Homecomings Financial, LLC GMAC Mortgage, LLC Mortgage Elect et al | | WINFREY & WINFREY, P.C. | 1510 KONDIKE ROAD, SUITE 106 | | CONYERS | GA | 30094 | |
| Esmartloan | | 7311 W 132nd St Ste 300 | | | Shawnee Mission | KS | 66213-1154 | |
| ESMBA | | PO Box 704 | | | Commack | NY | 11725 | |
| ESSENT SOLUTIONS LLC | | 101 SOUTH STRATFORD RD | SUITE 400 | | WINSTON SALEM | NC | 27104 | |
| Estate of Frederick A. Hylton, Carrie Curry-Hylton vs. Antonette Campbell, Mavis Dixon, GMAC Mortgag et al | | ROY W BRESLOW ATTORNEY AT LAW | 450 BLOOMFIELD AVE | | VERONA | NJ | 07044 | |
| Estate of Geroyd A. EvansDocket BP134866Matter 729147 et al | | Law Office of Charise L. Stewart, Esquire | 909 East Green Street | | Pasadena | CA | 90303 | |
| ETrade Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| ETrade Bank - FB | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| ETrade Bank - FB | | 671 North Glebe Road | | | Arlington | VA | 22203 | |
| ETRADE BANK VS. PAUL NICHOLAS PATERAKIS, A/K/A PAUL PATERAKIS, UNKNOWN OWNERS AND NONRECORD CLAIMAN et al | | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 175 SOUTH 3RD STREET, SUITE 900 | | COLUMBUS | OH | 43215 | |
| ETS of Virginia, Inc. | | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| ETS Services, LLCDocket 00529971Matter 723528 et al | | 212 Willamette Avenue | | | Placentia | CA | 92870 | |
| ETS Services, LLCDocket 103581/07Matter 696332 et al | | 203 Van Duzer Street | | | Staten Island | NY | 10301-3238 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ETS Services, LLCDocket C12- 00945Matter 728822 et al | | Law Office of Stevan J, Henrioulle | 1212 Broadway, Suite 830 | | Oakland | CA | 94607 | |
| EUBA, EULAN V. JANCIE EUBA AND HOMECOMINGS FINANCIAL NETWORK, INC.Docket 16890/2005Matter 686362 et al | | Legal Services for the Elderly in Queens | 99-77 Queens BlvdSuite 600 | | Rego Park | NY | 11374 | |
| Euclid Plaza Associates, L.L.C. | | 625 N. Euclid, Suite 515 | | | St. Louis | MO | 63108 | |
| Eugene D Bara, Johnna L Berry v. MERS Homecomings Financial, LLC GMAC Mortgage, LLC Fannie Mae E et al | | 11638 SE 319TH COURT | | | Auburn | WA | 98092 | |
| Eugene David Bara v. GMAC Mortgage, LLC Fannie Mae LSI Title Inc. John Does and Jane DoesDocke et al | | 11638 SE 319TH COURT | | | Auburn | WA | 98092 | |
| Eugene David Bara vs GMAC Mortgage, LLC Fannie Mae Phil Leng Patrick Mercado Jane Does John Doe et al | | 11638 SE 319TH COURT | | | Auburn | WA | 98092 | |
| Eugene Dumas, George Charest, and Paula Charest, on behalf of themselves and all others simiarly sit et al | | BLOCK & LEVITON LLP | 155 FEDERAL STREET STE 1303 | | BOSTON | MA | 02110 | |
| Euler Solutions Inc | | 1660 Highway 100 S | | | Minneapolis | MN | 55416-1529 | |
| EULOGIO PENA GALINDO VS. US BANK NATIONAL ASSOCIATION, GMAC MORTGAGE LLC, EXECUTIVE TRUSTEE SERVICES et al | | 4454/56 KANSAS STREET | | | SAN DIEGO | CA | 92116 | |
| Eunice F. Griffith vs. GMAC Mortgage LLC and Dean Morris LLPDocket 11-53120Matter 729405 et al | | WILLIS & BUCKLEY | 3723 CANAL STREET | | New Orleans | LA | 70119 | |
| EUREST DINING SERVICES | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DRIVE, | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING-001 | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DRIVE, | | CHICAGO | IL | 60693-1337 | |
| EUSEBIO W. VASQUEZ AND SUSAN E. VASQUEZ VS. GMAC MORTGAGE LLC HOMECOMINGS FINANCIAL NETWORK, INC et al | | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | DIAMON BAR | CA | 91765 | |
| EVANS APPRAISAL SERVICE INC | | P O BOX 863 | | | CHICO | CA | 95927 | |
| EVANS DOVE & NELSON P L C | | 2650 E. SOUTHERN AVE. | | | MESA | AZ | 85204 | |
| EVANS PETREE PC | | 1000 Ridgeway Loop Rd., Suite 200 | | | Memphis | TN | 38120 | |
| EVERETT E AND DIANE L BUTCHER VS BEN-EZRA & KATZ PA, A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE L et al | | 153 EASTON CIRCLE | | | OVIEDO | FL | 32765 | |
| Everhome Mortgage Company | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE COMPANY | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVONNE ADAMS | | 335 S PINE ST | | | KEENESBURG | CO | 80643 | |
| Execu-Sys Ltd | | 1 Penn Plaza, Suite 700 | | | New York | NY | 10119 | |
| Executive Search Partners LLC | | P O BOX 2827 | | | HICKORY | NC | 28602 | |
| Executive Trustee Services Inc | | 1100 VIRGINA DR 190 FTW D40 | | | FORT WASHINGTON | PA | 19034 | |
| EXECUTIVE TRUSTEE SERVICES, LLC | | 2255 N Ontario St, Suite 400 | | | Burbank | CA | 91504 | |
| Executive Trustee Services, LLC | | 2255 N. Ontario Street Ste 400 | | | Burbank | CA | 91504 | |
| Executive Trustee Services, LLC f/k/a Executive Trustee Services, Inc. vs Alejandro Flores, Gustavo et al | | LAW OFFICE OF MICHAEL A YOUNGE | 8141 E KAISER BLVD STE 200 | | ANAHEIM HILLS | CA | 92808 | |
| Exigen Mortgage Asset Management | | 401 E. Corporate Dr Suite 100 | | | Lewisville | TX | 75057 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EXPERIAN | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| Experian Information Solutions Inc | | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | |
| EYP Mission Critical Facilities Inc | | 440 Park Avenue | | | New York | NY | 10016 | |
| F5 NETWORKS INC | | 401 Elliot Avenue | | | Seattle | WA | 98119 | |
| Facility Wizards | | 4147 N. RAVENWOOD | SUITE 400 | | CHICAGO | IL | 60613 | |
| FAEGRE BAKER DANIELS LLP | | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402 | |
| FAEZE AND CYRUS SHAHRZAD VS. HOMECOMINGS FINANCIAL, LLC (F/K/A) HOMECOMINGS FINANCIAL NETWORK, INC., et al | | Denbeaux & Denbeaux | 366 Kinderkamack Road | | Westwood | NJ | 07675 | |
| Fair Isaac Software Inc | | 3550 Engineering Drive, Suite 200 | | | Norcross | GA | 30092 | |
| Falmouth Town Hall | | Board of Assessors | 59 Town Hall Square | | Falmouth | MA | 02540 | |
| Family Enterprises, Inc. vs. Fannie Mae also known as Federal National Mortgage Association, Dean Mo et al | | Sonnier Law Firm | 2424 Harding Blvd., Baton Rouge | | Baton Rouge | LA | 70807 | |
| Family Lending Services Inc | | 18581 TELLER AVE 100 | | | IRVINE | CA | 92612 | |
| Family Life Insurance Company | | PO BOX 149138 | | | AUSTIN | TX | 78714 | |
| Fannie Mae | | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | |
| Fannie Mae | | 3900 Wisconsin Ave NW | | | Washington | D.C. | 20016-2892 | |
| Fannie Mae | | 3900 Wisconsin Ave NW | | | Washington | D.C. | 20016-2892 | |
| Fannie Mae | | 3900 Wisconsin Ave, NW | | | Washington | DC | 20016 | |
| Fannie Mae | | 6000 FELDWOOD DRIVE | | | COLLEGE PARK | GA | 30349 | |
| Fannie Mae | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| Fannie Mae | | C/O AMERISPHERE MULTIFAMILY FINACE L.L.C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | |
| Fannie Mae | | Fannie Mae | 3900 Wisconsin Ave, NW | Mailstop 8H-504 | Washington | DC | 20016 | |
| Fannie Mae - FB | | 13150 Worldgate Drive | | | Herndon | VA | 20170 | |
| Fannie Mae - FB | | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | |
| Fannie Mae 29 | | C/O AMERISPHERE MULTIFAMILY FINACE L.L.C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | |
| Fannie Mae 32 | | C/O AMERISPHERE MULTIFAMILY FINACE L.L.C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | |
| Fannie Mae v. Suzy Lavoy & Lloyd Lavoy, OccupantsDocket S-11-5877-LTMatter 721994 et al | | CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW | POSTAL BOX 406 | | SOUTFIELD | MI | 48037 | |
| FANNIE MARIE GAINES V. JOSHUA TORNBERG, CRAIG JOHNSON, RAY MANAGEMENT GROUP, INC., AJ ROOF, COUNTRYW et al | | Ivie McNeill & Wyatt | 444 S. Flower StreetSuite 1800 | | Los Angeles | CA | 90071 | |
| Farr Burke Gambacorta & Wright PC (inc) | | 211 Benigno Blvd Ste 201 | | | Bellmawr | NJ | 08031-2518 | |
| Farrell Kibbey And Apple | | PO BOX 7964 | | | LOUISVILLE | KY | 40257-0964 | |
| FAUQUIER COUNTY TREASURER | | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | |
| Fausto U. Cettolin, Jr. and Donna L. Cettolin, Appellants, vs. GMAC Mortgage, LLC Mortgage Electron et al | | 2760 Alibi Drive | | | Lake Havasu City | AZ | 86404 | |
| FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND THE MASIELLO GROUP LIMITEDDocket 447-2011-LT-00032 et al | | DONAIS LAW OFFICES PLLC | 15A HIGH STREET PO BOX 1778 | | MANCHESTER | NH | 03105 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FBCS Inc | | 6501 ARLINGTON EXPY SUITE 201-A | | | JACKSONVILLE | FL | 32211 | |
| FDIC | | 550 17th Street NW Room F-7014 | | | Washington | DC | 20429-0002 | |
| FDIC | | PO Box 830669 | | | San Antonio | TX | 78283 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| Federal Home Loan Bank of Boston | | 1201 Third Ave | Suite 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | | 1201 Third Ave | Suite 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank Of Indianapolis | | 1201 Third Ave | Suite 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Pittsburgh | | 601 GRANT STREET | | | PITTSBURGH | PA | 15219-4455 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION VS. ROBERT WALLACE AND IRENE WALLACEDocket 12-50-24Matter et al | | LEPORE & HOCHMAN, P.A. | ONE SPRAGUE STREET | | REVERE | MA | 01880 | |
| Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation | | 1633 BROADWAY | | | New York | NY | 10019 | |
| Federal Housing Finance Agency, as Conservator For The Federal Home Loan Mortgage Corporation, on be et al | | Unknown | | | | | | |
| Federal National Mortgage Association | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| Federal National Mortgage Association (AKA "Fannie Mae") | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| Federal National Mortgage Association (aka Fannie Mae) | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION v. BYRAN K. LANGDocket CV-2011-900167.00Matter 710702 et al | | LEGAL SERVICES ALABAMA | 107 ST. FRANCIS STREET, SUITE 2104 | | MOBILE | AL | 36602 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION v. BYRAN K. LANGDocket CV-2011-900167.00Matter 710702 et al | | Wooten Hood & Lay | 1117 22nd St. S | | Birmingham | AL | 35205 | |
| Federal National Mortgage Association v. Edna M. Jacobs & All Other OccupantsDocket 11307017Matte et al | | UNITED COMMUNITY HOUSING COALITION | 220 BAGLEY SUITE 224 | | DETROIT | MI | 48226 | |
| Federal National Mortgage Association v. John Lynn or Jana Lynn and/or Occupants Docket CV-2011-17 et al | | 10556 JASPER LANE | | | ROGERS | AR | 72756 | |
| Federal National Mortgage Association v. Ron L. CarboDocket 10-4478Matter 707800 et al | | RICHARD SCHWARTZ & ASSOCIATES, P.A. | 162 EAST ARNITE STREET | | JACKSON | MS | 39201 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION VS KIRK KINDER AND OR ALL OTHER OCCUPANTSDocket C-2010-00416 et al | | THE KONEN LAW FIRM PC | 5740 BOAT CLUB ROAD SUITE 100 | | FORT WORTH | TX | 76179 | |
| Federal National Mortgage Association vs. David BeeDocket 01-26575Matter 696334 et al | | 21 KENT PL | | | SMITHTOWN | NY | 11787 | |
| Federal National Mortgage Association vs. David BeeDocket 11SP2377Matter 728975 et al | | 8 Sandy Beach Road | | | Holland | MA | 01521 | |
| Federal National Mortgage Association vs. Jesse LoveDocket 45-CV-2012-900021.00Matter 729583 et al | | Law Office of Monica G. Hammett, P.C. | 29 Rideway Lane, South | | Hope Hull | AL | 36043 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Federal National Mortgage Association vs. Nicolle BradburyDocket BRI-RE-09-65Matter 700576 et al | | Law Offices of Thomas A. Cox | P.O. Box 1314 | | Portland | ME | 04104 | |
| Federal National Mortgage Association, aka Fannie Mae, a corporation created by the Congress of the et al | | JOHN J ROSE, JR ATTORNEY AT LAW | 708 W CAMERON AVE | | KELLOGG | ID | 83837 | |
| Federal National Mortgage Corporation, Plaintiffs v. Albert Datcher Jr., et al, Defendants.Docket et al | | LONGSHORE, BUCK & LONGSHORE, P.C. | 2009 SECOND AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| Federal Reserve Board | | 20th Street and Constitution Avenue, NW | | | Washington | DC | 20551 | |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FEDEX-PA-001 | | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | |
| Fein, Such & Crane, LLP | | 7 Century Drive, Suite 200 | | | Parsippany | NJ | 07054 | |
| Fein, Such, Kahn & Shapard, P.C. | | 7 Century Drive, Suite 200 | | | Parsippany | NJ | 07054 | |
| Feiwell & Hannoy | | 251 N. ILLINOIS | STE 1700 | | INDIANAAPOLIS | IL | 46204 | |
| Feiwell & Hannoy, P.C. | | 251 N Illinois Street, Suite 1700 | | | Indianapolis | IN | 46204 | |
| FEIWELL AND HANNOY | | PO Box 7232 | Dept 167 | | Indianapolis | IN | 46207-7232 | |
| Felhaber Larsen Fenlon | | SDS-12-2718 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2718 | |
| FELHABER LARSON FENLON & VOGT | | 220 SOUTH 6TH STREET, STE 2200 | | | MINNEAPOLIS | MN | 55402-4504 | |
| FELICITO GARCIA REYES VS. GMAC MORTGAGE LLC AS SERVICER FOR DEUTSCHE BANK NATIONAL TRUST COMPANY AS et al | | Law Offices of Johnson P. Lazaro | 115 Sansome StreetSuite 1102 | | San Francisco | CA | 94104 | |
| FELINO V BERDAN AND BELINDA R ADEL-BERDAN VS EXPRESS CAPITAL LENDING CORP, GMAC MORTGAGE LLC AND MER et al | | Law Offices of Thomas W. Gillen | 4192 Denver Avenue | | Yorba Linda | CA | 92686 | |
| FELTON LOVE AND BRIGHT IDEAL CONSTRUCTION COMPANY VS CHICAGO TITLE INSURANCE COMPANY AND GMAC MORTGA et al | | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | | Dallas | TX | 75205 | |
| FHA.com | | 904 BOB WALLACE AVENUE | SUITE 102 | | HUNTSVILLE | AL | 35801 | |
| FIA Card Services NA | | 655 PAPER MILL RD | MAIL CODE DE5 011 03 01 | | NEWARK | DE | 19711-7500 | |
| Fidelity Bank | | 100 East English Street | | | Wichita | KS | 67202 | |
| FIDELITY L-001 | | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | |
| Fidelity National Agency Sales | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Fidelity National Agency Sales and Posting | | 15661 RED HILL AVE, SUITE 200 | | | TUSTIN | CA | 92780 | |
| Fidelity National Default Solutions | | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | |
| Fidelity National Default Solutions | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Fidelity National Foreclosure & Bankruptcy Solutions | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Fidelity National Information Services, Inc. | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| Fidelity National Real Estate Solutions LLC | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Fidelity National Title Company | | 3633 E INLAND EMPIRE BLVD STE 875 | | | ONTARIO | CA | 91764 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| FIDELITY NATIONAL TITLE INSURANCE COMPANY vs. EQUITY NATIONAL TITLE AND CLOSING SERVICES, INC. AND D et al | | MARGOLIS EDELSTEIN | 3510 TRINDLE RD. | | CAMP HILL | PA | 17011 | |
| Fidlar Technologies | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| Field Asset Services Inc | | 101 W LOUIS HENNA BLVD STE 400 | | | AUSTIN | TX | 78728 | |
| Fiewell & Hannoy | | 251 North Illinois St. | | | Indianapolis | IN | 46204 | |
| FILENET CORPORATION | | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | |
| FINAL TRAC | | 56 ARBOR STREET | SUITE 105 | | HARTFORD | CT | 06106 | |
| Final Trac LLC | | 56 Arbor Street - Suite 105 | | | Hartford | CT | 06106 | |
| Financial Dimensions Inc | | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | |
| FINANCIAL DIMENSIONS, INC. | | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | |
| Financial Guaranty Insurance Company | | 222 East 41st Street | | | New York | NY | 10017 | |
| FINANCIAL INSTITUTIONS DIVISION | | 2550 CERRILLOS ROAD | 3RD FLOOR | | SANTA FE | NM | 87505 | |
| Financial Network | | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | |
| Financial Strategies Inc | | 695 PRO-MED LANE | | | CARMEL | IN | 46032 | |
| financialnetwork.inc | | 10670 GATEWAY BOULEVARD | | | ST. LOUIS | MO | 63132 | |
| Finkel Law Firm LLC | | 1201 Main Street, Suite 1800 | | | Columbia | SC | 29201 | |
| FIRST AMERICAN | | PO BOX 0635 | | | CAROL STREAM | IL | 60132 | |
| First American CREDCO | | 12395 FIRST AMERICAN WAY | | | POWAY | CA | 92064 | |
| First American CREDCO | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| First American Data Tree LLC | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| First American Default Management Solutions, LLC | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| First American Default Technologies | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| First American Field Services | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| First American Financial Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Flood Data Services | | 11902 BURNET ROAD | | | AUSTIN | TX | 78758-2902 | |
| First American Flood Data Services Inc | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| First American National Default Title Services | | 3 First American Way | | | Santa Ana | CA | 92707-5913 | |
| First American National Default Title Services | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| First American National Lenders Advantage | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| First American Real Estate Solutions LP | | PO BOX 847239 | | | DALLAS | TX | 75248 | |
| First American Real Estate Solutions of Texas LP | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| First American Real Estate Solutions of Texas, L.P. | | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| First American Real Estate Solutions, L.P. | | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| FIRST AMERICAN SIGNATURE SERVICES | | 3355 MICHELSON DRIVE | SUITE 300 | | IRVINE | CA | 92612 | |
| FIRST AMERICAN TITLE | | 3625 FOURTEENTH ST | | | RIVERSIDE | CA | 92501 | |
| First American Title | | 9000 E Pima Center Parkway | | | Scottsdale | AZ | 85258 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE #50499 | | | LOS ANGELES | CA | 90074-0499 | |
| First American Title Insurance Company | | 1801 K Street, NW Suite 200 | | | Washington | DC | 20006 | |
| First American Title Insurance Company | | PO BOX 50056 | | | LOS ANGELES | OH | 90074-0056 | |
| First American Title Insurance Company | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| FIRST AMERICAN-045 | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN-059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN-090 | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| First Bank of Highland Park | | 1835 FIRST STREET | | | HIGHLAND PARK | IL | 60035 | |
| First Bank of Tennessee vs. Dudley D. Johnston, Deutsche Bank Trust Corporation and d/b/a Deutsche B et al | | J. Shannon Garrison Attorney at Law | 1598 Market Street, Suite 1 | | Dayton | TN | 37321 | |
| First Citizens - FB | | 1380 Lawrence Street Suite 1410 | | | Denver | CO | 80204 | |
| First Citizens Bank | | 1380 Lawrence Street Suite 1410 | | | Denver | CO | 80204 | |
| First Guaranty Mortgage Corporation | | 3 HUTTON CENTRE SUITE 150 | | | SANTA ANA | CA | 92707 | |
| First Internet Bank Of Indiana | | 9200 Keystone Crossing, Suite 800 | | | Indianapolis | IN | 46240 | |
| First Marblehead | | THE PRUDENTIAL TOWER | 34TH FLOOR 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | |
| First National Safe Deposit Corporation | | P.O. BOX 2143 | OLD YORK ROAD & WEST AVENUE | | JENKINTOWN | PA | 19046 | |
| First Savings Mortgage Corporation | | 8444 WEST PARK DRIVE 4TH FLOOR | | | MCLEAN | VA | 22102 | |
| First Savings Mortgage Corporation - FB | | 8444 Westpark Drive Fourth Floor | | | McLean | VA | 22102 | |
| First Tennessee Bank | | 165 Madison Avenue | | | Memphis | TN | 38103 | |
| First Tennessee Bank | | 1755 LYNNFIELD RD | BLDG D 2ND FL | | MEMPHIS | TN | 38119-7243 | |
| First West Mortgage Bankers Ltd | | PO BOX 12714 | | | SEATTLE | WA | 98111 | |
| FirstTech | | 700 Cornell Drive, Suites E5 & E6 | | | Wilmington | DE | 19801 | |
| FirstTech Corporation | | TWO INDUSTRIAL DRIVE | SUITE C | | CLIFFWOOD BEACH | NJ | 07735 | |
| FIS Flood Services LP | | 1521 North Cooper St Ste 400 | | | Arlington | TX | 76011 | |
| FiServ | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | |
| Fiserv Solutions | | 255 Fiserv Drive | | | Brookfield | WI | 53045 | |
| Fiserv Solutions Inc | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6951 | |
| FiServ Solutions, Inc. | | 31 Inwood Road | | | Rocky Hill | CT | 06067 | |
| Fisher & Shapiro, LLC | | 2121 Waukegan Road, Suite 301 | | | Bannockburn | IL | 60015 | |
| Fisher Holmes & Turner ( A Professional Corporation) | | 500 N Akard St Ste 2800 | | | Dallas | TX | 75201-3320 | |
| Fisher Law Group | | 9440 PENNSYLVANIA AVENUE | | | UPPER MARLBORO | MD | 20772 | |
| FISHER LAW GROUP PLLC | | 9440 Pennsylvania Avenue | SUITE 350 | | Upper Marboro | MD | 20772 | |
| Fishnet Security | | 3701 Solutions Center | | | Chicago | IL | 60677-3007 | |
| FITCH INC | | One State Street Plaza | | | New York | NY | 10004 | |
| Five Mile Capital Partners LLC | | Three Stamford Plaza | 301 Tresser Bouldevard | 12th floor | Stamford | CT | 06901 | |
| Five Star Productions | | 446A NEW BRUNSWICK AVE | | | FORDS | NJ | 08863 | |
| FJ Enterprise Ltd Inc | | 1718 Main St Ste 300 | | | Sarasota | FL | 34236-5826 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR. | | | TROY | MI | 48098 | |
| FLEISCHER, FLEISCHER & SUGLIA | | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043 | |
| Fletcher Software Inc | | 921 Ridge Pass | | | Hudson | WI | 54016 | |
| Flora Margot Garavito vs Gmac Mortgage LLC, Ally Financial, Inc., HSBC Bank USA, ETS Services, LLC, et al | | 16500 McKeever Street | | | Granada Hills | CA | 91344 | |
| Florentino Villanueva v. GMAC Mortgage, LLC and Does 1-50Docket CGC-10-501444Matter 701248 et al | | Law Offices of David G. Finkelstein, APC | 1528 South El Camino RealSuite 306 | | San Mateo | CA | 94402 | |
| Flores Deborah C | | 8961 Earhart Street | | | San Diego | CA | 92123 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Florida Department of Financial Services | | Bureau of Unclaimed Property – | Reporting Section | 200 E. Gaines Street, Larson Bldg. | Tallahassee | FL | 32399-0358 | |
| FLORIN MIHAILESCU VS SOLUTIONS BANK, GMAC MORTGAGE INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC et al | | 10801 W 71st St | | | Shawnee | KS | 66203 | |
| FM SYSTEMS | | 4515 FALLS OF NEUSE RD | | | RALEIGH | NC | 27609 | |
| FNIS Data Services | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FNMA MATTER -- GIAMPIETRO -- IMITIAZ A. ALI, INSO INVESTMENTS INC. V. FRANCIS GIAMPIETRO, ANTHONY JA et al | | Peckham, PLLC | Two Bering Park 800 Bering, Suite 220 | | Houston | TX | 77057 | |
| FNMA vs Donald R. Eaton and Kelley A. EatonDocket 42-CV-2010-900041.00Matter 699859 et al | | Wooten, Hood & Lay, LLC | 1117 22nd Street South, Suite 101 | | Birmingham | Al | 35205 | |
| FNMA VS JANICE M RUSSELLDocket 11 C 45860Matter 713115 et al | | 551 CANYON VIEW DR | | | GOLDEN | CO | 80403 | |
| FOLEY & MANSFIELD PLLP | | 250 Marquette Avenue | Suite 1200 | | Minneapolis | MN | 55401 | |
| FOLEY HOAG LLP | | 155 SEAPORT BLVD. | Seaport West | | Boston | MA | 02210 | |
| Foreign Obligations Export, Inc. | | ELIZABETHAN SQUARE | P.O. BOX 1984 | | GEORGE TOWN | | | CAYMAN ISLAND BWI |
| Forensic Innovations Inc | | 8686 PROVIDENCE DRIVE | | | FISHERS | IN | 46038 | |
| FORREST HOULE | | 8715 13TH PLACE NE | | | LAKE STEVENS | WA | 98258 | |
| ForSaleByOwnercom Inc | | 60 East 42nd Street, Suite 3007 | | | New York | NY | 10165 | |
| Fortis Investment Management | | 150 East 52nd Street | | | New York | NY | 10022 | |
| Fortress | | 1345 Avenue of the Americas, 46th Fl | | | New York | NY | 10105 | |
| Fortress Investment Group LLC | | 1345 Avenue of the Americas | 46th Floor | | New York | NY | 10105 | |
| Fortress Investment Group LLC - FB | | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | |
| Fortune Personnel Consultants of Fort Washington | | 455 Pennsylvania Avenue, Suite 105 | | | Fort Washington | PA | 19034 | |
| Foutty & Foutty | | 155 E Market St Ste 605 | | | Indianapolis | IN | 46204-3219 | |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | | 2301 W BIG BEAVER ROAD | SUITE 225 | | TROY | MI | 48084 | |
| FRAN YEGANEH vs GMAC MORTGAGE LLCDocket FG 10542449Matter 705330 et al | | 4437 FELLOWS STREET | | | UNION CITY | CA | 94587 | |
| FRANCES OELS | | 9629 BUSTLETON AVE | APT #206 | | PHILADELPHIA | PA | 19115 | |
| Francia Carmen Gaunt, an individual v. Homecomings Financial Network, Inc. Deutsche National Bank T et al | | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | | Los Angeles | CA | 90066 | |
| Francine Silver v. GMAC Mortgage, LLCDocket 2 12-ap-01352-TDMatter 726131 et al | | Gersten Law Group | 3115 Fourth Avenue | | San Diego | CA | 92103 | |
| FRANCIS HOWARD JR vs. NATIONAL CITY MORTGAGE COMPANY, D/B/A ACCUBANC MORTGAE NATIONAL CITY MORTGAGE et al | | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 | |
| FRANCISCO GRANILLO, MARCELLO GRANILLO VS GMAC MORTGAGEDocket CV-2012-001518Matter 724031 et al | | 7235 South Alder | | | Tempe | AZ | 85283 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO MARTINEZ AND TERESA MARTINEZ VS. DEUTSCHE BANK NATIONAL TRUST COMPANY, MORTGAGE ELECTRONIC et al | | 10 WILBUR STREET | | | EVERETT | MA | 02149 | |
| FRANCISCO SALCIDO VS. GMAC MORTGAGE, LLC, ERRONEOUSLY SUED AS GMAC MORTGAGE, HOMECOMINGS FINANCIAL, et al | | 17502 EAST NORTHAM STREET | | | LA PUENTE AREA | CA | 91744 | |
| FRANCISKA SUSILO VS WELLS FARGO, N.A., WACHOVIA MORTGAGE FSB, ETS SERVICESDocket BC453474Matter et al | | Law Office of Roger A.S. Manlin | 4647 Kingswell AvenueSuite 158 | | Los Angeles | CA | 90027 | |
| FRANCISO AND NIOCA VERA VS. EVERETT T. AND MARY ADKINS ANTHONY J. DEMARCO, III individually and dba et al | | Cocco, Robert | 1500 Walnut Street, Suite 900 | | Philadelphia | PA | 19102 | |
| FRANK ATHERTON JR & CHARLOTTE ATHERTON | | 12267 HILL RD | | | COODRICH | MI | 48438 | |
| Frank Encarnacion And Frances Encarnacion, Plaintiffs | | C/O Shinbaum, Mcleod & Campbell, P.C. | 566 South Perry Street, P.O. Box 201 | | Montgomery | AL | 36101 | |
| Frank Encarnacion And Frances Encarnacion, Plaintiffs | C/O Shinbaum, Mcleod & Campbell, P.C. | 566 South Perry Street, P.O. Box 201 | | | Montgomery | AL | 36101 | |
| Frank Encarnacion and Frances Encarnacion, Plaintiffs vs. GMAC Mortgage, LLC successor by merger to et al | | SHINBAUM, MCLEOD & CAMPBELL, P.C. | 566 SOUTH PERRY STREET, P.O. BOX 201 | | MONTGOMERY | AL | 36101 | |
| Frank Germinaro vs. GMAC Mortgage LLCDocket 2012CC271Matter 728260 et al | | Barry M. Elkin, Esquire | PO Box 12032 | | Brooksville | FL | 34603 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTE et al | | 2841 S CLEARBROOK CIRCLE | | | DELRAY BEACH | FL | 33445 | |
| Frank P. Butler v. Deutsche Bank Trust Company, Americas as Trustee for RALI 2007-QS3Docket 434319 et al | | LAW OFFICE OF GLENN F. RUSSELL, JR. | 38 ROCK STREET STE 12 | | FALL RIVER | MA | 02720 | |
| Frank Sauco and Gloria Pitts v. Dana Capital Group New Century Mortgage Corp. Residential Funding, et al | | BABCOCK, GEORGE | 23 ACORN ST STE 202 | | PROVIDENCE | RI | 02903 | |
| Frank Scola v. Capital One Bank, N.A. GMAC Mortgage, LLC, Electronic Registration Systems, IncDoc et al | | 62927 Braun | | | Washington | MI | 48094 | |
| FRANKIE ALEXANDER | | 4907 MCCARGAR ST | | | YAKIMA | WA | 98908 | |
| Franklin Bank, SSB | | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| FRASER PERROTTA | | 16 Valley Road | | | Clark | NJ | 07066 | |
| FRAZIER - DEBRA FRAZIER VS. MERS, INC., BANK OF NEW YORK TRUST COMPANY, N.A., INDIVIDUALLY, AND BANK et al | | Gilmore Law Firm | P.O. Box 729 | | Grove Hill | AL | 36451 | |
| FRED & PATRICIA AUSTIN | | 4410 SOUTH EAST 13TH STREET | | | OCALA | FL | 34471 | |
| Fred Breining and Cathy Breining v. Wells Fargo, NA GMAC Mortgage, LLC and Does 1-20 inclusiveDoc et al | | LAW OFFICES OF JEFFREY D TOCHTERMAN | 423 F STREET SUITE 104 | | DAVIS | CA | 95616 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fred Breining and Cathy Breining v. Wells Fargo, NA GMAC Mortgage, LLC First Federal Bank of Calif et al | | LAW OFFICE OF JEFFREY D TOCHTERMAN | 575 UNIVERSITY AVE #100 | | SACRAMENTO | CA | 95865 | |
| Freddie Mac | | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | |
| FREDDIE MAC | | 8200 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102-3110 | |
| Freddie Mac | | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | |
| Freddie Mac | | PO BOX 93394 | | | CHICAGO | IL | 60673-3394 | |
| Freddie Mac - FB | | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | |
| FREDERIC L. EDQUID AND LESLEY H. EDQUID VS GMAC MORTGAGE CORPORATIONDocket 4 11-CV-311Matter 714 et al | | Jones & Odom LLP | 2124 Fairfield Ave. | | Shreveport | LA | 71104 | |
| FREDERICK COUNTY CLERK OF THE CIRCUIT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| Frederick Fetty and Susan Fetty vs. GMAC Mortgage LLC, Deutsche Bank Trust Company Americas as Trust et al | | Home Protection Law Center, PLC | 6 Venture Suite 305 | | Irvine | CA | 92618 | |
| FREDERICK SCHWAB | | 2028 SAMANTHA LANE | | | VALRICO | FL | 33594 | |
| Fredrickson Communications Inc | | 119 N 4th St Ste 513 | | | Minneapolis | MN | 55401-1792 | |
| Fredrikson & Byron PA | | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | |
| Freemind Consulting Inc | | 1466 Lincoln Ave | | | Saint Paul | MN | 55105-2235 | |
| FRENCH - ROBERT LEE FRENCH V. CAPITAL ONE BANK, HOMETOWN CREDIT CORP., HOMECOMINGS FINANCIAL, LLC, A et al | | 284 County Road 622 | | | Enterprise | AL | 36330 | |
| FRENKEL LAMBERT WIESS WIESMAN & GORDON | | 80 WEST MAIN STREET | SUITE 460 | | WEST ORANGE | NJ | 07052 | |
| Friday Eldredge & Clark | | 400 WEST CAPITOL | STE 2000 | | LITTLE ROCK | AR | 72201 | |
| Friday, Eldredge & Clark | | 400 WEST CAPITOL, STE 2000 | | | LITTLE ROCK | AR | 72201 | |
| Fritz Barionnette and Paulette Barionnette v. Mortgage Electronic Registration Systems, Inc. and GMA et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Frontier Communications | | PO BOX 20567 | | | ROCHESTER | NY | 14602 | |
| FTI Consulting, Inc. | | 214 North Tryon Street | Suite 1900 | | Charlotte | NC | 28202 | |
| FUSION REAL ESTATE | | 709 S AGATE ST | | | ANAHEIM | CA | 92804 | |
| Gable And Gotwals Inc | | 100 W 5th St Ste 1100 | | | Tulsa | OK | 74103-4217 | |
| GABRIEL AND APRIL W. SCURRY VS. GMAC MORTGAGE, LLC, HOME LAND APPRAISALS, LLC, CHRISTI JEANNINE RAIT et al | | PLAYER LAW FIRM, LLC | 1415 BROAD RIVER ROAD | | COLUMBIA | SC | 29210 | |
| GAILON BAILEY | | 5046 LILY LANE | | | IDAHO FALLS | ID | 83406 | |
| Gallagher Financial Systems Inc | | 389 W MANOR LN | GALLAGHER AND ALLSTAR SERVICE CTR | | ALEXANDRIA | AL | 36250 | |
| GALLUP INCORPORATED | | 8500 Normandale Lake Blvd Suite 850 | | | Minneapolis | MN | 55437-3824 | |
| GALLUP, INCORPORATED | | 8500 NORMANDALE LAKE BOULEVARD | | | MINNEAPOLIS | MN | 55347 | |
| GAMC Mortgage,LLC vs Winfred Schneider Mortgage Electronic Registration Systems,Inc as Nominee for G et al | | THE RANALLI LAW GROUP PLLC | 742 VETERANS MEMORIAL HIGHWAY | | HAUPPAUGE | NY | 11788 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GANINA RIVERA VS. WATSON TITLE INSURANCE AGENCY, INC. A FLORIDA PROFIT CORPORATION, AND DEUTSCHE BAN et al | | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | | MIAMI | FL | 33146 | |
| Garden State Consumer Credit Counseling Inc | | 225 Willow Brook Rd | | | Freehold | NJ | 07728-2882 | |
| Gardere Wynne Sewell LLP | | 1601 Elm St Ste 3000 | | | Dallas | TX | 75201-4761 | |
| GARTNER INC | | 56 TOP GALLANT ROAD | | | STAMFORD | CT | 06904 | |
| GARY A. BARNEY, TRUSTEE, PLAINTIFF VS GMAC MORTGAGE, LLC ITS ASSIGNS AND SUCCESSORS, DEFENDANT.Dock et al | | WINSHIP & WINSHIP, P.C., WINSHIP & WINSHIP, P.C. | 100 N. Center6th Floor | | Casper | WY | 82602 | |
| GARY L. FOSTER VS. SCME MORTGAGE BANKERS, INC CLEVER KEY FINANCIAL, LLC CLEVER KEY FINANCIAL, INC et al | | Trial & Technology Law Group | 3723 Haven AvenueSuite 132 | | Menlo Park | CA | 94025 | |
| Gary R Keiffer vs Decision One Mortgage Company,LLC Solution One Mortgage,LLC GMAC Mortgage,LLC B et al | | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 | |
| Gary Smith v. GMAC Mortgage, LLC Residential Funding Company, LLC US Bank National Association, as et al | | MARK MAUSERT ATTORNEY AT LAW | 930 EVANS AVENUE | | RENO | NV | 89512 | |
| GATEWAY BUSINESS BANK | | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | |
| Gateway Funding - FB | | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | |
| Gateway Funding Diversified Mortgage Services, LP | | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | |
| GAVIN COX | | 10485 E RITA RANCH CROSSING CIRCLE | | | TUCSON | AZ | 85747 | |
| GAVIN HOPPIE | | 1932 AVONDALE COURT | | | LOCUST GROVE | GA | 30248 | |
| Gayle L Bogan | | 38811 Westchester | | | Sterling Heights | MI | 48310 | |
| GAYLORD BROS INC | | 7282 WILLIAM BARRY BLVD | | | N SYRACUSE | NY | 13212 | |
| GBH Communications Inc | | PO BOX 1110 | | | GLENDALE | CA | 91209-1110 | |
| GBM Properties, LLC | | 10587 Double R Boulevard | | | Reno | NV | 89521 | |
| Geesing Ward Bierman vs Mr Waldo Johnson and Mrs Cynthia JohnsonDocket CAE10-34747Matter 71698 et al | | JR HOWELL & ASSOCIATES LLP | 1325 G ST NW STE 500 | | WASHINGTON | DC | 20005 | |
| GEM REAL ESTATE | | 4679 VISTA STREET | | | SAN DIEGO | CA | 92116 | |
| GENE BRASSELL | | 2386 TRAVIS PINES DRIVE | | | AUGUSTA | GA | 30906 | |
| General Mortgage Finance Corp | | 5775 Wayzata Blvd Ste 845 | | | Minneapolis | MN | 55416-1287 | |
| Genesis Corp | | 15076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GENESYS CO | | DEPT 0938 | | | DENVER | CO | 80256-0938 | |
| Genesys Conferencing Inc | | DEPARTMENT 0938 | | | Denver | CO | 80256 | |
| Genpact International | | 40 OLD RIDGEBURY RD., 3RD FLOOR | | | DANBURY | CT | 06810 | |
| GENPACT INTERNATIONAL | | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | |
| Genpact International Inc | | 42 Old Ridgebury Rd | 1st Floor | | Danbury | CT | 06810 | |
| Genworth Financial Services Inc | | 28 SUSAN DRIVE | | | HAMITLON | ON | L9C 7R1 | CAN |
| Genworth Financial Services, Inc. | | PO BOX 277231 | | | ATLANTA | GA | 30384-7231 | |
| GEORGE E RICHARDSON | | 33 MILFORD ROAD | | | NEWPORT NEWS | VA | 23601 | |
| George L. Miller, Chapter 7 Trustee v. GMAC-RFC Receivables & George L. Miller, Chapter 7 Trustee v et al | | Blank Rome LLP | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| George Mason Mortgage LLC | | 4100 MONUMENT CORNER DRIVE | SUITE 100 | | FAIRFAX | VA | 22030 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE MESSMAN | | 2610 RACCOON COURT | | | LAFAYETTE | CO | 80026 | |
| GEORGE ROYAL | | 3230 NORTH 2400 EAST | | | LAYTON | UT | 84040 | |
| GEORGE SEEGEL | | 103 THREE SISTERS PLACE | | | HAVELOCK | NC | 28532 | |
| George T. Faison v. GMAC Mortgage, LLC and Does 1-50, inclusiveDocket 34-2010-00090818Matter 728 et al | | 9900 Stablegate Road | | | Wilton | CA | 95693 | |
| GEORGE T. FAISON VS. GMAC MORTGAGE, LLC  DOES 1-40Docket 34-2009-00065188Matter 697631 et al | The Law Offices of Leland L. Moglen | 2386 Fair Oaks Blvd. | | | Sacramento | CA | 95825 | |
| Georgia Department of Revenue | Unclaimed Property Program | 4245 International Parkway | Suite A | | Hapeville | GA | 30354-3918 | |
| GERALD FLORIN CIOLACU | | 2780 S JONES BLVD #220 | | | LAS VEGAS | NV | 89146 | |
| GERALD KEIMER VS UNION ELECTRIC COMPANY DBAAMERENUE, GMAC MORTGAGE, BALBOA INSURANCE SERVICESDocke et al | GOLDSON HOEKEL LLC | 130 EAST LOCKWOOD AVE | | | ST LOUIS | MS | 63119 | |
| Gerald S Gandrup vs GMAC Mortgage ETS Services,LLC MERSDocket CV11-00659Matter 710153 et al | | 200 GREGORY COURT | | | Scotts Valley | CA | 95066 | |
| Gerard Wiener, individually, and as Personal Representative of the Estate of Roland C. Wiener, Plain et al | The Law Firm of Walter Pookrum | 645 Griswold Street, Suite 1862 | | | Detroit | MI | 94127 | |
| Gerard Wiener, individually, and as Personal Representative of the Estate of Roland C. Wiener, Plain et al | The Law Offices of David J. Brown | 1135 Ulloa Street | | | San Francisco | CA | 94127 | |
| Gess Mattingly & Atchison | | 201 W Short St Ste 102 | | | Lexington | KY | 40507-1231 | |
| GHR Systems Inc | | 640 Lee Rd Ste 310 | | | Wayne | PA | 19087-5626 | |
| GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A. SIMPSON, P.C., SUBSTITUTE TRUSTEE, OF DEED OF et al | KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | 35 MISS ELECIA LANE, SUITE 101 | | | OCRACOKE | NC | 27960 | |
| Gillian Hampton and Derrick Solomon vs Gmac Mortgage, LLC, Asia Pacific Sovereign Fund, LLC, and all et al | THE COLBERT LAW FIRM, LLC | 8201 Peters Rd.Suite 1000 | | | Plantation | FL | 33328 | |
| Gilmar A Vargas and Doris L Vargas vs Mortgage Electronic Registration Systems and Federal National et al | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | | | PAWTUCKET | RI | 02861 | |
| GINA BOSWELL VS. US BANK NATIONAL ASSOCIATION, AND FRANK OSEI-OWUSUDocket SUCV2011-02401Matter 7 et al | Law Offices of Martin Kantrovitz | 100 Franklin Street3rd Floor | | | Boston | MA | 02110 | |
| GINA BOSWELL VS. US BANK NATIONAL ASSOCIATION, AND FRANK OSEI-OWUSUDocket SUCV2011-02401Matter 7 et al | LITCHFIELD CAVO LLP | 303 W. Madison, Suite 300 | | | CHICAGO | IL | 60606-3300 | |
| GINGER D. GODDARD, TRUSTEE VS. GMAC MORTGAGE LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC A et al | LAW OFFICES OF B. DAVID SISSON | 224 W. GRAY, SUITE 101 | | | NORMAN | OK | 73070 | |
| GINGER M PARKER | | 9973 OLD BEATTY FORD ROAD | | | ROCKWELL | NC | 28138 | |
| Ginnie Mae | | 550 - 12th Street, SW | 3rd Floor Potomac Center South | | Washington | DC | 20024 | |
| Ginnie Mae | U.S. Department Of Housing & Urban Development | | | | Washington | DC | 20410-9000 | |
| Gleason Personnel Inc | | 200 BALDWIN RD APT E16 | | | PARSIPPANY | NJ | 07054-5547 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Glen Oaks Enterprises Inc | | 11711 Se 8th St Ste 100 | | | Bellevue | WA | 98005-3543 | |
| Glendale - FB | | CenFed Bank, FSB, 199 North Lake Avenue | | | Pasadena | CA | 91101 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| Global Capacity Group Inc | | P O BOX 64925 | | | CHICAGO | IL | 60664 | |
| Globanet Consulting | | 230 Park Avenue, Suite 1000 | | | New York | NY | 10169 | |
| GLORIA H SPENCE AND ANTHONY SPENCE VS. GMAC MORTGAGEDocket CIVVS1102335Matter 713996 et al | | 16486 HUGHES ROAD | | | VICTORVILLE | CA | 92392 | |
| GMAC Bank | | 6985 UNION PARK CENTER SUITE 435 | | | MIDVALE | UT | 84047 | |
| GMAC Bank, Plaintiff, vs. Emily C. Bradac aka Emily Bradac, John Doe, unknown spouse of Emily C. Bra et al | | Dubyak Connick Thompson & Bloom | 3401 Enterprise Parkway | | Cleveland | OH | 44122 | |
| GMAC Commercial Finance LLC | | 1290 AVENUE OF THE AMERICAS | 3rd Floor | | New York | NY | 10104 | |
| GMAC Financial Services | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC Home Equity Loan Trust 2001·HE2 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMAC Home Equity Loan Trust 2001·HE3 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMAC Home Equity Loan Trust 2004-HE1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC Inc. (f/k/a GMAC LLC) | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC Inc. (f/k/a GMAC LLC), as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC Inc. (f/k/a GMAC LLC), as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC Inc. (f7k/a GMAC LLC), as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC Inc., as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC Inc., as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC LLC, as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC LLC, as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC MAORTGAGE,LLC VS EUGENE G SCHWARTZ AKA EUGENE SCHWARTZ STAR OLSEN WELLS FARGO BANK,NA JOHN D et al | | THE HRDLICKA LAW FIRM PLLC | 110 MARKET STPO BOX 240 | | SAUGERTIES | NY | 12477 | |
| GMAC Model Home Finance I, LLC | | 2255 N. Ontario Street Ste 400 | | | Burbank | CA | 91504 | |
| GMAC Mortgage Co. v. J.R. Barnett, as administrator/executor of the estate of Brenda Nix Troye Smit et al | | Law Offices of DAvid Ates, PC | 805 Peachtree Street, NESuite 613 | | Atlanta | GA | 30308 | |
| GMAC Mortgage Corporation | | 1100 VIRGINIA DRIVE | | | FT WASHINGTON | PA | 19034 | |
| GMAC MORTGAGE CORPORATION VS DENNIS DELIADocket 48-2006-CA-008644-0Matter 716756 et al | | 2400 CHELSEA STREET | | | ORLANDO | FL | 32803 | |
| GMAC MORTGAGE CORPORATION VS THEODORE W LAW III AND MARY L BEGGSDocket 2006-cP-40-1489Matter 713 et al | | BOGER, BRIAN | 1331 ELMWOOD AVE STE 210PO BOX 65 | | COLUMBIA | SC | 29202 | |
| GMAC Mortgage Group LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage Inc., vs. Betsy R. Van Nus unknown spouse of Betsy R. Van Nus, if any any and all un et al | | Law Office of Carol C. Asbury | 3601 W. Commercial Blvd.Suite 18 | | Ft. Lauderdale | FL | 33309 | |
| GMAC Mortgage LLC (successor by merger to GMAC Mortgage Corporation) vs. Glenn Balzarano John Doe et al | | WEISS, RONALD | 734 WALT WHTMAN ROAD STE 203 | | MELVILLE | NY | 11747 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC and Shapiro & Ingle LLP vs. Dairus Billy Eaton Jr. and Joyce Price EatonDocket 1 et al | | 5471 Cook Stewart Drive | | | Whitsett | NC | 27377 | |
| GMAC MORTGAGE LLC C/O GMAC MORTGAGE CORP, PLAINTIFF, VS. MARDEAN BRIDGES, CURTIS BRIDGES, SECRETARY et al | Law Offices of Joanne Brown | 2136 Noble Road | | | Cleveland | OH | 44112 | |
| GMAC Mortgage LLC c/o GMAC Mortgage Corporation vs. Steven T. Biermann, unknown spouse (if any) of S et al | | 17754 LOST TRAIL | | | CHAGRIN FALLS | OH | 44023 | |
| GMAC Mortgage LLC v Gary Burden and Ayanna BurdenDocket 16-2009-CA-002758Matter 725395 et al | Law Offices of Sheldon J. Vann & Associates | 841 Prudential Drive12th Floor | | | Jacksonville | FL | 32207 | |
| GMAC Mortgage LLC v. Alain Mejia Unknown owners and nonrecord claimantsDocket 10 CH 25839Matter et al | HURTUK, STEVEN | 208 Willow Blvd | | | Willow Springs | IL | 60480 | |
| GMAC MORTGAGE LLC V. ANGELA LASHERDocket F-7216-08Matter 688314 et al | 39 Stanley Road | | | | South Orange | NJ | 07079 | |
| GMAC Mortgage LLC v. Christina Lee and Jeremy RichardsonDocket 2012-CP-20-00023Matter 725571 et al | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | | | COLUMBIA | SC | 29202 | |
| GMAC MORTGAGE LLC V. DEITRICH FERNANDEZ, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY TR et al | Mendelson & Associates | 233 East Shore RoadSuite 210 | | | Great Neck | NY | 11023 | |
| GMAC MORTGAGE LLC V. EREM BIRKAN, AMY BIRKAN, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC.Dock et al | SCHEUER, YOST & PATTERSON, P.C. | P.O. BOX 9570 | | | SANTA FE | NM | 87504-9570 | |
| Gmac Mortgage LLC v. John C. Grant, III and Nancy E. GrantDocket fst-cv-11-6007986-sMatter 72647 et al | ORourke & Associates, LLC | 27 Pine Street | | | New Canaan | CT | 06840 | |
| GMAC Mortgage LLC v. Ruediger K.K. Lang, Jane Doe Lang, Mortgage Electronic Registration Systems, In et al | KREKELER STROTHER, S.C. | 15 N PICKNEY ST STE 200 | | | MADISON | WI | 53703 | |
| GMAC MORTGAGE LLC VS ALVIN WILLIAMSDocket F-050858-10Matter 716189 et al | THE MORTON LAW GROUP LLC | 744 BROAD STREET 16TH FLOOR | | | NEWARK | NJ | 07102 | |
| GMAC MORTGAGE LLC VS ANTHONY PRIORE AKA ANTHONY PRIORO DMITRY MAZUR MRS. DMITRY MAZUR AND WELLS FA et al | 301 BEECH ST APT 11B | | | | HACKENSACK | NJ | 07601 | |
| GMAC MORTGAGE LLC VS BARBIE K REEDDocket 2009-34819 CICIMatter 714543 et al | COMMUNITY LEGAL SERVICES OF MID-FLORIDA INC | 128 ORANGE AVENUE SUITE 100 | | | DAYTONA BEACH | FL | 32114 | |
| GMAC MORTGAGE LLC VS BRENNAN L BUIEDocket 01-09-CA-0176Matter 702896 et al | The Law Office of Ernest E. Sellers, Jr. | 309 NE First Street | | | Gainsville | FL | 32601 | |
| GMAC MORTGAGE LLC VS CARRIE GASQUE Unkown spouse of Carrie Casque, if any Carrie Gasque as guardia et al | Jacksonville Legal Aide, Inc. | 126 W. Adams Street#101 | | | Jacksonville | FL | 32202 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC VS CLARENCE REED AND FRANCES HOLLIS (Counterclaim)Docket CV-2010-900910.00Matte et al | | LAW OFFICE OF LYNCH & ASSOCIATES | P.O. BOX 447 | | MCINTOSH | AL | 36553-0447 | |
| GMAC MORTGAGE LLC VS DAVID ORWICK, Kendal K. Orwick, Parc Court Condominium Association, Inc, et al. et al | | 982 NW 92 TERR UNIT D-1L | | | PLANTATION | FL | 33324 | |
| GMAC Mortgage LLC vs Douglas E. Mosteller III and Summer MostellerDocket 2010-CP-04-00237Matter et al | | Epps, Nelson & Epps | 230 W. Whitier Street | | Anderson | SC | 29624 | |
| GMAC MORTGAGE LLC VS EDWARD MASSEO THE UNKNOWN SPOUSE OF EDWARD AMSSEO N/K/A LILIAN MASSEODocket 5 et al | | LAW OFFICE OF TANYA M COMPARETTO PA | 1937 EAST EDGEWOOD DRIVE | | LAKELAND | FL | 33803 | |
| GMAC MORTGAGE LLC VS HECTOR MORENODocket 09-1342-CAMatter 725189 et al | | Legal Aid Service of Collier County | 4125 East Tamiami Trail | | Naples | FL | 34115 | |
| Gmac Mortgage LLC vs Humberto Mejia, Jr., Richard Mejia, unknown spouse of Humberto Mejia, Jr., Citi et al | | LAW OFFICE OF DICKER, KRIVOK & STOLOFF, P.A. | 1818 Australian Ave. SouthSuite 400 | | West Palm Beach | FL | 33409 | |
| GMAC MORTGAGE LLC VS IDA M VASQUEZ JESSIE J VASQUEZDocket CJ-2011-4658Matter 719342 et al | | 112 S CORONA DRIVE | | | OKLAHOMA CITY | OK | 73149 | |
| GMAC MORTGAGE LLC VS JACQUES RAPHAEL v. GMAC Mortgage, LLC v. Mortgage Electronic Registration Syste et al | | LAW OFFICE OF MICHAEL P ROLAND | 6400 MANATEE ACE W SUITE L-112 | | BRADENTON | FL | 34209 | |
| GMAC MORTGAGE LLC VS KAREN J CALLAHANDocket 10-CA-059394Matter 717375 et al | | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| GMAC MORTGAGE LLC VS LINDA L SWAINDocket CJ-2009-763Matter 712757 et al | | 4032 FRONTIER ROAD | | | SAPULPA | CA | 74066 | |
| GMAC MORTGAGE LLC VS LOUIS WALLACE BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS MORTGAGE E et al | | THE LAW OFFICE OF DARREN ARONOW, P.C. | 8B COMMERCIAL STREEET, SUITE 1 | | HICKSVILLE | NY | 11801 | |
| GMAC MORTGAGE LLC VS MICHAEL PATADocket 10-CA 5279Matter 717577 et al | | AIRAN PACE LAW PA | 6705 SW 57 AVENUE SUITE 310 | | CORAL GABLES | FL | 33143 | |
| GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND MELISSA GARDNER AND ENGWIN PROPERTIES AND BRECKENRIDGE COU et al | | LAW OFFICE OF JOHN BLEIDT | 105 S. SHERRIN AVENUE | | LOUISVILLE | KY | 40207 | |
| GMAC MORTGAGE LLC VS PETER D. YORK Unknown Tenant No. 1 Unknown Tenant No.2 and all unknown parti et al | | 4232 SW 51 STREET | | | FT. LAUDERDALE | FL | 33314 | |
| GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET ALDocket 46 2 et al | | 4049 LAUREN CT | | | DESTIN | FL | 32541 | |
| GMAC MORTGAGE LLC VS TOM E. DURAN, REBECCA DURAN, JAMES CARROL,HEIDI CARROL, LOS ALAMOS SCHOOLS CRE et al | | THE SIMONS FIRM LLP | P O BOX 5333 | | SANTA FE | NM | 87502 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GMAC MORTGAGE LLC VS WILLIAM H HUDSON IIIDocket 16-2010-CA-014273Matter 709960 et al | | 4636 Bluff Avenue | | | Unknown | FL | Unknown | |
| GMAC Mortgage LLC vs. Aida Dupont and Stephen H. DupontDocket 2009-012277-CA-25Matter 729019 et al | | The Law Office of Ray Garcia, P.A. | 14850 SW 26th StreetSuite 204 | | Miami | FL | 33185 | |
| GMAC MORTGAGE LLC VS. ALBERTO JARA VS GREENPOINT MORTGAGE FUNDING INC., APEX FINANCIAL GROUP, INC. T et al | | THE LAW OFFICES OF RICHARD A. BOKMA, ESQUIRE | 2667 NOTTINGHAM WAY, SUITE 4A | | TRENTON | NJ | 08619 | |
| GMAC MORTGAGE LLC VS. CHRISTOPHER D. CONTRERAS ET AL CHRISTOPHER CONTRERAS Counter-Plaintiff and C et al | | Gulfcoast Legal Services, Inc. | 1750 17th StreetBuilding I | | Sarasota | FL | 34234 | |
| GMAC MORTGAGE LLC vs. Claire Kobrin Ellen Kobrin John Doe #1-5 and Jane Doe #1-5, said names b et al | | Law Office of Ronald D. Weiss, PC | 15 Springtime Lane East | | Levittown | NY | 11756 | |
| GMAC MORTGAGE LLC vs. DANIEL S. BLEDSOEDocket 09 CV 1710Matter 715113 et al | | 194 OAKVIEW AVE | | | STRUTHERS | OH | 44471 | |
| GMAC MORTGAGE LLC vs. DIANE E. CLARK, TRUSTEE LINDA C. CLARK FAMILY TRUST KEVIN C. CLARK AND CHASE et al | | ONEILL & ONEILL, ATTORNEYS | 400 TERMINAL TOWER50 PUBLIC SQUARE | | CLEVELAND | OH | 44113 | |
| GMAC MORTGAGE LLC VS. EDWARD CHARLES MILLER JRDocket 2010 cv 00022Matter 721176 et al | | James J. Stout, P.C | 419 south Oakdale Avenue | | Medford | OR | 97501 | |
| GMAC MORTGAGE LLC VS. FERNANDINA SOLIS MR. SOLIS, HUSBAND OF FERNANDINA SOLIS MARCELO ZAMORADocke et al | | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 | |
| GMAC Mortgage LLC vs. Jennifer A. Melendez, Herminio Bravo, and Oscar A. RiveraDocket CACE0939633 et al | | FINANCIAL LEGAL GROUP | 2655 LE JEUNE ROAD, SUITE 403 | | CORAL GABLES | FL | 33134 | |
| GMAC Mortgage LLC vs. Kathryn Bouknight and Heyward BouknightDocket 2010-CP-32-2549Matter 700898 et al | | BARFIELD & JOHNSON, LLC | 111 EAST MAIN STREET, SUITE D | | LEXINGTON | SC | 29072 | |
| GMAC MORTGAGE LLC VS. MOSES K. MCPHERSON, MRS. MOSES K. MCPHERSON, HIS WIFE, ALLISON CHALMERS-MCPHER et al | | 1012 Lorraine Ave. | | | Union | NJ | 07083 | |
| GMAC Mortgage LLC vs. Roberto TothDocket 09-94329 CA 27Matter 727287 et al | | Corona Law Firm, P.A. | 7330 NW 12th Street | | Miami | FL | 33126 | |
| Gmac Mortgage LLC vs. Stephen William Tutler, et alDocket 11006261Matter 725710 et al | | 511 Law, P.A. | 1401 East Broward Blvd, Suite 206 | | Fort Lauderdale | FL | 33301 | |
| GMAC Mortgage LLC, fka GMAC Mortgage Corporation dba ditech.com, Plaintiff, vs. Richard Giuliano, Ma et al | | 5159 TAYLOR AVENUE | | | NEWTON FALLS | OH | 44444 | |
| GMAC Mortgage LLC, Plaintiff v Richard J. Chang, Unknown Spouse of Richard J. Chang Montgomery Coun et al | | 839 Browning Ave. | | | Englewood | OH | 45322 | |
| GMAC Mortgage LLC, Plaintiff vs Cheryl Dickson, Unknown Spouse of Cheryl Dickson, Defendants.Docket et al | | Law Office of Casey OBrien | 401 South Street | | Chardon | OH | 44024 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE LLC, PLAINTIFF VS. MARK A. SMITH AND ELIZABETH BARRINGER SMITH, DEFENDANTS.Docket 11 et al | | 62 LINCOLN DRIVE | | | NEWARK | OH | 43055 | |
| GMAC Mortgage LLC, Plaintiff vs. Thang Nguyen, Loann K. Dang, Defendants.Docket CV 10-744021Matte et al | Pittman Alexander and Associates | 2490 Lee Blvd. | | | Cleveland | OH | 44118 | |
| GMAC Mortgage LLC, Plaintiff, vs. John W. Beitzel, Sherri L. Beitzel, Mahoning County Treasurer, Cit et al | | 286 OAKLEY AVENUE | | | YOUNGTOWN | OH | 44512 | |
| GMAC Mortgage LLC, successor by merger to GMAC Mortgage Corporation vs. John R. Gunn Yong S. Gunn et al | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd.Suite 411 | | | Fort Lauderdale | FL | 33306 | |
| GMAC Mortgage Servicer Advance Funding Company Ltd. | P.O. Box 1093 GT Queensgate House | South Church Street | | Grand Cayman | | | | Cayman Islands |
| GMAC Mortgage USA Corporation | 1100 Virginia Drive | | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage v. Mark Tozier, Jason and Jennifer Schermerhorn, California Empire Financial Group, Fi et al | Davis Law | 580 Broadway StreetSuite 204 | | | Laguna Beach | CA | 92651 | |
| GMAC MORTGAGE VS ROENILLA SERMONSDocket NA PRIMARYMatter 700403 et al | Law Offices of Vernita C. Williams | 9970 NW 51st Lane | | | Miami | FL | 33178 | |
| GMAC Mortgage, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19035 | |
| GMAC Mortgage, LLC | | 1100 VIRGINIA DRIVE | | | FT WASHINGTON | PA | 19034 | |
| GMAC Mortgage, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC MORTGAGE, LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION) VS. CARMEN COLONDocket 11-03 et al | | 87 NORTH PASCACK RD. | | | NANUET | NY | 10954 | |
| GMAC Mortgage, LLC (successor by merger to GMAC Mortgage Corporation) vs. Kenneth G. Marsh, Lynn P. et al | Law Offices of N. David DuRant and Assoc. P.A. | P.O. Box 14722 | | | Surfside Beach | SC | 29587 | |
| GMAC Mortgage, LLC , successor by reason of merger with GMAC Mortgage Corporation v. Dorothy J. Davi et al | THOMASON MAPLES & ALLSUP LLC | PO BOX 627 | | | BESSEMER | AL | 35021 | |
| GMAC MORTGAGE, LLC AND GOLDMAN SACHS VS. SUSAN VINEYARDDocket 03-CH-62Matter 682636 et al | John Chullen | 903 W. Washington Street, #1 | | | Benton | IL | 62812 | |
| GMAC Mortgage, LLC as servicer for Federal National Mortgage Association v. Woodlawn Estates Condomi et al | Law Office of Timothy J. Morgan | 33 College Hill RoadSuite 15G | | | Warwick | RI | 02886 | |
| GMAC MORTGAGE, LLC FKA GMAC MORTGAGE CORPORATION, AND EXECUTIVE TRUSTEE SERVICES, LLC, FKA EXECUTIVE et al | Law Office of Amanda Pawlyk, Esquire | 2999 Overland Ave., #127 | | | Los Angeles | CA | 90064 | |
| GMAC Mortgage, LLC Mortgage Electronic Registration Systems, Inc Wells Fargo Bank, N.A. As truste et al | LAW OFFICES OF MICHAEL YESK | 70 DORAY DRIVE SUITE 16 | | | PLEASANT HILL | CA | 94523 | |
| GMAC Mortgage, LLC Plaintiff v. James D. Olwick, Christine K. Olwick, Fulton County Treasurer, Cousi et al | | 3176 US HIGHWAY 20A | | | SWANTON | OH | 43558 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC Plaintiff vs. Stephanie J. Ramm, Spouse, Defendants.Docket 2011-F-555Mat et al | | Oxley, Malone, Hollister, OMalley & Warren PLL | 301 E. Main Cross St. | | Findlay | OH | 45839 | |
| GMAC MORTGAGE, LLC V DELAWARE ALLIANCE FEDERAL CREDIT UNIONDocket 6930Matter 720374 et al | LAW OFFICE OF MARGOLIES EDELSTEIN | 750 SHIPYARD DRIVESUITE 102 | | | WILMINGTON | DE | 19801 | |
| GMAC MORTGAGE, LLC V EDITHA SALVADORDocket 22251/11Matter 719973 et al | | 30-01 34TH AVE. | | | ASTORIA | NY | 11106 | |
| GMAC MORTGAGE, LLC v FREDIA PADILLADocket 11CV207Matter 719309 et al | | 104 SOUTH MAPLE STREET | | | FRONTENAC | KS | 66763 | |
| GMAC MORTGAGE, LLC V MARVIN CASTELLANOS ET AL.Docket 10-26320-CA-05Matter 723797 et al | | THE MARTINEZ LAW FIRM, P.A. | 657 South DriveSuite 301 | | Miami Springs | FL | 33166 | |
| GMAC Mortgage, LLC v. Albert L. Kleckley, Jr.Docket 2010-cp-27-387Matter 705358 et al | | Vaud & Marscher | 1251 May River Road | | Bluffton | SC | 29910 | |
| GMAC Mortgage, LLC v. Amy and Barry Eskanos Eskanos Enterprises Washington Mutual Bank, F.A. Davi et al | | 3122 PINETREE DRIVE | | | MIAMI BEACH | FL. | 33140 | |
| GMAC Mortgage, LLC v. Carla Bounds a/k/a Carla Cary, Fleet National Bank, Scott Steel Services, Inc. et al | | FRANK J KOPRCINA & ASSOCIATES, PC | 150 EAST 3RD STREET | | HOBART | IN | 46342 | |
| GMAC Mortgage, LLC v. Chaim Tornheim and 2221 Avenue U Realty, LLCDocket NA PRIMARYMatter 70546 et al | | Law Offices of Gregory P. Carnese, LLC | P.O. Box 392 | | Old Lyne | CT | 06371 | |
| GMAC Mortgage, LLC v. Cynthia Sue Damron Chase Bank USADocket 20D02-1010-MF-00416Matter 721367 et al | | MARTIN A MCCLOSKEY ATTORNEY AT LAW | 301 NORTH NAPPANEE STREET | | ELKHART | IN | 46514 | |
| GMAC MORTGAGE, LLC v. DEBBIE VISICARO ET AL.Docket 07012084CIMatter 713465 et al | | RICARDO, WASYLIK & KANIUK, PL | 3835 NW Boca Raton Blvd.Suite 200 | | Boca Raton | FL | 33431 | |
| GMAC Mortgage, LLC v. Flick Mortgage Investors, Inc. v. Chicago Title Insurance CompanyDocket 3 09 et al | | Horack Talley Pharr & Lowndes, PA | 301 South College StreetSuite 2600 | | Charlotte | NC | 28202 | |
| GMAC Mortgage, LLC v. Frank DeMarais, William R. Tawpash, CitiBank, N.A., John Doe #1 through Joh et al | | Sheila Callahan ODonnell - Attorney at Law | 257 Main Street | | Cornwall | NY | 12518 | |
| GMAC MORTGAGE, LLC V. FREDDIE HOOP, WEATA A. HOOP, OHIO STATE BUREAU WORKERS COMPENSATION, LOCAL WAS et al | JUMP LEGAL GROUP, LLC | 2130 ARLINGTON AVENUE | | | COLUMBUS | OH | 43221 | |
| GMAC Mortgage, LLC v. Gordon SmithDocket 2011CA003893-OMatter 723109 et al | | The Ticktin Law Group | Roseville, CA 95661 | | DEERFIELD BEACH | FL | 33441 | |
| GMAC Mortgage, LLC v. HEMMAWAN CHOENGKROYDocket NA PRIMARYMatter 718072 et al | | 19865 Nandina Avenue | | | Riverside | CA | 92508 | |
| GMAC Mortgage, LLC v. Igor Brener, the 9045 Bronx Avenue Condominium Association, Unknown Owners and et al | | HOWARD PERITZ ATTORNEY AT LAW | 1121 LAKE COOK ROAD STE P | | DEERFIELD | IL | 60015 | |
| GMAC Mortgage, LLC v. Indymac BankDocket NA PRIMARYMatter 697970 et al | | 2069 Slience Dr | | | San Jose | CA | 95148 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC v. James L. Nixon, Alicia G. Nixon, George McFarlane, Homecomings Financial, LLC, et al | | 1537 Agate Street | | | Bay Shore | NY | 11706 | |
| GMAC Mortgage, LLC v. Janis M. Bailey, South Carolina Department of Revenue and Pickens Federal Cred et al | | South Carolina Legal Services | 148 EAST MAIN STREET | | SPARTANBURG | SC | 29306 | |
| GMAC Mortgage, LLC v. Jean-Francois Camille a/k/a Jean F. Camille a/k/a Francois Camille Veronique et al | | ROBERT A CARROZZO ATTORNEY AT LAW | 1111 ROUTE 110 STE 224 | | FARMINGDALE | NY | 11735 | |
| GMAC MORTGAGE, LLC v. JEFFREY S. MCDANIEL, AKA JEFF MCDANIEL KRISTEN L. MCDANIEL WELLS FARGO BANK, et al | | Pierce & Associates | 1 N. Dearborn Street, suite 1300 | | Chicago | IL | 60602 | |
| GMAC Mortgage, LLC v. Jenetta Polk et al Jenetta Polk et al. v. GMAC Mortgage, LLCDocket 09 CH 36 et al | | 4913 S Wabash Avenue | | | Chicago | IL | 60615 | |
| GMAC Mortgage, LLC v. Jeremy T. Hansen Jay T. Hansen Mortgage Electronic Registration Systems, Inc et al | | ZANCK, COEN & WRIGHT, P.C. | 40 BRINK STREET | | CRYSTAL LAKE | IL | 60014 | |
| GMAC Mortgage, LLC v. Lamar BridgesDocket CV-08-675866Matter 705862 et al | | STANLEY L. JOSSELSON COMPANY, L.P.A. | THE MARION BUILDING, STE 4111276 WEST 3RD STREET | | CLEVELAND | OH | 44113 | |
| GMAC Mortgage, LLC v. Leonidas L. DillardDocket 2010-CP-32-4606Matter 707801 et al | | HOLLER, DENNIS, CORBETT, ORMOND, PLANTE & GARNER | P.O. BOX 11006 | | COLUMBIA | SC | 29211 | |
| GMAC Mortgage, LLC v. Leroy C. King and Juany Morales-King.Docket F-051624-10Matter 708710 et al | | 553 DUKE COURT | | | NEW MILFORD | NJ | 07646 | |
| GMAC Mortgage, LLC v. Marie Samuel Autostar Funding, LLC New York City Environmental Control Board et al | | CITAK & CITAK | 270 MADISON AVENUE STE 1203 | | NEW YORK | NY | 10016 | |
| GMAC Mortgage, LLC v. Marie Samuel Autostar Funding, LLC New York City Environmental Control Board et al | | Law Office of Warren Sussman | 100 Merrick Road # 226 | | Rockville Centre | NY | 11570-4880 | |
| GMAC Mortgage, LLC v. Michelle Sayah v. GMAC Mortgage, LLCDocket 09 CH 4119Matter 699560 et al | | SHELTON LAW GROUP, LLC | 700 East Ogden AvenueSuite 101 | | Westmont | IL | 60559 | |
| GMAC Mortgage, LLC v. Michelle Sayah v. GMAC Mortgage, LLCDocket 09 CH 4119Matter 699560 et al | | The Burdelik Law Group | 166 West Washington StreetSuite 500 | | Chicago | IL | 60602 | |
| GMAC Mortgage, LLC v. Michelle Sayah, et al. v GMAC Mortgage, LLCDocket 09 CH 4150Matter 700248 et al | | The Burdelik Law Group | 166 West Washington StreetSuite 500 | | Chicago | IL | 60602 | |
| GMAC Mortgage, LLC v. Michelle Sayah, et al. v GMAC Mortgage, LLCDocket 09 CH 4150Matter 700248 et al | | The Shelton Law Group | 1415 W 22nd St - Tower Floor | | Oakbrook | IL | 60523 | |
| GMAC Mortgage, LLC v. Michelle Sayah, et al. v. GMAC Mortgage, LLCDocket 09 CH 4151Matter 700321 et al | | The Burdelik Law Group | 166 West Washington StreetSuite 500 | | Chicago | IL | 60602 | |
| GMAC Mortgage, LLC v. Michelle Sayah, et al. v. GMAC Mortgage, LLCDocket 09 CH 4151Matter 700321 et al | | The Shelton Law Group | 1415 W 22nd St - Tower Floor | | Oakbrook | IL | 60523 | |
| GMAC MORTGAGE, LLC V. MONCHILOVDocket 17D01-0807-MF-089Matter 688837 et al | | Likes, Kevin | P.O. Box 960 | | Auburn | IN | 46706 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE, LLC V. NICOLE AND MONTI DUNLAP, STATE OF OKLAHOMA DEPARTMENT OF HUMAN SERVICESDocket et al | | 405 West Hickory Avenue | | | Enid | OK | 73701 | |
| GMAC Mortgage, LLC v. Rajkumari Sethi The unknown spouse of Rajkumari Sethi any and all unknown pa et al | | 37 North Orange Ave. 5th Floor | | | Orlando | FL | 32801 | |
| GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL.Docket 2009 CV 03256Matter 698440 et al | | Zuzolo Law Offices | 700 Youngstown-Warren Road | | Niles | OH | 44446 | |
| GMAC Mortgage, LLC v. Reginald A. Patterson and Diana V. PattersonDocket cv2007-001138Matter 693 et al | | Thomason Law | P.O. Box 629 | | Bessemer | AL | 35021 | |
| GMAC MORTGAGE, LLC V. ROBERTO RODRIGUEZ & LUZ VAZQUEZDocket F046870-10Matter 720368 et al | | JOSEPH A. CHANG & ASSOCIATES, L.L.C. | 951 Madison Avenue | | Paterson | NJ | 07501 | |
| GMAC Mortgage, LLC V. RYAN K. FLANNIGAN (also Ryan K. Flannigan v. First American Field Services as et al | | Law Offices of Kenneth L. Olson | 502 E. Tyler Street | | Tampa | FL | 33602 | |
| GMAC Mortgage, LLC v. Sammi Goes, Gordon Goes, State of Vermont Dept. of Taxes, The Clerkin Agency, et al | | 22 Old Rte 4 | | | Killington | VT | 05751 | |
| GMAC Mortgage, LLC v. Summerhill Village Homeowners Association and Plumline Management Corp. Profit et al | | Pody & McDonald, PLLC | 701 Fifth AvenueSuite 4200 | | Seattle | WA | 98104 | |
| GMAC MORTGAGE, LLC V. SUMPTER COUNTY, SOUTH CAROLINA LINWOOD S. EVANS THE SC JUDICIAL DEPARTMENT A et al | | Harpootlian, Roger | P.O. Box 1090 | | Columbia | SC | 29202 | |
| GMAC Mortgage, LLC v. The Parker Family Residential Land Trust, R. Mergen, as Trustee, dated July 18 et al | | SHAFFER & GAIER, LLC | 21 Ellis Street | | Haddonfield | NJ | 08033 | |
| GMAC Mortgage, LLC v. Thomas S. Stallings and Stephanie D. StallingsDocket CV-2010-900206.00Matte et al | | Elizabeth T. Cvetetic - Attorney at Law | 3077 Leemans Ferry Road | | Huntsville | AL | 35801 | |
| GMAC Mortgage, LLC v. Tony Barnes, Wanda Barnes a/k/a Wanda L. Barnes, CitiFinancial Services, Inc., et al | | 1020 Wisconsin Street | | | East Carondelet | IL | 62240 | |
| GMAC Mortgage, LLC v. Vernie A. Coleman Cambridge House Condominium Association Unknown Owners and et al | | LAW OFFICES OF DENNIS G. KNIPP | 8926 NORTH GREENWOOD AVENUEPMB 142 | | NILES | IL | 60714 | |
| GMAC Mortgage, LLC v. William A. KopsDocket 10-CV-12082Matter 722018 et al | | REED J PETERSON ATTORNEY AT LAW | 7818 BIG SKY DRIVE STE 214 | | MADISON | WI | 53719 | |
| GMAC Mortgage, LLC vs Allison K Golden Kip N Golden Jane Doe Golden John Doe Golden Unison Credi et al | | THOMAS S WROBLEWSKI SC | 180 MAIN ST | | MENASHA | WI | 54952 | |
| GMAC Mortgage, LLC vs Denise RouxDocket 10-000154-CAMatter 720351 et al | | SANDERS AND DUNCAN PA | 80 MARKET STREET | | APALACHICOLA | FL | 32320 | |
| GMAC Mortgage, LLC vs Farah Etienne-Ambroise A/K/A Farah E. Ambroise Commissioner of Taxation and F et al | | CENTRAL ISLIP CIVIC COUNCIL | 68 WHEELER RD. | | CENTRAL ISLIP | NY | 11722 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE, LLC VS FELIPE AGUSTIN VAZQUEZ A/K/A FELIPE A. VAZQUEZ A/K/A AGUSTIN VAZQUEZ NYC DEPA et al | | NEWMAN FERRARA LLP | 1250 Broadway, 27th Floor | | New York | NY | 10001 | |
| GMAC Mortgage, LLC vs Florence Thicklin United States of America - Secretary of Housing and Urban D et al | | LAW OFFICES OF AL HOFELD JR LLC | 1525 E 53RD ST STE 832 | | CHICAGO | IL | 60615 | |
| GMAC Mortgage, LLC vs Joseph Arakanchi, Lillian Arakanchi American Home Mortgage City Register of et al | | HANNA & VLAHAKIS LAW OFFICES | 7504 FIFTH AVE | | BROOKLYN | NY | 11209 | |
| GMAC Mortgage, LLC vs Melissa Cary Joelaine Cary JPMorgan Chase Bank, NA Mortgage Electronic Regi et al | | SCHULMAN KISSEL & KEENE PC | ONE EXECUTIVE BLVD STE 202 | | SUFFERN | NY | 10901 | |
| GMAC Mortgage, LLC vs Natalie Francois, CFS Bank, Nassau County ClerkDocket 10957/11Matter 71838 et al | | 981 Alhambra Road | | | Baldwin | NY | 11510 | |
| GMAC Mortgage, LLC vs Reuben N. Minor a/k/a Reuben Minor, Board of Directors of St. Andrews Homeowne et al | | LAW OFFICE OF RYAN S. GOLDSTEIN, PLLC | 43 Westchester SquareSuite 2A | | Bronx | NY | 10461 | |
| GMAC Mortgage, LLC vs Ronald J. Markus and Ada Markus PNC Bank smbt to National CityBank 5mbt Banc et al | | LEGAL AID SOCIETY OF CLEVELAND | 1223 West Sixth Street | | Cleveland | OH | 44113 | |
| GMAC MORTGAGE, LLC VS SALLY ANN MOHAMMED AKA SALLY-ANN MOHAMMED ZAMEENA HENRY CITY REGISTER OF THE et al | | SHELLY NOGA WALKER ATTORNEY AT LAW | 32 BEATRICE AVE | | SYOSSET | NY | 11791 | |
| GMAC MORTGAGE, LLC VS SCOTT BANDREMER and LAURIE BANDREMERDocket 034195/2011Matter 723212 et al | | LAW OFFICES OF R. SPENCER LAUTERBACH | 151 NORTH MAIN STREETP.O. BOX 298 | | NEW CITY | NY | 10956 | |
| GMAC Mortgage, LLC vs. Alexandre H. DaCosta Carla Costa, et alDocket 12-7331(11)Matter 729005 et al | | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd.Suite 411 | | Fort Lauderdale | FL | 33306 | |
| GMAC Mortgage, LLC vs. Anthony J. Caliendo and April CaliendoDocket 50-2010-CA-027437Matter 7259 et al | | The Ticktin Law Group | 600 WEST HILLSBORO BOULEVARD, SUITE 220 | | DEERFIELD BEACH | FL | 33441 | |
| GMAC MORTGAGE, LLC VS. CHRISTOPHER WEILDocket CVE 2009-0871Matter 713396 et al | | Legal Aid Society of Southwest Ohio | 215 East Ninth Street, Suite 500 | | Cincinnati | OH | 45202 | |
| GMAC MORTGAGE, LLC VS. CLAREL JEAN, VIERGE JEAN, MERS, GREENPOINT MORTGAGE FUNDING, INC.Docket 033 et al | | 73 S. MADISON AVE. | | | SPRING VALLEY | NY | 10977 | |
| GMAC Mortgage, LLC vs. Cynthia S. Damron, et al Cynthia S. Damron (Counter/Cross Plaintiff) vs. GMA et al | | MCCLOSKEY LAW OFFICES | 301 N NAPPANEE ST | | ELKHART | IN | 46514 | |
| GMAC Mortgage, LLC vs. David Davis et alDocket 502012CA002427XXXXMBAWMatter 727342 et al | | THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | 5255 N. Federal Highway 3rd Floor | | Boca Raton | FL | 33487 | |
| Gmac Mortgage, LLC vs. Doyle G. DuncanDocket CJ-2012-172Matter 725303 et al | | 3301 Dentwood Terrace | | | Del City | OK | 73115 | |
| GMAC Mortgage, LLC vs. Edith Patrick and James PatrickDocket 12-002360Matter 728281 et al | | 311 Sharon Avenue | | | Sharon Hill | PA | 19079 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GMAC Mortgage, LLC vs. Emiliano Alonso Amparo Alonso Meybi Garcet Giraldo Garcet any and all unk et al | | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | | MIAMI | FL | 33146 | |
| GMAC Mortgage, LLC vs. Galina Valeeva, Evelina Okouneva, Oak Grove P.U.D. Homeowners Association, In et al | | W.J. Barnes, P.A. | 1515 North Federal HighwaySuite 300 | | Boca Raton | FL | 33432 | |
| GMAC MORTGAGE, LLC VS. GEORGE COULL & SONYA L. COULLDocket 10-06078Matter 719554 et al | | LAW OFFICE OF BYRON L. MILNER | 651 Allendale Rd. | | King of Prussia | PA | 19406 | |
| GMAC MORTGAGE, LLC VS. GOWKARRAN SINGH, ET ALDocket 2009-ca-019278-0Matter 724040 et al | | 13144 MORO CT. | | | WINTER GARDEN | FL | 34787 | |
| GMAC Mortgage, LLC vs. Hernan Campero, ET AL (need full caption)Docket 09-6925-CAMatter 729591 et al | | 6560 Sandalwood Lane | | | Naples | FL | 34109 | |
| GMAC Mortgage, LLC vs. Javier Hernandez, Mariana Hernandez a/k/a Mariana Lopez, City of Berwyn, Capi et al | | FERNANDO R CARRANZA & ASSOCIATES, LTD | 5814 WEST CERMAK ROAD | | CICERO | IL | 60804 | |
| GMAC Mortgage, LLC vs. Judeline LeConte, People of the State of NewYork, John Doe John Doe (Said nam et al | | RUBIN & LICATESI, P.C. | 591 STEWART AVENUE, 4TH FL0OR | | GARDEN CITY | NY | 11530 | |
| GMAC Mortgage, LLC vs. Karen Neaton, Richard Neaton, Mortgage Electronic Registration Systems Inc., et al | | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| GMAC Mortgage, LLC vs. Kevin Sterling, New York City Environmental Control Board, New York City Tram et al | | LAW OFFICE OF THERESE A. TOMLINSON | 11 East 89th Street | | Brooklyn | NY | 11236 | |
| GMAC Mortgage, LLC vs. Larry G. Crosser Sweda, Joan M Charter One Bank FSB State of Ohio Departme et al | | 30939 E. River Rd. | | | Perrysburg Twp. | OH | 43551 | |
| GMAC MORTGAGE, LLC VS. LAWRENCE E. CLEMENT, ROBERT M. SUMNER, SHERRY CLEMENT, AND JERRY D. JONESDoc et al | | 12555 Orange Drive, 2nd floor | | | Davie | FL | 33300 | |
| GMAC Mortgage, LLC vs. Lisa Fogell and Dennis J. FogellDocket 11-30295 CICIMatter 728933 et al | | Stopa Law Firm | 2202 N. Westshore Blvd.Suite 200 | | Tampa | FL | 33607 | |
| GMAC Mortgage, LLC vs. Lynn Griffith, Jr, (need full caption)Docket 50 2011 CA 018812Matter 7282 et al | | The Law Office of Raven Liberty, P.A. | 11077 Biscayne Blvd.Suite 100 | | Miami | FL | 33181 | |
| GMAC Mortgage, LLC vs. Margarita Bustamante, et alDocket 09-72956 CA 30Matter 729602 et al | | RUIZ, JOHN | 7976 NW 190th Lane | | Miami | FL | 33015 | |
| GMAC MORTGAGE, LLC vs. MATTHEW KIRKLEWSKIDocket NA PRIMARYMatter 688247 et al | | 1651 S 31st Street | | | Milwaukee | WI | 53215 | |
| GMAC MORTGAGE, LLC VS. MICHAEL P. ROMERODocket D-820-CV 200900423Matter 695322 et al | | New Mexico Legal Center, P.C. | 515 Gusdorf Road, Suite 8 | | Taos | NM | 87571 | |
| GMAC MORTGAGE, LLC VS. NEW YORK TITLE AND SETTLEMENT AGENCY AND DWAYNE ALEXIS SAMUELSDocket 08-46 et al | | 5841 78th Ave. | | | Glendale | NY | 11385 | |
| GMAC Mortgage, LLC vs. Noriko Ishikawa a/k/a Noriko LeBlanc Carl LeBlanc unknown spouse of Noriko et al | | James L. Weintraub, PA | 7900 Glades RaodSuite 330 | | Boca Raton | FL | 33434 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GMAC Mortgage, LLC vs. Patti L. Joyce, Any And All Unknown Parties Claiming By, Through, Under And A et al | | 14453 INDIGO CIRCLE | | | NAPLES | FL | 34119 | |
| GMAC Mortgage, LLC vs. Randy A. Anhalt and Cindy K. AnhaltDocket 09 CV 380Matter 725668 et al | | REED PETERSON & ASSOCIATES | 7818 BIG SKY DR STE 214 | | MADISON | WI | 53719 | |
| GMAC Mortgage, LLC vs. Richard FarrellDocket F-047650-10Matter 721215 et al | | BOUHOUTSOS, MILTON | 1913 ATLANTIC AVE. SUITE 190 | | WALL | NJ | 08736 | |
| GMAC Mortgage, LLC vs. Robert Bentrewicz Board of Managers of Sharrots Estates, New York City Envir et al | | 167 Pembrook Loop | | | Staten Island | NY | 10306 | |
| GMAC Mortgage, LLC vs. Stewart Title Insurance Company of OregonDocket 1109-12573Matter 713144 et al | | Belcher Swanson | 900 Dupont Street | | Bellingham | WA | 98225 | |
| GMAC Mortgage, LLC vs. Suzanne Osgood, JP Morgan Chase Bank, N.A., Assignee of Mortgage Electronic R et al | | Law Offices of Thomas P. Kramer | 427 Columbia Road | | Hanover | MA | 02339 | |
| GMAC Mortgage, LLC vs. Trevorlyn GrahamDocket 10718/12Matter 729511 et al | | Litvin Law Firm, P.C. | 189-12 Nashville Blvd. | | Springfield Gar | NY | 11413 | |
| GMAC Mortgage, LLC vs. William A. Thorman III, THE CIT GROUP CONSUMER FINANCE INC JPMORGAN CHASE BA et al | | 255 W. Schreyer Place | | | Columbus | OH | 43214 | |
| GMAC Mortgage, LLC vs. William Fitzgerald, Robin Fitzgerald, Capital One Bank, Discover Bank, GMAC et al | | LESTER & ASSOCIATES, P.C. | 600 OLD COUNTRY ROAD, SUITE 229 | | GARDEN CITY | NY | 11530 | |
| GMAC Mortgage, LLC vs. Winnie Marie Vincent Sumpter individually and as surviving spouse of Griffin et al | | Sumpter Law Offices | 1003 S. Huntington Street | | Sulphur | LA | 70663 | |
| GMAC MORTGAGE, LLC, FKA GMAC MORTGAGE CORPORATION, EXECUTIVE TRUSTEE SERVICES, LLC FKA EXECUTIVE TRU et al | | KIRBY & MCGUINN | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 | |
| GMAC Mortgage, LLC, Plaintiff v. Judith G. Bigelow Unknown Spouse of Judith G. Bigelow James Bigel et al | | Zaums & Bialecki, PLC | 8113 Secor Road, Box 183 | | Lambertville | MI | 48144 | |
| GMAC Mortgage, LLC, Plaintiff, v. Bernard Turzynski JoAnne Siembida-Turzynski State of Ohio, Burea et al | | Thompson & DeVeny | 1340 Woodman Drive | | Dayton | OH | 45432 | |
| GMAC MORTGAGE, LLC, PLAINTIFF, V. HAROLD W. RAPP TAMMI S. RAPP, DEFENDANTS.Docket 2011-CV-0877M et al | | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | | SANDUSKY | OH | 44870 | |
| GMAC Mortgage, LLC, Plaintiff, v. Linda R. Heeter, Unknown Spouse of Linda R. Heeter, Citywide Build et al | | 1219 DONALD AVENUE | | | DAYTON | OH | 45404 | |
| GMAC Mortgage, LLC, Plaintiff, v. Lisa M. Ramey, Firelands Regional Medical Center Asset Acceptance et al | | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | | SANDUSKY | OH | 44870 | |
| GMAC Mortgage, LLC, Plaintiff, v. Pamela S. Harrington, Kevin Harrington, Defendant.Docket 2011-CV et al | | 21-23 WEST SHADYSIDE DRIVE | | | DAYTON | OH | 45405 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GMAC Mortgage, LLC, Plaintiff, v. Rosie B. Hart, aka Rosie Hart, John Doe Spouse, Rae-Ann Nursing Fa et al | | 14917 JAMES AVENUE | | | MAPLE HEIGHTS | OH | 44137 | |
| GMAC MORTGAGE, LLC, PLAINTIFF, V. SUMMIT BANK, N.A., RHONDA KAY FRANCIS AND CHARLES RAY FRANCIS, FAR et al | Pray Law Firm | 815 w. mARKHAM | | | Little Rock | AR | 72208 | |
| GMAC MORTGAGE, LLC, PLAINTIFF, VS. MARC H. CHRYSLER AND DAPHNE S. CHRYSLER, FAIRFIELD COUNTY TREASU et al | Duncan, Brian | 155 East Broad Street, Suite 2200 | | | Columbus | OH | 43215 | |
| GMAC Mortgage, LLC, Plaintiff, vs. Metin M. Suleyman, Mrs. Metin M. Suleyman, his wife, Sevdiye K. R et al | Kridel Law Group | 1035 Route 46 East, Suite B204 | | | Clifton | NJ | 07013 | |
| GMAC Mortgage, LLC, Plaintinff v. Susan E. Noel, Defendant.Docket A1002967Matter 722514 et al | | 1670 KELLYWOOD AVE. | | | CINCINNATI | OH | 45238 | |
| GMAC Mortgage, LLC, successor by reason of merger with GMAC Mortgage Corporation v. Derrius E. Silmo et al | Stirling & Hood LLC | 1117 22nd Street South | | | Birmingham | AL | 35025 | |
| GMAC Mortgage, LLC, v. Karl E. Dahlstrom, Esmie M. DahlstromDocket 10 CH 32Matter 728314 et al | LAW OFFICES OF SCOTT W. SPAULDING | 325 WASHINGTON STREET SUITE 204 | | | WAUKEGAN | IL | 60085 | |
| GMAC Mortgage, LLC. v. Manuel Zevallos, Mortgage Electronic Registration Systems, Inc., as Nominee f et al | MARTIN VASQUEZ ATTORNEY AT LAW | 38-08 JUNCTION BOULEVARD | | | CORONA | NY | 11368 | |
| GMAC Mortgage, LLC. VS. Keith W. Graves and Tammy L. Graves, John Doe, as occupant of the premisesD et al | | 16613 Valley Crest | | | EDMOND | OK | 73012 | |
| GMAC MORTGAGE, LLC., VS. MYRIAH R. BENNER ET AL.Docket 08-CH-373Matter 705391 et al | OSTLING & ASSOCIATES | 201 W. OLIVE ST. | | | BLOOMINGTON | IL | 61701 | |
| GMAC Mortgage, LLCDocket 3 10CR00081-002Matter 717818 et al | | 10433 TOLEDO BEND AVENUE | | | BATON ROUGE | LA | 70814 | |
| GMAC Mortgage,LLC successor by merger to GMAC Mortgage Corporation vs. Lorie Weed a/k/a Lorie A. Wee et al | OBryon Law Firm, LLC | N95W16975 Richfield Way, Suite 3 | | | Menomonee Falls | WI | 53051 | |
| GMAC Mortgage,LLC vs Barbara T Lee her heirs devisees personal representatives, and her, their or et al | TOBIAS & KAPLAN | 1107 CONVERY BLVD | | | PERTH AMBOY | NJ | 08861 | |
| GMAC Mortgage,LLC vs Diane Lynn Spearman Anthony C Spearman USAA Federal Savings BankDocket 2011 et al | WALKER REIBOLD | PO BOX 61140 | | | COLUMBIA | SC | 29260 | |
| GMAC Mortgage,LLC vs Mahyar Angooraj Jennifer Angooraj Wells FArgo Bank,NA Carolyn T BrownDocket et al | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | | | COLUMBIA | SC | 29202 | |
| GMAC Mortgage,LLC vs Margaret Igho, Ovwigho Igho, Accredited Home Lenders, Inc., City Register of th et al | 10 Williams Court | | | | Far Rockaway | NY | 11691 | |
| GMAC Mortgage,LLC vs Martin S Hall aka Martin Scott Hall chicago Title Land Trust Company as Truste et al | 91 WEST COUNTY LINE ROAD | | | | Barrington | IL | 60010 | |
| GMAC Mortgage,LLC vs Raymond D Elliott Joan L Elliott and any person in possession vs Raymond D Ell et al | WESOLICK KONENKAMP & ROUNDS LLP | 201 MAIN ST STE 204 | | | RAPID CITY | SD | 57709-0169 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GMAC Res Fund of Canada | | 3250 Bloor Street West. Suite 1400 | Sun Life Financial Centre - East Tower | | Toronto | ON | M8X 2X9 | Canada |
| GMAC Residential Holding Company, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19035 | |
| GMAC Residential Holding Company, LLC | | 3993 Howard Hughes Parkway | Suite 250 | | Las Vegas | NV | 89169 | |
| GMAC Residential Holding Company, LLC | | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | |
| GMAC Residential Holding Company, LLC | | c/o Wilmington Trust SP Services (Nevada), Inc. | 3993 Howard Hughes Parkway Ste 250 | | Las Vegas | NV | 89169 | |
| GMAC Residential Holding Corp. | | 3993 Howard Hughes Parkway, Suite 250 | | | Las Vegas | NV | 89169 | |
| GMAC Wholesale Mortgage Corp | | 8400 Normandale Lake Boulevard Suite 350 | | | Minneapolis | MN | 55437 | |
| GMACLLC Ally Financial Inc. | | 200 Rennaissance Center | | | Detroit | MI | 48265 | |
| GMACM Borrower LLC | | 1105 Virginia Drive | | | Fort Washington | PA | 19039 | |
| GMACM Home Equity Loan Trust | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2000·HE4 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2002·HE1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2002·HE2 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2002·HE3 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2003·HE1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2004·HE1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2004·HE2 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2004·HE3 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2004·HE3 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2005·HE2 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2006·HE5 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2007·HE1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 2007·HE2 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Equity Loan Trust 200·HE2 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2001-HLTV1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2001·HLTV·1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2002·HE1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2002·HLTV1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM Mortgage Service Advance Funding Company LTD | | GMAC Mortgage Servicer Advance Funding Company Ltd. c/o Maples Finance Limited | P.O. Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| GMACM Mortgage Servicer Advance Funding Company Ltd | | GMAC Mortgage Servicer Advance Funding Company Ltd. c/o Maples Finance Limited | P.O. Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| GMACM vs Alexjandro Q. Deguzman (Arthur L. Goodbar and Deborah S. Goodbar -- BK Case No. 2 09-bk-319 et al | | 14807 Escalona Rd. | | | La Mirada | CA | 90638 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC-RFC Holding Company, LLC | | 8400 Normandale Lake Boulevard | Suite 350 | | Minneapolis | MN | 55440 | |
| GMAC-RFC Investments BV | | Prinses Margrietplnts 92 | | | The Hague | | 2595 BR | Netherlands |
| GMAC-RFC, LLC | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| GMACRH Settlement Service, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMC Mortgage, LLC v. Nancy M. PannellDocket 2011-10-5884Matter 729288 et al | | Slater & Zurz, LLC | One Cascade Plaza, Suite 2210 | | Akron | OH | 44308 | |
| GODFREY & KAHN | | One East Main Street | | | Madison | WI | 53703 | |
| GODFREY & KAHN SC | | 780 NORTH WATER STREET | | | MILWAUKEE | WI | 53202-3590 | |
| Golden 1 Credit Union | | 8945 Cal Center Drive | | | Sacramento | CA | 95826 | |
| Goldman Sachs & Co | | 4828 LOOP CENTRAL DRIVE | | | HOUSTON | TX | 77081-2226 | |
| Goldman Sachs Mortgage Company | | 85 Broad Street | | | New York | NY | 10080 | |
| Goldman, Sachs & Co. - FB | | 200 West Street | | | New York | NY | 10282 | |
| Goldsmith Agio Helms & Lynner LLC | | UNKNOWN | | | HORSHAM | PA | 19044 | |
| GOLF SAVINGS BANK | | 6505 218TH STREET SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Golf Savings Bank - FB | | 6505 218TH ST SW STE 2 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Good Technology Inc | | 1032 Morse Avenue | | | Sunnyvale | CA | 94089 | |
| GOODMAN - CARY GOODMAN AKA CARY B. GOODMAN CARRI GOODMAN HARRIS, N.A. ET AL VS GMAC MORTGAGE, LLC et al | | LAW OFFICES OF THADDEUS M BOND JR & ASSOCIATES PC | 200 N KING AVE STE 203 | | WAUKEGAN | IL | 60085 | |
| GOODWIN PROCTER | | Exchange Place | 53 State Street | | Boston | MA | 02109 | |
| GORDON CARLEN | | 16918 BIRCHVIEW COURT | | | NUNICA | MI | 49448 | |
| GRACE SKUBLY VS MIKLOS LENGYEL, GMAC MORTGAGE LLC & CITIBANK FSBDocket NA PRIMARYMatter 715869 et al | | SUGARBROOK LAW CENTER | 4 HI BARLOW RD | | NEWTOWN | CT | 06470 | |
| Granite Telecommunications LLC | | P O BOX 983119 | | | BOSTON | MA | 22983119 | |
| GRAY & ASSOCIATES LLP | | 16345 W. Glendale Dr | | | New Berlin | WI | 53151 | |
| GRAY & ASSOCIATES LLP | | BOX 88071 | | | MILWAUKEE | WI | 53288-0071 | |
| Gray & Associates, L.L.P. | | 16345 West Glendale Drive | | | New Berlin | WI | 53151 | |
| Graydon Head & Ritchey LLP | | P.O. BOX 6464 | | | CINCINNATI | OH | 45201-6464 | |
| GRAY-WILLIAM GRAY VS. GMAC HOME MORTGAGE CORPORATION and MCCURDY & CANDLERDocket CH-10-0738-3Matt et al | | JONES, TED | 100 North Main Bldg., Suite 1928 | | Memphis | TN | 38103 | |
| Great Valley Forge Transportation | | 1012 W 8TH AVE # A | | | KNG OF PRUSSA | PA | 19406 | |
| Green Planet Servicing LLC v. GMAC Mortgage LLCDocket 24-C-12-002726Matter 728450 et al | | Duane Morris LLP | 111 South Calvert Street, Suite 2000 | | Baltimore | MD | 21202 | |
| Green Planet Servicing, LLC | | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | |
| Green Team Lawn Care | | 2613 FANDER DR | | | CEDAR FALLS | IA | 50613 | |
| GREEN TREE SERVICING | | MORTGAGE AMENDMENTS DEPT | 7360 S KYRENE ROAD T316 | | TEMPE | AZ | 85283 | |
| Green Tree Servicing, LLC, f/k/a Conseco Finance Servicing Corp., f/k/a Green Tree Financial Servici et al | | SOTIROFF & BOBRIN, PC | 30400 TELEGRAPH RD STE 444 | | BINGHAM FARMS | MI | 48025-4541 | |
| GREENBERG TRAURIG | | 77 W. Wacker Drive Suite 2500 | | | Chicago | IL | 60601 | |
| Greenberg Traurig PA | | 777 SOUTH FLAGLER DR SUITE 300 EAST | | | WEST PALM BEACH | FL | 33401 | |
| Greenbriar Marketing Inc | | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | |
| GREENSPOON MARDER P A | | 100 W CYPRESS CREEK ROAD | SUITE 700 | | FORT LAUDERDALE | FL | 33309-2140 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Greenspoon Marder, P.A. | | 100 W. Cypress Creek Rd., Suite 700 | | | Fort Lauderdale | FL | 33309 | |
| GREENWAY SOLUTIONS LLC | | 2137 COLONY ROAD | | | CHARLOTTE | NC | 28209 | |
| Greenwich Capital Financial Products, Inc. - FB | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| GREG BALENSIEFER V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, and EXECUTIVE TRUSTEE SERVICES, et al | Dessaules Law Group | | 2700 North Central AvenueSuite 1250 | | Phoenix | AZ | 85004 | |
| GREGORY A VOILES & CRYSTAL C VOILES | | 4008 TENBURY CT | | | HOPE MILLS | NC | 28348 | |
| GREGORY C MORSE VS ROBERT STANLEY, ABB MORTGGAGE, WALID ABD, PINNACLE TITLE COMPANY, LP, COMMONWEALT et al | SANDERS, OHANLON & MOTLEY PLLC | 111 SOUTH TRAVIS STREET | | | SHERMAN | TX | 75090 | |
| Gregory Cantu Jr and Lenora Cantu vs Gmac Mortgage LLC and Mortgage Investors Corporation dba Amerig et al | BRINKLEY LAW PLLC | P.O. BOX 820711 | | | FORT WORTH | TX | 76182 | |
| Gregory F.X. Daly Collector of Revenue | PO Box 66877 | | | | St. Louis | MO | 63166-6877 | |
| GREGORY RENSHAW V. HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILITY COMPANY MORTGAGE ELECTR et al | RUNFT & STEELE LAW OFFICES | 1020 WEST MAIN ST STE 400 | | | BOISE | ID | 83702 | |
| GREGORY SPRYS - TELLNER | | 7170 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| GRESHAM - LEONARD ALLEN GRESHAM AND WIFE, JANE ELLEN GRESHAM VS. HOMECOMINGS FINANCIAL NETWORK, A GM et al | THE LAW OFFICE OF ROBERT W. WILKINSON | 281 BROADWAY AVENUE | | | OAK RIDGE | TN | 37830 | |
| Greybar | | 34 N. Meramec Avenue | | | St. Louis | MO | 63105 | |
| Griffith vs. John L Scott (Deutsche Bank And GMAC Mortgage, LLC As Interested Parties)Docket NA PR et al | BRYANT EMERSON & FITCH LLP | PO BOX 457 | | | REDMOND | OR | 97756 | |
| Griselda L. Gillard vs. Fideltiy National Title Insurance Company as successor to Lawyers Title Insu et al | Bornhoft and Berkenstadt | 12707 High Bluff DriveSuite 100 | | | San Diego | CA | 92130 | |
| Group Boston Real Estate LLC | | 53 Hereford Street | | | Boston | MA | 02115 | |
| Group G Direct Inc | | 729 Reeves Lane | | | Warminster | PA | 18974 | |
| GROVER SIMS | | 92 GLACIER WAY | | | STAFFORD | VA | 22554 | |
| GSP International Inc | | 90 Woodbridge Center Drive | | | Woodbridge | NJ | 07095 | |
| GTD Consulting LLC | | 111 W. MONROE STREET | | | CHICAGO | IL | 60603 | |
| Guadalupe C. Silva and Robin A. Silva vs. Homecomings Financial Network, Inc., California Reconveyan et al | | 14525 EMIGRANT TRAIL | | | PLYMOUTH | CA | 95669 | |
| Guaranteed Rate, Inc. | | 3940 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| Guaranteed Rate, Inc. | | 3940 N. Ravenswood | | | Chicago | IL | 60613 | |
| Guardian Savings Bank | Encore Bank | 1220 Augusta Drive | | | Houston | TX | 77057 | |
| GUDENAVICHENE - BIRUTE GUDENAVICHENE VS. AMERICAN MORTGAGE PROFESSIONALS, INC., GMAC MORTGAGE, LLC, et al | Roger P. Croteau & Associates, LTD | 720 South 4th Street #202 | | | Las Vegas | NV | 89101 | |
| GUDE-THANDIWE & DERRICK GUDE V. GMAC MORTGAGE LLC, US BANK IN NATIONAL ASSOCIATION AS TRUSTEE, MCCUR et al | 3386 Bayshore Drive | | | | Doraville | GA | 30340 | |
| Guttman | C/O The Law Office Of Zvi Guttman, P.A. | P.O. Box 32308 | | | Baltimore | MD | 21282 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Guttman | C/O The Law Office Of Zvi Guttman, P.A. | P.O. Box 32308 | | | Baltimore | MD | 21282 | |
| Guy William M | | 9789 Montego | | | Windsor | CA | 95492 | |
| GUYNES -- VERTA C. GUYNES V. THE BANK OF NY MELLON F/K/A THE BANK OF NEW YORK, AS TRUSTEE FOR THE HO et al | | 7895 Lemon Street | | | 7895 Lemon Street | CA | 92336 | |
| GUZIK- THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUS et al | | Johnson Law Group | 1900 NW Corporate Blvd.Suite 450 W | | Boca Raton | FL | 33427 | |
| GXS | | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | |
| HAFFEY - DEUTSCHE BANK & TRUST COMPANY OF THE AMERICAS V.HEATHER M. HAFFEYDocket 08-cv-00459Matte et al | | 3250 DELONG ROAD | | | LEXINGTON | KY | 40515 | |
| Haines & Company Inc | | 8050 FREEDOM AVE., N.W. | P.O. BOX 2117 | | NORTH CANTON | OH | 44720 | |
| HALE LANE PEEK DENNISON AND HOWARD | | PO BOX 3237 | | | RENO | NV | 89505-3237 | |
| Halterman Associates Inc | | 13143 Crolly Path | | | Rosemount | MN | 55068 | |
| HAMMONDS- U.S. BANK, NA VS. RANDY HAMMONDS JOHN DOE( TENANT/OCCUPANT) MARY DOE (TENANT/OCCUPANT)D et al | | POTOCNIK, JERRY | 1200 NW South Outer Road | | Blue Springs | MO | 64015 | |
| HAMPTON CITY TREASURER | | 1 FRANKLIN STREET SUITE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | |
| HANALEI Y. HARRIS, ET UX vs. DECISION ONE MORTGAGE COMPANY, GMAC MORTGAGE, LLC, WILSON AND ASSOCIATE et al | | 2480 Lennox Drive | | | Germantown | TN | 38138 | |
| Hanover Capital Partners Ltd | | 100 METROPLEX DR STE 310 | | | EDISON | NJ | 08817 | |
| HARISH NAIK | | 23117 N 35TH WAY | | | PHOENIX | AZ | 85050 | |
| Harland Clarke Corp | | 2939 Miller Road | | | Decatur | GA | 30035 | |
| Harmon Law Offices | | 150 CALIFORNIA ST | | | NEWTON | MA | 24610389 | |
| HARMON LAW OFFICES, P.C. | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461-0389 | |
| Harmon Law Offices, P.L. | | 150 California Street | | | Newton | MA | 02458 | |
| HAROUTUNIAN- HEDEYA HAROUTUNIAN VS. GMAC MORTGAGEDocket EC052638Matter 697640 et al | | Aroustamian & Associates | 100 West BroadwaySuite 540 | | Glendale | CA | 91210 | |
| Harris County Appraisal District | | Business Property Div | PO Box 922007 | | Houston | TX | 77292-2007 | |
| HARRIS COUNTY M.U.D. #152 | | 6935 BARNEY RD. | STE 110 | | HOUSTON | TX | 77092-4443 | |
| Harris TJ | | 110 Birmingham Ave | | | Pittsburgh | PA | 15210 | |
| HARRY CAULTON | | 1096 GLENRAVEN LN | | | CLERMONT | FL | 34711 | |
| HARRY F GAHM | | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| Harvey, Lance N. and Jodell M v. Quality Loan Service Corp of Washington, Aurora Loan Services, LLC, et al | | Richard Llewelyn Jones, P.S. | 2050 - 112TH AVE NE STE 230 | | BELLEVUE | WA | 98004 | |
| Harwood & Harwood Inc | | PO Box 1926 | | | Blowing Rock | NC | 28605 | |
| Hase Schannen Research Associates Inc | | 231 Clarksville Road, PO Box 2061 | | | Princeton | NJ | 08543 | |
| Haughey, Philpot & Laurent, P.A. | | 816 North Main Street | | | Laconia | NH | 03246 | |
| Haworth Inc | | One Haworth Center | | | Holland | MI | 49423 | |
| Haynsworth Sinkler Boyd PA | | 1201 MAIN STREET STE 2200 | | | COLUMBIA | MD | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD, P.A. | | 134 Meeting St., 4th Floor | | | Charleston | SC | 29401 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAYOMYOM LLC VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND ALLY BANK FKA GMAC BANK, ROBBIE et al | | LAW OFFICE OF SCOTT BARBAY | 3580 WILSHIRE BLVD, SUITE 1260 | | LOS ANGELES | CA | 90010 | |
| Headstrong, Inc. | | 4035 RIDGE TOP ROAD | SUITE 300 | | FAIRFAX | VA | 22030 | |
| Headway | | 1301 Dove Street, Suite 650 | | | Newport Beach | CA | 92660 | |
| Hearthstone - RFC Homebuilding Investors, LLC | | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | |
| Hearthstone Multi-State Homebuilding Partners, L.P. | | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | |
| Hearthstone-MSII Homebuilding Investors, LLC | | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | |
| Heather A. Nemour vs. Green Point Mortgage Funding, Inc. Aurora Loan Services, LLC Executive Trust et al | | JAMES L. CLAYTON, JR., ATTORNEY AT LAW | P. O. Box 4039 | | Leucadia | CA | 92024 | |
| HEATHER HARRINGTON V. INFINITY MORTGAGE COMPANY, INC., ALLY BANK, GMAC MORTGAGE COMPANY OF IOWA, MER et al | | JAMES J HEGGIE ATTORNEY AT LAW | 2001 MARINA DR STE 313W | | QUINCY | MA | 02171 | |
| Heather L. Welk, Susie B. Jones, William Bigelow, Christine Heinzman and Mark Heinzman, Sigmond Sing et al | | BUTLER LIBERTY LAW, LLC | 4100 MULTIFOODS TOWER33 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402 | |
| HEATHER W HUNTER VS THE BANK OF NEW YORK TRUSTCOMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK N. et al | | Law Office of Walter Beuhler | 3501 W. Commerce St. | | San Antonio | TX | 78207 | |
| Heckman Maria H | | 230 Providence Place Way | | | Alpharetta | GA | 30004 | |
| HECTOR DE LA ROSA & TERRI DE LA ROSA VS GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORPORATIONDocket CL et al | | 1210 Hacienda de sol | | | Unknown | TX | Unknown | |
| Hector Mejia v. GMAC Mortgage LLCDocket NA PRIMARYMatter 728315 et al | | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| HEIDRICK & STRUGGLES, INC. | | 233 S WACKER DRIVE STE 4200 | | | CHICAGO | IL | 60606 | |
| Helen A. Esquilin vs. GMAC Mortgage, Inc. and/or its successors and assignees, Corstar Financial Inc et al | | 8904 North 15th Lane | | | Phoenix | AZ | 85201 | |
| HELLER, DRAPER, HAYDEN, PATRICK & HORN | | 650 POYDRAS STREET | SUITE 2500 | | NEW ORLEANS | LA | 70130-6103 | |
| Hennepin County Treasurer | | A-600 Government Center | | | Minneapolis | MN | 55487-0060 | |
| HENRICO COUNTY, CLERK OF CIRCUIT COURT | | 4301 E PARHAM RD. | | | RICHMOND | VA | 23228 | |
| HENRY -- CORLISS D. HENRY V. RESIDENTIAL FUNDING COMPANY, LLC AND EMPIRE MORTGAGE VI, INC.Docket 2 et al | | The Law Offices of E. David Hoskins, LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | | Baltimore | MD | 21210 | |
| HENRY & URSULA MURDAUGH VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS2 ETS OF VIRGINIA et al | | 5400 GUNSTON HALL DRIVE | | | WOODBRIDGE | VA | 22193 | |
| HENRY BAILEY VS GMAC MORTGAGE CORPORATION, BANK ONE, BEAR STEARNSDocket CJ-2012-00409 & CJ-2012-00 et al | | 5774 S 80th East Avenue | | | Tulsa | OK | 74145 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Henry DeLery, and Henry DeLery Trust dated January 2, 2007 vs. Paul Financial, LLC GMAC Mortgage, L et al | Sanders and Roberts, LLP | 355 South Grand AvenueSuite 2450 | | | Los Angeles | CA | 90071 | |
| Henry L. Roberts vs. Wells Fargo Bank, N.A., as Indenture Trustee Under the Indenture Relating to IM et al | WHITE MELLEN | 5600 H ST STE 100 | | | SACRAMENTO | CA | 95819 | |
| HENRY VERNWALD | 14612 NORTHEAST 5TH AVE | | | | VANCOUVER | WA | 98685 | |
| HERC-U-LIFt Inc. | 5655 HWY 12 WEST | PO BOX 69 | | | MAPLE PLAIN | MN | 55359-0069 | |
| Heriberto Martinez vs. PNC Bank, N.A., d/b/a/ National City Mortgage, A Division of National City Ba et al | Stephen A. Katz, P.C. | 111 John StreetSuite 800 | | | New York | NY | 10038 | |
| HERMAN- GMAC MORTGAGE V. PATRICIA K. HERMAN, ET ALDocket 48-2007-CA-010052Matter 688683 et al | 1204 North Fairway Dr. | | | | Apopka | FL | 32712 | |
| HERNANDEZ - HFN V. JAVIER HERNANDEZ, Nationwide Title Clearing, Inc.Docket 06-20651 CIV-KINGMatte et al | Fletcher & Pilch, LLP | 1221 Rogers StreetSuite B | | | Clearwater | FL | 33756 | |
| Hesstech | 45 Executive Ave | | | | Edison | NJ | 08817 | |
| Hewlett Packard Financial Services Company | 420 Mountain Ave. | | | | Murray Hill | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SVCS | PO BOX 402575 | | | | ATLANTA | GA | 30384 | |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT-Packard Company | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| Hewlett-Packard Corporation | 13207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Heyl Royster Voelker & Allen PC | 124 SW Adams St Ste 600 | | | | Peoria | IL | 61602-1352 | |
| HI Department of Taxation | PO Box 1425 | | | | Honolulu | HI | 96806-1425 | |
| HIGH POINTE INVESTMENTS LLC | DEPT 2292 | | | | DENVER | CO | 80291-2292 | |
| High Tech Lending | 2030 MAIN STREET | #350 | | | IRVINE | CA | 92614 | |
| Highlands Residential Mortgage | 2101 Summer Lee Suite 209 | | | | Rockwall | TX | 75032 | |
| Hillsborough County Property Appraiser | 601 E Kennedy Blvd | | | | Tampa | FL | 33602-4932 | |
| Hinds County | County Assessor | PO Box 22897 | | | Jackson | MI | 39225-2908 | |
| HINSHAW & CULBERTSON LLP | 333 South Seventh Street | Suite 2000 | | | Minneapolis | MN | 55402 | |
| Hiram Segrest and Janet Segrest vs GMAC Mortgage CorporationDocket 2012-CI-03538Matter 725993 et al | Law Office of Lawrence J Souza | 802 South St. Marys Street | | | San Antonio | TX | 78205 | |
| Hiscock & Barclay LLP | ONE PARK PLACE | 300 SOUTH STATE STREET | | | SYRACUSE | NY | 13212-3541 | |
| Hitoshi Inoue, Wakana Anna Inoue vs GMAC Mortgage Corporation, a Delaware Corporation ETS Services, et al | THOMAS P KELLY III, SBN 230699 | 50 OLD COURTHOUSE SQUARE STE 609 | | | SANTA ROSA | CA | 95404-4926 | |
| Hitt Marking Devices | 3231 W. MacArthur Blvd. | | | | Santa Ana | CA | 92704 | |
| Hoagland Fitzgerald Smith Pranaitis | 401 Market St | | | | Alton | IL | 62002-6257 | |
| HOBSON--CLELL L. HOBSON, ROSA KELLY, JOHN A. NIXON, JR, JEROME AND CHARRETTA ROBERTS V. IRWIN UNION et al | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square1100 Main Street | | | Kansas City | MO | 64105 | |
| Hoffman Communications | 2900 Washington Avenue North | | | | Minneapolis | MN | 55411 | |
| Hollister Group LLC | 5505 Connecticut Ave NW | | | | Washington | DC | 20015-2601 | |
| HOLLOWAY DOBSON & BACHMAN P.C | One Leadership Square | 211 North Robinson, Suite 9 | | | Oklahoma City | OK | 73102-7102 | |
| Hollstadt & Associates Inc | 14300 Nicollet Ct Ste 301 | | | | Burnsville | MN | 55306-8330 | |
| Holly A. Ruma vs. U.S. Bank National Association as Trustee for RFMSI 2007SA1 and GMAC Mortgage, LL et al | Dion Law Offices | 209 Johnson Street | | | North Andover | MA | 01845 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Holt Texas LTD | | P.O. BOX 911975 | | | DALLAS | TX | 75391-1975 | |
| Home Connects Lending Services, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Home Equity Loan Trust 2001-HS3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2002-HS3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2003-HS1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2003-HS2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2003-HS3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2003-HS4 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2004-HS1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2004-HS2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2004-HS3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2005-HS1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2005-HS2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2006-HSA2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2006-HSA3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2006-HSA4 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2006-HSA5 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Equity Loan Trust 2007-HSA1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 1999-HI1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 1999-HI4 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 1999-HI6 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 1999-HI8 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2000-HI1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2000-HI-11 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2000-HI-12 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2000-HI2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2000-HI3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2000-HI4 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2000-HI5 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Home Loan Trust 2000-HL1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2001-HI1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2001-HI2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2001-HI4 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2002-HI1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2002-HI2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2002-HI3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2002-HI4 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2002-HI5 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2003-HI2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2003-HI3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2003-HI4 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2004-HI1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2004-HI3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2005-HI1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2005-HI2 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2005-HI3 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Home Loan Trust 2006-HI1 | | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| HOME OWNERSHIP ADVANTAGE | | 2499 HWY 6 AND 50 | | | GRAND JUNCTION | CO | 81505 | |
| Home Security Of America Inc | | 310 North Midvale Boulevard | | | Madison | WI | 53705 | |
| Home Servicing, LLC | | 20000 Victor Parkway, Suite 200 | | | Livonia | MI | 48152 | |
| Home Telos Inc | | 14651 Dallas Parkway, Suite 414 | | | Dallas | TX | 75254 | |
| HomeComings Financial LLC | | 600 LINDBERGH DR | | | MOON TOWNSHIP | PA | 15108 | |
| Homecomings Financial LLC f/k/a Homecomings Financial Network, Inc., v. George O. Guldi, as Administ et al | | 2027 Deerfield Rd | | | Water Mill | NY | 11976 | |
| HOMECOMINGS FINANCIAL LLC, PLAINTIFF V. PATRICIA J. MCNERNEY, STATE OF OHIO DEPARTMENT OF TAXATION, et al | | 1241 Thoreau Road | | | Lakewood | OH | 44107 | |
| HOMECOMINGS FINANCIAL NETWORK, INC. V. DANIEL K. WEST AND DONNA J. WEST V. GMAC MORTGAGE, LLCDocket et al | | The Gepford Law Group, LLC | 9200 Ward ParkwaySuite 550 | | Kansas City | MO | 64114 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOMECOMINGS FINANCIAL NETWORK, INC. V. TIFFANY BROWN and JAMES MCCRAYDocket WD71415Matter 690921 et al | | 6209 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| Homecomings Financial Network, Inc., v. Richard and Mary Jane Tanner and Cincinnatti Insurance Compa et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| HOMECOMINGS FINANCIAL VS. GARY P. AND LEAH P. BROWNDocket 05-DCV-143392Matter 693546 et al | | Richard T Bell & Associates | One Surgar Creek Ctr Blvd.Suite 420 | | Sugarland | TX | 77478 | |
| Homecomings Financial, LLC | | 1100 Virginia Drive, MC 190-FTW-M98 | | | Fort Washington | PA | 19034 | |
| Homecomings Financial, LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Homecomings Financial, LLC | | 8400 Normandale Lake Boulevard, Suite 350 | | | Minneapolis | MN | 55437 | |
| Homeowners Alliance | | 24516 Harper Avenue | | | St. Clair Shores | MI | 48081 | |
| Homeowners Association Management Company | | 9798 COORS BLVD NW | BUILDING A | | ALBUQUERQUE | NM | 87114 | |
| HOMEOWNERS-004 | | 3033 EXCELSIOR BLVD | SUITE 500 | | MINNEAPOLIS | MN | 55416 | |
| Homer Bonner PA | | 1200 Four Seasons Tower, 1441 Brickell Avenue | | | Miami | FL | 33131 | |
| Homes of Distinction Real Estate | | 1076 Ocean Avenue | | | Sea Bright | NJ | 07760 | |
| Homes of Distinction Real Estate | | 2027 State Highway 35 | | | Wall | NJ | 07719 | |
| Hometown Mortgage Services Inc | | 5511 HIGHWAY 280 S SUITE 210 | | | BIRMINGHAM | AL | 35242 | |
| HomeView Lending Inc | | 5520 Commercenter Drive, Suite 200 | | | Lake Forest | CA | 92630 | |
| Honigman Miller Schwartz & Cohn | | 600 Woodward Ave Suite 2290 | | | Detroit | MI | 48226 | |
| Honor State Bank | | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | |
| HOOPER ENGLUND & WEIL LLP | | 1001 SW Fifth Ave. Suite 2150 | | | Portland | OR | 97204-2150 | |
| Hoover Slovacek LLP | | San Felipe Plaza 5847 San Felipe, Suite 2200 | | | Houston | TX | 77057 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVENUE | STE 550 | | WASHINGTON | DC | 20004 | |
| Hope LoanPort | | 20000 Victor Parkway, Suite 200 | | | Livonia | MI | 48152 | |
| Hopkinton Executive Suites, LLC | | 34 Hayden Rowe Street, Suite 162 | | | Newton | MA | 01748 | |
| HOPPER - RENEE SHEREE OCAROLAN VS GMAC MORTGAGE COMPANY - HOPPER- 0184293306Docket 090293Matter et al | | Law Offices of Wanda J. Harkness | 406 Sterzing Street | | Austin | TX | 78704 | |
| Houlihan Lokey Capital Inc. | | 123 N. Wacker Drive | 4th Floor | | Chicago | IL | 60606 | |
| Hour M. Hoeuy v. GMAC Mortgage Corporation, MERS and FNMADocket PC10-6332Matter 705723 et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Howard County | | Assessors Office | 220 N Main | | Kokomo | IN | 46901 | |
| HP ENTERPRISE SERVICES LLC | | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48232-5640 | |
| HP ENTERPRISE SERVICES LLC | | PO BOX 281935 | | | ATLANTA | GA | 30384 | |
| HSBC BANK (USA) V. ROBERT L. STEVENS BENDERSON DEVELOPMENT, INC., AS LANDLORD OF BROOKSIDE APARTMEN et al | | 588 West Green Street | | | Hazleton | PA. | 18201 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HSBC BANK (USA) V. ROBERT L. STEVENS BENDERSON DEVELOPMENT, INC., AS LANDLORD OF BROOKSIDE APARTMEN et al | | LAW OFFICES OF MARSHALL C. WATSON, PA | 1800 N.W. 49TH STREET, SUITE 120 | | FORT LAUDERDALE | FL | 33309 | |
| HSBC Bank USA as Trustee for DALT 2001-0A5 vs. Candace Ann Tamposi, unknown spouse of Candace Tampos et al | | The Law Offices of Jeffrey N. Golant, P. | 1000 W. McNab RoadSuite 150 | | Pompano Beach | FL | 33069 | |
| HSBC Bank USA, N.A. | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| HSBC Bank USA, N.A., as Trustee for the registered holders of Renaissance Home Equity Loan Trust 200 et al | | Shapiro & DeNardo, LLC | 3600 Horizon DriveSuite 150 | | King of Prussia | PA | 19406 | |
| HSBC BANK USA, NA AS TRUSTEE FOR DEUTSCHE MORTGAGE SECURITIES, INC. VS. LUCIANO M. PEREZDocket 246 et al | | LAW OFFICE OF ALICE A. NICHOLSON, ESQUIRE | 26 COURT STREETSUITE 603 | | BROOKLYN | NY | 11242 | |
| HSBC Bank USA, NA as Trustee of NAAC 2007-2, vs Majestic Builders, LLC, Banc One Financial Services, et al | | 2257 Walton Avenue | | | Bronx | NY | 10453 | |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007-3 PLAINTIFF, V. DEBRA M. YOUNG et al | | LAW OFFICE OF DAVID H. KAPLAN, LLC | 20 CONTINENTAL DRIVE, BUILDING ONE | | STANHOPE | NJ | 07874 | |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MORTGAGE LOAN TRUST, SE et al | | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 | |
| HSBC Bank USA, National Association as Trustee for Deutsche Alt-A Securities Mortgage Loan Trust, Se et al | | RONALD D WEISS PC | 734 WALT WHITMAN ROAD, STE 203 | | MELVILLE | NY | 11747 | |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR SEQUOIA MORTGAGE TRUST 2007-A VS. TERI J. WHITE et al | | White, John | 1156 Bowman RoadSuite 200 | | Mount Pleasant | SC | 29464 | |
| HSH Nordbank AG HSH Nordbank AG, Luxembourg Branch HSH Nordbank AG, New York Branch and HSH Nordbank Securities S.A. | | 140 Broadway | | | New York | NY | 10005 | |
| HSM Electronic Protection Services Inc | | 116 Corporate Boulevard | | | South Plainfield | NJ | 07080 | |
| HTFC CORPORATION C/O GMAC MORTGAGE LLC V. JAY LALOR, KATHERINE C. LALOR, AMERITRUST MORTGAGE BANKERS et al | | Lester & Associates, PC | 600 Old Country RoadSuite 229 | | Garden City | NY | 11530 | |
| HUBBARD RUZICKA KREAMER & KINCAID LC | | 130 North Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | |
| Hudson & Marshall Inc | | 17950 Preston Road | | | Dallas | TX | 75252 | |
| Hudson Cook | | 7250 Parkway Drive, 5th Floor | | | Hanover | MD | 21076 | |
| Hudson Cook, LLP | | 7250 Parkway Drive | 5th Floor | | Hanover | MD | 21076 | |
| Hudson Global Resources Management Inc | | 75 REMITTANCE DR. | STE 6465 | | CHICAGO | IL | 60676-6465 | |
| HUDSON TEA BUILDINGS CONDOMINIUM ASSOCIATION, INC., JOHN AND TANDI ALTOMARE, LISA ALDOWSKI, BG LEGAC et al | | LUM DRASCO & POSITAN LLC | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| Huffman Associates LLC | | Applied Technology Center, 111 W. Main Street | | | Bay Shore | NY | 11706 | |
| HUMBERTO AGUAYO | | 2032 HOWARD AVE | | | LAS VEGAS | NV | 89104 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| HUNT LEIBERT JACOBSON PC | | 50 WESTON STREET | | | Hartford | CT | 06120 | |
| Hunt Leibert Jacobson, P.C. | | 50 Weston Street | | | Hartford | CT | 06120 | |
| Hunter S Svenson, Bradley N Svenson and Heather C Svenson v. GMAC Mortgage, LLC and MERSCorp, Inc.D et al | | 13758 Fordham Court | | | Apple Valley | MN | 55124 | |
| Huntington Bancshares Inc. | | 485 Lexington Ave | 29th Floor | | New York | NY | 10017 | |
| Huntington National Bank v. Kevin Shetzer, Teresa Shetzer, Unknown Spouse of Kevin Shetzer, Unknown et al | | 148 W. Merlin Lane | | | Clyde | OH | 43410 | |
| Hunton & Williams | | 951 E. Byrd Street | Riverfront Plaza - East Tower | | Richmond | VA | 23219 | |
| Hunton & Williams | | 951 E. Byrd Street | Riverfront Plaza - East Tower | | Richmond | VA | 23219 | |
| I D S Inc | | 850 E Gude Dr | | | Rockville | MD | 20850-1363 | |
| I.M.S. RELOCATION | | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | |
| IBERIABANK VS SCHLAGER & ASSOCIATES, Curt A.SCHLAGER, an individual, KENNETH F. WEISSINGER, an indiv et al | | ADAMS AND REESE LLP - PRIMARY | 701 Poydras Street Suite 4500 | | New Orleans | LA | 70139 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM Corporation | | 1 New Orchard Road | | | Armonk | NY | 10504-1722 | |
| IBM CORPORATION | | PO BOX 534151 | | | ATLANTA | GA | 30353 | |
| IBM CORPORATION | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| ICI Division of ADP Financial Information Services Inc | | 1 Park Ave. | | | New York | NY | 10016 | |
| iComply Incorporated | | 5185 MacArthur Boulevard, N.W., | | | Washington | DC | 20016 | |
| ICON ADVISORY GROUP, LTD | | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | |
| ICT Group Inc | | P.O. BOX 416162 | | | BOSTON | MA | 22416162 | |
| ICT Group, Inc. | | 100 Brandywine Blvd | | | Newtown | PA | 18940 | |
| Idaho State Tax Commission | | Unclaimed Property Program | 304 N 8th St, Suite 208 | | Boise | ID | 83702 | |
| Identity Theft 911 | | 4150 N DRINKWATER BLVD | STE 210 | | SCOTTSDALE | AZ | 85251 | |
| IEX CORPORATION | | PO BOX 7247-7311 | | | PHILADELPHIA | PA | 19170-7311 | |
| IEX CORPORATION | | PO BOX 7247-7311 | | | PHILADELPHIA | PA | 19170-7311 | |
| IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | | 590 Madison Ave | 35th Floor | | New York | NY | 10022 | |
| IKON FINANCIAL SERVICES | | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| IKON OFFICE SOLUTIONS | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| Illinois Department of Revenue | | Retailers Occupation Tax | | | Springfield | IL | 62796-0001 | |
| Illinois State Treasurers Office | | Unclaimed Property Division | 1 West Old State Capitol Plaza, Suite 400 | | Springfield | IL | 62701-1390 | |
| ILOG INC | | 1195 West Fremont Ave | | | Sunnyvale | CA | 94087 | |
| Imagetek Office Systems | | 320 WESTWAY PLACE STE 500 | | | ARLINGTON | TX | 76018 | |
| Imagine Solutions LP | | 1501 LBJ Fwy Ste 790 | | | Dallas | TX | 75234-6066 | |
| Imaging Solutions Inc | | 860 North Main Street Extension | | | Wallingford | CT | 06492 | |
| IMORTGAGE | | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | |
| iMortgage Services | | 2570 BOYCE PLAZA RD BOYCE PLAZA III, SUITE 210 | | | Pittsburgh | PA | 15241 | |
| Imortgage.com., Inc. | | 4800 N SCOTTSOALE ROAD | SUITE 3800 | | SCOTTSDALE | AZ | 85251 | |
| Impac Funding Corporation | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| IMPAC FUNDING CORPORATION VS. ANDREW AUTYDocket 07-726876Matter 686867 et al | | Aldrich Legal Services | 276 South UnionSuite 1 | | Plymouth | MI | 48170 | |
| Impact Solutions Inc | | 16630 Klamath Terrace | | | Lakeville | MN | 55044 | |
| IN RE Bernard Ajaegbulemh and Edak Edet Duke-AjaegbuDocket 11-10713-KCFMatter 722026 et al | | LAW OFFICES OF ANDY WINCHELL | 332 Springfield Ave., Suite 203 | | Summitt | NJ | 07901 | |
| In re Bradley and Deborah GrossstephanDocket 09-41373Matter 700285 et al | | Law Offices of Darcy D. Williamson | 700 S.W. Jackson, Suite 104 | | Topeka | KS | 66603 | |
| IN RE BRADLEY MARC BENNETT, JACQUELINE MAY BENNETT, PLAINTIFFS, VS. GMAC MORTGAGE, NATIONSTAR MORTG et al | | 120 SW 16TH TERRACE | | | CAPE CORAL | FL | 33991 | |
| In Re Carlos Pacheco and Mellissa SerritenoDocket 12-50208Matter 729442 et al | | 855 Soquel San Jose Road | | | Unknown | | Unknown | |
| IN RE COMMUNITY BANK OF NORTHERN VIRGINIA SECOND MORTGAGE LENDING PRACTICES LITIGATION, MDL No. 167 et al | | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square1100 Main Street | | Kansas City | MO | 64105 | |
| IN RE Dennis Leroy Strong and Cheryl Lynne StrongDocket 08-05090-FLK7Matter 725821 et al | | Olsendaines, P.C. | P.O. Box 12839 | | Salem | OR | 60602 | |
| IN RE FRANCES J. DARDEN (BK CASE)Franceis Darden v. Rachel Noyes, New England Merchants Corp., Ch et al | | Legal Services Center | 122 Boylston Street | | Jamaica Plain | MA | 02130 | |
| IN RE George E. WilliamsonDocket 09-38694Matter 723590 et al | | ODonnell, Ferebee, Medley & Kaiser | 450 Gears Rd., Suite 800 | | Houston | TX | 77067 | |
| IN RE GEORGE S. BEVINSDocket 10-12856Matter 706062 et al | | LAW OFFICES OF RONALD J KIM | P.O. BOX 318 | | SARATOGA SPRINGS | NY | 12866 | |
| IN RE Henriette PerkinsDocket 11-13719Matter 720872 et al | | Law Office of David McLoon | P.O. Box 426 | | Ipswich | MA | 01938 | |
| IN RE IRENE S. BARNESDocket 11-14455-mknMatter 715696 et al | | Haines & Krieger, LLC | 5041 N. Rainbow Blvd. | | Las Vegas | NV | 89130 | |
| In Re Jason Michael and Angela Diane Scirpo-HeonDocket 10-23049Matter 727036 et al | | The Law Offices of Sean C. Donohue, LLC | 5 Shaws Cove, Suite 202 | | New London | CT | 06320 | |
| IN RE John James Hall and Robin Michelle HallDocket 3 06-BK-04122-JAFMatter 725622 et al | | Michael D. Bruckman, P.A. | 110 NE 11th Avenue | | Ocala | FL | 34470 | |
| IN RE Josefino Galan Barroga and Grace Barroga (bankruptcy case).U.S. Bank National Association a et al | | The Law Offices of Arnold T. Phillips II | Century Square, 1188 Bishop Street, Suite 1404 | | Honolulu | HI | 96813 | |
| In Re Juan Aquiles Valero and Evangelina Espinosa ValeroDocket 11-49446Matter 729174 et al | | Law Office of Seth L. Hanson | 2200B Douglas Blvd., Suite 150 | | Roseville | CA | 95661 | |
| In re MF Global, Inc.Docket NA PRIMARYMatter 728753 et al | | SKADDEN ARPS SLATE MEAGHER & FLOM LLP - PRIMARY | 4 Times Square | | New York | NY | 10036 | |
| In Re Michael Glenn Smitha and Amy Dawn SmithDocket 09-41044Matter 729522 et al | | 132 Montrose Drive | | | Madisonville | KY | 42431 | |
| IN RE NANCY SUE MILLERDocket 09-40955Matter 695790 et al | | 240 W. 14th St | | | Horton | KS | 66439 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| In Re Nicholas B. Dibullo and Dana Pastore-DibulloDocket 12-35045-cgmMatter 728131 et al | | Clair & Gjertsen, Esqs. | 720 White Plains Road | | Scarsdale | NY | 10583 | |
| In Re Order for Foreclosure concerning Michael K. Forte and Karen Forte v. US Bank National Associa et al | | Middagh & Lane, PLLC | 12946 Dairy Ashford, Suite 450 | | Sugar Land | TX | 77478 | |
| IN RE PETER A. SCHAUBDocket 10-23358MLBMatter 725016 et al | | John Long Law, PLLC | 300 NE Gilman Blvd, Suite 100 | | Issaquah | WA | 98027 | |
| IN RE Ramona Bennett-Huntley and Edmond L. HuntleyDocket 2-11-21737-PRWMatter 729364 et al | | 28 Dawnhaven Drive | | | Rochester | NY | 14624 | |
| IN RE RENT A HOUSE, LLCDocket 10-14204Matter 712141 et al | | Tax Attorneys, Inc. | 800 Belleview Way, NESuite 400 | | Belleview | WA | 98004 | |
| In Re Robert E. Noonan and Dana R. NoonanDocket 8 12-bk-04189-CPMMatter 728707 et al | | Allen Law, P.A. | 10019 Park Place Avenue | | Riverview | FL | 33578 | |
| In Re Robert Rodriguez and Victoria Ann Rodriguez, Debtors.Docket 8 11-BK-09478-CPMMatter 72613 et al | | The Keefe Law Group | 209 5th Street North | | St. Petersburg | FL | 33771 | |
| In re Robert W. HinsonDocket 10-03917Matter 700284 et al | | 86676 Hester Drive | | | Yulee | FL | 32097 | |
| IN RE Sylvia E. DadzieDocket 11-10822Matter 717792 et al | | Shaev & Fleischman, LLP | 350 Fifth Avenue, Suite 7210 | | New York | NY | 10118 | |
| In Re Tammy Lynn HopkinsDocket B-10-52024Matter 727291 et al | | Schollander Law Offices | 2000 W. First Street, Suite 308 | | Winston Salem | NC | 27104 | |
| In Re The Rhodes Companies, LLC.Docket NA PRIMARYMatter 726690 | | DIAMOND MCCARTHY LLP - PRIMARY | 909 Fannin St. 15th Floor | | Houston | TX | 77010 | |
| In the Estate of ZORAIDA Mariela CLARKE-Adams, deceased.Docket NA PRIMARYMatter 719599 et al | | 2502 CROSS TIMBER DRIVE | | | KILLEEN | TX | 76543 | |
| In the Matter of Deborah Pangel and Lee Sachs, DebtorsDocket 09-23161Matter 707266 et al | | 106 Dalmeny Road | | | Briarcliff Manor | NY | 10510 | |
| In the Matter of the Petition of Jeffrey Cauble and Connie Cauble, In Relation to Property Register et al | | DREWES LAW, PLLC | 1516 WEST LAKE STREET STE 300 | | MINNEAPOLIS | MN | 55408 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DRIVE SUITE 201 | | | LITTLE CANADA | MN | 55117 | |
| Indecomm Corporation | MR RAJAN NAIR | | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | |
| Indecomm Corporation 23 | | 200 MiddleSex Essek tpk, #103 | | | ISELIN | NJ | 08830 | |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DRIVE SUITE 201 | | | LITTLE CANADA | MN | 55117 | |
| Indecomm Holding Incorporated | | 14901 N Scottsdale RdSuite 306 | | | Scottsdale | AZ | 85254 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TURNPIKE | SUITE 102 | | ISELIN | NJ | 08830 | |
| Indecomm Holdings, Inc. | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | |
| IndyMac Federal Bank, FSB vs. Ronnette Elaine Brown Robert B. Silliman, as Ronnette Elaine Browns et al | | WETHERINGTON HAMILTON & HARRISON | P.O. Box 892963 | | TAMPA | FL | 33672 | |
| Inetium Inc | | 18986 Lake Drive | | | Chanhassen | MN | 55317 | |
| Info Stor Information Storage Centers Inc | | 1264 Apollo Way | | | Santa Rosa | CA | 95407-6777 | |
| Infor Global Solutions (Michigan) Inc | | NW 5421, P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5421 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| INFORMA RESEARCH SERVICES INC | | PO BOX 414532 | | | BOSTON | MA | 22414532 | |
| INFORMATICA CORPORATION | | 100 Cardinal Way | | | Redwood City | CA | 94063 | |
| Information Technology Recruiters Group Inc | | 1264 Apollo Way | | | Santa Rosa | CA | 95407 | |
| Infospectrum Consulting | | 1220 E. Forest Ave | | | Wheaton | IL | 60187 | |
| ING Bank, FSB | | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| ING BANK, FSB V. CLAIRE POLSKYDocket 09-16324Matter 697965 et al | | Robinson Ditnes & Marcus,LLC | 501 Office Center, Suite 125 | | Ft. WAshington | PA | 19034 | |
| INNOVIS DATA SOLUTIONS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| INOVA SOLUTIONS | | 110 AVON ST | | | Charlottesville | VA | 22902 | |
| Inova Solutions | | 110 Avon St. | | | Charlottesville | VA | 22902 | |
| Inside Mortgage Finance Publications Inc | | 7910 Woodmont Av | Ste 1000 | | Bethesda | MD | 20814-7019 | |
| Insight Direct, USA | | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | |
| In-sight Solutions Group Inc | | 165 Western Ave N Ste 4 | | | Saint Paul | MN | 55102-4613 | |
| InstantServicecom | | 1601 5TH AVE STE 1200 | | | SEATTLE | WA | 98101-3602 | |
| Insyte Business Partners LLC | | Six Nashaminy Interplex, Sutie 207 | | | Trevose | PA | 19053 | |
| Integrated Asset Services Inc | | 4600 S SYRACUSE ST STE 800 | | | DENVER | CO | 80237-2768 | |
| Integrated Enterprise Systems | | 5865 RIDGEWAY PKWY 300 | | | MEMPHIS | TN | 38120 | |
| Intellimark Inc | | 12140 Wodcrst Exe Drive #300 | | | Saint Louis | MO | 63141 | |
| Intellisense Inc | | 16695 Meadowbrook Ln | | | Wayzata | MN | 55391-2936 | |
| Intellisync Corporation | | 2550 N. First Street, Suite 500 | | | San Jose | CA | 95131 | |
| Interactive Data Corporation | | PO BOX 98616 | | | CHICAGO | IL | 60693 | |
| Interactive Mortgage Advisors | | 1125 Seventeenth Street S2260 | | | Denver | CO | 80202 | |
| INTERCALL | | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INTERCALL INC | | 8420 West Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | |
| Interim Technology | | 1550 Utica Ave South, Suite945 | | | Minneapolis | MN | 55416 | |
| INTERIOR MAINTENANCE SPEC, INC | | 3810 MELCER DR | SUITE 101 | | ROWLETT | TX | 75088 | |
| International Business Machines Corporations | | 440 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| International Contact Inc | | 333 S ANITA DR STE 300 | | | ORANGE | CA | 92868 | |
| International Network Services | | PO BOX 2900 | | | CAROL STREAM | IL | 60132-2900 | |
| International Technology Consultants Inc | | 3 CANTON CT | INC AND ANTINA VASILESCU | | BROOKLYN | NY | 11229-6004 | |
| Internet Security Systems Inc | | 6303 Barfield Rd Ne | | | Atlanta | GA | 30328-4233 | |
| Intersections Insurance Services Inc | | 315 W University Dr | | | Arlington Heights | IL | 60004 | |
| INTERTECH FLOORING | | 1106 SMITH ROAD | SUITE 100 | | AUSTIN | TX | 78721 | |
| Intertech Inc | | 1020 DISCOVERY ROAD | | | EAGAN | MN | 55121 | |
| Interthinx | | 30005 Ladyface Court | | | Agoura Hills | CA | 91301 | |
| INTERTHINX | | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | |
| Interthinx Inc | | PO BOX 27985 | | | NEW YORK | NY | 100877-985 | |
| Intervoice | | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | |
| INTERVOICE INC | | PO BOX 201305 | | | DALLAS | TX | 75320-1305 | |
| INTEX SOLUTIONS | | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | |
| INTEX SOLUTIONS INC | | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | |
| Iom Company | | C/O Staack & Simms, P.A. | 900 Drew Street Suite #1 | | Clearwater | FL | 33755 | |
| Iom Company | C/O Staack & Simms, P.A. | 900 Drew Street Suite #1 | | | Clearwater | FL | 33755 | |
| IOM COMPANY VS EQUILY RESOURCES INC and Isabella KyleDocket 10-000930-CI-007Matter 709431 et al | | Staack & Simms, P.A. | 900 Drew Street Suite #1 | | Clearwater | FL | 33755 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Iowa Department of Revenue | | Sales/Use Tax Processing | PO Box 10412 | | Des Moines | IA | 50306-0412 | |
| Iowa Public Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | | 150 East 52nd Street | Floor 13 | | New York | NY | 10022 | |
| IPC Information Systems Inc | | 2009 Renaissance Boulevard | | | King Of Prussia | PA | 19406 | |
| IPC SYSTEMS INC | | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | |
| IPC SYSTEMS, INC | | PO BOX 26644 | | | NEW YORK | NY | 10087-6644 | |
| IPP of America Inc | | 330 Passaic Ave. | | | Fairfield | NJ | 07004 | |
| IRA MICHAEL FENN VS. MICHAEL RICHARD FENN, GMAC MORTGAGE CORPORATION OF IOWA AND DOES 1 THRU 20 Dock et al | | HARRIS, SANDFORD & HAMMAN | 660 OHIO STREET | | GRIDLEY | CA | 95948 | |
| Iron Mountain | | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Information Management Inc | | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | |
| Iron Mountain Intellectual Property Management Inc | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Records Management Inc | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| Iron Mountain/Safesite Inc | | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IronPort Systems Inc | | 1100 Grundy Lane, Suite 100 | | | San Bruno | CA | 94066 | |
| ISCG Inc | | 28000 Woodward | | | Royal Oaks | MI | 48067 | |
| ISGN | | 31 Inwood Road | | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 31 Inwood Road | | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 3220 TILLMAN DR. SUITE 301 | | | BENSALEM | PA | 19020 | |
| ISGN FULFILLMENT SERVICES INC | | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | |
| Ishkhan Juharyan vs GMAC Mortgage, LLC, erroneously sued as GMAC, LLC, a business entity Loan Center et al | | WHITE MELLEN | 5600 H ST STE 100 | | SACRAMENTO | CA | 95819 | |
| ISIAH HOLMES | | 151 MAGOUN AVE | | | BROCKTON | MA | 02301 | |
| Island Source II, LLC & CREO 100, LLC | | UNKNOWN | | | | | | |
| ISYS Search Software inc | | 8765 E ORCHARD RD | STE 702 | | ENGLEWOOD | CO | 80111 | |
| ITR Group Inc | | 2520 LEXINGTON AVENUE | SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | |
| IXI Corporation | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| J. Redding, LLC, DBA Horizon Restoration, an Oregon limited liability Company v. Ash Creek Park Cond et al | | BALL JANIK LLP | ONE MAIN PLACE 101 SOUTHWEST MAIN STREET SUITE 1100 | | PORTLAND | OR | 97204 | |
| J.C. Flowers & Co. LLC | | 717 Fifth Avenue | 26th Floor | | New York | NY | 10022 | |
| Jack Blake Sr. Administrator of the Jack J. Blake Jr. vs. Jack Blake Sr. individual and Administrato et al | | Kincaid, Randall & Craine | 2201 Riverside Drive | | Columbus | OH | 43221 | |
| Jack Enyeart and Gail Enyeart vs Homecomings Financial,LLC Jojo Equila Robin B Moradzadeh Allstat et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |
| JACK FRANTI | | 57738 Cider Mill Drive | | | New Hudson | MI | 48165 | |
| JACK HODGE | | 5506 WINDMIER CIRCLE | | | DALLAS | TX | 75252 | |
| Jack Kitson and Deborah Ann Kitson Plaintiffs vs. Brooke Zarzour aka Kitson and Michael Zarzour and et al | | 3917 DARTFORD LANE | | | MEDINA | OH | 44256 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Jack Tamblyn and Terrie Tamblyn v. GMAC Mortgage, LLC, fka GMAC Mortgage Corporation, LSI Title Agen et al | | TRIAD LAW GROUP | 209 DAYTON STREET STE 105 | | EDMONDS | WA | 98020 | |
| Jackson & McPherson, LLC | | 1010 Common Street, Suite 1800 | | | New Orleans | LA | 70112 | |
| JACKSON BOGHOS SEARCH GROUP CORPORATION | | 370 CENTER POINTE CIRCLE, STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| Jackson County | | 120 W. Michigan Ave | | | Jackson | MI | 49201 | |
| Jackson County, Missouri, by and through W. Stephen Nixon, Jackson County Counselor vs. Merscorp, in et al | | Dollar, Burns & Becker, L.C. | 1100 Main Street, Suite 2600 | | Kansas City | MO | 64105 | |
| Jackson Federal Bank | | 145 South State College Boulevard | | | Brea | CA | 92821 | |
| JACKSON LEWIS LLP | | One North Broadway | | | White Plains | NY | 10601-2329 | |
| JACOB BOND | | 235 SOUTH 200 EAST | | | BRIGHAM CITY | UT | 84302 | |
| JACOB GEESING, CARRIE M. WARD, HOWARD N. BIERMAN, SUBSTITUTE TRUSTEES VS. JOSEPH K MORELY a/k/a JOSE et al | | CHAIFETZ & COYLE, PC | 7164 COLUMBIA GATEWAY DRIVE, SUITE 205 | | COLUMBIA | MD | 21046 | |
| JACQUELINE KIM SELBY V BANK OF AMERICA, AZTEC FORECLOSURE CORPORATION, EMC MORTGAGE CORPORATION, REC et al | | Law Offices of Mark Ankcorn | 525 B. Street, Suite 1500 | | San Diego | CA | 92101 | |
| JACQUELINE O. WIELAND, AS TRUSTEE OF THE MARSHELL O. CULTON REVOCABLE LIVING TRUST DATED APRIL 28, 2 et al | | WILDISH & NIALIS | 500 NORTH STATE COLLEGE BOULEVARD, SUITE 1200 | | ORANGE | CA | 92868 | |
| Jaime Davalos and Angelica Davalos vs. Mortgage Law Firm, PLC, US Bank National Association, as Trus et al | | 11489 Southampton Court | | | Rancho Cucamonga | CA | 91730 | |
| JAIRO ELIAS | | 4969 S CELTA VIGO CT | | | TUCSON | AZ | 85746 | |
| James A. Cecil, Norma S. Cecil and Bert M. Edwards vs. GMAC Mortgage LLC vs. James Delisle Louisvil et al | | Bert M. Edwards, Attorney-at-Law | 119 S. 7th Street, #200 | | Louisville | KY | 40202 | |
| JAMES A. SPEARS VS GMAC MORTGAGEDocket 512010CC 4984ESMatter 707292 et al | | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| JAMES B MCNAMARA JR & NANCY H MCNAMARA | | 14 E PLEASANT ST | | | LAWRENCE | MA | 01841 | |
| James Belcher and Willa Belcher, Plaintiffs, vs. The West Virginia Mortgage Store, Oriska Insurance et al | | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 | |
| JAMES BOSSARD | | 555 WEST ELMA HICKLIN RD | | | MCCLEARY | WA | 98557 | |
| James Brown vs. GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation and Pite Duncan, LLPDocket 2012 et al | | THE HOOPER LAW FIRM, P.C. | 410 Grand ParkwaySuite 200 | | Katy | TX | 77494 | |
| JAMES CURZI JR. | | 9 Carriage Drive | | | West Haven | CT | 06516 | |
| JAMES DAVIS AND PATRICIA JARVILL VS GMAC MORTGAGE LLC, CORELOGIC SERVICES LLC, SOUTHERN REGIONAL SER et al | | Mosser Law PLLC | 17110 Dallas PkwySuite 290 | | Dallas | TX | 95248 | |
| JAMES DICKENS VS. HOMECOMINGS FINANCIALDocket 10-34388Matter 709882 et al | | 2109 N. 21ST STREET | | | TERRE HAUTE | IN | 47804 | |
| James E. Albertelli, P.A., a/k/a Albertelli Law | | 5404 Cypress Center Dr., Suite 300 | | | Tampa | FL | 33609 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JAMES E. MATISI VS. GAMC MORTGAGE, LLCDocket 219-00451-2012Matter 724934 et al | | 5714 KENSINGTON DRIVE | | | RICHARDSON | TX | 75082 | |
| James E. Zablosky vs. Alethes, LLC, Mortgage Electronic Registration Systems, Inc., and Merscorp, co et al | | 187 Country View Lane | | | Floresville | TX | 78114 | |
| JAMES EDWARDS | | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | |
| JAMES EMBREY | | 11340 MESQUITE LANE | | | LUSBY | MD | 20657 | |
| JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICASDocket 201155249Matter 719346 et al | | Coats, Rose, Yale, Ryman & Lee, P.C. | 800 First City Tower # 1001 | | HOUSTON | TX | 77002 | |
| James L. Silliman and Cynthia L. Silliman, husband and wife v. Homecomings Financial, LLC., aka Home et al | | DAVID J. CARLSON ATTORNEY AT LAW | 10015 N. DIVISION, SUITE 104 | | Spokane | WA | 99218 | |
| JAMES LAYTON | | 646 SAND RIDGE DRIVE | | | VALRICO | FL | 33594 | |
| James Poteet v. GMAC Mortgage LLCDocket NA PRIMARYMatter 726790 et al | | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| James R. Horner vs. Mortgage Electronic Registration Systems, Inc. Optima Mortgage Corp. and GMAC et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| James R. Novak, SR., v. Mortgageit, Inc. HSBC USA, N.A., as Trustee GMAC Mortgage, LLC IMS Financi et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |
| JAMES SINGH VS WELLS FARGO BANK, NA AS SUCCESSOR IN INTEREST TO WACHOVIA BANK, NA AND EXECUTIVE TRU et al | | 21 Pembroke Court | | | Oakland | CA | 94619 | |
| JAMES VAIL | | 709 MAGNOLIA DR | | | CHATHAM | IL | 62629 | |
| James W Locker Douglas Lizardi Debbie Lizardi Jose Alfredo Segovia Lisa M Rosa Raymond Tran Robert R et al | | THE LAW OFFICES OF ERICKSON DAVIS | 11574 IOWA STREET SUITE 104 | | LOS ANGELES | CA | 90024 | |
| James Whitlinger | | c/o Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | Minneapolis | MN | 55437 | |
| James Whitlinger | | c/o Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | Minneapolis | MN | 55437 | |
| JAMES WHITNEY | | 3560 W DAVID LANE | | | COLORADO SPRINGS | CO | 80917 | |
| James Wilber Owens, Jr. and Lucindy Kathleen Owens vs. Homecomings Financial, LLC, GMAC Mortgage, LL et al | | Hood, William | 3770 Highway 80 West | | Jackson | MS | 39209 | |
| JAMES WILLIAMS | | 324 BLUE RIDGE AVE | | | FRONT ROYAL | VA | 22630 | |
| James Young v Homecoming Financial Network Inc. GMAC, Mortgage, LLC, U.S. National Assoc., a corp. et al | | ROBERT H STEVENSON & ROBERT L BUTLER | 810 3RD AVENUE #228 | | SEATTLE | WA | 98104 | |
| JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC MORTGAGE LLC, ETS SERVICES, LLC, FEDERAL HOME LOAN MOR et al | | 4765 Sunnyside Drive | | | Riverside | CA | 92506 | |
| Jane Gangitano vs. Homecomings Financial Network, Inc., BAC Home Loans Servicing, LP, Bank of Americ et al | | Law Office of Peter A. Gibbons | 1805 North Carson Street, Suite E | | Carson City | NV | 89701 | |
| Janet Brackeen vs GMAC Mortgage LLCDocket NA PRIMARYMatter 728764 et al | | 6200 Chase Street | | | Arvade | CO | 80003 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANET D. RUSH vs. Amerigroup Mortgage Corp and GMAC Mortgage, LLCDocket 2010-CI-17887Matter 6968 et al | | Frazer & Frazer, P.C. | 106 E. 6th StreetSuite 900 | | Austin | TX | 78701 | |
| Janice K. Kittler and Leslie Kittler vs Gmac Mortgage LLCDocket 2011-10755Matter 726185 et al | | The Soliz Law Firm, PLLC | 811 Dallas St., Suite 1405 | | Houston | TX | 77002 | |
| JANIE MILLS VS GMAC MORTGAGE LLC and Codilis & Stawiarski, P.C.Docket 2011-65780Matter 720656 et al | | THE HOOPER LAW FIRM PC | 2855 COMMERCIAL CENTER BLVD SUITE 510 | | KATY | TX | 77494 | |
| JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUS et al | | 21331 CLARETFIELD COURT | | | HUMBLE | TX | 77338 | |
| JASBIR KAUR vs. GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC FEDERAL NATIONAL MORT et al | | 9903 Sand Dollar Drive | | | Unknown | TX | Unknown | |
| JASON FORSYTH | | 300 ROANOKE RD APT 3 | | | EL CAJON | CA | 92020 | |
| JASON KNOPE | | 1420 WEST 13TH AVENUE | | | JUNCTION CITY | OR | 97448 | |
| JASON STUVE | | 3524 ENGLISH STREET | | | VADNAIS HEIGHTS | MN | 55110 | |
| Javier Orozco and Ada E. Orozco vs. GMAC Mortgage, LLC dba Ditech, a limited liability company ETS et al | | Simon & Resnik, LLP | 15233 Ventura Blvd Suite 300 | | Sherman Oaks | CA | 90012 | |
| Javier Perez Rodriguez, an individual v. GMAC Bank, an inactive banking institution GMAC Mortgage, et al | | FETHERSTON EDMONDS LLP | 960 LIBERTY STREET, SUITE 110 | | Salem | OR | 97308 | |
| JAYE RIGGIO VS GMAC MORTGAGE, LLC MERSCORP, INC. EXECUTIVE TRUSTEE SERVICES, LLC D/B/A ETS SERVICE et al | | Ramey Stairs, APC | 8880 Rio San Diego Drive, 8th Floor | | San Diego | CA | 92108 | |
| Jeannette Devlin vs. Nation Star Mortgage LLC, Defendant and Third Party Plaintiff, vs. GMAC Mortga et al | | McCarthy Holthus Levine | 8502 E. Via de VenturaSuite 200 | | Scottsdale | AZ | 85258 | |
| Jeff A Rowan and Jennifer C Rowan vs. GMAC Mortgage, LLCDocket 1012-21213Matter 728553 et al | | Luna and Associates | 3033 Chimney Rock, Suite 518 | | Houston | TX | 77056 | |
| JEFF AND ADELE SCHNEIDEREIT vs. TRUST OF THE SCOTT & BRIAN INC. 401 K PROFIT SHARING PLAIN U/A DTD et al | | 1331 OLIVE STREET | | | PASO ROBLES | CA | 93446 | |
| Jefferson County | | 531 Court Place | 504 Fiscal Court Bldg | | Louisville | KY | 40202-3393 | |
| Jeffery Weiner | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Jeffery Weiner | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Jeffrey A. Secrest, Plaintiff, vs. Harold Allison Deutsche Bank Trust Company America, Defendants, et al | | 12107 LINCOLNWAY NW | | | MASSILLON | OH | 44647 | |
| JEFFREY EPHRIM | | 2682 BEVERLY DR | | | MEDFORD | OR | 97504 | |
| Jeffrey M. Davis v. GMAC Mortgage, LLC, Ally Bank and MERSDocket 2011-116494 CHMatter 722410 et al | | GARY A COLBERT DEBTOR PROTECTOR, LTD | 29452 PENDLETON CLUB DR | | FARMINGTON HILLS | MI | 48336 | |
| Jeffrey Suckow and Virginia Suckow v. Aurora Loan Services, LLC Mortgage Electronic Registration Sy et al | | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JEFFREY T PURCELL AND STEPHANIE PURCELL vs. MARK SCHAEFER NORTHCREEK CROSSING, INC. JOHNNYY HOSBRO et al | | 130 West Second Street, Suite 900 | | | Dayton | OH | 45338 | |
| JEFFREY T PURCELL AND STEPHANIE PURCELL vs. MARK SCHAEFER NORTHCREEK CROSSING, INC. JOHNNYY HOSBRO et al | | Law Office of Steven Hobbs | 119 N. Commerce Street | | Lewisburg | OH | 45338 | |
| JEFFREY VESEY & MARYLOU VESSEY | | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | |
| Jeffrey W. Currier vs MERS, Inc., Homecomings Financial Network, Inc., ETS, Inc. and GMAC Mortgage L et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Jeffrey Winkler and Linton Johnson vs. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, et al | | 685 VIA RIALTO | | | OAKLAND | CA | 94619 | |
| JEHUDA RENAN VS PNC BANK, NA EXECUTIVE TRUSTEE SERVICES, LLC AND NATIONAL CITY BANKDocket BC 462 et al | | Law Offices of Nick A. Alden | 9100 Wilshire Blvd., Suite 340-W | | Beverly Hills | CA | 90212 | |
| Jenkins, Teneka vs. GMAC Mortgage, LLCDocket ICRC CP# 01-12-62002EEOC# 26A-2012-00351CMatter 72 et al | | Erin Patrick LyonsDutton, Braun, Staack &, Hellman, P.L.C. | P.O. Box 810 | | Waterloo | IA | 50704 | |
| Jennifer L. Thiery and Doulgas A. Thiery vs. GMAC Mortgage LLCDocket 2 212-cv-00130-WOB-JGWMatter et al | | Law Office of Steven C. Shane | 8417 Pheasant Drive | | Unknown | KY | 41042 | |
| JENS OETIKER | | 6708 ORCHARD STATION ROAD | | | SEBASTOPOL | CA | 95472 | |
| JERALD MARTIN | | 3330 LIBERTY DR | | | ROCKFORD | IL | 61110 | |
| JERNIGAN - BILLY JERNIGAN VS. GMAC FINANCIAL SERVICES CORPORATION HOMECOMINGS FINANCIAL, LLC AND M et al | | Law Office of Devon J. Sutherland | 394 West Main StreetSuite B-5 | | Herdersonville | TN | 37075 | |
| Jerome Bish v. Stephen Culver, an individual, the Estate of Betty J. Bish, deceased, Homecomings Fin et al | | DAVID E KERRICK ATTORNEY AT LAW | 1001 BLAINE STREETPOST OFFICE BOX 44 | | CALDWELL | ID | 83606 | |
| JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN, GEESING, & WARD & WOOD LLC HOWARD N. BIERMAN et al | | 5513 The Alameda | | | Baltimore | MD | 21239 | |
| JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANYDocket 11-CV-1540Matter 720192 et al | | MIDDAGH & LANE PLLC | 12946 DAIRY ASHFORD, SUITE 450 | | SUGARLAND | TX | 77478 | |
| Jerry Bruce Jenkins and Vicki Barron Jenkins vs. GMAC Mortgage, LLCDocket 11-80055Matter 725320 et al | | 102 Donnie Price Road | | | Deville | LA | 71328 | |
| JERRY CARTER | | 3920 KORTH LN | | | RICHMOND | VA | 23223 | |
| JERRY CHANDLER VS. GMAC MORTGAGE, INC.Docket NA PRIMARYMatter 724134 et al | | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| JERRY COKER | | 10505 N 400TH RD | | | MACOMB | IL | 61455 | |
| JERRY D GONZALES AND AMALIA P GONZALES VS GREENPOINT MORTGAGE FUNDING SERVICES, INC. EXECUTIVE TRUS et al | | 14499 LOCUST ST | | | SAN LEANDRO | CA | 94579 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Jerry Dee Morrison vs. Homecomings Financial GMAC Mortgage and Does 1 to 10Docket CV 000453Matt et al | | Law Office of Randy E. Thomas | 18826 N. Lower Sacramento Road - Suite G | | Woodbridge | CA | 95258 | |
| JERRY JONES | | 918 STRIDER DRIVE | | | HENDERSON | NV | 89015 | |
| JERRY LONG | | 4612 SAVAGE CREEK DRIVE | | | MACON | GA | 31210-0000 | |
| Jerry Morgan vs. JPMorgan Chase Bank, N.A., GMAC Mortgage LLC, Mortgage Electronic Registration Syst et al | | Carter Law Firm | 2030 Main Street, Suite 1300 | | Irvine | CA | 92614 | |
| JERRY OLSEN | | PO BOX 243 | | | MILLVILLE | UT | 84326 | |
| Jerry R Singleton and Kimberly K Singleton v. U.S. Bank National Association as Trustee and GMAC Mor et al | | D. KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD SUITE 200 | | FORTH WORTH | TX | 76248 | |
| JERRY WESTER | | 2514 85TH DR NE UNIT CC2 | | | LAKE STEVENS | WA | 98258 | |
| JESSE GARDNER | | 2225 E PUMLO ST APARTMENT #56 | | | SAN BERNARDINO | CA | 92404 | |
| JESSI E MCCAY v. GMAC Mortgage, LLC, Regions Bank, Inc. and James R. LogginsDocket CV-2011-47Matt et al | | HOLLADAY, P.C. | 12 EDWIN HOLLADAY PLACE | | PELL CITY | AL | 35125 | |
| JESUS M. JIMENEZDocket multipleMatter 698513 et al | | 632- 632 1/2 S EVERGREEN | | | LOS ANGELES | CA | 90023 | |
| JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC and US Bank as TrusteeDocket 22616Matter 701015 et al | | Law Office of Sidney Levine | 110 MainSuite 201 | | Sealy | TX | 77474 | |
| JETTON -- MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC., AS NOMINEE FOR GMAC MORTGAGE CORPORATION AN et al | | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | 190 East Capitol StreetSuite 800 (39201) | | Jackson | MS | 39201 | |
| Jim Adams | | 4316 New River Hills Parkway | | | Valrico | FL | 33594 | |
| JIM GARCINES VS WELLS FARGO BANK NATIONAL ASSOCIATION A BUSINESS ENTITY WACHOVIA MORTGAGE FSB A BUSI et al | | LIBERTY & ASSOCIATES | 3017 DOUGLAS BLVD STE 300 | | ROSEVILLE | CA | 95661 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE ROAD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY APPRIASAL SERVICE | | 36 OAKDALE ROAD | | | JOHNSON CITY | NY | 13790 | |
| Jimmel Baptiste vs. Federal Home Loan Mortgage Corporation and GMAC Mortgage LLC fka GMAC Mortgage C et al | | 16327 BUNKER RIDGE ROAD | | | HOUSTON | TX | 77053 | |
| JIMMIE D. MITCHELL VS. GMAC MORTGAGE LLC, ETSDocket NA PRIMARYMatter 696974 et al | | Gulick, Carson & Thorpe, P.C. | 70 Main StreetSuite 52 | | Warrenton | VA | 20186 | |
| JK Group Inc | | PO BOX 7174 | | | PRINCETON | NJ | 08543 | |
| JMIS INC | | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | |
| JOAN DEVLIN | | 44 N SUGAR ROAD | | | NEW HOPE | PA | 18938 | |
| JOAN MILLER & DAVID MILLER VS HOMECOMINGS FINANCIAL LLC, GMAC MORTGAGE LLC, THE BANK OF NEW YORK MEL et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| JOAN ZITA GRIHALVA V. HOMECOMINGS FINANCIAL, LLCDocket 08-17519-mknMatter 691592 et al | | 3222 East Viking Road | | | Las Vegas | NV | 89121 | |
| JOANN EZELL VS GMAC MORTGAGE LLCDocket 11-04188Matter 712411 et al | | 2400 SADDLEWOOD COURT | | | CEDAR HILL | TX | 75104 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Joann M Chase v. Federal National Mortgage Assocation and GMAC Mortgage, LLCDocket 218-2011-CV-000 et al | | HOEFLE, PHOENIX, GORMLEY & ROBERTS, P.A. | 402 STATE STREET | | PORTSMOUTH | NH | 03801 | |
| Joanne Hildebrandt vs GMAC Mortgage LLCDocket 30-2012-00569736-CU-OR-CJCMatter 729582 et al | | LAW OFFICES OF GENE W CHOE, PC | 523 N Buttonwood Street | | Anaheim | CA | 92805 | |
| Joaquin A. Toranzo vs. Deutsche Bank National Trust CompanyDocket 2012-CI-05378Matter 728190 et al | | 9311 YORK CREED CIRCLE | | | SAN ANTONIO | TX | 78230 | |
| JOE GRISWOLD | | 150-B GA Ave East | | | Fayetteville | GA | 30214 | |
| John A. Erickson and Janice R. Erickson vs. The Bank of New York Mellon Trust Company, National Asso et al | | Pearson, Butler, Carson & Cook PLLC | 1682 Reunion AvenueSuite 100 | | South Jordan | UT | 84095 | |
| JOHN AND JEANNETTE SCHWARTZ II, AND JAMES WONG v. BANN-COR MORTGAGE MASTER FINANCIAL, INC., PSB LE et al | | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square1100 Main Street | | Kansas City | MO | 64105 | |
| JOHN AND ROWENDA DRENNEN, DAVID A. AND DIANE GARNER SHAWN, AND LORENE STARKEY, PLAINTIFFS, vs. COMMU et al | | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square1100 Main Street | | Kansas City | MO | 64105 | |
| JOHN CHRISTAKIS VS MORTGAGE ELECTRONICREGISTRATION SYSTEMS, INC. UNKNOWN REAL PARTYS ININTERES et al | | 1217 West Saint Claire Street | | | Tucson | AZ | 85745 | |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin v. GMAC Mortgage, LLCDocket 27-CV-12 et al | | WILLIAM L LUCAS, PA | 7456 CAHILL ROAD | | EDINA | MN | 55439 | |
| John E. Satterwhite, Jr., v. The Bank of New York Mellon Trust Company, National AssociationDocket et al | | MCLAUGHLIN, HENRY | EIGHTH AND MAIN BUILDING707 EAST MAIN STREET STE 1375 | | RICHMOND | VA | 23219 | |
| John Femino v. ASC (American Servicing Company) Wells Fargo Home Mortgage US Bank National Associa et al | | 60 Shore Drive | | | Plymouth | MA | 02360 | |
| John Frye v. Capital One Home Loans, LLC, now by merger and/or acquisition GMAC Mortgage, LLC, Defen et al | | Herlands, Rothenberg & Levine | 345 Wyoming Avenue, Suite 210P.O. Box 269 | | Scranton | PA | 18503 | |
| JOHN GORDON VS GMAC MORTGAGE LLCDocket 1111-CV03917Matter 714370 et al | | The S.E. Farris Law Firm | 116 East Lockwood | | St. Louis | MO | 63119 | |
| John H. McLaughlin vs. MERS Inc. a/a/a Mortgage Electronics Registration System, Incorporated and Fi et al | | 2106 WEST WILSON AVENUE | | | COOLIDGE | AZ | 85228 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PLACE | | | CANTON | GA | 30114 | |
| John J Curley LLC | | Harborside Financial Center, 1202 Plaza Ten | | | Jersey City | NJ | 07311 | |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLCDocket 2012 06606Matter 725001 et al | | Bauer Law Firm PC | 700 Louisiana Suite 3950 | | Houston | TX | 77002 | |
| John Laing Homes aka WL Homes | | 19520 Jamboree Rd, Ste 500 | | | Irvine | CA | 92612 | |
| JOHN LOWE VS FIRST CAPITOL FINANCIAL SERVICES CORP, A BUSINESS ORGANIZATION, AND GMAC MORTGAGE, LLC et al | | LAW OFFICE OF SIMMONS & SIMMONS LC | ROUTE 3 BOX 252A | | ELIZABETH | WV | 26143 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN M LITTLE VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEEDocket D-1-GN-001241Matter 71345 et al | | 5820 MIRAMONTE DRIVE AUSTIN TX 78759 | | | AUSTIN | TX | 78759 | |
| JOHN MARLEY | | 1810 WEST SIENNA BOUQUET PLACE | | | PHOENIX | AZ | 85085 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE, L et al | | 2357 LAREDO RD | | | SACRAMENTO | CA | 95825 | |
| JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO et al | | 19904 CHEYENNE VALLEY DRIVE | | | ROUND ROCK | TX | 78664 | |
| JOHN SACHS | | 2615 SAGURO WAY | | | RICHLAND | WA | 99354 | |
| JOHN SCHULTZ | | 1104 PLACID CT | | | CHESAPEAKE | VA | 23320 | |
| JOHN STEAN | | 197 CLEVELAND AVENUE | | | SOUTH AMBOY | NJ | 08879 | |
| John Von Brincken and Shelley Von Brincken vs. Mortgageclose.com, Inc. Executive Trustee Services, et al | Law Offices of Holly S. Burgess | 680 Auburn Folsom Road, Suite 109 | | | Auburn | CA | 95661 | |
| JOHN W PREWITT VS GMAC MORTGAGE LLCDocket 380-01761-2011Matter 713168 et al | LAW OFFICES OF DARRYL V PRATT | 2595 DALLAS PARKWAY SUITE 105 | | | FRISCO | TX | 75034 | |
| JOHN W. JONES VS. PREMIER ONE FUNDING, INCDocket 3 09-cv-03858-SCMatter 692823 et al | | 915 92ND AVE | | | OAKLAND | CA | 94603 | |
| JOHNNIE SIMPSON | | 120 STONEWALK DRIVE | | | RINCON | GA | 31326 | |
| Johnny L. Talford and Yvonnia Talford vs. Mortgage Investors Corporation F/K/A Amerigroup Mortgage C et al | Law Office of Anthony D. Randall | 2580 West camp Wisdom Rd.Suite 139 | | | Grand Prairie | TX | 75052 | |
| JOHNSON - WES W. JOHNSON V. HOMECOMINGS FINANCIAL, GMAC MORTGAGE, DEUTSCHE BANK NATIONAL TRUST COMPA et al | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521 | |
| Johnson & Freedman, LLC | | 1587 Northeast Expy | | | Atlanta | GA | 30329 | |
| JOHNSON APPRAISAL SERVICE | | 1137 SOUTH 18TH STREET | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRAISAL SERVICES | | 1137 SOUTH 18TH STREET | | | FORT DODGE | IA | 50501 | |
| Johnson Consulting Group Inc | | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | DESOTO | MO | 63020 | |
| Jon Lacabanne vs. GMAC Mortgage, LLC and Westminster RealtyDocket 12-00060Matter 725969 et al | | 32 KA-IKA-I STREET | | | WAILUKU | HI | 96793 | |
| JONATHAN BRIGGS | | 31117 ENSEMBLE DRIVE | | | MENIFEE | CA | 92584 | |
| Jonathan Dumont v. Mortgage Electronic Registration Systems Inc. PoliMortgage Group, Inc. and GMAC et al | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | | | PAWTUCKET | RI | 02861 | |
| Jonathan E. Robinson, et al. v. GE Money Bank, GMAC Mortgage LLC, et al. (no other Ally or ResCap en et al | Koeller, Nebeker Carlson & Halauck, LLP | 3200 N. Central Avenue, Suite 2300 | | | Phoenix | AZ | 85012 | |
| Jonathon Somera v. Mortgage Electronic Registration Systems, Inc. GMAC Mortgage, LLC Executive Tru et al | LAW OFFICES TIMOTHY L MCCANDLESS | 820 MAIN STREET SUITE #1 | | | MARTINEZ | CA | 94553 | |
| Jones Day | | 51 Louisiana Ave Nw | | | Washington | DC | 20001-2113 | |
| JONES LANG | | 525 WILLIAM PENN PLACE | 25 TH FLOOR | | PITTSBURGH | PA | 15259 | |
| JONES LANG LASALLE AMERICAS INC | | 200 EAST RANDOLPH STREET | SUITE 4500 | | CHICAGO | IL | 60601 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JONES WALKER WAECHTER POITEVENT CARRERE & DENEGRE LLP | | CARRERE & DENEGRE LLP - PRIMARY | 201 St. Charles Ave. - 50th Floor | | New Orleans | LA | 70170-5100 | |
| JONES--DOUGLAS AND ANDREA M. JONES, ET AL. V. ABN AMRO MORTGAGE GROUP, INC, ET AL. (INCL. GMAC MORTG et al | | OKEEFE & SHER | 15019 KUTZTOWN ROAD | | KUTZTOWN | PA | 19530-9276 | |
| Joni L. Newbold (Lasky) vs Bank of Idaho, Inc an Idaho Corporation GMAC Mortgage, LLC, believed to et al | | WIXOM LAW OFFICE | PO BOX 51334 | | IDAHO FALLS | ID | 83405 | |
| JORDAN--JORDAN ET AL. V. GMAC MORTGAGE CORPORATION (IN RE JORDAN)Docket 306417764Matter 682614 et al | | Cunningham Bounds, LLC | 1601 Dauphin Street | | Mobile | AL | 33604 | |
| JORGE A CERRON VS GMAC MORTGAGE LLCDocket 2009 CA 015793 NCMatter 716553 et al | | 5600 Beachway #107 | | | SARASOTA | FL | 34231 | |
| Jorge Galaviz and Consuelo Galaviz vs. GMAC Mortgage, LLC, as successor in interest to Homecomings F et al | | S.C. Harris Law | 26376 Ruether Avenue | | Santa Clarita | CA | 91350 | |
| Jorge Maese and Griselda Maese V. GMAC as Trustee of GMACDocket 2012-DCV03865Matter 728498 et al | | Falvey, Victor | 8732 Alameda | | El Paso | TX | 79907 | |
| Jorge Munguia and Michele Munguia vs. Aurora Bank, FSB GMAC Mortgage, LLC Cal Western Reconveyance et al | | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 | |
| Jose Colon v. GMAC Mortgage, LLCDocket PC-11-6699Matter 721583 et al | | JAMES A CURRIER ATTORNEY AT LAW | 129 DORRANCE STREET | | PROVIDENCE | RI | 02903 | |
| JOSE FELICIANO, ROSALYND CEBALLOS, CHARMAINE MANZO, LULLE GUTIERREZ MALDONADO, HUGO RIVERAL, MARIO G et al | | GREENSTEIN & MCDONALD | 300 Montgomery Street, Suite 621 | | San Francisco | CA | 94104 | |
| Jose Gabriel Torres vs. Residential Mortgage Capital GMAC Mortgage USA Corporation, ARC Funding Ex et al | | JP Law | 24873 Willimet Street | | Hayward | CA | 94544 | |
| JOSE M. VILLICANA, DAVID O. ALBANIL AND FRANCISCO ALBANIL V DEUTSCHE BANK NATIONAL TRUST COMPANY, EX et al | | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | | MISSION HILLS | CA | 91345 | |
| Jose Martinez III vs GMAC MORTGAGE LLC and Federal Home Loan Mortgage CorporationDocket C-1597-12- et al | | LAW OFFICES OF BARRY E JONES | RT 2 Box 35p | | Mercedes | TX | 78570 | |
| Jose Ornelas and Maria Ornelas vs. Melvina Yvette Sumter, Homecomings Financial Network and Mortgage et al | | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 | |
| JOSE PINEDA VS. WELLS FARGO BANK,N.A. ETS SERVICES,LLC WACHOVIA MORTGAGE FSB WORLD SAVINGS BANK, et al | | 162 Racquet Club Drive | | | Compion | CA | 90220 | |
| Josef Arnon vs. GMAC Mortgage, LLCDocket 12-CA-1450-11-LMatter 727040 et al | | Young Deloach, PLLC | 1115 East Livingston Street | | Orlando | FL | 32803 | |
| Josefa S. Lopez, Patrick Frankoski, et al. v. Executive Trustee Services LLC, GMAC Mortgage LLC, Hom et al | | 7423 BAROQUE COURT | | | Sun Valley | NV | Unknown | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Josefa S. Lopez, Patrick Frankoski, et al. v. Executive Trustee Services LLC, GMAC Mortgage LLC, Hom et al | | 7423 BAROQUE COURT | | | Unknown | 0 | Unknown | |
| Joseph A Ramsey vs. GMAC Mortgage CorporationDocket 2010V-0676(H)Matter 698808 et al | | Matteson Peake LLC | 4151 Ashford Dunwoody Road, Suite 512 | | Atlanta | GA | 30319 | |
| Joseph A. Connor III vs. GMAC Mortgage, LLC on its own and as agent for LSI Title Agency, Inc Karen et al | | 17646 Highway 21 N | | | Malo | WA | 99150 | |
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | |
| JOSEPH COMBS | | 7051 SOUTH OAKHILL CIRCLE | | | AURORA | CO | 80016 | |
| Joseph Fabian vs. UMG Mortgage LLC, GMAC Mortgage LLC, Mortgage Electronic Registration Systems, Inc et al | | Brunty Law Firm | P.O. Box 70907 | | Myrtle Beach | SC | 29572 | |
| Joseph Green, David A. and Marcella A. Barron, et al. v. Countrywide Home Loans Inc., GMAC Mortgage et al | | Hager & Hearne | 245 E. Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| Joseph Hill., Trustee vs. U.S. Bank National Association and Mortgage Electronic Registration System et al | | 1032 Brownsville Road | | | Victor | NY | 14564 | |
| Joseph Hill., Trustee vs. U.S. Bank National Association and Mortgage Electronic Registration System et al | | CAGE, HILL & NIEHAUS, LLP | 5851 San Felipe, Suite 950 | | Houston | TX | 77057 | |
| Joseph J. Chavez, an individual, by and through Madeline Gonsalves, his guardian ad litem vs. Patsy et al | | Bet Tzedek Legal Services | 145 SW Fairfax Avenue, Suite 200 | | Los Angeles | CA | 90036 | |
| Joseph Pensabene | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Joseph Pensabene | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Joseph Philip Kalenowsky vs Canyon Capitol Funding Corporation, a Nevada Corporation Greenpoint Mor et al | | RODNEY E SUMPTER ATTORNEY AT LAW | 139 VASSAR STREET | | RENO | NV | 89502 | |
| Joseph T Conahan | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| Josh Mandel, Ohio Treasurer | | PO Box 163458 | | | Columbus | Ohio | 43216-3458 | |
| JOSHUA MARION | | 14720 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | |
| JOSHUA WINKLER | | 1714 JENNIFER MEADOWS CT | | | SEVERN | MD | 21144 | |
| Joyce M Landry v. GMAC Mortgage, MERS, Homecomings Financial Network, Inc., Don Ledbetter, Trustee a et al | | 16218 Corsair Road | | | Houston | TX | 77053 | |
| Joyce Stephenson Shomaker, aka Joyce S. Shomaker, aka Margaret Joyce Johnson, individually and as ad et al | | A. WOGHIREN ATTORNEY AT LAW | 2445 WEST CHAPMAN AVENUE STE 150 | | ORANGE | CA | 92868 | |
| JP Morgan Chase | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | Carol Stream | IL | 60197 | |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JP Morgan Chase Bank, N.A. | | 3rd First National Plaza | | | Chicago | IL | 60602 | |
| JP Morgan Chase Bank, N.A.F/K/A JP Morgan Chase Bank F/K/A the Chase Manhattan Bank, as Trustee c/o et al | | THE KURLAND GROUP | 350 BROADWAYSUITE 701 | | NEW YORK | NY | 10013 | |
| JPM Chase Bank, N.A. | | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| JPMorgan Chase | | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | |
| JPMorgan Chase Bank NA | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JPMorgan Chase Bank National Association | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |
| JPMorgan Chase Bank, as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A | | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| JPMorgan Chase Bank, N.A. | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A. 19 | | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| JPMorgan Chase Bank, N.A., as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A., as Trustee and Supplemental Interest Trust Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A., not in its individual capacity, but solely as Trustee for the benefit of Certificateholders pursuant to the Agreement | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, National Association | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, National Association, as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, National Association, not in its individual capacity but solely as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, not in its individual capacity, but solely as Trustee for the benefit of Certificateholders pursuant to the Agreement. | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, not in its individual capacity, not in its individual capacity for the benefit of the Certificateholders pursuant to the Agreement. | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JRS Land Limited Liability Company vs Lawrence L Monroe,Lois C Monroe First National Bank of Rockies et al | | SHARP, STEINKE, SHERMAN & ENGLE, LLC | 401 LINCOLN AVE | | STEAMBOAT SPRINGS | CO | 80477 | |
| Juan M Macias vs JP Morgan Chase Bank GMAC Mortgage, LLCDocket 30301Matter 714088 et al | | LAW OFFICE OF DANIEL W STEVENS | 14380 W CAPITOL DR | | BROOKFIELD | WI | 53005 | |
| JUAN RUIZ VS FEDERAL MATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLCDocket 2010-29165Matter et al | | DOVALINA & EURESTE LLP | 122 TUAM STREET SUITE 100 | | HOUSTON | TX | 77006 | |
| Juana Rodriguez, an individual v. Mortgage Electronic Registration Systems, Inc., a Delaware Corpora et al | | JOHN KYLE GUTHRIE AT LAW | 4050 W MAPLE RD STE 108 | | BLOOMFIELD | MI | 48301-3118 | |
| JULIE A HUMPHRIES VS GMAC MORTGAGE LLCDocket DC-11-00856-MMatter 710229 et al | | Walsh Law, PC | 9603 White Rock TrailSuite 118 | | Dallas | TX | 75238 | |
| Julio Fonseca, Lee Ann Fonseca vs GMAC Mortgage,LLC Harmon Law Offices,PC Mortgage Electronic Regist et al | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Julio Fonseca, Lee Ann Fonseca vs GMAC Mortgage,LLC Harmon Law Offices,PC Mortgage Electronic Regist et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| JULIO SOLANO VS GMAC MORTGAGE LLCDocket SCV 249801Matter 714697 et al | | LAW OFFICES OF RICHARD SAX | 448 SEBASTOPOL AVENUE | | SANTA ROSA | CA | 95401 | |
| Jun Villanueva and Sharon Balverde v. Deutsche Bank National Trust Company, as Trustee for Harborvie et al | | Law Office of Rose Spellman | 10601 Civic Center DriveSuite 100 | | Rancho Cucamonga | CA | 91730 | |
| Jun Villanueva v. GMAC Mortgage, LLC, fka GMAC Mortgage Corporation Deutsche Bank National Trust Co et al | | Law Office of Rose Spellman | 10601 Civic Center DriveSuite 100 | | Rancho Cucamonga | CA | 91730 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LANE | | | PARKER | CO | 80134 | |
| Junita Jackson vs. First Federal Bank of CaliforniaDocket RIC.1117112Matter 728508 et al | | 417 Louisville Street | | | Hemet | CA | 92545 | |
| JURUPA Community Services District, a public entity, on behalf of Community Facilities District No. et al | | BEST BEST & KRIEGER LLP | 655 WEST BROADWAY, 15TH FLOOR | | SAN DIEGO | CA | 92101 | |
| Justin Cheng, an individual Lida Cheng, an individual, Plaintiffs, vs. GMAC Mortgage Corporation, b et al | | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire BlvdSuite 1200 | | LOS ANGELES | CA | 90010 | |
| JUSTIN PETERS | | 9615 MEADOW FLOWERS COURT | | | LAUREL | MD | 20723 | |
| JUSTIN SOAPER | | 75 REGAL LANE | | | FREDERICKSBURG | VA | 22406 | |
| JUSTIN SORENSEN | | 5050 DORIAN STREET | | | CHUBBUCK | ID | 83202 | |
| K&G Recruiting LLC | | 5435 Sugarloaf Parkway, Suite 2200 | | | Lawrenceville | GA | 30043 | |
| K2B Enterprises LLC | | 1101 E LINCOLN HWY | | | EXTON | PA | 19341 | |
| Kaiser Federal Bank | | 1359 GRAND AVE | | | COVINA | CA | 91724 | |
| Kana | | 840 W. California Ave, Suite 100 | | | Sunnyvale | CA | 94086 | |
| Kana Software Inc | | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| Kansas Department of Revenue | | Sales/Use Tax | 915 SW Harrison | | Topeka | KS | 66612-1588 | |
| Kansas State Treasurer | | Unclaimed Property | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612-1235 | |
| KARAMCHAND JAMES VS. GMAC Mortgage, LLCDocket CV-004840-12/BXMatter 727181 et al | | 1270 Croes Avenue | | | Bronx | NY | 10472 | |
| Karel Barel, Ariel Barel, Sui Juris, Third Party Interpleader and Third Party Plaintiffs v. GMAC Mor et al | | 114 WARBLER DRIVE | | | WAYNE | NJ | 07470 | |
| Karen Corzine vs. GMAC Mortgage LLCDocket NA PRIMARYMatter 727311 et al | | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| KAREN W. OFFICER AND ROBERT W. OFFICER VS. CITIMORTGAGE, INC. JP MORGAN CHASE BANK WELLS FARGO BAN et al | | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 | |
| KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE CORPORATION, AND GMAC MORTGAGE LLCDocket 2012 02722Matte et al | | 19518 CYPRESS CHURCH RD | | | CYPRESS | TX | 77429 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Karl Johnson vs. Steven Grimm, an individual Eve Mazzarella, an individual Meritage Mortgage Corpo et al | | G. Dallas Horton & Associates | 4435 South Easter Avenue | | Las Vegas | NV | 89119 | |
| KARL T. ANDERSON, EXCLUSIVELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF MARL et al | | Law Offices of Stephen R. Wade, P.C. | Suite 214, 400 N. Mountain Avenue | | Upland | CA | 91786 | |
| Karla Brown vs. Accredited Home Lenders, Inc., Deutshce Bank National Trust Company, Philip Brown, et al | | The WilmerHale Legal Services Center | 122 BOYLSTON ST | | JAMAICA PLAIN | MA | 02130 | |
| Kass management | | 2000 N RACINE, SUITE 4400 | | | CHICAGO | IL | 60614 | |
| Kass Shuler, P.A. | | 1505 North Florida Avenue | | | Tampa | FL | 33602 | |
| KATHLEEN E COOPER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE, LLC GREENPOINT et al | | 1702 Myrtle Street | | | CALISTOGA | CA | 94515 | |
| KATHY & JOHN DONLICK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATIE IVEY | | 8720 RIVER ROAD SE | | | SOUTHOORT | NC | 28461 | |
| Katsman Law | | 65 Roosevelt Avenue, Suite 103 | | | Valley Stream | NY | 11581 | |
| KAUFMAN, ENGLETT & LYND PLLC | | 111 N MAGNOLIA AVE SUITE 1500 | | | ORLANDO | FL | 32801 | |
| Kay Henry Associates | | 1200 Bustleton Pike, Suite 5 | | | Feasterville | PA | 19053 | |
| Kazorkcom | | 4445 Eastgate Mall, Suite 200 | | | La Jolla | CA | 92121 | |
| Kazrok.com | | 3990 Old Town Ave | | | San Diego | CA | 92110 | |
| KBBG RADIO | | 918 NEWELL STREET | | | WATERLOO | IA | 50703 | |
| KEEN QUEST LLC FEELEY REALTY LLC | | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | |
| Keith & Weber PC | | 112 North Nugent | | | Johnson City | TX | 55409 | |
| Keith Allen Pry and Melissa Marie Pry vs. GMAC Mortgage, LLCDocket 05-61101Matter 722684 et al | | 419 N. COLUMBUS STREET | | | CRESTLINE | OH | 44827 | |
| KEITH DAMSKY | | 1335 CLOVE STREET | | | SAN DIEGO | CA | 92106 | |
| Keith Petzel vs LSI Title Agency, Inc GMAC Mortgage, LLC Homecomings Financial Network, Inc First et al | | Natural Resource Law Group | 2217 NW Market St., Suite 27 | | SEATTLE | WA | 98107 | |
| Keith Petzel vs LSI Title Agency, Inc GMAC Mortgage, LLC Homecomings Financial Network, Inc First et al | | The Law Offices of Rodney L Kawakami | 671 South Jackson Street | | SEATTLE | WA | 98104 | |
| KEITH T SIVERTSON VS HOME MORTGAGE RESOURCES INC., GMAC MORTGAGE, LLC GMAC-RFC HOLDING COMPANY, LLC et al | | LAWSON LASKI CLARK & POGUE, PLLC | 675 SUN VALLEY ROAD, SUITE A, POST OFFICE BOX 3310 | | KETCHUM | ID | 83340 | |
| Kelley Godin and Roger Godin v. GMAC Mortgage, LLC v. Nationstar Mortgage, LLCDocket CV-1065. Ma et al | | Randall Law Offices | 482 Congress Street, Suite 304P.O. Box 17915 | | Portland | ME | 04112 | |
| Kelly Joseph Rozen vs. GMAC Mortgage, LLC and Does 1-10Docket 00571155Matter 729236 et al | | Graham & Martin, LLP | 3130 South Harbor AvenueSuite #250 | | Santa Ana | CA | 92704 | |
| KELLY VENDEN | | 18979 REDLAND RD APT 3103 | | | SAN ANTONIO | TX | 78259-3695 | |
| KELLYANNE BEST | | 6723 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| Ken Reed aka Kenny Reed vs The Bank of New York Mellon Trust Company, National Association, fka The et al | | RICHARD C. SINCLAIR, ESQ | PO BOX 1628 | | OAKDALE | CA | 95361 | |
| Kenexa Technology Inc | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| Kenneth D. Albery and Sheila K. Albery vs. Ally Bank, successor to GMAC Bank, and Capmark Bank, succ et al | | Law Office of Raymond R. Miller, Esquire | P.O. Box 2177 | | Castro Valley | CA | 94546 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| KENNETH DLIN VS GMAC MORTGAGE LLCDocket NA PRIMARYMatter 700212 et al | | Law Offices of Brian H. Wilson | 43 Bulldigger Court | | Bailey | CO | 80421 | |
| Kenneth Duncan | | 7698 S BAY DR | | | BLOOMINGTON | MN | 55438 | |
| KENNETH G. REID V. ANTHONY DEMARLO, MCCURDY & CANDLER LLC, CARLITA BOWERS DBA GMAC MORTGAGE LLC AND et al | | 11980 OLMSTEAD DR | | | FAYETTEVILLE | GA | 30215 | |
| KENNETH HOWARD | | 232 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| Kenneth J. Taggart vs. GMAC Mortgage LLC, United States of America, Department of Housing and Urban et al | | REED SMITH LLP - PRIMARY | 1650 MARKET STREET 2500 LIBERTY PLACE NULL | | PHILADELPHIA | PA | 19103 | |
| KENNETH KROOK | | 10301 110TH STREET SOUTHWEST | | | LAKEWOOD | WA | 98498 | |
| Kenneth L Davis and Ellen O Davis vs GMAC Mortgage,LLCDocket SU11CV2190-06 4 11-CV-95Matter 714 et al | | DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | 1430 WYNNTON RD | | COLUMBUS | GA | 31906 | |
| KENNETH L. ANDREWS AND LORA P. ANDREWS VS. GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMP et al | | FERGUSON, SCARBROUGH, HAYES, HAWKINS & DEMAY, P.A. | 65 MCCACHERN BLVD, SE | | CONCORD | NC | 28026 | |
| Kenneth L. Guy and Judy Guy v. GMAC Mortgage, LLC.Docket 11-05048-KMSMatter 719597 et al | | 1889 HWY 15 N | | | RICHTON | MS | 39476 | |
| Kenneth L. Kral on behalf himself and all others similarly situated, vs GMAC MORTGAGE, LLC and DOES et al | | LAW OFFICE OF J. ARTHUR ROBERTS | 3345 NEWPORT BOULEVARD, SUITE 213 | | NEWPORT BEACH | CA | 92663 | |
| Kenneth L. Kral, on behalf himself and all others similarly situated | | Unknown | | | | | | |
| Kenneth R. Wood and Christine Wood v. GMAC Mortgage, LLC, erroneously sued as GMAC, The Bank of New et al | | 610 Gardner Street | | | South Lake Tahoe | CA | 96150 | |
| Kenneth Reaves vs GMAC Mortgage, LLC US Bank National AssociationDocket 11A 11493-4Matter 72059 et al | | THE RACHEL LAW FIRM PC | 3400 PEACHTREE RD NE STE 1250 | | ATLANTA | GA | 30326 | |
| Kenneth Satterlee vs. Sky Investments, Inc. d/b/a Northstar Lending and GMAC Mortgage, LLCDocket 2 et al | | DARBY PEELE BOWDOIN & PAYNE | P O DRAWER 1707 | | LAKE CITY | FL | 32056-1707 | |
| Kentucky Department of Treasury | | Unclaimed Property Division | 1050 US Hwy 127 South | Suite 100 | Frankfort | KY | 40601 | |
| Kenwood Records Management | | 4001 44th Avenue South West | | | Cedar Rapids | IA | 52404 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| Keppel Research Associates Inc | | 4036 Hollo Road | | | Easton | PA | 18045 | |
| KEVIN BROWN AND SHANNON BROWN VS ALLY FINANCIAL F/K/A GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAG et al | | THE NACOL LAW FIRM PC | 990 SOUTH SHERMAN ST | | RICHARDSON | TX | 75088 | |
| KEVIN HOPE | | 5406 WOBURN LN | | | VIRGINIA BEACH | VA | 23462 | |
| KEVIN MANWEILKER | | 406 SOUTH SAGUACHE DR | | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN SHANE & SHANNON | | GAYLE HOWARD | 2006 VENUS | | NEW CANEY | TX | 77357 | |
| KEVRON LLC VS. MERS, GMAC MORTGAGE LLC, AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING et al | | Linowes and Blocher, LLP | 7200 Wisconsin AvenueSuite 800 | | Bethesda | MD | 20814 | |
| Key Leads Inc | | 1688 Meridian Avenue, Suite 416 | | | Miami Beach | FL | 33139 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Keybank National Association vs. Martha Salimeno, a/k/a Martha R. Salimeno, Defendant and March L. B et al | | Shechtman Halperin Savage, LLP | RR 2 Box 413 | | Waterford | ME | 04088 | |
| KHIRALLAH PLLC | | 3333 LEE PARKWAY STE 600 | | | DALLAS | TX | 75219 | |
| Kibbey-Apple Attorneys | | 121 S, SEVENTH STREET | | | LOUISVILLE | KY | 40202 | |
| Kim Kraft Inc dba Dispatch | | 917 Bacon Street | | | Erie | PA | 16511-1727 | |
| Kim Yolanda Blue and Ozie Lee Young vs. GMAC Mortgage LLC, Clinton Billups Sr, Charles Billups, Jess et al | | Hocking & Dulle, LLC | P.O. Box 45155 | | St. Louis | MO | 63121 | |
| Kimpo Teang vs Homecomings Financial, LLC and Mortgage Electronic Registration Systems, Inc., aka ME et al | | LAW OFFICE OF EMMANUAL F. FOBI | 309 South A. Street | | Oxnard | CA | 93030 | |
| Kinecta Federal Credit Union - FB | | 1440 Rosecrans Avenue | | | Manhattan Beach | CA | 90266 | |
| Kintana Inc | | 379 N Whisman Rd | | | Mountain View | CA | 94043-3969 | |
| Kip Konigsberg, an individual, Jessica C. Herum, an individual, Kip Konigsberg as Custodian for Benj et al | | Long Reimer Winegar Beppler, LLC | P.O. Box 3070 | | Jackson | WY | 83001 | |
| Kirk D McQuiddy | | 6767 Frest Hl Ave Ste 260 | | | Richmond | VA | 23225 | |
| Kirkpatrick & Lockhart L L P | | 1800 Massachusetts Ave Nw # 200 | | | Washington | DC | 20036-1800 | |
| Kivell, Rayment & Francis, P.C. | | Triad Center, Suite 550 | 7666 East 61st Street | | Tulsa | OK | 74133 | |
| KJE Computer Solutions LLC | | 1730 NEW BRIGHTON BLVD, PMB111 | | | MINNEAPOLIS | MN | 55413 | |
| KLEINBARD BELL & BRECKER LLP | | One Libert Place 46th Floor | 1650 MARKET STREET | | Philadelphia | PA | 19103 | |
| KLH ASSOCIATE,LLC | | 7716 181 East Street | | | Puyallup | WA | 09375 | |
| KMC Telecom Inc | | First Union Tower, 10 S. Jefferson Street, Suite 150 | | | Roanoke | VA | 24011 | |
| KML Law Group, P.C., f/k/a Goldbeck | | 701 Market Street, Suite 5000 | | | Philadelphia | PA | 19106 | |
| Knight-Ridder Business Information Services | | 75 Wall Street | | | New York | NY | 10006 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | | 565 TAXTER ROAD | SUITE 590 | | Elmsford | NY | 10523 | |
| KOLESAR & LEATHAM | | 400 South Rampart, Ste. 400 | | | Las Vegas | NV | 89145 | |
| KONICA MINOLTA | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| Korn Law Firm PA | | PO BOX 12369 | | | COLUMBIA | SC | 29211 | |
| Kozeny & McCubbin LC | | 12400 Olive Blvd Ste 555 | | | Saint Louis | MO | 63141-5460 | |
| Kozeny & McCubbin, L.C. | | 12400 Olive Blvd., Suite 555 | | | St. Louis | MO | 63141 | |
| KPMG LLP | | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | |
| KPMG LLP | | Three Chestnut Ridge Road | | | Montvale | NJ | 07645-0435 | |
| Krenz Christine | | P.o. Box 1477 | | | Blue Springs | MO | 64103 | |
| Kris G. Hinton and Julie A. Hinton vs. Concorde Acceptance Corporation Systems, Inc., JPMorgans Chas et al | | DEBRA VOLTZ-MILLER & ASSOCIATES | 1951 E. FOX ST. | | SOUTH BEND | IN | 46613 | |
| KRISTI LACHELLE LIBER VS. GMAC MORTGAGE LLC AMN CONSULTING, LLC AND FICTITIOUS PARTIESDocket CV-2 et al | | THE KIRBY LAW FIRM | 615 1ST STREET NORTH | | ALABASTER | AL | 35007 | |
| Kroll Factual Data Inc | | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | |
| Kroll Ontrack | | 9023 Columbine Drive | | | Eden Prairie | MN | 55347 | |
| Kroll Ontrack Inc | | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | |
| KROLL ONTRACK INC | | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | |
| Kropik Papuga & Shaw | | 120 SOUTH LA SALLE ST | | | CHICAGO | IL | 60603 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KS OFFICE OF THE STATE BANK COMMISSIONER | | 700 S.W. JACKSON STREET, SUITE 300 | | | TOPEKA | KS | 66603-3796 | |
| KUBRA | | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| KUBRA | | 5050 Tomken Road, Mississauga | | | Mississauga | ON | L4W 5B1 | CAN |
| Kubra Data Transfer, Ltd. | | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| KUO - COUNTRYWIDE BANK, FSB, A NEW YORK CORPORATION, ARTURO GUERRERO, AN INDIVIDUAL, MARIA F. GUERRE et al | | Cunningham & Treadwell | 21800 Oxnard Street | | Woodland Hills | CA | 91368 | |
| Kurtzman Carson Consultants LLC | | 2335 Alaska Ave. | | | El Segundo | CA | 90245 | |
| Kutak Rock LLP | | PO Box 30057 | | | Omaha | NE | 68103-1157 | |
| Kyber Holdings, L.L.C. A Nevada Limited Liability Company v. Mortgage Electronic Registration System et al | | Matherne, G.P. | P.O. Box 547 | | Spring | TX | 77383 | |
| Kyocera Mita America Inc | | 1961 Hirst Drive | | | Moberly | MO | 65270 | |
| L. Carlyle Martin and Linda C Martin Roberta Kell Ian Wilson Ryan Wilson vs BoA JPMorgan Chase G et al | | 5109 NE Ainsworth Street | | | Portland | OR | 97218 | |
| L. Carlyle Martin, Linda C. Martin and Roberta Kelly, Ian Wilson, Ryan Wilson v. J.P. Morgan Chase et al | | 5109 NE Ainsworth Street | | | Portland | OR | 97218 | |
| L.C. S. Elmore & Patricia Elmore, v. US Bank NA. as TrusteeDocket 27-CV-12-11829Matter 729345 et al | | 3608 78TH AVENUE NORTH | | | Brooklyn Park | MN | 55443 | |
| L1 ENROLLMENT SERVICES | | 1650 WABASH AVENUE | SUITE D | | SPRINGFIELD | IL | 62704 | |
| LACERA - FB | | 300 N Lake Avenue Suite 850 | | | Pasadena | CA | 91101 | |
| Lacy J. Dalton, Pamela Penny (a/k/a Pamela Rutherford), Antonio Servidio, et al. v. Citimortgage Inc et al | | Hager & Hearne | 245 E. Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| Ladislav Navratil vs. Ms. Patricia Hobbib and Ms. Leslie DavisDocket 1135SC000395Matter 721532 et al | | 63 Eleventh Street South | | | Edgartown | MA | 02539 | |
| LAILO MATIAS VS BANK OF AMERICA N.A. AND ETS SERVICES, LLCDocket C12-00077Matter 723522 et al | | 113 ROCK OAK COURT | | | WALNUT CREEK | CA | 94598 | |
| LAMUN MOCK CUNNYNGHAM & DAVIS PC | | 5613 N. Classen Blvd | | | Oklahoma City | OK | 73118 | |
| Lamun Mock Featherly Kuehling & Cunningham | | 5613 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LANCE BUTTERMORE | | 19871 NORTHLAND DRIVE | | | BIG RAPIDS | MI | 49307 | |
| Lance Stone vs. GMAC Mortgage, LLC Executive Trustee Services, LLC and National City Bank,and Does et al | | The Stone Law Firm PC | 19900 MacArthur Blvd., Suite 1150 | | Irvine | CA | 92612 | |
| LAND RECORDS OF AMERICA | | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | |
| LandAmerica Default Services Inc | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| Landon Rothstein, individually and on behalf of all other similarly situated v. GMAC Mortgage, LLC, et al | | KIRBY MCINERNEY, LLP | 825 THIRD AVENUE 16 FLOOR | | NEW YORK | NY | 10022 | |
| Landor LLC | | 1001 FRONT STREET | | | SAN FRANCISCO | CA | 94111 | |
| Lane County | | Assessors Office | 125 East 8th Avenue | | Eugene | OR | 97401 | |
| LANE GUIDE | | NATIONAL SUBSCRIPTION CENTER | P.O. BOX 70610 | | RENO | NV | 89570-0610 | |
| LANGUAGE L-001 | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE S-002 | | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | |
| Language Services Associates | | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Language Services Associates | | 607 N. Easton, BLDG C | | | Willow Grove | PA | 19090 | |
| Lanier Worldwide Inc | | 2300 Parklake Drive, Ne | | | Atlanta | GA | 30345-2979 | |
| LANTZ - CLIFFORD LANTZ VS. HOMECOMINGS FINANCIALDocket 02-31246Matter 685987 et al | | Eveland & Associates, PLLC | 8833 South Redwood RoadSuite C | | West Jordan | UT | 84088 | |
| LAPIN & LEICHTLING LLP | | 255 ALHAMBRA CIRCLE | SUITE 1250 | | Coral Gables | FL | 33134-7400 | |
| Lapin & Leichtling LLP | | 255 ALHAMBRA CIRCLE STE 800 | | | CORAL GABLES | FL | 33134-7400 | |
| LARRY B. & LINDA R. SANDLIN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEEDocket D-1-GN-10-000 et al | | 28 DRIFTING WIND RUN AUSTIN | | | AUSTIN | TX | 78738 | |
| Larry C. Byrd and Pennie J. Byrd vs. GMAC Mortgage, LLCDocket C-10-1094-JMatter 718382 et al | | ROBERT J. REESE, ATTORNEY AT LAW | 160 East Flaming Gorge Way | | Green River | WY | 82935 | |
| LARRY DAVIS | | 98-288 KAONOHI ST APT 1808 | | | AIEA | HI | 96701-2359 | |
| Larry Dean Winemiller | | 25425 SHANNON DRIVE | | | MANHATTAN | IL | 60422 | |
| LARRY EBERT | | 8017 S 3000 W | | | WEST JORDAN | UT | 84088 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| LaSalle Bank NA | | LEASE ADMINISTRATION CENTER | PO BOX 371992 | | PITTSBURGH | PA | 15250-7992 | |
| LaSalle Bank National Association | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | |
| Lasalle Bank National Association | | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE VS VICTOR A FOLEN II Unkown spouse of Victor A. Follen et al | | Parker & DuFresne, P.A. | 8777 San Jose Blvd.Suite 301 | | Jacksonville | FL | 32217 | |
| LaSalle Bank National Association, as Indenture Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | |
| LaSalle Bank National Association, as Trustee and Supplemental Interest Trust Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | |
| LaSalle Bank National Association, as Trustee and Supplemental Trust Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | |
| Latif Matt & Roxanne Bonser v. GMAC Mortgage CorporationDocket 11-22080-REFMatter 720941 et al | | 1344 W FAIRVIEW ST | | | ALLENTOWN | PA | 18102 | |
| Laura H.G. OSullivan vs. Kevin J. Mathews vs. GMAC Mortgage LLC Carrie Ward and Jeffrey StephanDo et al | | Legg Law Firm, LLC | 5500 Buckeystown Pike, #400 | | Frederick | MD | 21703 | |
| Laura J. McGuinn v. GMAC Mortgage, LLCDocket D-A-GN-07-000626Matter 725820 et al | | Savrick Schumann | 4330 Gaines Ranch LoopSuite 15 | | Austin | TX | 78735 | |
| Laura Sanchez vs. GMAC Mortgage LLCDocket 3 12-cv-01664-m-bdMatter 729250 et al | | 315 Woodhaven Boulevard | | | Duncanville | TX | 75116 | |
| LAURIE FOSTER MITCHELL VS THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION F/K/A THE B et al | | FOSTER & FOSTER PC | 2701 N DALLAS PARKWAY SUITE 540 | | PLANO | TX | 75093 | |
| LAW OFFICE OF JERRY W POTOCNIK | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| LAW OFFICES OF AARON KATSMAN | | 70 EAST SUNRISE HIGHWAY | SUITE 608 | | VALLEY STREAM | NY | 11581 | |
| Law Offices of Alan Weinreb PLLC | | 111 W WASHINGTON ST STE 1505 | | | CHICAGO | IL | 60602 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JONATHAN G STEIN | | 5050 LAGUNA BLVD, SUITE 112-325 | | | ELK GROVE | CA | 95758 | |
| Law Offices of Marshall C Watson PA | | 1800 NW 49TH STREET | SUITE 120 | | FT LAUDERDALE | FL | 33309 | |
| Law Offices of Marshall C. Watson, P.A. | | 1800 NW 49th Street, Suite 120 | | | Fort Lauderdale | FL | 33309 | |
| LAW OFFICES OF RICARDO NARVAIZ | | 1300 Spring Street Suite 500 | | | Silver Spring | MD | 20910 | |
| LAW OFFICES OF ROBERT C DOUGHERTY | | 1130 SW Morrison St | SUITE 210 | | Portland | OR | 97205-2213 | |
| Law Offices Of Stephen E Ensberg | | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF STEPHEN E ENSBERG | | 1609 W Garvey Avenue North | | | West Covina | CA | 91790 | |
| LAWRENCE - LAWRENCE, MARLO V. GMAC MORTGAGE, LLCDocket CV-2008-1913Matter 688946 et al | | Underwood and Riemer, PC | 100 Government StreetSuite 100 | | Mobile | AL | 36602 | |
| LAWRENCE ROBERTSON VS GMAC MORTGAGEDocket 2010 CA 007404 R(RP)Matter 704172 et al | | 801 Euclid Street NW | | | Unknown | DC | Unknown | |
| Lawrence Rose and Rizalina Rose vs. GMAC Mortgage, LLC, ETS Services, LLC, Mortgage Electronic Regis et al | | REYES LAW GROUP, APLC | 3600 WILSHIRE BOULEVARD, SUITE 820 | | LOS ANGELES | CA | 90010 | |
| LAWRENCE V. KING VS. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, US BANK NATIONAL ASSOCIATION, et al | | Raymond Wm. Fullerton Attorney at Law | 401 Columbus Avenue | | Frederick | MD | 21701 | |
| LAZ PARKING | | LAS FLORIDA PARKING LLC | 15 LEWIS STREET | | HARTFORD | CT | 06103 | |
| Lead Generations Inc | | 111 S. El Camino Real | | | San Clemente | CA | 92672 | |
| Leadership Search Consultants | | 3503 Tazewell Pike | | | Knoxville | TN | 37918 | |
| Leah and Alan Abucay, Marino Torres, Delroy and Annmarie Welsh, Jaime and Maria Neria Dungao, Caroly et al | | THE LAW OFFICE OF FENG LI | 1719 RTE 10 EAST STE 318OCTAGON 10 OFFICE CENTER | | PARSIPPANY | NJ | 07054 | |
| Lee County Property Appraiser | | PO Box 1546 | | | Fort Myers | FL | 33902 | |
| Lee Sonya | | 3208 S. 51st Street | | | Fort Smith | AR | 72903 | |
| Lee Stein vs. GMAC Mortgage, LLCDocket COCE 12-11140Matter 729386 et al | | LOAN LAWYERS, LLC | 2025 NE 24 St. Wilton | | Wiltom Mano | FI | 33305 | |
| Legacy Management Associates | | 6 North Second Street, Suite 206 | | | Amelia Island | FL | 32034 | |
| Lehman Brothers - FB | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | |
| Lehman Brothers Bank, FSB | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | |
| Lehman Brothers Holdings Inc. | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | |
| Lehman Brothers Holdings, Inc. | | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Lehman Capital, A Division Of Lehman Brothers Holdings Inc. | | 200 Vesey Street | | | New York | NY | 10285-0900 | |
| LELAND AND JUNE NEYER VS. HOMECOMINGS FINANCIAL, LLC, MARIE DE BELEN, SUNIL JAYASINHA, ETS SERVICES, et al | | 1685 COUNTY ROAD 70 | | | CANBY | CA | 96015 | |
| Lemar Construction, Inc., Debtor, David R. Hagen, Chapter 7 Trustee for the bankruptcy estate of Lem et al | | Merritt, Hagen & Sharf, LLP | 5950 Canoga Ave, #400 | | Woodland Hills | CA | 91367 | |
| Lenderlive Network Inc | | 4500 Cherry Creek Dr. South, Suite 200 | | | Glendale | CO | 80246 | |
| LenderLive Network, Inc. | | 710 South Ash Street | Suite 200 | | Glendale | CO | 80246 | |
| Lenders Financial Services LLC | | 1120 13TH STREET | SUITE B | | MODESTO | CA | 95354 | |
| LENDERS ONE | | 2 CITY PLACE DRIVE, SUITE 30 | | | ST. LOUIS | MO | 63141 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Lendingforms.com | | PO BOX 3937 | | | SOUTHFIELD | MI | 48037 | |
| Lenstar Inc | | 85 Enterpirse, Suite 450 | | | Alison Viejo | CA | 92656 | |
| Lenstar Inc. | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| Lenworth L. Roberts and Frances A. Roberts vs. RAHI Real Estate Holdings, LLC Mortgage Electronic R et al | | 2083 GREAT SHOALS CIR | | | LAWRENCEVILLE | GA | 30045 | |
| LEONARD EZENWA | | 3501 ALISTER COURT | | | VIRGINIA BEACH | VA | 23453 | |
| LEONARD TAYLOR APPRAISALS INC | | 40 MOORE STREET | | | OCENA ISLE BEACH | NC | 28469 | |
| Leonel Alfaro vs American Mortgage Network GMAC Mortgage Homecoming Financial MERS ETS Services Doe et al | | 2541 Lombardy Boulevard | | | Los Angeles | CA | 90032 | |
| Lereta LLC | | Accounts Receivable Dept | 1123 Park View Drive | | Covina | CA | 91724-3748 | |
| Lerner Sampson Rothfuss Co Lpa | | PO BOX 1985 | | | CINCINATTI | OH | 45264 | |
| Lerner, Sampson & Rothfuss | | 120 East 4th Street, 8th Floor | | | Cincinnati | OH | 45202 | |
| Leroy Harden and Betty H. Collier - V. -- Jessica Chiappone, Asset Recovery Fund I, LLC, THUNDER FUN et al | | 6 Coral Drive | | | Amityville | NY | 11701 | |
| LESA ALVIZURES | | 27670 POMPANO AVENUE | | | HAYWARD | CA | 94544 | |
| Lesley Ann Bliss-Wright vs. GMAC Mortgage, LLCDocket 09-41034Matter 725310 et al | | Max Gardner Law, PLLC | P.O Box 1000 | | Shelby | NC | NC | |
| Leslie Spruce and Julie Spruce vs. GMAC MortgageDocket 2012 cc 002567Matter 726058 et al | | 502 North H Street | | | Lake Worth | TX | 33460 | |
| LESTER - DONNA F. LESTER VS. THE BANK OF NEW YORK GMAC MORTGAGE, LLC, FKA HOMECOMINGS FINANCIAL, LL et al | | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 | |
| Lester L Dahlheimer and Pamela J Dahlheimer vs GMAC Mortgage,LLC Mortgages Unlimited,Inc Mortgage et al | | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST STE 3220 | | MINNEAPOLIS | MN | 55402 | |
| Letha M. McAllister, Debtor, vs. GMAC Mortgage, LLC, an Indirect Wholly owned subsidiary of Ally Fin et al | | Trotter & Maxfield | 1701 Richland Street | | Columbus | SC | 29201 | |
| Leucadia National Corporation | | Corporate Office | 315 Park Ave South | | New York | NY | 10010 | |
| LEVEL 3 COMMUNICATIONS LLC | | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | |
| LEVEL 3 COMMUNICATIONS, LLC | | DEPARTMENT #182 | | | DENVER | CO | 80291-0182 | |
| LEWIS - MERS, Inc as Nominee for Homecomings Financial Network, Inc., VS. JOYCE LEWISDocket 2906M et al | | 2927 SHERWOOD LANE | | | FT. PIERCE | FL | 34982 | |
| Lewis Perry vs GMAC Mortgage,LLC Fannie MaeDocket FRCV2011-00058Matter 724941 et al | | 4 GRAND AVE | | | Millers Falls | MA | 01349 | |
| Lewis System of Iowa Inc | | PO BOX 8 - D.T.S. | | | OMAHA | NE | 68101 | |
| Lexington & Associates Inc | | 1600 Pacific Ave Ste 1900 | | | Dallas | TX | 75201-3548 | |
| LEXISNEXIS | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| Leyne R. Fernandez v. Mortgageit, Inc., BAC Funding Corporation dba BAC Funding, Mortgage Electronic et al | | Avan Law | P.O. Box 1986, 9381 E. Stockton Blvd. | | Elk Grove | CA | 95792 | |
| Lianne D. Lennon and Raymond L. Lennon vs. Amerigroup, GMAC Mortgage, LLC, National Title Network, M et al | | 109 Steeple Drive | | | Columbia | SC | 29229 | |
| LIBERTY LENDING SERVICES INC | | 2251 ROMBACH AVE. | | | WILMINGTON | OH | 45177 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Liberty Life Insurance Company | | 339 8TH AVE. SW | | | CALGARY | AB | T2P 2P2 | CAN |
| Liberty Management Company, Inc. Trustee, of the Roman Realty Trust v. GMAC Mortgage, LLCDocket 12 et al | | LAW OFFICES OF NORMAN C MICHAELS | 1500 MAIN STREET SUITE 2024 | | SPRINGFIELD | MA | 01115 | |
| Liberty Personnel Services Inc | | 410 Feheley Drive | | | King of Prussia | PA | 19046 | |
| Liberty Property Limited Partnership | | 1100 Virginia Drive | | | Fort Washington | PA | 19034-3200 | |
| Lighthouse Services | | 967 W MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-1129 | |
| LILLIAN JENNINGS | | 3217 LAPWING DR | | | NORTH LAS VEGAS | NV | 89084-2420 | |
| Linda D. Benton vs Homecomings Financial, LLC, Mortgage Electronic Registration Services, (MERS) Ex et al | | 11431 Dehn Avenue | | | Inglewood | CA | 90303 | |
| Linda Frick | | C/O Freeman, Freeman & Smiley | 3514 Sepulveda Blvd., Suite 1200 | | Los Angeles | CA | 90034 | |
| Linda Frick | C/O Freeman, Freeman & Smiley | 3514 Sepulveda Blvd., Suite 1200 | | | Los Angeles | CA | 90034 | |
| LINDA FRICK VS. VALERIE PINA, FRANCISCO PINA, GMAC MORTGAGE, LLC, and EXECUTIVE TRUSTEE SERVICES, LL et al | | Freeman, Freeman & Smiley | 3514 Sepulveda Blvd.Suite 1200 | | Los Angeles | CA | 90034 | |
| LINDA M CHAVERS VS GMAC MORTGAGE, LLCDocket 2 11-CV-01097-ODW-SSMatter 713706 et al | | Law Offices of Jina A. Nam & Associates | 18000 Studebaker Rd, Suite 700 | | Cerritos | CA | 90703 | |
| LINDA-FAYE LAMB TRUST V. LAKESIDE MORTGAGE CORPORATION GMAC MORTGAGE, MCCALLA RAYMER, LLCDocket 1 et al | | 2734 Preston Drive | | | Decatur | GA | 30034 | |
| Lindell Joe | | C/O Antonio Douglas Tuddles | 615 Griswold Street, Suite 1509 | | Detroit | MI | 48226 | |
| Lindell Joe vs. JP Morgan Chase Bank as Trustee, and GMAC Mortgage, CorporationDocket 10-000991-CH et al | | Antonio Douglas Tuddles | 615 Griswold StreetSuite 1509 | | Detroit | MI | 48226 | |
| Lindquist & Vennum PLLP | | 80 S 8th St Ste 4200 | | | Minneapolis | MN | 55402-2274 | |
| Lindsay management service | | 6126 Innovation Way | | | Carlsbad | CA | 92009 | |
| LINDSAY MANAGEMENT SERVICES | | 6126 INNOVATION WAY | | | CARLSBAD | CA | 92009 | |
| Linnard D. Ferguson vs. GMAC Mortgage, LLC fka GMAC Mortgage CorporationDocket 2010CI-14929Matter et al | | Law Office of Matt Stolhandske | 8814 Broadway | | San Antonio | TX | 78217 | |
| Linux Satellite | | 16162 Eagle Lane | | | Huntingdon Beach | CA | 92649 | |
| Lisa A. Stricker Plaintiff, vs. U.S. Bank National Association, as Trustee, successor in interest to et al | | 1450 RIVERSIDE DRIVE | | | MARKS | MS. | 38646 | |
| Lisa A. Stricker Plaintiff, vs. U.S. Bank National Association, as Trustee, successor in interest to et al | | LAW OFFICE OF J. ARTHUR ROBERTS | 3345 NEWPORT BOULEVARD, SUITE 213 | | NEWPORT BEACH | CA | 92663 | |
| LISA CONNOR & ASHFORD A CONNOR | | 1350 TAYLORS STREET NW | | | WASHINGTON | DC | 20011 | |
| Lisa Jeanne Wilson, Plaintiff v. GMAC Mortgage, LLC, Defendant.Docket 2011DCV-3713-CMatter 711675 et al | | Texas Riogrande Legal Aid, Inc. | 316 S. Closner Blvd. | | Edinburg | TX | 78539 | |
| Lisa Kucher vs. GMAC Mortgage, LLCDocket 530-2010-01021Matter 701976 et al | | Unknown | | | Unknown | Unknown | Unknown | |
| Lisa Parteh fka Lisa Harms vs US Bank National AssociationDocket 86-CV-11-5216Matter 718447 et al | | Jarvis & Assoc. P.C. | 13630 Oakwood Curve | | Burnsville | MN | 55337 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Litigation Solution Inc | | 901 Main Street, Coucourse 121 | | | Dallas | TX | 75202 | |
| LITTON LOAN SERVICING LP | | ATTN TERRY CHRIETZBERG | PO BOX 570848 | | HOUSTON | TX | 77257 | |
| LIVEPERSON INC | | 475 TENTH AVENUE | | | NEW YORK | NY | 10018 | |
| LIZZIE R. LAWRENCE VS. GMAC MORTGAGE LLCDocket 2011-0263AMatter 713403 et al | | JONES & SCHNELLER, PLLC | P.O. BOX 417 | | HOLLY SPRINGS | MS | 38635 | |
| Lloyd A. Ogilvie and Lynda M. Ogilvie v. Mortgage Electronic Registration Systems, Inc. Homecomings et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| LLOYD E SOSA VS THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA/THE BANK OF NEW et al | | 105 SOMEDAY DRIVE | | | BOERNE | TX | 78006 | |
| Loan Value Group | | 47 W River Rd | | | Rumson | NJ | 07760-1318 | |
| Loan Value Group LLC | | 47 W RIVER ROAD | | | RUMSON | NJ | 07760 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER ROAD | | | RUMSON | NJ | 07760 | |
| Loan Value Group, LLC | | 47 W River Rd | | | Rumson | NJ | 07760-1318 | |
| Lobe & Fortin, PLC | | 30 Kimball Avenue, Suite 306 | | | South Burlington | VT | 05403 | |
| Locke Lord Bissell & Liddell LLP | | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | |
| LOCKE LORD BISSELL & LIDDELL LLP | | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | |
| LOGIC APPRAISAL | | 20611 BOTHELL EVERETT HIGHWAY | #E-319 | | BOTHELL | WA | 98012 | |
| Logicease Solutions Inc | | 1350 BAYSHORE HIGHWAY SUITE LL33 | | | BURLINGAME | CA | 94010-1823 | |
| Logicease Solutions, Inc. | | 1350 Bayshore Hwy Ste Ll | | | Burlingame | CA | 94010-1823 | |
| LOGISOLVE | | 600 INWOOD AVE N, SUITE #275 | | | OAKDALE | MN | 55128 | |
| Logisolve LLC | | 12866 HIGHWAY 55 | | | MINNEAPOLIS | MN | 55441 | |
| LOIS M. BLANK et al vs. GMAC MORTGAGE, LLC AND ALLY FINANCIALDocket 705072Matter 705072 et al | | Richard E. Hackert, Attorney at Law | 1370 Ontario Street, Suite 2000 | | Cleveland | OH | 44113 | |
| LOLINA PORTER vs. GMAC HOMECOMINGS FINANCIALS NETWORK AURORA LOAN SERVICE,S LLC GENWORTH FINANCIA et al | | 6131 WOODSTOCK VIEW ROAD | | | MILLINGTON | TN | 38033 | |
| Lolita Hite vs. The Real Estate Brokers Lending Service, PNC Mortgage Corp., Bank One, NADocket CV et al | | 12705-07 Locke Avenue | | | Cleveland | OH | 44108 | |
| London Bridge Stockholder Systems Inc | | 3550 Engineering Drive, Suite 200 | | | Norcross | GA | 30092 | |
| LONDON BRIDGET | | 1004 PERSHING COURT | | | CHESAPEAKE | VA | 23320 | |
| Lone Star U.S. Acquisitions, LLC | | 2711 N. Haskell Avenue | Suite 1700 | | Dallas | TX | 75204 | |
| LONG CANYON GARDEN SOCIETY VS ACT PROPERTIES LLCDocket 56-2011-00400254-CL-CL-SIMMatter 718075 et al | | 248 CHANTILLY CR | | | SIMI VALLEY | CA | 93065 | |
| LONG, MARY WILLIAMS V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRAT et al | | Daggett, Donovan & Perry, PLLC | P.O. Box 38912 S. Poplar Street | | Marianna | AR | 72360-2320 | |
| LORRAINE MCNEAL V. GMAC MORTGAGE COMPANY AND HOMECOMINGS FINANCIAL LLCDocket 09-78173-PWBMatter et al | | Clark & Washington, PC | 3300 Northeast Expressway, Bldg 3 Suite A | | Atlanta | GA | 30341 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY REGISTRAR RECORDER | | 12400 East Imperial Highway | Rm #1006 | Attn Recorder | Norwalk | CA | 90650 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Losano Williams vs. Wells Fargo Bank, N.A. Mortgage Electronic Registration Systems, Inc. GMAC Mor et al | | 4855 LANGDALE WAY | | | COLORADO SPRINGS | CO | 80906 | |
| LOUGHMAN, BRENDAN V. CATHLEEN LOUGHMAN, ANDREW KONECKNI, DITECH FUNDING CORPORATION, AND HOUSEHOLD F et al | | Ferraro Zugibe, LLP | 65 West Ramapo Road | | Garnerville | NY | 10923 | |
| LOUGHMAN, BRENDAN V. CATHLEEN LOUGHMAN, ANDREW KONECKNI, DITECH FUNDING CORPORATION, AND HOUSEHOLD F et al | | Phillips& Millman, LLp | 148 South Liberty Drive | | NY | NY | 10980 | |
| Louis H. Jones, Jr. v. SCME Mortgage Bankers, Inc. Homecomings Financial Network, Inc., 1st American et al | | CHARLES T MARSHALL ATTORNEY AT LAW | 415 LAUREL ST STE 405 | | SAN DIEGO | CA | 92101 | |
| Louis Nees | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Louis Nees | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Louis Nowling vs MERS, Inc., GMAC Mortgage, LLC, Deutsche Bank National Trust Company Americas as Tr et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| LOUISE OWENS VS. ASPEN FUNDING, LLC, GREENPOINT MORTGAGE FUNDING, LLC, AURORA BANK, FSB AND JOHN DOE et al | | Empire Justice Center | One West Main StreetSuite 200 | | Rochester | NY | 14614 | |
| Louisiana Department of the Treasury | | Unclaimed Property Division | 301 Main Street Suite 700 | | Baton Rouge | LA | 70801 | |
| LOWE FELL AND SKOGG LLC | | 370 17th Street, Suite 4900 | | | Denver | CO | 80202 | |
| LPS AGENCY-001 | | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DESKTOP | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS MORTGAGE | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS MORTGAGE PROCESSING SOLUTIONS | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS Portfolio Solutions LLC | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS Portfolio Solutions, LLC | | 601 Riverside Ave., Building 5, 2nd Floor | | | Jacksonville | FL | 32204 | |
| LPS REAL ESTATE | | FILE 74543-8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Lres Corporation | | 333 City Blvd W Fl 17 | | | Orange | CA | 92868-2903 | |
| LSF Irish Holdings XXV | | 25-28 Adelaide Road | First Floor | | Dublin | | | 2 Ireland |
| LSI TITLE AGENCY INC | | 5 PETERS CANYON ROAD SUITE 200 | | | IRVINE | CA | 92606 | |
| LSI Title Company | | 700 Cherrington Parway | | | Coraopolis | PA | 15108 | |
| LSI Title Company | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| Luan Nguyen, an individual, and Rebecca H. Andres, and individual v. GMAC Mortgage, LLC, Mortgage El et al | | Graham & Martin, LLP | 3130 South Harbor AvenueSuite #250 | | Santa Ana | CA | 92704 | |
| Luis Fernandez-Fitzgerald and Miriam Robert v. Pinnacle Direct Funding Corporation, Lawanda Brown, M et al | | 13039 Lake Live Oak Dr | | | Orlando | FL | 32828 | |
| Luis Pineiro Castro v. GMAC Mortgage, First Alliance Bank, North American Title Mortgage Electronic et al | | Law Offices of Anthony D. Agpaoa | 550 Montgomery Street4th Floor | | San Francisco | CA | 94111 | |
| Luis Rodriguez | | Unknown | | | | | | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Luis Rodriguez | Unknown | | | | | | | |
| LUISA VASQUEZ, JESUS & ROSA ALCARAZ, BLANCA CORNEJO, JESUS AVILES & LEYDI DE LA CRUZ MINERA vs. GMAC et al | | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | Ardmore | PA | 19003 | |
| LUPE CHANDLER v. DENA DENVER PRICE v. DENVER LEE PRICE v. FIRST AMERICAN TITLE INS. CO., TRUSTEE AND et al | | McKinnon & Taylor | 508 Princeton RoadSuite 203 | | Johnson City | TN | 37601 | |
| Luppes Consulting Inc | | 16188 Excelsior Drive | | | Rosemount | MN | 55068 | |
| LUXDOT LLC | | 3625 E THOUSAND OAKS BLVD #215 | | | THOUSAND OAKS | CA | 91362 | |
| LUXURY MORTGAGE CORPORATION C/O GMAC MORTGAGE, LLC VS. DONNA SIRIANNI, MORTGAGE ELECTRONIC REGISTR et al | | LAW OFFICES OF THOMAS A. SIRIANNI, ESQ. | 5020 Sunrise HIghway, 2nd Floor | | Massapequa Park | NY | 11762 | |
| LWBR, LLC by Steven Madeoy, Managing Member vs. GMAC Mortgage CorporationDocket 26977-11Matter 7 et al | | LWBR LLC | 10004 Sorrel Avenue | | Potomac | MD | 20854 | |
| LYLE WAGMAN | | 3819 CASTING STREET SE | | | ALBANY | OR | 97322 | |
| LYNN D. FLORES, AN INDIVIDUAL, PLAINTIFF V. PEAK FINANCE COMPANY, A CALIFORNIA CORPORATION, GMAC MOR et al | | VENERABLE-COUNSELORS AT LAW | 3700 WILSHIRE BLVD SUITE 1000 | | LOS ANGELES | CA | 90010 | |
| LYNN JACKSON SHULTZ & LEBRUN PC | | PO Box 8250 | | | Rapid City | SD | 57709-8250 | |
| Lynn Marie Vallario | | C/O P.O. BOX 67 | | | WALLED LAKE | MI | 48390 | |
| M D A Consulting Group Inc | | 150 S 5th St Ste 3300 | | | Minneapolis | MN | 55402-4205 | |
| M&T Bank | | One M&T Plaza | | | Buffalo | NY | 14203 | |
| M. Nawaz Raja, et al. v. Indy Mac Bank, FSB, GMAC Mortgage LLC, GMAC LLC, et al. (no other Ally or R et al | | 42907 Parkbrooke court | | | Broadlands | VA | 20148 | |
| M. Stephen Peters, Trustee vs. GMAC Mortgage LLC, Harry C. Backas and Lindsay Backas.Docket 12-011 et al | | Skeen & Skeen | 217 East 7th Avenue | | Denver | CO | 80203 | |
| MABRY-TERRY MABRY AND MICHAEL MABRY VS AURORA LOAN SERVICES, GMAC MORTGAGE, LLC, ET AL.Docket 30-2 et al | | Law Offices Of Moses S. Hall | 2555 E Chapman Avenue | | Fullerton | CA | 92831 | |
| Mackenzie Marketing | | Waterford Park, Suite 350, 505 North Highway 169 | | | Minneapolis | MN | 55441 | |
| Mackoff Kellogg Kirby & Kloster PC | | 46 W SECOND ST | | | DICKINSON | ND | 58601-5128 | |
| Mackoff, Kellogg Law Firm | | 38 2nd Avenue East | | | Dickinson | ND | 58601 | |
| MacNabb Photography | | 102 APPLE HILL RD. | | | HATBORO | PA | 19040 | |
| Macquarie Mortgages USA, Inc. - FB | | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | |
| Macquarie Mortgages USA, Inc. vs. Bohdan J. Horbaczuk Unknown spouse of Bohdan J. Horbaczuk if any et al | | TRENAM, KEMKER, SCHARF, BARKIN, FRYE, ONEILL & MULLIS | 200 Central Avenue, Suite 1600 | | St. Peterburg | FL | 33701 | |
| MadSkills Inc | | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | |
| MADSKILLS INC | | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | |
| MAGDALENA AVILA | | 1015 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| Magdalena Avila | | C/O Alg And Associates, Aplc | 11500 W. Olympic Blvd., Suite 400 | | Los Angeles | CA | 90064 | |
| Magdalena Avila | C/O Alg And Associates, Aplc | 11500 W. Olympic Blvd., Suite 400 | | | Los Angeles | CA | 90064 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAGDALENA AVILA V GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC, and DOES 1-50Docket BC47184 et al | | ALG AND ASSOCIATES, APLC | 11500 W. OLYMPIC BLVD. SUITE 400 | | LOS ANGELES | CA | 90064 | |
| Magellan Search Group | | 620 W GERMANTOWN PIKE | STE 300 | | PLYMOUTH MEETING | PA | 19462 | |
| Magenic Technologies Inc | | 4150 Olson Memorial Hwy # 400 | | | Minneapolis | MN | 55422-4823 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| Mainstreet Bank vs. GMAC, n/k/a Ally FinancingDocket 11BA-CV03850Matter 719048 et al | | Danieal H. Miller, PC | 720 W. Sexton Road | | Columbia | MO | 65203 | |
| Malcolm Cisneros | | 2112 Business Center Drive, 2nd Floor | | | Irvine | CA | 92612 | |
| MALCOLM TOMS | | 2858 CALLE SALIDA DEL SOL | | | SAN DIEGO | CA | 92139 | |
| Mali Financial | | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| MALKERSON GUNN MARTIN LLP | | 220 South Sixth Street, | Suite 1900 | | Minneapolis, | MN | 55402 | |
| Manley Deas & Kochaiski LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| Manley Deas Kochalski LLC | | 1400 Goodale Blvd., Suite 200 | | | Grandview Heights | OH | 43221 | |
| Mann & Stevens PC | | 550 WESTCOTT | | | HOUSTON | TX | 77007 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE ROAD | | | KALISPELL | MT | 59901 | |
| Manton Sweeney Gallo Reich & Bolz LLP | | 95 25 QUEENS BLVD 6TH FL | | | REGO PARK | NY | 11374 | |
| MANUEL SIFUENTES VS GMAC MORTGAGE LLCDocket D-1-GN-002061Matter 716085 et al | | Hall Attorneys. PC | 701 Brazos, Suite 500 | | Austin | TX | 78701 | |
| Manya Washington Franklin and LaWanda Tucker v. Aurora Loan Services, LLC Homecomings Financial, L et al | | Law Office of Michael S. Traylor | 23890 Copper Hill DriveSuite 238 | | Valencia | CA | 91354 | |
| MAPLES AND CALDER | | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | 0 | ky1-1104 | |
| MAPLES AND CALDER | | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | KY | 11104 | |
| MAPLES FINANCE LIMITED | | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | |
| Marc R. Beaudoin vs. Mortgage Electronic Registration System, Inc, Homecomings Financial , Deutsche et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Marcella Mae Hood, Plaintiff, v. GMAC Mortgage LLC, as servicer for U.S. Bank National Association, et al | | Roop Law Office LC | P.O. Box 145 | | Beckley | WV | 25802 | |
| Marco Caridi vs. Jennifer Tanico as the executor of the estate of Emily Renda, Deutsche Bank Trust C et al | | LAW OFFICE OF HOLIHAN & ASSOCIATES, P.C. | 135-24 Hillside Avenue | | Richmond Hill | NY | 11418 | |
| MARCONI - DAVID M. LEHN, ESQ., ADMIMISTRATOR OF THE ESTATE OF RICHARD AIELLO VS. C & S DISTRIBUTORS, et al | | Withers Bergman, LLP | 157 Church Street | | New Haven | CT | 06502 | |
| Marcus Rosenberger vs. Homecomings Financial, LLC, f/k/a Homecomings Financial Network, Inc. and Lit et al | | BRINKLEY LAW PLLC | 2525 Palo Verde Drive | | Odessa | TX | 79762 | |
| Margaret Sanders & Willie L Sanders vs US Bank National Trust Company, as TrusteeDocket 21487-2011 et al | | THE SPIEGELMAN LAW GROUP PC | 370 LEXINGTON AVE STE 505 | | NEW YORK | NY | 10017 | |
| Margeret Dennis and LaDon Powell vs Homecomings Financial,LLC fka Homecomings Financial Network,Inc, et al | | PERKINS LAW, PC | 1607 CY AVE STE 104 | | CASPER | WY | 82604 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Maria Aguilar vs GMAC Mortgage,LLC, a Delaware limited liability company registered in Illinois Cor et al | | THE LAW OFFICE OF EDWARD E CAMPBELL | 100 W MONROE ST STE 1800 | | CHICAGO | IL | 60603 | |
| Maria E. Garay, an individual v. GMAC Mortgage, LLC, A Limited Liability company, CONCOURS ONE ESCRO et al | | CONSUMER LEGAL CENTERS | 8600 UTICA AVE STE 100 | | RANCHO CUCAMONGA | CA | 91730 | |
| MARICELA NEGRETE VS. MISSION HOMES, MISSION DEVELOPMENT 5001, L.P. and Does 1-300 Cross-complainant et al | | Law Offices of Monteleone & McCrory, LLP | 200 West Santa Ana Blvd.Suite 200 | | Santa Ana | CA | 92701 | |
| Maricopa County Assessor | | 301 W Jefferson Street | | | Phoenix | AZ | 85003 | |
| Marie Dumorne Armand vs. Homecomings Financial Network, Inc., Mortgage Electronic Registration Syste et al | | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 | |
| Marilyn Lawrence vs. Daniel Sadek d/b/a Quick Loan Funding Inc MERS OCWEN Loan Servicing, LLC ETS et al | | 5851 7th Avenue | | | Los Angeles | CA | 90043 | |
| Marine Bank | | 1930 W. Bluemound Road, Suite D | | | Waukesha | WI | 53186 | |
| Mariner Systems Inc | | 575 MARKET ST | 40TH FLOOR | | SAN FRANCISCO | CA | 94105-2854 | |
| Mario Vargas and Aida Vargas vs. GMAC Mortgage, LLC ETS Services LLC Mortgage Electronic Registrat et al | | Law Offices of Patricia Rodriguez | 739 E. Walnut StreetSuite 204 | | Pasadena | CA | 91101 | |
| Marion County | | Room 1001 City County Building | 200 E. Washington St., STE 1001 | | Indianapolis | IN | 46204-3356 | |
| Marion County Treasurer | | Room 1001 City County Building | 200 E. Washington St., STE 1001 | | Indianapolis | IN | 46204-3356 | |
| MARION NELSON DAVIDSON | | 18312 145TH AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| Mariscano | | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| Mariscano | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | | St Petersburg | FL | 33701 | |
| Mark A. Smith | | C/O Law Office Of Peter C. Engsign | 6139 Preservation Drive #2 | | Chattanooga | TN | 37416 | |
| Mark A. Smith | C/O Law Office Of Peter C. Engsign | 6139 Preservation Drive #2 | | | Chattanooga | TN | 37416 | |
| MARK A. SMITH VS. GMAC MORTGAGE LLC  FLAGSHIP FINANCIAL GROUP LLC LAMAR HOWARDDocket 11-0235Mat et al | | LAW OFFICE OF PETER C. ENGSIGN | 6139 PRESERVATION DRIVE #2 | | CHATTANOOGA | TN | 37416 | |
| MARK AND HEIDI MATTISON VS HOMECOMINGS FINANCIAL LLCDocket 11 005821Matter 713948 et al | | Rand Peacock, PA | 5716 5th Avenue North | | St. Petersburg | FL | 33710 | |
| MARK DEL MEDICO | | 10361 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | |
| Mark E Bush vs GMAC MortgageDocket NA PRIMARYMatter 727056 et al | | Law Office of Robert C.E. Wolfe, CPA, JD | 5311 Irvington Blvd | | Houston | TX | 77009 | |
| MARK EIDSON | | 2943 CALLE FRONTERA | | | SAN CLEMENTE | CA | 92673 | |
| MARK GARCIA | | 3507 MARS ROAD NE | | | ALBUQUERQUE | NM | 87107 | |
| Mark H. Peralta vs. Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS3Docket 07-6518 et al | | 635 ASHTREE PATH | | | ALPHARETTA | GA | 30005 | |
| Mark H. Peralta vs. Deutsche Bank Trust Company Americas as Trustee for RALI 2007QS3Docket 11-0410 et al | | LaRoche Law | 338 Elm Street | | Gardner | MA | 01440 | |
| MARK HEITZINGER | | PO Box 30365 | | | Tucson | AZ | 85751-0365 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Mark Hilger and Janet Hilger v. Bank of America, N.A.Docket 2012-50217-367 4 12-cv-214Matter 72 et al | | GIRLING LAW | 112 BEDFORD ROAD SUITE 116 | | BEDFORD | TX | 76022 | |
| Mark J Barlow and Jody L Barlow vs James H Woodall GMAC Mortgage, LLC Deutsche Bank Trust Company et al | | CORVUS LAW GROUP LLC | 15 W SOUTH TEMPLE, SUITE 100 | | SALT LAKE CITY | UT | 84111 | |
| Mark Kohout vs Homecomings Financial,LLC Mortgage Electronic Registration Systems,Inc Residential Fu et al | | ROBERT J BRUNO ATTORNEY AT LAW | 1601 E HIGHWAY 13 STE 107 | | BURNSVILLE | MN | 55337 | |
| Mark Lindsay v. The Federal National Mortgage Association, and GMAC Mortgage, LLC, a non foreign cor et al | | DARWYN P. FAIR & ASSOCIATES, PC | 535 GRISWOLK STE 111-554 | | DETROIT | MI | 48226 | |
| Mark McVey and Susan McVey, Plaintiffs v. GMAC Mortgage Corp, Mortgage Electronic REgistration Syste et al | | 17 STONEY BROOK RD | | | N. GRAFTON | MA | 01536 | |
| MARK SMITH | | 8139 PACE ROAD | | | NORFOLK | VA | 23518 | |
| Mark Steven Howie | | C/O Smith & Johnson Attorneys Pc | 603 Bay St, PO Box 705 | | Traverse City | MI | 49685-0705 | |
| Mark Steven Howie | C/O Smith & Johnson Attorneys Pc | 603 Bay St, PO Box 705 | | | Traverse City | MI | 49685-0705 | |
| Mark Steven Howie vs Corlogic Services,LLC, a foreign Limited Liability Company Merscorp,Inc, aka Mo et al | | SMITH & JOHNSON ATTORNEYS PC | 603 BAY STPO BOX 705 | | TRAVERSE CITY | MI | 49685-0705 | |
| Mark W. Adams vs Mortgage Electronic Registration Systems, Inc., GMAC Mortgage LLC and Federal Natl et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MORTGAGE LLC SPECIALIZED LOAN SERVICING LLC TEXAS MORTGA et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| Mark Wisniewski vs. US Bank National Association as trustee, First American Title Company of Montana et al | | Walter T. Keane, P.C. | 2825 Cottonwood Pkwy, Suite 521 | | Salt Lake City | UT | 84121 | |
| Market Intelligence LLC | | 37 BIRCH ST | BIRCHWOOD OFFICE PARK | | MILFORD | MA | 01757 | |
| Market Strategies Inc | | 20255 Victor Parkway, Suite 400 | | | Livonia | MI | 48152 | |
| MarketerNet LLC | | 400 South Green Street, Suite H | | | Chicago | IL | 60607 | |
| Marketing Management Analytics Inc | | 15 River Road | | | Wilton | CT | 06897 | |
| Marketing Solutions Corporation | | 2 Ridgedale Avenue | | | Cedar Knolls | NJ | 07927 | |
| Markettools Inc | | 150 SPEAR STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105-5119 | |
| MarketWatch Inc | | 825 Battery Street | | | San Francisco | CA | 94111 | |
| Mark-Travis Family of Wyman, Krista-Michelle Family of Wyman v. First Magnus Financial Corporation et al | | 196 Taylor Creek Road | | | Gardenerville | NV | 89406 | |
| MARLENE L. KRAFT and RONALD G. KRAFT v. HOMECOMINGS FINANCIAL NETWORK, INC. MORTGAGE ELECTRONIC REG et al | | WOLFE LAW GROUP, PLLC | 24901 NOTHWESTERN HWY STE 212 | | SOUTHFIELD | MI | 48075 | |
| MARQUES - MARQUES, REYNALDO AND ANNE V. MORTGAGEIT, INC., CHICAGO TITLE COMPANY, HSBC BANK USA, N.A. et al | | Law Offices of William A. Vallejos | 33 E. Valley RoadSuite 207 | | Alhambra | CA | 91801 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MARSH MANAGEMENT SERVICES INC | | C/O MARSH & MCLENNAN | 25252 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| MARSYS | | 575 Market Street, 40th Floor | | | San Francisco | CA | 94105 | |
| Marta Aguilar vs Homecomings Financial Network,Inc Sierra Nevada Funding Inc, a Nevada Corporation et al | RICK LAWTON, ESQUIRE | 1460 HWY 95A, NORTH #1 | | | FERNLEY | NV | 89408 | |
| Marteal Laster | Unknown | | | | | | | |
| Marteal Laster, Plaintiff vs. GMAC Mortgage, LLC, Defendant.Docket 2 12-CU-156-MHTMatter 725605 et al | Underwood & Riemer, P.C. | 21 South Section Street | | | Fairhope | AL | 36532 | |
| Martha Vielma and Angelo Vivanco v. GMAC Mortgage, LLC and Executive Trustee Services, LLC dba ETSD et al | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | | | MISSION HILLS | CA | 91345 | |
| MARTIN - MARY COLLETTE MARTIN VS. HOMECOMINGS FINANCIAL, LLC, THE BANK OF NEW YORK TRUST COMPANY, N. et al | Law Office of W. Thomas Bible, Jr. | 6918 Shallowford Road | | | Chatanooga | TN | 37421 | |
| Martin County Property Appraiser | 1111 S Federal Highway | Suite 330 | | | Stuart | FL | 34994 | |
| Marva A. Hardee-Thomas and Michael A. Thomas vs. U.S. Bank National Association as Trustee for Ramp et al | 5408 Berkers court East | | | | Charleston | SC | 29420 | |
| MARVIN JENKINS | 1002 BUTTERFIELD CIRCLE WEST | | | | SHOREWOOD | IL | 60404 | |
| Marvin Looney and Janet Looney v. GMAC Mortgage, LLCDocket 11-C-1900Matter 720446 et al | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Marwan Mohtadi vs Homecomings Financial,LLC aka Homecomings Financial Network,Inc Provident Funding et al | WESTERN LAW CONNECTION | 4311 WILHSIRE BLVD STE 615 | | | LOS ANGELES | CA | 90010 | |
| MARY ELIZABETH FLYNN | 100 JANIS STREET | | | | NEW ROADS | LA | 70760 | |
| MARY GARDNER VS. GMAC MORTGAGE LLCDocket 03-CV-2011-900308-00Matter 711738 et al | Richardson Legal Center, LLC | P.O. BOX 6 | | | HIGHLAND HOME | AL | 36041 | |
| Mary O. Fumento vs. Michael A. Fumento, Old Republic National Title Insurance Co., Trustee, Mortgage et al | Fiore & Levine, PLLC | 5311 Lee Highway | | | Arlington | VA | 22207 | |
| MARY PERKINS WHITE VS. GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLCDocket 3 11-CV-05439-RBLMatt et al | LAW OFFICES OF CHRISTOPHER E. GREEN | 601 UNION STREET, STE 4285 | | | SEATTLE | WA | 98101 | |
| Mary Phelan v. Twin Lakes Homeowners Association Condominimum (obligator), Orlans and Associates, GM et al | KEITH G. TATARELLI, P.C. | 1800 CROOKS | | | TROY | MI | 48084 | |
| Mary Sharp vs. GMAC Mortgage, LLCDocket 11-10-64-135Matter 709589 et al | Unknown | | | | Unknown | Unknown | Unknown | |
| MARY T BATES VS GMAC MORTGAGE LLCDocket 11-08534Matter 716293 et al | 1700 KIMILI COURT | | | | IRVING | TX | 75060 | |
| Maryann Smith vs GMAC Mortgage, LLC and The Bank of New York Mellon Company, N.A.Docket 11-C-2289 et al | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MASON APPRAISAL SERVICE | 4314 Evanston Blvd | | | | N Charleston | SC | 29418 | |
| MASON APRAISAL SERVICES | 4314 Evanston Blvd | | | | N Charleston | SC | 29418 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MASSIMO -- HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION V. GMAC MORTGAGE CORP., STEWART TITLE GUARANTY et al | | TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | |
| Master Financial Inc | | 505 City Parkway West, Suite 800 | | | Orange | CA | 92868 | |
| MASTERFILE | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MasterFiles Inc | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DRIVE | SUITE 525 | | EDINA | MN | 55435 | |
| Masters Alliance Inc | | 5200 W 73rd St | | | Minneapolis | MN | 55439-2203 | |
| Matheson Mortensen Olsen & Jeppson PC | | 648 East First South | | | Salt Lake City | UT | 84102 | |
| Matrix Capital Bank | | 277 E Amador | | | Las Cruces | NM | 88001 | |
| Matrix Resources Inc | | 115 Perimeter Center Pl N | | | Atlanta | GA | 30346-1249 | |
| Matthew Arvizu vs. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation Aurora Bank FSB Greenpoint Mor et al | | The Advocates Law Firm, LLP | 600 B Street, Suite 2130 | | San Diego | CA | 92101-4512 | |
| MATTHEW BELL | | 15 N MUROC DR # 1998 | | | EDWARDS | CA | 93524-2002 | |
| MATTHEW COOK | | 15731 VISTA DR | | | MONTCLAIR | VA | 22025 | |
| MATTHEW COON | | 275 HWY 246 #105 | | | BUELLTON | CA | 93427 | |
| Matthew Detwiler | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Matthew Detwiler | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| MATTHEW JESSUP | | 318 W 5TH ST | | | NEWBERG | OR | 97132 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DRIVE | | | COLORADO SPRINGS | CO | 80922 | |
| Matthew Neuffer and Maribel Neuffer vs. Executive Trustee Services, LLC, Juanita Strickland, Janie M et al | | 225 Hyltin Street | | | Hutton | TX | 78634 | |
| Matthew Petrou vs. Tsilalot Yigebru and GMAC Mortgage, LLCDocket 185265Matter 729518 et al | | 6311 Clearn Canyon Drive | | | Katy | TX | 77450 | |
| Matthew R. Hodlin, an individual Bridgette M. Hodlin, an individual v. GMAC Mortgage, LLC, a Delawa et al | | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | | CORONA | CA | 92879 | |
| Matthew W. Howard vs. Mortgage Electronic Registration Systems, Inc. GMAC Mortgage, LLC E-Trade Fi et al | | 84 Farmington Dr. | | | Woodstock | GA | 30188 | |
| Maureen H. Cavanaugh vs GMAC Mortgage, LLC, Federal National Mortgage Association, MERS, Inc., Timot et al | | THE LAW OFFICES OF GLEN F RUSSELL JR | 38 ROCK ST STE 12 | | FALL RIVER | MA | 02720 | |
| Maurice M. Lovuolo v. Residential Funding Co., LLC, William Monroe, GMAC Mortgage, LLC, Mortgage Ele et al | | 78 WALNUT STREET | | | HYDE PARK | MA | 02136 | |
| Maurice M. Lovuolo v. Residential Funding Company, LLC, William Monroe, GMAC Mortgage, LLC, Mortgage et al | | 78 WALNUT STREET | | | HYDE PARK | MA | 02136 | |
| MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP.,and GMAC MORTGAGE SERVICER, LLCDocket 11-06310 & 11- et al | | 2415 POINCIANA PLACE | | | DALLAS | TX | 75212 | |
| Maurice Tyree vs. Greenpoint Mortgage Regions Bank Mortgage Electronic Registration System GMAC M et al | | 10025 Point Cove | | | Lakeland | TN | 38002 | |
| Mavent | | 95 Congress Street, | | | Brooklyn | NY | 11201-6415 | |
| Maxine Carthan-Ragland, Warren G. Ragland v. GMAC Mortgage LLC, Mortgage Electronic Registration Sys et al | | 8233 S. Morgan Street | | | Chicago | IL | 60620 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MAY J ALMERO-CRUZ AND MARK CRUZ V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, GRA et al | | LAW OFFICES OF STEPHEN R GOLDEN | 224 N. FAIR OAKS 3RD FLOOR | | PASADENA | CA | 91103 | |
| MAYER BROWN | | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |
| MAYME BROWN, Individually and in her Official Capacity as Circuit Clerk of Hot Spring county, Arkans et al | | SPEARS HUFFMAN, PLLC | 113 S. MARKET STREET | | BENTON | AR | 72015 | |
| MAYME BROWN, Individually and in her Official Capacity as Circuit Clerk of Hot Spring county, Arkans et al | | SPEARS HUFFMAN, PLLC | 1201 JOHNSON STREET, STE 130 | | Carson City | NV | 89706 | |
| MBIA Insurance Corporation | | GPO Box 5929 | | | New York | NY | 10087 | |
| MBMS Inc | | 11 Pinchot Court, Suite 110 | | | Amherst | NY | 14228 | |
| MBS INC. | | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | |
| Mc Calla Raymer Padrick Cobb Nichols & Clark LLC | | 1544 Old Alabama Rd | | | Roswell | GA | 30076-2102 | |
| Mc Namee Lochner Titus & Williams PC | | 75 State St Ste 12 | | | Albany | NY | 12207-2503 | |
| McAfee Inc | | 3965 Freedom Circle | | | Santa Clara | CA | 95054 | |
| MCAN Mortgage Corporation | | 200 King Street West | Suite 400 | | Toronto | Ontario | M5H 3T4 | |
| MCAN MORTGAGE CORPORATION | | | | | | | | |
| MCAP Commercial L.P. | | 200 King Street West | Suite 400 | | Toronto | Ontario | M5H 3T4 | |
| MCAP Commercial L.P. by its General Partner, 4223667 Canada Inc. | | | | | | | | |
| McBride Realty, Inc. | | 4426 Washington Road | | | Evans | GA | 30809 | |
| MCCABE | | 123 S. BROAD STREET, SUITE 2080 | | | PHILADELPHIA | PA | 19109 | |
| Mccabe, Weisberg, & Conway | | 123 South Broad St. | | | Philadelphia | PA | 19109 | |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | |
| McCarthy & Holthus, LLP | | 1770 Fourth Avenue | | | San Diego | CA | 92101 | |
| McCurdy & Candler | | PO BOX 57 | | | DECATUR | GA | 30031 | |
| MCCURDY & CANDLER LLC | | Six Piedmont Center Suite 700 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| McCurdy & Candler, LLC | | PO BOX 57 | | | DECATUR | GA | 30031 | |
| McDash Analytics Inc | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| McDash Analytics, Inc | | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | |
| McDermott & Justice Reporting | | 1735 Market St | | | Philadelphia | PA | 19103 | |
| MCDERMOTT, INC. | | 1735 MARKET STREET, SUITE A 404 | | | PHILADELPHIA | PA | 19103 | |
| McDowell Riga | | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | |
| MCDOWELL RIGA | | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | |
| McFadden, Lyon & Rouse, L.L.C. | | 718 Downtowner Blvd | | | Mobile | AL | 36609 | |
| MCGLINCHEY STAFFORD | | 601 POYDRAS STREET | 12TH FLOOR | | NEW ORLEANS | LA | 70130 | |
| Mcglinchey Stafford A Professional Limited Liability Company | | P.O BOX 22949 | | | JACKSON | MS | 39225-2949 | |
| MCGUIRE WOODS LLP | | One James Center | 901 East Cary Street | | Richmond | VA | 23286-0645 | |
| MCI Telecommunications Corporation | | P.O. BOX 371355 | | | PITTSBURG | PA | 15250-7355 | |
| McKay & Simpson PLLC | | PO BOX 2488 | | | RIDGELAND | SC | 39158 | |
| MCKELVIE & DELUCA | | 280 West Maple Road | Suite 3000 | | Birmingham | MI | 48009 | |
| McLagan Partners, Inc. 10 | | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |
| McLeodUSA Telecommunications Services Inc | | 6400 C Street S.W. | | | Cedar Rapids | IA | 52406-3177 | |
| MCS (Mortgage Contracting Services) | | 6504 International Parkway, Suite 1500 | | | Plano | TX | 75093 | |
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MEGUID- HASSAN MEGUID VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., (MERS), AS A NOMINEE FOR et al | | Mitchell T& Duff, LLC | 210 Main Street | | Richmond | TX | 77469 | |
| MELANIE H DE RAMOSDocket NA PRIMARYMatter 721913 et al | | LAW OFFICE OF DAMON M SENAHA LLLC | 1188 BISHOP ST SUITE 2002 | | HONOLULU | HI | 96813 | |
| Melinda Hopkins, individually and executrix of the estate of Lyndol a Curry and Harry Hopkins vs GMA et al | | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 | |
| MELINDER - CHRISTINA MELINDER V. HOMECOMINGS FINANCIAL LLC and Washington Mutual, FADocket 08-CV-1 et al | | 70 West 5th Street | | | Kemah | TX | 77565 | |
| MELISSA A THIGPEN | | 493 E GAGE AVENUE | | | MEMPHIS | TN | 38106 | |
| Melissa Ann Thigpen v. GMAC Mortgage LLC, and McCurdy & Candler LLCDocket CH-10-2136-3Matter 706 et al | | LAW OFFICES OF BO LUXMAN | 8 SOUTH THIRD STREET, 5TH FLOOR | | MEMPHIS | TN | 38103 | |
| Mellon Bank NA | | 3336 RICHMOND AVE 175 | BARBARA YOPP PORT MGNT | | HOUSTON | TX | 77098 | |
| Melvin Chapman and Tracey Chapman v. GMAC Mortgage, LLC, Federal National Mortgage Association fore et al | | CAROLYN CHAPMAN MARSH ATTORNEY AT LAW | 243 W. CONGRESS SUITE 350 | | DETROIT | MI | 48226 | |
| Menard, Inc. | | 1051 E. San Marnan Drive | | | Waterloo | IA | 50702 | |
| Mercer Human Resource Consulting | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| Mercer Human Resources Consulting | | PO Box 9741 - Postal Station A | | | TORONTO | ON | M5W 1R6 | CAN |
| Mercury Interactive Corp | | 1325 Borregas Avenue | | | Sunnyvale | CA | 94087 | |
| MERIDIAN LEASING CORPORATION | | 23617 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | |
| Merit property management inc | | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY, SUITE 100 | | ALISO VIEJO | CA | 92656 | |
| Merkle Data Technologies | | 8400 Corporate Drive | | | Lanham | MD | 20785 | |
| Merrill Lynch Mortgage Lending, Inc | | 4 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10080 | |
| MERS | | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| MERS | | 8201 Greensboro Drive, Suite 350 | | | McLean | VA | 22102 | |
| MERS Accrual (Mortgage Electronic Registration System) | | 1595 Spring Hill Road, Suite 310 | | | Vienna | VA | 22182 | |
| MERS as nominee for GMAC Mortgage Corporation v. Kevin WellsDocket Case #2002-9983 Matter 682588 et al | | Law Office of Patrick D. Breeden | 830 Union St # 300 | | NEW ORLEANS | LA | 70112 | |
| MERSCORP HOLDING INC | | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Merscorp Inc | | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MERSCORP, Inc. | | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| Mertech Data Systems Inc | | 8900 Sw 107th Ave Ste 200 | | | Miami | FL | 33176-1451 | |
| Messagelabs Inc | | 512 7th Ave Fl 6 | | | New York | NY | 10018-4606 | |
| Metcalf Conlon & Siering PLC | | 126 W 2nd St | | | Muscatine | IA | 52761-3713 | |
| Metropolitan Financial Management Corp | | PO BOX 389 | | | ALLENHURST | NJ | 07711 | |
| Metropolitan Mechanical Contractors | | MI 21 PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| Meza Gilberto Rubio | | Unknown | | | | | | |
| Meza Gilberto Rubio | Unknown | | | | | | | |
| MGIC Investor Services Corporation | | ATTN CONTRACT BILLING RECEIPTS | PROCESSING DEPT | | MILWAUKEE | WI | 53201-0566 | |
| MGIC MORTGAGE | | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MHPool Holdings, LLC | | c/o Cerberus Real Estate Capital Management, LLC | 875 Third Avenue - 12th Floor | | New York | NY | 10022 | |
| MIAMI DADE COUNTY FLORIDA BOARD OF | | COUNTY COMMISSIONERS | 111 NW 1 STREET, SUITE 2550 | | MIAMI | FL | 33128 | |
| MIAMI-MAAGEMENT,INC | | 1541 SE 12th Avenue | #37 | | Homestead | FL | 33034 | |
| Michael A. Baizar Et Us, Barbara T. Gotoy, vs. GMAC Mortgage, LLC and GMAC Mortgage, LLC FKA GMAC Mo et al | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | | DALLAS | TX | 75206 | |
| MICHAEL A. SHAFFER, EXECUTOR OF THE ESTATE OF SHARI L. FITZSIMMONS VS. MICAYLA E. FITZSIMMONS, CASSO et al | | NEWCOMER, SHAFFER, SPANGLER AND BREININGER | 117 WEST MAPLE STREET | | BRYAN | OH | 43506 | |
| MICHAEL AGUAYO VS. U.S. BANCORP d/b/a and a/k/a U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE, GMAC MORT et al | | LARRY R. WILLIAMS, PLLC | THE BARRISTERS BUILDING329 UNION STREET | | NASHVILLE | TN | 37219 | |
| Michael Allen Ackerson and Teresa Lynn Ackerson v. Bank of New York Mellon Trust Company, National A et al | | The Hubble Law Firm | 301 W. Abram Street | | Arlington | TX | 76010 | |
| MICHAEL BURGETT | | 7905 E ML AVE | | | KALAMAZOO | MI | 49048 | |
| Michael Chancellor and Elizabeth Chancellor v. GMAC Mortgage, LLC a wholly owned subsidiary of Ally et al | | 555 Earnhardt Rd. | | | Salisbury | NC | 28146 | |
| Michael Davalos vs. GMAC Mortgage, LLC Federal National Mortgage Association and Professional Fore et al | | WARNER & RENICK, PLC | 4648 BRAMBLETON AVEN SWPO BOX 21584 | | ROANOKE | VA | 24018 | |
| MICHAEL DOCKERY VS. GMAC MORTGAGE LLCDocket PLCV2007-01433Matter 686973 et al | | Dilday & Associates LLC | 10 Liberty Street | | Boston | MA | 02109 | |
| MICHAEL E. BOYD v. GMAC MORTGAGE, LLC MERS, INC.Docket CV11-05018Matter 719832 et al | | 5439 SOQUEL DRIVE | | | SOQUEL | CA. | 95073 | |
| MICHAEL FORMAN VS GMAC MORTGAGE LLCDocket C20108512Matter 705602 et al | | 5190 EAST WOODGATE LANE | | | TUCSON | AZ | 85715 | |
| Michael Garrett Burger v. GMAC Mortgage CompanyDocket CV-2012-76Matter 728656 et al | | 2241 Hwy 144 | | | Ohatchee | AL | 36271 | |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGEDocket BC 451604Matter 708377 et al | | Law Offices of Victor Hobbs | 17981 Sky Park CircleSuite C | | Irvine | CA | 90012 | |
| Michael J Baker and Suzie C Baker vs Residential Funding Company,LLC Orlans Associates,PCDocket 2 et al | | TILA ATTORNEY GROUP, PLLC | 9464 NORTH PLATT ROAD | | MILAN | MI | 48160 | |
| Michael J Conlin v. Mortgage Electronic Registration Systems, Inc., US Bank National Association as et al | | LAW OFFICES OF BRIAN P. PARKER, P.C. | 30700 TELEGRAPH ROAD, STE 1350 | | BINGHAM FARMS | MI | 48025 | |
| Michael J Freedlund And Teresa A Freedlund | | C/O Khirallah PLLC | 3333 Lee Pkwy STE 600 | | Dallas | TX | 75219 | |
| Michael J Freedlund And Teresa A Freedlund | C/O Khirallah PLLC | 3333 Lee Pkwy STE 600 | | | Dallas | TX | 75219 | |
| Michael J Freedlund and Teresa A Freedlund vs GMAC Mortgage LLC, fka GMAC Mortgage Corporation The et al | | KHIRALLAH PLLC | 3333 LEE PKWY STE 600 | | DALLAS | TX | 75219 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J LANGOWSKK & JANEEN A LANGOWSKI | | 1206 162ND AVENUE NORTHWEST | | | ANDOVER | MN | 55304 | |
| Michael J Quagliato vs GMAC Mortgage LLC and the Bank Of New York Mellon Trust Company National Asso et al | | THE TREVINO LAW FIRM | 13201 NORTHWEST FREEWAY SUITE 800 | | HOUSTON | TX | 77040 | |
| MICHAEL J WASSERMAN VS GMAC MORTGAGE LLCDocket 10-00005Matter 711942 et al | | 391 COUNTRY ROAD 214 | | | GAINESVILLE | TX | 76240 | |
| Michael J. Collins vs. GMAC Mortgage, LLCDocket 308729/11Matter 713529 et al | | 3 SUNSET RIDGE | | | CARMEL | NY | 10512 | |
| Michael J. Kern Joanna M. Kern Aleksandra F. Filipskiy, and Natalya Filipskiy v. Orchid Island TRS et al | | E-LIT LAW GROUP | 1395 BRICKELL AVENUE 8TH FLOOR | | MIAMI | FL | 33131 | |
| Michael Morris | | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | EDINBURGH | IN | 46124 | |
| MICHAEL NEWCOMB | | 307 TWIN OAKS RD | | | LINTHICUM | MD | 21090 | |
| MICHAEL SINGLETON | | 6706 GLASGOW STREET | | | SUFFOLK | VA | 23435 | |
| MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPDocket 2011C1-00079Matter 722136 et al | | 2424 W SUMMIT AVE | | | SAN ANTONIO | TX | 78228 | |
| MICHAEL W MOORE VS DAVID A SIMPSON PC., SUBSTITUTE TRUSTEE, GMAC MORTGAGE, LLC AND THE BANK OF NEW Y et al | | MCGUIRE WOOD & BISSETT, P.A. | 147 EAST MAIN STREET, SUITE 301 | | BREVARD | NC | 28712 | |
| Michael West & Associates | | 2636 W Laguna Azul Ave | | | Mesa | AZ | 85202 | |
| Michael Wheeler v. Homecomings FinancialDocket 05-1-10429-34Matter 693591 et al | | 1728 VICTORIA WAY | | | CARTERSVILLE | GA. | 30120 | |
| MICHELE STEINKE | | 3227 Rycroft | | | Keego Harbor | MI | 48320 | |
| Michelle and Erick Hollar v. Household Finance Realty Corporation of Nevada American Homes 4 Rent-N et al | | LYBARGER LAW OFFICE | 7456 W SAHARA AVENUE SUITE 104 | | LAS VEGAS | NV | 12263 | |
| MICHELLE BAIRD | | 31009 DURHAM DR | | | MENIFEE | CA | 92584 | |
| Michelle Dingess Johnson vs Federal National Mortgage AssociationDocket 2 12-cv-10838Matter 7253 et al | | EMMET GREENWOOD, ATTORNEY AT LAW | 1719 E. GRAND BLVD | | DETROIT | MI | 48211 | |
| Michelle Smith | | C/O Daivd J Skolnick Attorney At Law | 62 Trumbull St | | New Haven | CT | 06510 | |
| Michelle Smith | C/O Daivd J Skolnick Attorney At Law | 62 Trumbull St | | | New Haven | CT | 06510 | |
| Michelle Smith vs The Bank of New York Mellon Trust Company, NADocket CV-11-6020524-SMatter 7127 et al | | DAIVD J SKOLNICK ATTORNEY AT LAW | 62 TRUMBULL ST | | NEW HAVEN | CT | 06510 | |
| Michigan Department of Treasury | | Dept. 77003 | | | Detroit | MI | 48277-0003 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN STREET | | | PORT HURON | MI | 48060 | |
| MICROSOFT CORPORATION | | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| Micro-Tel Center | | 3700 HOLCOMB BRIDGE ROAD | | | Norcross | GA | 30092 | |
| MIDAMERICA Energy | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| Mid-Del Group LLC | | 5804 Hansn Road | | | Edina | MN | 55436 | |
| Middleberg Riddle & Gianna | | 717 N Harwood St Ste 1650 | | | Dallas | TX | 75201-6548 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Middleburg Bank vs GMAC Mortgage,LLC & Specialized,Inc of Virginia John Eric LarsenDocket 107CL000 et al | | RITENOUR PAICE & MOUGIN-BOAL | 20 WEST MARKET ST STE A | | LEESBURG | VA | 20176 | |
| MIDESSA TELEPHONE SYSTEMS INC | | PO BOX 60688 | | | MIDLAND | TX | 79711 | |
| Mid-States Homes, Inc. - FB | | 4211 W. Boy Scout Blvd. | | | Tampa | FL | 33607 | |
| Midtown Realty Group, LLC | | 922 Washington Street | | | Hoboken | NJ | 07030 | |
| Midwave Corporation | | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | |
| Midwest Janitorial Service Inc | | 1395 N CENTER POINT ROAD | | | HIAWATHA | IA | 52233 | |
| Midwest Operating Engineers Pension Trust FundC/O Cohen Milstein Sellers & Toll PLLC | | 150 East 52nd Street | Floor 13 | | New York | NY | 10022 | |
| Midwest Specialty Maintenance Inc | | 8856 ZEALAND AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| MIESMER - JP MORGAN CHASE BANK VS. DEAN MIESMERDocket 16-2004-CA-8651Matter 687152 et al | | Jackson Area Legal Aid, Inc. | 126 W. Adams Street | | Jacksonville | FL | 33202 | |
| Miguel Ramirez vs Homecomings Financial, LLC, and James H. Woodall, TrusteeDocket 110500202Matter et al | | 377 WEST RIVER WILLOW LANE | | | Washington | UT | 84780 | |
| Mike Szalay v. US Bank National Association as Trustee for RAMP Series 2006-RS6, RAMP Series 2006-RS et al | | LAW OFFICES OF BRIAN P. PARKER, P.C. | 30700 TELEGRAPH ROAD, STE 1350 | | BINGHAM FARMS | MI | 48025 | |
| Mike Troyan and Stephanie Schofield vs. GMAC Mortgage, LLCDocket 49004-1009-PL-039315Matter 7042 et al | | Aaron E. Haith, Choate & Haith | 151 N. Delaware St., Ste. 740 | | Indianapolis | IN | 46204 | |
| Mildred J Billings | | 9120 US Highway #36 | | | Lyons | CO | 80540 | |
| Miles Bauer Bergstrom & Winters LLP | | 2270 Corp Cir Dr Ste 110 | | | Henderson | NV | 89074 | |
| MILES NOJI | | 3322 FLYING COLT COURT | | | NORTH LAS VEGAS | NV | 89032 | |
| Milestone Systems Inc | | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | |
| Miller Annette L | | 7846 157th St. West, #307 | | | Apple Valley | MN | 55124 | |
| Miller Canfield Paddock And Stone LLC | | 144 Front Street West | Suite 400 | | TORONTO | ON | M5J 2L7 | CAN |
| MILLIMAN | | 15800 BLUEMOUND ROAD, STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| Millsap & Singer PC | | 7777 Bonhomme Ave # 2300 | | | Saint Louis | MO | 63105-1963 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| MILLSTONE CONDOMINIUM ASSOCIATION, INC., PLAINTIFF, VS. 270 MAIN STREET INC. EDWIN PINA SULAMA SAP et al | | 21 MILLSTONE DRIVE UNIT 21 | | | PAINESVILLE | OH | 44077 | |
| Milstead & Associates, LLC | | 220 Lake Drive East, Suite 301 | | | Cherry Hill | NJ | 08002 | |
| Mindbox Inc | | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | |
| Minitab Inc | | 1829 Pine Hall Rd | | | State College | PA | 16801-3008 | |
| Minnesota Department of Commerce | | Unclaimed Property Unit | 85 7th Place East, Suite 500 | | St. Paul | MN | 55101-3165 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | St. Paul | MN | 55164-4622 | |
| Mintel International Group | | 213 West Institute Place, Suite 208 | | | Chicago | IL | 60610 | |
| Mirapoint Inc | | 909 Hermosa Court | | | Sunnyvale | CA | 94085 | |
| MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC, GMAC MORTGAGE, US BANK NATIONAL, SPECIALIZED LOAN SE et al | | ABRAHAM, FRANK & ASSOCIATES, PC | 440 WEST STREET, SUITE 301 | | FORT LEE | NJ | 07024 | |
| Mississippi Treasury Department | | Unclaimed Property Division | 1101 Woolfolk State Office Building | 501 North West Street, Suite A | Jackson | MS | 39205 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Missouri Department of Revenue | | PO Box 840 | Taxation Division | | Jefferson City | MO | 65106-0840 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH STREET, ROOM 630 | | | JEFFERSON CITY | MO | 65102-0716 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | |
| MITCHELL GARRETT | | 4712 WEST ALLEN STREET | | | LAVEEN | AZ | 85339 | |
| MITCHELL--STEVEN AND RUTH MITCHELL V. RESIDENTIAL FUNDING CORPORATION, RESIDENTIAL FUNDING MORTGAGE et al | | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square1100 Main Street | | Kansas City | MO | 64105 | |
| MLS, Inc. | | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| MOFFATT, THOMAS, BARRETT, ROCK & FIELDS- (INACTIVATED) | | P O Box 829 101 South Capitol Boulevard 10th Floor | | | Boise | ID | 83701 | |
| MOFFITT--JUDITH MOFFITT / STEVENS V. GMAC RFCDocket 24-C-03-004614Matter 686133 et al | | The Law Offices of E. David Hoskins, LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | | Baltimore | MD | 21210 | |
| MOHAMED E. HASSAN AND MIRIAM A HASSAN V. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI200 et al | | Law Offices of Scott Alan Weible, PLLC | The Haymarket Professional Bldg. 14540 John Marshall Highway, Suite 201 | | Gainesville | VA | 20155 | |
| MOHAMMED A. SALL, FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V. GMAC MORTGAGE, LLCDocket ca112 et al | | MASON LLP | 1625 MASSACHUSETTS AVE NW, SUITE 605 | | WASHINGTON | DC | 20036 | |
| Mohammed S. Miah vs. Jacob GeesingDocket 02337Matter 713944 et al | | 32 ORCHARD DR | | | GAITHERSBURG | MD | 20878 | |
| Mohammed Uddin Rebeka S. Uddin and Blue & White Skies, LLC vs Sean Robbins Talwinder Rana GMAC M et al | | Roy Legal Group | 8345 Reseda Blvd. Suite 222 | | Northridge | CA | 91324 | |
| MOJO SYSTEMS, LLC | | 2411 SOUTH WALKER STREET | | | SEATTLE | WA | 98144 | |
| MONARCH PRINT SOLUTIONS | | 4000 PAGE AVE. | SUITE E | | MICHIGAN CENTER | MI | 49254 | |
| MONDRAGON-RITA ORTIZ V. DEUTSCHE BANK NATIONAL TRUST COMPANY, GMAC MORTGAGE, ALLIANCE BANK CORP., EX et al | | Victor H. Toscano, Attorney-at-law | 625 W. Broadway, Suite B | | Glendale | CA | 91204 | |
| Monex Casa de Bolsa S.A. de C.V. | | Paseo de la Reforma #284 Piso 14 | | | Col. Juárez | Del. Cuauhtémoc | C.P.0-6600 | Mexico |
| MoneyGram Payment Systems Inc | | 3940 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| Monica Moctar vs. Homecomings Financial, LLC, Residential Funding Company, LLC, GMAC Mortgage, LLC, et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | | DALLAS | TX | 75231 | |
| Monica Quijada vs. Greenpoint Mortgage Funding, Inc., GMAC Mortgage, LLC, ETS Services, LLC, Mortgag et al | | 6830 BEECHRAFT AVE | | | FONTANA | CA | 92336 | |
| Montana Department of Revenue | | Unclaimed Property Division | 125 North Roberts | | Helena | MT | 59601 | |
| Montgomery County | | PO Box 9415 | | | Gaithersburg | MD | 20898-9418 | |
| Monty and Heather Allen v. Homecomings Financial, LLC GMAC Mortgage, LLC The Bank of New York Trus et al | | Winborn & Austin | 102 South Court StreetSuite 600 | | Florence | AL | 35630 | |
| Moodys Analytics Inc | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Moon Joo Lee v. Sun Young Jo, an individual Just Mortgage, Inc., a corporation Does 1 through 25, et al | | WAYNE YEE ATTORNEY AT LAW | 3030 WEST 8TH STREET STE 405 | | LOS ANGELES | CA | 90005 | |
| MOORE -- IN RE ESTATE OF MARY MOORE v. RINESHA N. MARTIN, HOMECOMINGS FINANCIAL, LLC AKA HOMECOMING et al | | Law Offices of Gary A. Farwell | 1749 South LaCienga Blvd. | | Los Angeles | CA | 90035 | |
| Moore Wallace North America Inc | | 2275 Cabot Drive | | | Lisle | IL | 60532-3630 | |
| MOORE--DONNA MOORE AND FRENCHOLA HOLDEN V. GMAC MORTGAGE LLC, GMAC BANK, AND CAP RE OF VERMONT, INC et al | | 251 Saint Asaphs Road | | | Bala Cynwyd | PA | 19087 | |
| MOORE--DONNA MOORE AND FRENCHOLA HOLDEN V. GMAC MORTGAGE LLC, GMAC BANK, AND CAP RE OF VERMONT, INC et al | | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia road | | Radnor | PA | 19087 | |
| MooseLake Water & Light | | PO Box 418 | 401 Douglas Avenue | | Moose Lake | MN | 55767 | |
| MORENETPlus | | 221 N. Stadium Blvd. | | | Colombia | MO | 65203 | |
| Morgan & Associates PC | | The Oil Center, 2601 N.W. Expressway, Ste 205 East | | | Oklahoma City | OK | 73112 | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley Mortgage Capital Inc. | | 1633 Broadway | | | New York | NY | 10019 | |
| MORGAN, LEWIS & BOCKIUS, LLP | | 1701 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| Moria Development Inc | | 4500 SOUTH LAKESHORE DRIVE | | | TEMPE | AZ | 85282 | |
| MORNINGSTAR INC | | 2668 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MORPACE International Inc | | 31700 Middle Belt Road, Suite 200 | | | Farmington | MI | 48334 | |
| MORPHOTRAK | | 20 WEST STATE STREET 8TH FLOOR | | | TRENTON | NJ | 08608 | |
| Morris & Associates | | 2309 OLIVER RD | | | MONROE | LA | 71201-2932 | |
| Morris & Associates | | 2309 Oliver Road | | | Monroe | LA | 71201 | |
| MORRIS COLEMAN | | 907 DECATUR AVENUE | | | PENSACOLA | FL | 32507 | |
| Morrison & Foerster LLP | | 425 Market Street | 33rd Floor | | San Francisco | CA | 94104 | |
| Morrison & Foerster LLP | | FILE NO. 72497 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MORRISON & FOERSTER LLP - PRIMARY | | 425 Market Street | 33rd Floor | | San Francisco | CA | 94104 | |
| Morrison Cohen LLP | | 909 Third Avenue | | | New York | NY | 10022 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIRCLE | | | OMAHA | NE | 68022-2116 | |
| Mortgage Asset Research Institute | | 33 W 10TH ST STE 620 | | | ANDERSON | IN | 46016-1484 | |
| Mortgage Bankers Association | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| Mortgage Delivery Specialists LLC | | 161 W Wisconsin Ave, Suite 2H | | | Pewaukee | WI | 53072 | |
| Mortgage Dynamics Inc | | 214 W OHIO ST STE 100 | | | CHICAGO | IL | 60654-8741 | |
| Mortgage Electronic Registration Systems, Inc. acting solely as nominee for Greenpoint Mortgage Fund et al | | Earl & Associates | 15303 Heubner RoadBuilding 15 | | San Antonio | TX | 78248 | |
| Mortgage Electronic Registration Systems, Inc. as Nominee for Deutsche Bank Trust Company Americas, et al | | HUGHES, J. | 4913 N. Monroe Street | | Tallahassee | FL | 32303-7015 | |
| Mortgage Electronic Registration Systems, Inc. vs. Ralph H. Jorgensen, Frances Jorgensen (Daugherty) et al | | 400 Perdew Avenue | | | Ridecrest | CA | 93555 | |
| Mortgage Harmony Corp. | | 6861 Elm Street | | | McLean | VA | 22101 | |
| Mortgage Industry Advisory Corporation | | 80 MAIDEN LANE | 14TH FLOOR | | NEW YORK | NY | 10038 | |
| Mortgage Investors Corporation | | 6090 Central Ave. | | | St. Petersburg | FL | 33707 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mortgage Investors Corporation - FB | | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| Mortgage Investors Group | | 8320 E WALKER SPRINGS LN | | | KNOXVILLE | TN | 37923 | |
| Mortgage Marketing Inc | | 1008 W AVE M 4 STE H | | | PALMDALE | CA | 93551 | |
| Mortgage Master, Inc - FB | | 100 Elm Street 3rd Floor | | | Walpole | MA | 02081 | |
| Mortgage Personnel Services Inc | | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | |
| Mortgage Resource Center Inc | | 2101 CHAPEL PLAZA COURT | SUITE 107 | | COLUMBIA | MO | 65203 | |
| Mortgage Risk Assessment Corp | | 2101 CHAPEL PLAZA COURT | SUITE 107 | | COLUMBIA | MO | 65203 | |
| Mortgage Temps Inc | | 6600 France Ave S Ste 650 | | | Minneapolis | MN | 55435-1877 | |
| MORTGAGE-004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| Mortgageflex Systems Inc | | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256-0566 | |
| MortgageHubcom Inc | | 200 Lakeside Drive, Suite 228 | | | Horsham | PA | 19044 | |
| MortgageIT - FB | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| Mose Jeptha Phillips, Jr. vs. GMAC Mortgage, RASC Series 2005-KS8Docket 311-07095-MH1-13Matter 7 et al | J. Robert Harlan & Associates | P.O. Box 929 | | | Columbia | TN | 38402 | |
| Mosquito Inc | | 3505 Hennepin Avenue S. | | | Minneapolis | MN | 55408 | |
| Movers Search Group Inc | | 10605 Shallowford Road | | | Roswell | GA | 30075 | |
| Moyers System & Services Inc | | 4630 Soundside Drive | | | Gulf Breeze | FL | 32563 | |
| MQM Investment Inc vs GMAC Mortgage LLCDocket NA PRIMARYMatter 725363 et al | HENLEY & HENLEY PC | 3300 OAK LAWN AVE SUITE 700 | | DALLAS | TX | 75219 | |
| MRC Computer Corporation | | 3010 Westchester Ave | | | Purchase | NY | 10577 | |
| MRN cubed LLC | | PO BOX 1105 | | | PROSPER | TX | 75078 | |
| MSA MORTGAGE LLC | | 5 FREEMONT STREET | | | WINTHROP | MA | 02152 | |
| MTM TECHNOLOGIES | | PO BOX 27986 | | | NEW YORK | NY | 10087-7982 | |
| MTM TECHNOLOGIES INC | | PO BOX 27986 | | | NEW YORK | NY | 10087-7986 | |
| Multnomah County | | Division of Assessment | PO Box 2716 | | Portland | OR | 97208-2716 | |
| Murray County,Johnston County,Marshall County vs Homesales,Inc JPMorgan Chase Bank Wells Fargo Bank, et al | DARRYL F ROBERTS ATTORNEY AT LAW | 222 STANLEYPO BOX 1568 | | ARDMORE | OK | 73402 | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| My Bank Tracker | | POB 4468 #10545 | | | New York | NY | 10163-4668 | |
| Myers Internet Inc | | 2160 Lundy Avenue, Suite 218 | | | San Jose | CA | 95131 | |
| MZINGA INC | | DEPT CH 19124 | | | PALATINE | IL | 60055-9124 | |
| Nabil Ae Ghanimeh vs Frank Coleman GMAC Mortgage,LLCDocket 45D041104PL00039Matter 713945 et al | Etzler & Associates | 251 Indiana Avenue | | Valparaiso | IN | 46383 | |
| NACA | | C/O STELLA MURRAY | 3607 WASHINGTON STREET | | JAMAICA | MA | 02130 | |
| Nadia Awad vs Wayne County Board of Commissioners GMAC Orlans Associates, P.C., jointly and severa et al | ROGER S CANZANO P11586 | 2595 LAPEER RD | | AUBURN HILLS | MI | 48326 | |
| Nadine R. Rice v. Homecomings Financial, LLC, a Delaware limited liability company Johnson & Freedm et al | THE SEGAL LAW FIRM | 810 KANAWHA BLVD EAST | | CHARLESTON | WV | 25301 | |
| Nalogen Systems Incorporated | | 41 Sutter Street #2 | | | San Francisco | CA | 94104 | |
| Nancy Fischels vs. GMAC Mortgage LLCDocket 06-10-29-105Matter 701981 et al | Unknown | | | Unknown | Unknown | Unknown | |
| Nancy Roberts v. GMAC Mortgage, LLCDocket 20162-AMatter 724146 et al | BARTLETT HACKETT FEINBERG, PC | 155 FEDERAL STREET 9TH FLOOR | | BOSTON | MA | 02110 | |
| Nancy Sue Miller | | 240 W. 14th St | | | Horton | KS | 66439 | |
| Nancy Sue Miller | | 240 W. 14th St | | | Horton | KS | 66439 | |
| NAOMI HARRIS | | 403 BOLING STREET | | | CLAYTON | NC | 27520 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| NATIONAL ASSET DIRECT ACQUISITION LLC VS MICHAEL S FOX A MARRIED MAN UNKNOWN SPOUSE N/K/A LUISA FOX et al | | Dumas & McPhail, LLC | 126 Government Street, P.O. Box 870 | | Mobile | AL | 36601 | |
| National Asset Management Group | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| National Association for the Advancement of Colored People (NAACP) v. Ameriquest Mortgage Company, G et al | Kabateck Brown Kellner LLP | Engine Company No. 28 Bldg.644 South Figueroa Street | | | Los Angeles | CA | 90017 | |
| National Bank Of Kansas City | | 10 700 NALL AVE | | | OVERLAND PARK | KS | 66211 | |
| National Business Systems | | 2919 WEST SERVICE RD | | | EAGAN | MN | 55121 | |
| NATIONAL Business Systems | | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | |
| National Business Systems, Inc. | | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | |
| National City Mortgage Co | | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | |
| National Computer Print Inc | | 309 VINE ST MS 25 C172D | | | CINCINNATI | OH | 45202 | |
| National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Unio et al | | 205 North Michigan Ave | Suite 1950 | | Chicago | IL | 60601 | |
| National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union | | 205 North Michigan Ave | Suite 1950 | | Chicago | IL | 60601 | |
| National Creditors Connection Inc | | 14 ORCHARD ROAD | SUITE 200 | | LAKE FOREST | CA | 92630 | |
| National Data Center | | 2300 CONTRA COSTA BLVD | STE 270 | | PLEASANT HILL | CA | 94523 | |
| NATIONAL DATA CENTER INC | | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | |
| National Default Services | | 2919 West Service Road | | | Eagan | MN | 55121 | |
| National Default Servicing LLC | | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| National Default Servicing LLC | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| National Defaulting Servicing, LLC | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| National General Insurance Company | | PO BOX 1017 | | | WINSTSON SALEM | NC | 27102 | |
| National Lender Services Inc | | PO BOX 1656 | | | LANCASTER | CA | 93539 | |
| National Mortgage News | | ONE STATE STREET PLAZA 27TH FL | | | NEW YORK | NY | 10004 | |
| National Multiple Sclerosis Society | | 6364 SOUTH HIGHLAND DRIVE | STE 101 | | SALT LAKE CITY | UT | 84121 | |
| National Search Group Inc | | 800 N. Kings Highway, Suite 505 | | | Cherry Hill | NJ | 08034 | |
| National Tax Verification Inc | | 1700 N DIXIE HIGHWAY | SUITE 151 | | BOCA RATON | FL | 33432 | |
| National Telewire Corporation | | 515 VALLEY STREET | | | MAPLEWOOD | NJ | 70400189 | |
| National Union Fire Insurance Company | | 777 S FIGURORA | | | LOS ANGELES | CA | 90017 | |
| Nations Direct Lender & Insurance Services, Inc. | | 160 S. Old Springs Rd. - Suite 260 | | | Anaheim Hills | CA | 92808 | |
| Nations Direct Signing Services | | 160 S. OLD SPRINGS ROAD | | | ANAHEIM HILLS | CA | 92808 | |
| Nationstar Mortgage LLC | | 350 Highland Drive | | | Lewisville | TX | 75067 | |
| NATIONSTAR MORTGAGE, LLC vs. ALISSA P CRAFT and JOHN DOE CRAFT, AC2 HOUSING, LLC, FONTENELLE LOFTS C et al | | MCCARTHY, HOLTHUS, LEVINE | Suite 1050 | | Phoenix | AZ | 85012 | |
| Nationwide Appraisal Services Corporation | | 380 SOUTHPOINTE BLVD | SOUTHPOINTE PLZ 2 | | CANONSBURG | PA | 15317 | |
| Nationwide Mutual Insurance Company | | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215 | |
| Nationwide Title Clearing | | 2100 Alt 19 North | | | Palm Harbor | FL | 34683 | |
| NATIXIS Real Estate Capital | | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | |
| NAVIGANT Consulting, Inc. | | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Navlin Suckra Burke and Navlin Suckra Burke as Executrix of the Estate of Jean Russsell vs. John Per et al | | LAW OFFICE OF THERESE A. TOMLINSON | 171-08 Jamaica Avenue | | Jamaica | NY | 11432 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ND State Land Department | | Unclaimed Property Division | 1707 North 9th Street | | Bismarck | ND | 58501 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P Street | | Lincoln | NE | 68508 | |
| Neil C. Gordan, as Trustee v. GMAC Mortgage CorporationDocket 07-61961-MHMMatter 689029 et al | | ARNALL GOLDEN GREGORY LLP | 1201 W PEACHTREE STREET, SUITE 2800 | | ATLANTA | GA | 30309-3450 | |
| Neil F. Luria, As Trustee To The Taylor, Bean & Whitaker Plan Trust, Plaintiff | | C/O Berger Singerman | 1450 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | |
| Neil F. Luria, As Trustee To The Taylor, Bean & Whitaker Plan Trust, Plaintiff | C/O Berger Singerman | 1450 Brickell Avenue, Suite 900 | | | Miami | FL | 33131 | |
| Neil F. Luria, as Trustee to the Taylor, Bean & Whitaker Plan Trust, Plaintiff v. GMAC Mortgage, LLC et al | | Berger Singerman | 1450 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | |
| Nellie C. Daly vs. GMAC Mortgage, LLC, Executive Trustee Services, LLC dba ETS Services, LLC and Doe et al | | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FLOOR | | SANTA ANA | CA | 92701 | |
| Nelson Corporate Offices | | 19080 Lomita Avenue | | | Sonoma | CA | 95476-5453 | |
| Nelson Mullins Riley & Scarborough LLP | | POST OFFICE BOX 11070 | | | COLUMBIA | SC | 29211 | |
| NETIQ Corporation | | 3553 North First Street | | | San Jose | CA | 95134 | |
| Network General Corporation | | 178 E. Tasman Drive | | | San Jose | CA | 95134 | |
| NEU-GMAC MORTGAGE, LLC VS. ANN M NEU A/K/A ANN MICHELLE PEREZ DOUGLAS WILLIAMS NEUDocket 50 2008 et al | | Ice Legal, P.A. | 1015 N. State Road 7Suite D | | Royal Palm Beach | FL | 33411 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1179 FAIRVIEW DRIVE STE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH STREET | SUITE 100 | | LAS VEGAS | NV | 89101 | |
| NEVELS - BANK OF NEW YORK MELLON TRUST CO. NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CO. A et al | | Lorant & Associates | 6 Office Park CircleSuite 214 | | Birmingham | AL | 35223 | |
| Neville E. Evans and Maribeth R. Evans vs. Residential Funding Company, LLC Homecomings Financial, et al | | Wiseman Blackburn & Futrell | 240 West Broughton Street | | Savannah | GA | 31412 | |
| New Hampshire Banking Department | | 53 REGIONAL DRIVE SUITE 200 | | | CONCORD | NH | 03301 | |
| New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith Na et al | | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | |
| New Towne Center Inc. | | 915 East McLemore Avenue, Suite 205 | Office "LOCCDC" | | Memphis | TN | 38106 | |
| New Venture Fund | | 734 15th Street NM Suite 600 | | | Washington | DC | 20005 | |
| NEW WORLD REAL ESTATE GROUP, INC | | 21415 HYDE RD | | | SONOMA | CA | 95476 | |
| New York Life Insurance Company | | 51 Madison Avenue | | | New York | NY | 10010 | |
| NEW YORK MORTGAGE COALITION | | 50 BROAD STREET | SUITE 1125 | | NEW YORK | NY | 10004 | |
| New York State Common Retirement Fund | | 110 State Street14th Floor | | | Albany | NY | 12207 | |
| New York State Comptrollers Office | | Office of Unclaimed Funds | Remittance Control, 2nd Floor | 110 State Street | Albany | NY | 12236 | |
| Newcourse Communications | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | |
| Newcourse Communications Inc | | ATTN ACCOUNTS RECEIVABLE DEPT | | | NASHVILLE | TN | 37211 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | |
| Newinvoice LLC | | Dept No 2651 | | | Los Angeles | CA | 90084-2651 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Newpoint Resources LLC | | 5A Garrison Road | | | Newburyport | MA | 01950 | |
| Newport Funding Corp. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| Newport Management Corporation | | LEASE ADMINISTRATION CENTER PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| NEWTON MANUFACTURING CO | | 1123 1ST AVENUE | | | NEWTON | IA | 50208-0927 | |
| Newtown Executive Office, Inc. | | 233 Needham Street, Office #78 | | | Newton | MA | 02464 | |
| NextiraOne | | 2800 Post Oak Boulevard, Suite 200 | | | Houston | TX | 77056 | |
| NFM Lending inc. - FB | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| NGM Insurance Company vs. First American Title Insurance Company, Security Title Guarantee Corporati et al | | Pike & Gilliss, LLC | 9475 Deereco RoadSuite 300 | | Timonium | MD | 21093 | |
| NGSSoftware US | | 1119 Pacific Avenue, Suite 1200 | | | Tacoma | WA | 98402 | |
| NH Department of Revenue Administration | | PO Box 637 | | | Concord | NH | 03302-0637 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| Nicole A. Corcoran, Plaintiff vs. GMAC Mortgage, LLC, DefendantDocket 1 11-BK-12891Matter 725982 et al | | Peter M. Iascone & Assoc., LTD | 117 Bellevue Avenue | | Newport | RI | 02840 | |
| NICOLE BRADBURY, et al. VS. GMAC MORTGAGE LLCDocket 2 10-cv-00458-DBHMatter 703830 et al | | Law Offices of Thomas A. Cox | P.O. Box 1314 | | Portland | ME | 04104 | |
| NICOLE BRADBURY, et al. VS. GMAC MORTGAGE LLCDocket 2 10-cv-00458-DBHMatter 703830 et al | | Molleur Law Office | 419 Alfred Street | | Biddeford | ME | 04005 | |
| Nicole Motto vs. State Farm Fire and Casualty Company, William Motto, First Residential Mortgage Net et al | | Harrill & Sutter, PLLC | P.O. Box 2012 | | Benton | AR | 72015 | |
| Nicole Thompson vs. Maria Pappas, Cook County Treasurer as Trustee of the Indemnity FundDocket 201 et al | | Law Office of Robert Habib | 77 W. Washington, Suite 114 | | Chicago | IL | 60602 | |
| NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NIELSON & SHERRY, PSC | | 639 WASHINGTON AVENUE | SUITE 200 | | NEWPORT | KY | 41071-1971 | |
| Nieltje Gedney vs GMAC Mortgage,LLCDocket 11-C-199Matter 715654 et al | | SKINNER LAW FIRM | 115 East Washington Street East | | Charles Town | WV | 25414 | |
| Niko Consulting Group Inc | | P.O. Box 1631 | | | Hickory | NC | 28603 | |
| NIKU Corporation | | 305 Main Street | | | Redwood City | CA | 94063 | |
| NINA HILLMAN | | 12400 VENTURA BLVD 617 | | | STUDIO CITY | CA | 91604 | |
| NIX - JEANNE BURTON GREGORY, TRUSTEE VS. HOMECOMINGS FINANCIAL SERVICES, LLC AND ROBERT ORR-SYSCO FO et al | | 653 Mable Drive | | | Lavergne | TN | 37086 | |
| NJ Division of Taxation | | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| NM Taxation & Revenue Dept | | PO Box 25128 | | | Santa Fe | NM | 87504-25128 | |
| Noelia Valdes v. GMAC Mortgage, LLCDocket 13-2008-CA 078061(30)Matter 718371 et al | | TRENT, KENNETH | 831 EAST OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33334 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | New York | NY | 10281-1038 | |
| Norfolk County v. Merscorp inc., Mortgage Electronic Registration Systems inc., Bank of America n.a. et al | | BERNSTEIN LIEBHARD LLP Thornton & Naumes, LLP | 10 EAST 40TH STREET | | New York | New York | 10016 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Norfolk Homes of Nashville, Inc. | | 277 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| Norman Bradford vs. HSBC Mortgage Corp., Residential Funding Company, LLC, Ally Bank f/k/a Ally Fina et al | | The Law Offices of Gregory Bryl | 1629 K. Street NWSuite 300 | | Washington | DC | 20006 | |
| NORMAND JARRETT | | 10911 HOLLEYBROOKE DR | | | SPOTSYLVANIA | VA | 22553 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W. EDENTON STREET | | | RALEIGH | NC | 27603 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 North Salisbury Street | Raleigh | NC | 27603-1385 | |
| NORTH CENTRAL JERSEY ASSOCIATION | | 910 Mount Kemble | | | Morristown | NJ | 07960 | |
| North County Vending Inc | | 511 Olive Avenue | | | Vista | CA | 92083-3439 | |
| North Shelby County Library District | | Dept 7000 | PO Box 830770 | | Birmingham | AL | 35283-0770 | |
| NORTHWEST APPRAISAL COMPANY | | 1940 E SECOND STREET, PO BOX 156 | | | DEFIANCE | OH | 43512 | |
| Northwest Trustee Services Inc | | 13555 SE 36TH ST STE 100 | | | BELLEVUE | WA | 98006 | |
| Northwest Trustee Services, Inc. | | 13555 SE 36th Street, Suite 300 | | | Bellevue | WA | 98006 | |
| Novell Inc | | 850 Asbury Drive | | | Buffalo Grove | IL | 60089 | |
| Novell PlateSpin Maintenance | | PO Box 641025 | | | Pittsburgh | PA | 15264-1025 | |
| Now Docs International Inc | | 1985 LOOKOUT DRIVE | | | NORTH MANKATO | MN | 56003 | |
| NRI | | 1313 South Pennsylvania Avenue | | | Morrisville | PA | 19067 | |
| N-Tech Systems Inc | | 59 Elm Street | | | New Haven | CT | 06510 | |
| Nuance Software Inc | | 1053 Linwood Ave | | | Saint Paul | MN | 55105-3252 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DRIVE | SUITE 100 | | CANONSBURG | PA | 15317 | |
| Nyberg Fletcher and White Inc | | 801 Cromwell Park Drive, Suite 100 | | | Glen Burnie | MD | 21061 | |
| Nycor Contract Services Inc | | 4930 West 77th Street, Suite 300 | | | Minneapolis | MN | 55435 | |
| NYS Department of Financial Services | | 1 Commerce Plaza | | | Albany | NY | 12257 | |
| Objectbuilders Inc | | 20134 Valley Forge Cir | | | King Of Prussia | PA | 19406-1112 | |
| OBRIEN- GMAQ LLC V. GMAC MORTGAGE, LLC, MICHAEL AGOGLIA, NOEL STEPHEN OBRIEN, SULLIVAN BURNS PROP et al | | Simon, Sigalos & Spyredes, P.A. | 3839 N.W. Boca Raton Blvd., Suite 100 | | Boca Raton | FL | 33431 | |
| Ocwen Federal Bank Fsb | | 1675 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33401 | |
| Oden Industries Inc | | 1615 Orange Tree Ln # 104 | | | Redlands | CA | 92374-4501 | |
| Offermatica Corporation | | Pier One/Bay 3 | | | San Francisco | CA | 94111 | |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| Office Depot Inc | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| Office Environments & Services | | 1524 San Marco Blvd. | | | Jacksonville | FL | 32207 | |
| OFFICE ENVIRONMENTS INC | | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | |
| Office of the Attorney General AK | | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| Office of the Attorney General AL | | 500 Dexter Ave | | | Montgomery | AL | 36130 | |
| Office of the Attorney General AR | | 323 Center St Ste 200 | | | Little Rock | AR | 72201 | |
| Office of the Attorney General AZ | | 1275 W Washington St | | | Phoenix | AZ | 85007 | |
| Office of the Attorney General CA | | 455 Golden Gate Ste 11000 | | | San Francisco | CA | 94102-7004 | |
| Office of the Attorney General CO | | 1525 Sherman St 7th Fl | | | Denver | CO | 80203 | |
| Office of the Attorney General CT | | 55 Elm St | | | Hartford | CT | 06106 | |
| Office of the Attorney General DC | | 441 4th St NW Ste 1145S | | | Washington | DC | 20001 | |
| Office of the Attorney General DE | | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | |
| Office of the Attorney General FL | | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | |
| Office of the Attorney General GA | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Office of the Attorney General HI | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Office of the Attorney General IA | | 1305 E Walnut St | | | Des Moines | IA | 50319 | |
| Office of the Attorney General ID | | 700 W State St | PO Box 83720 | | Boise | ID | 83720-0010 | |
| Office of the Attorney General IL | | 100 W Randolph St | | | Chicago | IL | 60601 | |
| Office of the Attorney General IN | | Indiana Government Center South | 302 W Washington St | | Indianapolis | IN | 46204 | |
| Office of the Attorney General KS | | Memorial Hall 2nd Fl | 120 SW 10th St | | Topeka | KS | 66612 | |
| Office of the Attorney General KY | | 700 Capitol Ave Ste 118 | | | Frankfort | KY | 40601 | |
| Office of the Attorney General LA | | PO Box 94005 | | | Baton Rouge | LA | 70804 | |
| Office of the Attorney General MA | | One Ashburton Place | | | Boston | MA | 02108 | |
| Office of the Attorney General MD | | 200 St Paul Place | | | Baltimore | MD | 21202 | |
| Office of the Attorney General ME | | 6 State House Station | | | Augusta | ME | 04333 | |
| Office of the Attorney General MI | | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | |
| Office of the Attorney General MN | | 1400 Bremer Tower | 445 Minnesota St | | St Paul | MN | 55101 | |
| Office of the Attorney General MO | | Supreme Court Building | 207 W High St | PO Box 899 | Jefferson City | MO | 65102 | |
| Office of the Attorney General MS | | Walters Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Office of the Attorney General MT | | Department of Justice | PO Box 201401 | | Helena | MT | 59620-1401 | |
| Office of the Attorney General NC | | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| Office of the Attorney General ND | | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505 | |
| Office of the Attorney General NE | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Office of the Attorney General NH | | 33 Capitol St | | | Concord | NH | 03301 | |
| Office of the Attorney General NJ | | PO Box 080 | | | Trenton | NJ | 08625-0080 | |
| Office of the Attorney General NM | | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| Office of the Attorney General NV | | 100 N Carson St | | | Carson City | NV | 89701-4717 | |
| Office of the Attorney General NY | | 120 Broadway | | | New York | NY | 10271-0332 | |
| Office of the Attorney General OH | | 30 E Broad St 17th Fl | | | Columbus | OH | 43215 | |
| Office of the Attorney General OK | | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General OR | | Oregon Dept of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 | |
| Office of the Attorney General PA | | 16th Fl Strawberry Sq | | | Harrisburg | PA | 17120 | |
| Office of the Attorney General RI | | 150 S Main St | | | Providence | RI | 02903 | |
| Office of the Attorney General SC | | PO Box 11549 | | | Columbia | SC | 29211 | |
| Office of the Attorney General SD | | 1302 E Hwy 14 Ste 1 | | | Pierre | SD | 57501-8501 | |
| Office of the Attorney General TN | | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Office of the Attorney General TX | | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General UT | | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| Office of the Attorney General VA | | 900 E Main St | | | Richmond | VA | 23219 | |
| Office of the Attorney General VT | | 109 State St | | | Montpelier | VT | 05609-1001 | |
| Office of the Attorney General WA | | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Office of the Attorney General WI | | PO Box 7857 | | | Madison | WI | 53707-7857 | |
| Office of the Attorney General WV | | State Capital Complex | Bldg 1 Rm E 26 | | Charleston | WV | 25305 | |
| Office of the Attorney General WY | | 123 Capitol Bldg | 200 W 24th St | | Cheyenne | WY | 82002 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 11817 CANON BLVD. | SUITE 408 | | NEWPORT NEWS | VA | 23606 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | THE FAIRFAX BUILDING | 10555 MAIN STREET, SUITE 500 | | FAIRFAX | VA | 22030 | |
| Office of the Indiana Attorney General | | Unclaimed Property Division | 35 South Park Blvd. | | Greenwood | IN | 46143 | |
| Office of the Rhode Island General | | Treasurer | Unclaimed Property Department | 50 Service Ave | Warwick | RI | 02886 | |
| Office of the State Controller | | Unclaimed Property Division | 1600 White Rock Road, Suite 141 | | Rancho Cordova | CA | 95670 | |
| Office of the State Treasurer | | Unclaimed Property Division | 1 S. Pinckney St, Suite 360 | | Madison | WI | 53703 | |
| Office of the State Treasurer | | Unclaimed Property Division | 55 Elm Street | | Hartford | CT | 06106 | |
| Office of the State Treasurer | | Unclaimed Property Division | One Players Club Drive | | Charleston | WV | 25311 | |
| Office of the State Treasurer | | Unclaimed Property Division | 555 E. Washington Ave | Suite 4200 | Las Vegas | NV | 89101-1070 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OFFICEMAX CONTRACT INC | | 75 REMITTANCE DR #2698 | | | CHICAGO | IL | 60675-2698 | |
| OFFICES OF THE TREASURER WARREN COUNTY | | P.O. BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| Officetiger Global Real Estate Services Inc | | 7000 Central Parkway, Suite 800 | | | Atlanta | GA | 30328 | |
| Ohio Department of Commerce | | Division of Unclaimed Funds | 77 South High Street, 20th Floor | | Columbus | OH | 43266 | |
| OK Tax Commission | | PO Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| OKLAHOMA S-001 | | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN BLVD, STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| Oklahoma State Treasurer | | Unclaimed Property Division | 2401 NW 23rd st | Suite 42 | Oklahoma City | OK | 73107 | |
| OLD REPUBLIC | | 530 SOUTH MAIN STREET | SUITE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | 530 SOUTH MAIN STREET | SUITE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | |
| Old Republic National Title Insurance Co., as Subrogee v. Steve Bene, et al v. U.S. Bank National As et al | | Parker McCay P.A. | 3 Greentree, Suite 401, 7001 Lincoln Drive West | | Marlton | NJ | 08053 | |
| OMAR - MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. PLAINTIFF, VS. MAGDY OMAR, ET AL., DEFENDANTS, et al | | Law Office of Gregg S. Sodini, LLC | 500 Harding Road | | Freehold | NJ | 07728 | |
| OMEGA CREDIT TRUST LLC | | 2699 STIRLING ROAD SUITE C105 | | | FORT LAUDERDALE | FL | 33312 | |
| on behalf of all mortgagors of property located in the State of Maryland and serviced by Defendant, et al | | Unknown | | | | | | |
| On Point Consulting LLC | | ATTN KATHY BRANNAN | PO BOX 3750 | | PORTLAND | OR | 97208 | |
| One William Street Capital Management, L.P. | | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Onewest Bank, FSB v. Residential Funding Company, LLC and Does I though X, inclusiveDocket A-11-6 et al | | ECOFF BLUT, LLP | 280 South Beverly DriveSuite 504 | | Beverly Hills | CA | 90212 | |
| ONLINE RES-001 | | P.O. BOX 418410 | | | BOSTON | MA | 02241-8410 | |
| ONLINE RESOURCES | | P.O. BOX 630139 | | | Baltimore | MD | 21263-0139 | |
| ONLINE RESOURCES CORPORATION | | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| ONMEDIA | | A MEDIACOMM COMMUNICATIONS CO | 6300 COUNCIL STREET NE | | CEDAR RAPIDS | IA | 52402 | |
| Onstaff Aquisition Corporation | | P.o. Box 49297 | | | San Jose | CA | 95161 | |
| Ontario Refrigeration Services Inc | | 635 S MOUNTAIN AVENUE | | | ONTARIO | CA | 91762 | |
| Onyx Capital, LLC | | 3830 N. MANEY | | | OKLAHOMA CITY | OK | 73112 | |
| OPEN SOLUTIONS INC | | 455 WINDING BROOK ROAD | | | GLASTONBURY | CT | 06033 | |
| Opinion Research Corporation | | PO BOX 416089 | | | BOSTON | MA | 02241-6089 | |
| OPNET Technologies Inc | | PO BOX 403816 | | | ATLANTA | GA | 30384-3816 | |
| Opp Technology Law | | 601 Carlson Parkway, Suite 1050 | | | Minnetonka | MN | 55305 | |
| OPPENHEIMER WOLFF & DONNELLY LLP | | Palza VII | 45 SOUTH SEVENTH ST Suite 3300 | | Minneapolis | MN | 55402 | |
| OPTIMUM BONUS TEXAS INC | | 2840 COMMERCIAL CENTER BLVD | SUITE # 104 | | KATY | TX | 77494 | |
| Option One Mortgage Corporation | | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| Oracle Corporation | | P. O. BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORACLE CORPORATION | | P.O BOX 4598 pOSTAL STATION A | | | TORONTO | ON | M5W 4Y3 | CAN |
| Oracle Corporation | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Orange County Employees Retirement SystemC/O Cohen Milstein Sellers & Toll PLLC | | 150 East 52nd Street | Floor 13 | | New York | NY | 10022 | |
| Organization Resources Counselors Inc | | 500 FIFTH AVENUE | | | NEW YORK | NY | 10110 | |
| Orion Marketing Group Inc | | 12000 Network Blvd. Bldg A, Suite 105 | | | San Antonio | TX | 78249 | |
| ORLANS | | 1650 WEST BIG BEAVER | | | TROY | MI | 48083 | |
| Orlans Associates PC | | PO BOX 5041 | | | TROY | MI | 48007-5041 | |
| Orlans Associates, P.C. | | 1650 West Big Beaver | | | Troy | MI | 48084 | |
| Orlans Moran PLLC | | 45 School Street | | | Boston | MA | 02108 | |
| Orr Steven M | | 700 Front Street, #1302 | | | San Diego | CA | 92101 | |
| Orrick Herrington Sutcliffe LLP | | 4253 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Orrick, Herrington & Sutcliffe LLP | | Global Operations Center | 2121 Main Street | | Wheeling | WV | 26003 | |
| ORTIZ - PAULINE ORTIZ, OCTAVIO GARCIA, GLORIA GARCIA AND CANDELARIA GARCIA V. TERESA TRISTAN ALBERT et al | | Bergkvist, Bergkvist, & Carter, LLP | 400 Oceangate, Suite 800 | | Longbeach | CA | 90802 | |
| OS Group d/b/a Covalent Technologies | | 1646 North California Boulevard, Suite 230 | | | Walnut Creek | CA | 94596 | |
| Osiris p Dodge vs. GMC MORTGAGE LLC and Deborah Martin Terri Martin Deanna Ray Noel Mcnally or Cassa et al | | 1134 W Gramercy Pl | | | Gramercy Pl | TX | 78201 | |
| Otis Elevator Company | | DEPT LA 21684 | | | PASADENA | CA | 91185-1684 | |
| OTIS JACKS AND RETHA JACKSON VS. GMAC MORTGAGE LLCDocket 11-0862Matter 721359 et al | | PETER C. ENSIGN, ATTORNEY AT LAW | 6139 PRESERVATION DRIVE #2 | | CHATTANOOGA | TN | 37416 | |
| Ouita Martin and Thomas A. Johns General Partnership vs. ETS Services, LLC, Mortgage Electronic Regi et al | | Horan Lloyd Law Offices | 499 Van Buren P.O. Box 3350 | | Monterey | CA | 93942 | |
| Ounce Labs Inc | | 100 FIFTH AVE | | | WALTHAM | MA | 02451 | |
| Outside Marketing Inc | | 2245 S. Grand Avenue | | | Santa Ana | CA | 92705 | |
| Overture Services Inc | | 74 North Pasadena Avenue, Third Floor | | | Pasadena | CA | 91103 | |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO., AS TRUSTEE FOR HARVARD TRUST VS. FIDELIT et al | | 4907 LESABRE DRIVE | | | LOUISVILLE | KY | 40216 | |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO., AS TRUSTEE FOR HARVARD TRUST VS. FIDELIT et al | | LAW OFFICE OF RONALD D. TYM, ESQUIRE | 20960 Knapp Street, Suite B | | Chatsworth | CA | 91311 | |
| Owner Management Service, LLC dba Trust Holding Service Co. individually and as trustee vs Executive et al | | Trust Holding Service Company -- Legal D | 20960 Knapp Street, Suite B | | Chatsworth | CA | 91311 | |
| PA Department of Revenue | | PO Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| PA Department of Revenue | | PO Box 280427 | | | Harrisburg | PA | 17128-0427 | |
| PACER SERV-003 | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| Pacific Bell Telephone Company | | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Pacific Document Services Inc | | 261 Boeing Court | | | Livermore | CA | 94550 | |
| Pacific NetSoft Inc DBA Clarity Consultants | | 910 E Hamilton Ave., Ste 400 | | | Campbell | CA | 95008 | |
| Pacific Shredco LLC | | 18709 E Valley Hwy | | | Kent | WA | 98032-1241 | |
| PACIFIC STRATEGIES & ASSESSMENTS | | 2nd Floor, Eaton Tower | 8 Hysan Avenue | | Causeway Bay | | | Hong Kong |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pacific West Mortgage | | 1590 S COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | |
| Pacioli Companies Inc | | 200 S 6th St Ste 760 | | | Minneapolis | MN | 55402-1410 | |
| PackingKitscom | | 524 Baird Road | | | Merion | PA | 10966 | |
| Pagemart Wireless | | 3333 Lee Pkwy | | | Dallas | TX | 75219 | |
| Palladium Holdings, LLC, New Buffalo Auto Sales, LLC vs. GMAC Mortgage Corporation, Mortgage Electro et al | | MACKALL CROUNSE & MOORE PLC - PRIMARY | 1400 AT&T Tower 901 Marquette Ave. | | Minneapolis | MN | 55402 | |
| Palmer Lombardi & Donahue | | 888 WEST 6TH STREET 12TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| Pam Ann LLC | | 4145 Park Ave | | | Minneapolis | MN | 55407-3128 | |
| PAMELA A WALKER AND MARGARET KAMEKA VS VELMORLYN WILLIAMS, GLADSTONE WILLIAMS, DEUTSCHE BANK TRUST C et al | | Fabricant Lipman & Frishberg, PLLC | One Harriman Square, P.O. Box 60 | | Goshen | NY | 10924 | |
| PAMELA D. LONGONI, individually and as Guardian AdLitem for LACEY LONGONI, and JEAN M. GAGNON, vs. et al | | Erickson, Thorpe & Swainstion, LTD | 99 West Arroyo Street, P.O. Box 3559 | | Reno | NV | 89505 | |
| Pamela Stuckey v. Mortgage Electronic Registration Systems, Inc. Clearvue Opportunity IX LLC Miche et al | | 2500 S RINGO ST | | | Little Rock | AR | 72206 | |
| Panfilo Flores, Jr. and Irene Flores v. GMAC Mortgage, LLC fka GMAC Mortgage Corporation Executive et al | | LAW OFFICES OF MARK W. LAPHAM | 751 DIABLO ROAD | | DANVILLE | CA | 94526 | |
| PARAMETRIC TECHOLOGY CORPORATION | | 1201 7TH STREET | | | MOLINE | IL | 61244 | |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | | 1265 CORONA POINTE | THIRD FLOOR | | CORONA | CA | 92879 | |
| Pareo Inc | | 120 S 6th St Ste 2250 | | | Minneapolis | MN | 55402-5160 | |
| Parkside Lending, LLC - FB | | 180 Redwood Street | | | San Francisco | CA | 94102 | |
| PARKWEST HOMES, LLC VS. JULIE G. BARNSON, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE et al | | MOFFATT, THOMAS, BARRETT, ROCK & FIELDS, CHARTERED | 101 S. Capital Blvd.10th Floor, P.O. Box 829 | | Boise | ID | 83701 | |
| Parsons Electric LLC | | NW 9562 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-9562 | |
| PARSONS ELECTRIC, LLC | | NW 9562 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9562 | |
| Partners Services | | 2250 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | |
| PARTNERS SERVICES INC | | 2250 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | |
| Partridge Snow & Hahn | | 180 SOUTH MAIN ST | | | PROVIDENCE | RI | 02903-7120 | |
| PASSARETTI - ALBERT A. PASSARETTI, JR. #2 V. GMAC MORTGAGE, LLC, ETS SERVICES, LLC ET AL.Docket NC et al | | 1609 256th Street | | | Harbor City | CA | 90710 | |
| Passive Asset Transactions, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Passive Asset Transactions, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Passive Asset Transactions, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| PATI A, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Paton Tom And Joanna | | #19,, 707 S. Sierra Avenue | | | Solana Beach | CA | 92075 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas, a Delaware corporation, as Trustee for RAM et al | | OLYMPIC LAW GROUP, PLLC | 1221 EAST PIKE STE 205 | | SEATTLE | WA | 98122 | |
| Patricia A. Long vs. Residential Funding Company, LLC, Litton Loan Servicing LP, GMAC Mortgage LLC, et al | | Law Office of Bert M. Edwards | 119 S. 7th St, #200 | | Louisville | Ky | 40202 | |
| Patricia Martinez vs. GMAC Mortgage, LLC Successor by merger to GMAC Mortgage Corporation and MERS I et al | | The Law Office of T. Christopher Lewis | 2301 N. Collins Street, Suite 238 | | Arlington | TX | 76011 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA MCCLAIN VS. GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES WELLS FARGO BANK, NA (BORROWER M et al | | LAW OFFICES OF DANIEL G. BROWN | 91 AVE LA PATA | | SAN CLEMENTE | CA | 92673 | |
| Patrick A. Hickey and Cecilia P. Hickey vs. Executive Trustee Services, LLC, The Huntington National et al | | Law Office of Ira D. Joffe | 6750 West Loop South #920 | | Bellaire | TX | 77401 | |
| PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLCDocket 2011-20256-158Matter 712847 et al | | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | | Dallas | TX | 75205 | |
| Patrick Carden Debbie Carden v. Mortgage Investment Lending GMAC Mortgage ETS Services MERS Ban et al | | 6405 Grandsen Court | | | Moorpark | CA | 93021 | |
| Patrick Farrell, vs. GMAC GMAC Mortgage, LLC Impac Secured Assets Corp Wells Fargo Bank, N.A. et et al | | MACFARLANE FERGUSON & MCMULLEN | 625 Court Street | | Clearwater | FL | 33756 | |
| Patrick Flood, Jacquelyn Flood v. GMAC Mortgage, LLC, Birmingham Bancorp Mortgage CorporationDocket et al | | LAW OFFICE OF BRIAN PARKER, PC | 30600 TELEGRAPH RDSTE 1350 | | BIRMINGHAM FARMS | MI | 48025 | |
| PATRICK- Greenbush United Methodist Church v Shawn Patrick and jennifer Patrick, and MERS, as nomine et al | | Thomas C Shearer, P.C | 40 Pearl Street, 2nd Floor, Trust Building | | Grand Rapids | MI | 49503 | |
| Patrick Mathew Cranwill and Glenda P. Cranwill vs. GMAC Mortgage fka GMAC Mortgage CorporationDocke et al | | 12475 SE County Rd 484 | | | Belleview | FL | 34420 | |
| Patrick Wicks v. GMAC Mortgage CorporationDocket 12-4823-d-16Matter 728957 et al | | Jim S. Hall & Associates, LLC | 800 N. Causeway Blvd, Suite 100 | | Metairie | LA | 70001 | |
| Patrick Z. OBrien v. Chase Bank N.A. c/o Chase Home Finance, LLC Mortgage Electronic Registration et al | | DOUGLAS A MCKINNEY ATTORNEY AT LAW | 575 EAST BIG BEAVER ROAD STE 140 | | TROY | MI | 48083 | |
| PATSY L CURE VS GMAC MORTGAGE GROUP LLCDocket 518861684Matter 716679 et al | | PICKARD & ASSOCIATES P.C. | 10146 W. San Juan Way, Suite 200 | | Littleton | CO | 80127 | |
| PATTON AND DAVISON ATTORNEYS | | PO Box 945 | | | Cheyenne | WY | 82003 | |
| PAUL A. WEBER AND SUSIE Q. PROPERTIES, LLC VS. HOMECOMINGS FINANCIAL, LLC MLI FINANCE, LLC GREENPO et al | | Foreclosure Law, LLC | 2500 Main Street9th Floor | | Kansas City | MO | 64108 | |
| PAUL BURGER | | 3815 MISTY LANDING DRIVE | | | VALRICO | FL | 33594 | |
| PAUL CORRADO VS. RESIDENTIAL FUNDING COMPANY, LLC, a Delaware Limited Liability Company HOMECOMINGS et al | | Law Offices of Brian Andrews | 6950 Friars RoadSuite 200 | | San Diego | CA | 92108 | |
| PAUL CORRADO VS. RESIDENTIAL FUNDING COMPANY, LLC, a Delaware Limited Liability Company HOMECOMINGS et al | | THE BRIDI LAW FIRM | 16000 Ventura Blvd,Ste 500 | | Encino | CA | 91436 | |
| Paul Fernandez, Jessie J Lewis and his wife, Beatrice Allen Lewis v. Homecomings Financial, LLC and et al | | MURPHY, ROGERS, SLOSS & GAMBEL | ONE SHELL SQUARE701 POYDRAS STREET STE 400 | | NEW ORLEANS | LA | 70139 | |
| Paul Homer | | C/O Natale & Wolinetz | 750 Main Street | | Hartford | CT | 06103 | |
| Paul Homer | C/O Natale & Wolinetz | 750 Main Street | | | Hartford | CT | 06103 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Paul J. Homer and Melinda A. Carpenter v. GMAC Mortgage, LLCDocket NA PRIMARYMatter 705721 et al | | Natale & Wolinetz | 750 Main Street | | Hartford | CT | 06103 | |
| Paul Jamrog v. Mortgage Electronic Registration Systems, Inc. Reliant Mortgage Company, LLC and Fe et al | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 | |
| PAUL MCDONNELL | | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |
| Paul N Papas II vs Peoples Mortgage Company and GMAC Mortgage LLCDocket NA PRIMARYMatter 726180 et al | | 8025 EAST KRAIL STREET | | | SCOTTSDALE | AZ | 85250 | |
| PAUL NARDIN | | 31505 SIX RIVERS COURT | | | TEMECULA | CA | 92592 | |
| Paul Russo vs. GMAC Mortgage LLC, Hunt Liebert Jacobson, PC, Andrew Barsom, Esq, James Pocklington, et al | | 150 Rockland Road | | | Guilford | CT | 06437 | |
| Paul Soto vs. GMAC Mortgage, LLCDocket 530-2010-02153Matter 701978 et al | | Unknown | | | Unknown | Unknown | Unknown | |
| Paula Snell VS GMAC Mortgage LLC fka GMAC Mortgage Corporation and Deutsche Bank National Trust Comp et al | | 5306 HILL TIMBERS DRIVE | | | HUMBLE | TX | 77346 | |
| Paulson & Co. Inc. | | 1251 Avenue of the Americas | 50th Floor | | New York | NY | 10020 | |
| PBC San Jose, LLC | | 111 N. Market Street Suite 300, Office #10 | | | San Jose | CA | 95113-1116 | |
| PBC San Jose, LLC | | 111 N. Market Street Suite 300, Offices #8 and 9 | | | San Jose | CA | 95113-1116 | |
| PBC Walnut Creek, LLC | | 1990 North California Blvd., 8th Floor #830, Office 228 | | | Walnut Creek | CA | 94596-7261 | |
| PCI Services Inc | | 30 Winter Street, 12th Floor | | | Boston | MA | 02108 | |
| PCRSD | | 414 STATE ROUTE 273 | | | TRACY | MO | 64079 | |
| PCV Murcor | | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | |
| PCV Murcor | | UNKNOWN | | | HORSHAM | PA | 19040 | |
| Pearlie Allen vs. GMAC Mortgage LLC, Wells Fargo Bank, N.a., Executive Trustee Services, LLC dba ETS et al | | Katchko, Vitiello & Karikomi, PC | 11500 W. Olympic Blvd, Suite 400 | | Los Angeles | CA | 90064 | |
| PEDERSON PLLC | | 250 MONROE NW, SUITE 400 | | | GRAND RAPIDS | MI | 49503 | |
| Peele Management Corporation | | 197 E Hamilton Ave # 101 | | | Campbell | CA | 95008-0261 | |
| PEGASYSTEMS INC | | 101 MAIN STREET | | | CAMBRIDGE | MA | 02142 | |
| PeirsonPatterson LLP | | 4400 ALPHA RD | | | DALLAS | TX | 75244-4505 | |
| Peloton Real Estate Management LLC | | 1616 WOODALL ROGERS FREEWAY | SUITE 600 | | DALLAS | TX | 75202 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | |
| PELPHREY-CITIZENS NATIONAL BANK V. HIGHLAND CHEVRON, INC., LINDA PELPHREY, CLARENCE E. PELPHREY, CIT et al | | Stites & Harbison, PLLC | 250 West Main StreetSuite 2300 | | Lexington | KY | 40507-1758 | |
| Pendergast & Associates, P.C. | | 115 Perimeter Center Place | South Terraces, Suite 1000 | | Taltnat | GA | 30346 | |
| PENNCRO AS-001 | | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | |
| Penncro Associates Inc | | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | |
| Penwater Capital Management LP | | 227 W Monroe | Suite 4000 | | Chicago | IL | 60606-5099 | |
| People of the State of New York by Eric T. Schneiderman, Attorney General of the State of New York, et al | | 2 THE LN | | | ROCKY POINT | NY | 11778 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| PeopleSupport, Inc. | | 95 JAMES WAY SUITE 113 | | | SOUTHAMPTON | PA | 18966 | |
| PEPPER HAMILTON LLP | | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | |
| Pepper Hamilton LLP | | 3000 Two Logan Square | Eighteenth and Arch Streets | | Philadelphia | PA | 19103-2799 | |
| Pepper Hamilton LLP | | 3000 Two Logan Square 18th and Arch Streets | | | Philadelphia | PA | 19103 | |
| Peregrine Systems Inc | | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | |
| Performance Realty International LLC | | 100 West 5th Avenue | | | Mt. Dora | FL | 32757 | |
| Performance Realty International LLC | | 1977 Dundee Drive | | | Winter Park | FL | 32792 | |
| Performance Realty International LLC | | 990 North State Road 434 | | | Altamonte Springs | FL | 32714 | |
| Pershing LLC | | One Pershing Plaza | | | Jersey City | NJ | 07398 | |
| Personnel One Inc | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PETE PETTINA | | PO BOX 879 | | | SPOKANE VALLEY | WA | 99016 | |
| PETER BELLINA | | 1190 GREEN STREET | | | ISELIN | NJ | 08830 | |
| PETER GARCIA | | 69 RHAPSODY ST | | | FREEPORT | FL | 32439 | |
| PETER NYARKO-MENSAH | | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | |
| PETER PASCARELLI | | 100 CHESLEY COURT | | | ST. LEONARD | MD | 20685 | |
| Peter Valdez and Norma Valdez vs. Capital One Financial Corp. successor in interest to GreenPoint Mo et al | | 8036 Flambeau | | | Las Vegas | NV | 89131 | |
| PETER WARD GENERAL RECEIVER | | PO BOX 4900 CPIRT STREET | | | LYNCHBURG | VA | 24505-0004 | |
| PETERSBURG CIRCIUT COURT CLERKS OFFICE | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| Petosa, Petosa & Boecker, LLP | | 1350 NW 138th Street, Suite 100 | | | Clive | IA | 50325 | |
| PETRA FINANCE, LLC V. GMAC MORTGAGE, LLCDocket 09-03606CA20Matter 690409 et al | | Shapiro, Blasi, Wasserman & Gora | 7777 Glades Road, suite 400 | | Boca Raton | FL | 33434 | |
| PFS Financial | | 3500 Barranca, Suite 240 | | | Irvine | CA | 92606 | |
| PGP Corporation | | 3460 West Bayshore Road | | | Palo Alto | CA | 94303 | |
| PHAL PACHECO VS DEUTSCHE BANK NATIONAL TRUST, N.A. AS TRUSTEE OF HVMLT 2007-6 ETS SERVICING, LLC A et al | | Law Office of Dennise S. Henderson | 1903 Twenty First Street | | Sacramento | CA | 95811 | |
| PHARAOH ORLANDO MARTIN AND KAREN RENEE NORTON VS GMAC MORTGAGE CORPORATION GMAC MORTGAGE, LLC AND et al | | IVEY FOSBINDER FOSBINDER LLLC | 1883 MILL STREET | | WAILUKU | HI | 96793 | |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 | |
| Phelan Hallinan & Schmieg | | ONE PENN CENTER STE 1400 | Open | | PHILADELPHIA | PA | 19103 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Blvd, Suite 1400 | | | Philadelphia | PA | 19103 | |
| PHELAN HALLINAN & SCHMIEG, LLP | | 1617 JOHN F KENNEDY BLVD | SUITE 1400 | | Philadelphia | PA | 19103-1814 | |
| Phelan Hallinan & Schmieg, P.C. | | 400 Fellowship Road | | | Mt. Laurel | NJ | 08054 | |
| PHELAN HALLINAN PLC | | ONE PENN CENTER STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| Phelan Hallinan, PLC | | 888 SE 3rd Ave, Suite 201 | | | Fort Lauderdale | FL | 33316 | |
| Phil Rutherford and Pamela Penny-Rutherford vs Land Home Financial Services, a California Corporatio et al | | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | RENO | NV | 89521 | |
| Philip Emiabata and Sylvia Emiabata vs. Homecomings Financial (GMAC Mortgage LLC)Docket 1 11-CV-11 et al | | 508 Evening Grosback | | | Pflugerville | TX | 78660 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Philip W. Fischer vs. GMAC Mortgage, LLC Executive Trustee Services, LLC Foremost Insurance Compan et al | | 44702 FERN AVENUE | | | LANCASTER | CA | 93534 | |
| PHILIPPE BERANIA | | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLCDocket 2010C1-21356Matter 709064 et al | | 8131 ROYAL FLD | | | SAN ANTONIO | TX | 78255 | |
| PHILLIP J. EASTER | | 13897 WINDY OAKES DRIVE | | | COLORADO SPRINGS | CO | 80921 | |
| Phillip Scott, 12 inverness Road, Scarsdale, New York 10583 v. The Bank of New York Trust Company, N et al | | 12 Inverness RD | | | Scarsdale | NY | 10583 | |
| Phillip Spears | | 8131 Royal Fld | | | San Antonio | TX | 78255 | |
| Phillip Spears | | 8131 Royal Fld | | | San Antonio | TX | 78255 | |
| PHILLIPS - EMANUEL PHILLIPS AND GERALDINE PHILLIPS VS. RESIDENTIAL FUNDING COMPANY,LLC THE BANK OF et al | | The Law Offices of E. David Hoskins | Quadrangle Bldg at Cross Keys, 2 Hammill Road, Suite 362 | | Batlimore | MD | 21210 | |
| PIA Act/Act U72 | | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | |
| PIERCE - STEPHEN D. PIERCE AND TAMARA PIERCE VS. U.S. BANK NATIONAL ASSOCIATION HOMECOMINGS FREMON et al | | Ziprick & Cramer, LLP | 707 Brookside Avenue | | Redlands | CA | 92373 | |
| Pierce & Associates PC | | 1 NORTH DEARBORN | | | CHICAGO | IL | 60602 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn St. | | | Chicago | IL | 60602 | |
| PIERCE ATWOOD LLP | | Merrills Wharf | 254 Commercial Street | | Portland | ME | 04101 | |
| Pierre Smith | | C/O Law Office Of Frank A. Rush | 3806 Live Oak | | Houston | TX | 77004 | |
| Pierre Smith | C/O Law Office Of Frank A. Rush | 3806 Live Oak | | | Houston | TX | 77004 | |
| PIERRE SMITH - NON LITIGAEDDocket NA PRIMARYMatter 726978 et al | | Law Office of Frank A. Rush | 3806 Live Oak | | Houston | TX | 77004 | |
| Pilar Cruz and David Cruz vs. Jaime Hernandez and GMAC Mortgage, LLC, improperly sued as GMAC Mortga et al | | Marend Garrett, Attorney at Law | 357 W. 2nd Street | | San Bernardino | CA | 92401 | |
| Pinellas County | | 315 COURT STREET - 3RD FLOOR | | | CLEARWATER | FL | 33756 | |
| Pinkerton Computer Consultants Inc | | 600 Germantown Pike, Suite 261 | | | Plymouth Meeting | PA | 19462 | |
| Pinnacle Capital Mortgage Corp-FB | | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | |
| Pinnacle Financial Corporation | | 2611 Technology Drive | | | Orlando | FL | 32804 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE SUITE 200 | PO BOX 17935 | | SAN DIEGO | CA | 92177 | |
| Pite Duncan LLP | | 4375 JUTLAND DR. | SUITE 200 | | SAN DIEGO | CA | 92177-0935 | |
| PITE DUNCAN LLP | | 4375 Jutland Drive | Suite 200 | | San Diego | CA | 92117-3600 | |
| Pite Duncan, LLP | | 4375 Jutland Drive, Suite 200 | | | San Diego | CA | 92117 | |
| Pite Duncan, LLP | | 525 East Main Street, P.O. Box 12289 | | | El Cajon | CA | 92022-2289 | |
| PITNEY BOWES | | P. O. BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| Pitney Bowes Credit Corp | | 1313 NORTH ATLANTIC | 3RD FLOOR | | SPOKANE | WA | 99201-2318 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| Pitney Bowes Inc | | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Inc. | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc | | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services, Inc. | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES MGMT SERVICES | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Plaintiffs Class of residential mortgage borrowers consists of numerous Pennsylvania residents. | | Unknown | | | | | | |
| Plaintiff-William E. Winn vs. Defendant- GMAC Mortgage, LLC d/b/a DitechDocket 3 11-CV-01448-RGJ-KL et al | | 4610 JONESBORO ROAD | | | WEST MONROE | LA | 71292 | |
| Planet Financial Group, LLC | | 2100 Huntington Drive, Suite A | | | Algonquin, | IL | 60102 | |
| PlateSpin Ltd | | 340 King Street, Suite 200 | | | Toronto | ON | M5A 1K8 | CAN |
| Platinum Capital Group Inc | | 17101 Armstrong Ave # 200 | | | Irvine | CA | 92614-5736 | |
| Plymouth County v. Merscorp, Inc., Mortgage Electronic Registration Systems, inc., Bank of America n et al | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | | | NEW YORK | NY | 10016 | |
| Plymouth County, Iowa, by and through Darin J. Raymond, Plymouth County Attorney vs. Merscorp, inc., et al | MURPHY, COLLINS & BIXENMAN, P.L.C. | 38 First Avenue NW | | | Le Mars | IA | 51031 | |
| PNC BANK | | 620 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Pnc Bank NA | | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | |
| PNC BANK NATIONAL ASSOCIATION V. BARBARA M. FURTADO A/K/A BARBARA FURTDADO MR. FURTADO, HUSBAND OF et al | MATTLEMAN, WEINROTH & MILLER | 401 Route 70 East, Suite 101 | | | Cherry Hill | NJ | 08034 | |
| PNC MORTGAGE, A DIVISION OF PNC BANK, N.A. VS. GMAC MORTGAGE, LLCDocket 12 CV00250Matter 724149 et al | SHAPIRO & MOCK, LLC | 6310 Lamar - Suite 235 | | | Overland Park | KS | 66202 | |
| PNMAC Capital Management, LLC | | 6101 Condor Drive | | | Moorpark | CA | 93021 | |
| Pointsec Mobile Technologies inc | | 2441 Warrenville Road, Suite 210 | | | Lisle | IL | 60532 | |
| Police and Fire Retirement System of the City of DetroitC/O Zwerling, Schachter & Zwerling | | 41 Madison Avenue | Suite 208 | | New York | NY | 10010 | |
| Porter County | Assessors Office | | 155 Indiana Ave, Suite 211 | | Valparaiso | IN | 46383 | |
| PORTSMOUTH CITY TREASURER | | P.O BOX 85662 | | | RICHMOND | VA | 23285 | |
| POSEY, JANET M. V. COMMUNITY HOME MORTGAGE LLC D/B/A COMMUNITY MORTGAGE GROUP LLC, DECISION ONE MORT et al | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| PostX Corporation | | 3 Results Way | | | Cupertino | CA | 95014-5924 | |
| POTESTIVO & ASSOCIATES PC (MI) | | 811 South Boulevard | Suite 100 | | Rochester Hills | MI | 48307 | |
| POTOMAC PARTNERS INC | | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | |
| Potomac Partners LLC | | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | |
| Powerlan USA Inc | | 39 Simon St Ste 12 | | | Nashua | NH | 03060-3046 | |
| PR Newswire Inc | | G.P.O BOX 6584 | | | NEW YORK | NY | 10087-6584 | |
| Precision Closing Services | | 10722 ARROW ROUTE 416 | | | RANCHO CUCAMONDA | CA | 91730 | |
| Preferred Office Network, LLC | | 9442 Capital of Texas Highway North, Plaza One, Suite 500 | | | Austin | TX | 78759 | |
| Prentiss Properties Acquisition Partners LP | | 3890 W NW Hwy Ste 400 | | | Dallas | TX | 75220-5166 | |
| Prescient Asset Management | | 2600 Douglas Rd 8th Floor | | | Coral Gables | FL | 33134 | |
| Preston Baker And Madelyn Soto | | 206-11 47th Avenue | | | Bayside | NY | 11361 | |
| Preston Baker And Madelyn Soto | | 206-11 47th Avenue | | | Bayside | NY | 11361 | |
| Preston Baker and Madelyn Soto v. Litton Loan Servicing, LP Residential Funding Company, LLC, a sub et al | | 206-11 47th Avenue | | | Bayside | NY | 11361 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| PRG-Schultz USA Inc | | 26311 Junipero Serra Road, Suite 200 | | | San Jan Capistrano | CA | 92675 | |
| PRICE HILL WILL, PLAINTIFF, VS. DEUTSCHE BANK NATIONAL TRUST COMPANY, DEUTSCHE BANK TRUST COMPANY AM et al | | Legal Aid Society of Southwest Ohio | 215 East Ninth Street, Suite 500 | | Cincinnati | OH | 45202 | |
| PricewaterhouseCooopers LLP | | 300 Madison Ave | | | New York | NY | 10017 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 NORTH ORLEANS STREET | | CHICAGO | IL | 60654 | |
| Pricilla Galicia v. GMAC Mortgage, Mortgage Electronic Systems, Inc. aka MERS, ETS Services, LLC, US et al | | REYES LAW GROUP, APLC | 3600 WILSHIRE BOULEVARD, SUITE 820 | | LOS ANGELES | CA | 90010 | |
| PRIEST CONSTRUCTION, INC. | | 744 AMANDA PINES DRIVE | | | PARKER | CO | 80138 | |
| PRINCE LOBEL TYE LLP | | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | |
| Princeton ECOM Corporation (now known as Online Resources) | | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| Principal Bank | | 711 High Street | | | Des Moines | IA | 50392 | |
| Priscilla A. Roque | | C/O Rrh & Associates Attorneys At Law, LLC | 1001 Bishop Street, Suite 1000 | | Honolulu | HI | 96812 | |
| Priscilla A. Roque | C/O Rrh & Associates Attorneys At Law, LLC | 1001 Bishop Street, Suite 1000 | | | Honolulu | HI | 96812 | |
| Priscyla G. Garajau v. GMAC Mortgage, LLCDocket 11-01108Matter 720510 et al | | PEREZ KUDZMA LAW OFFICE | 66 Jericho Rd. | | Weston | MA | 02493 | |
| PRODUCTION Services Associates | | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | |
| Professional Alternative Inc | | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | |
| Professional Alternatives LLC | | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | |
| Professional Staffing Solutions | | 10212 COUNTY ROAD P28 | | | BLAIR | NE | 68008 | |
| Progeny Marketing Innovations | | 400 DUKE DR | | | FRANKLIN | TN | 37067 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHN0LOGY DRIVE | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | |
| Project Consulting Group Inc | | 510 1st Ave N Ste 400 | | | Minneapolis | MN | 55403-1609 | |
| Project Support Services | | 5 North Cannon Avenue | | | Lansdale | PA | 19446 | |
| Property Valuations Specialists Inc | | 2700 E COAST HWY STE B | | | CORONA DEL MAR | CA | 92625 | |
| Protocol Services Inc | | DEPT #0466 | PO BOX 850001 | | ORLANDO | FL | 32885-0466 | |
| PROVIDEA C-001 | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDEA CONFERENCING LLC | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| Provident Funding Associates L P | | 1235 N DUTTON AVE STE E | | | SANTA ROSA | CA | 95401 | |
| PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLCDocket EXS-C-118-11Matter 714124 et al | | TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | 100 MULBERRY STREET | | NEWARK | NJ | 07102 | |
| PSI Group | | 200 59th Avenue Dr. SW | | | Cedar Rapids | IA | 52404 | |
| PSI Group, Inc. | | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| PSI Group, Inc. | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| Pulse Marketing | | 3310 W BIG BEAVER RD | SUITE 138 | | TROY | MI | 48084 | |
| Purcell Krug & Haller | | 1719 NORTH FRONT STREET | | | HARRISBURG | PA | 17102-2392 | |
| PVP HOLDINGS | | 280 PARK AVENUE 36TH FLOOR | | | NEW YORK | NY | 10017 | |
| QBE Financial Institution Risk Services | | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | |
| QUAD656 | | 656 Swedesford Road, Suite 212 | | | Wayne | PA | 19087 | |
| Quaker City Bank | | 7021 GREENLEAF AVE. | | | WHITTIER | CA | 90602 | |
| Qualco Fire Protection Inc | | 11850 Hamden Place | | | Sante Fe Springs | CA | 90670 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Qualitec Professional Services San Antonio LP | | 19315 FM 2252, Suite 136 | | | Garden Ridge | TX | 78266 | |
| Quality Loan Service Corp. | | 2141 Fifth Avenue | | | San Diego | CA | 92101 | |
| QUANDIS | | 27442 PORTOLA PARKWAY, SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Quandis Inc | | 27442 PORTOLA PARKWAY SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Quandis, Inc. | | 23286 Mill Creek Road, Suite 200 | | | Laguna Hills | CA | 92653 | |
| QUANTITATIVE RISK MANAGEMENT I | | 181 West Madison St 41st Fl | | | Chicago | IL | 60602 | |
| QuantumDirect Inc | | 8702 Cameron Road Suite 200 | | | Austin | TX | 78754 | |
| QUATTRO DIRECT LLC | | 1175 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| QUEST SOFTWARE | | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | MAIDENHEAD | BERKS | SL6 3QQ | UK |
| Quicken Loans Inc. | | 1050 Woodward Avenue | | | Detroit | MI | 48226 | |
| QUINTERO - ROSMARY QUINTERO MELISSA MCCLOSKEY AND JEAN LEAVITT VS. RESIDENTIAL FUNDING COMPANY,LLC et al | | Ossinsky & Cathcart, P.A. | 2699 Lee Road, Suite 101 | | Winter Park | IL | 32789 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217 | |
| QWEST | | PO BOX 29080 | | | PHOENIX | AZ | 85038-9080 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| R & J Hall Environmental Services Inc | | 20432 SEVEN SEAS LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| R BRANDON GALLOWAY | | 272 SPANTON CRESCENT | | | POOLER | GA | 31322 | |
| R T Glass & Associates | | 5713 Marconi Avenue, Suite D | | | Carmichael | CA | 95601 | |
| RACO INDUSTRIES | | P.O. BOX 692124 | 5480 CREEK ROAD | | CINCINNATI | OH | 45269-2124 | |
| Radian | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Rafael Estrada, Anna G. Estrada v. U.S. Bank N. A. as Trustee for RAMP 2006-SP4, Alias, GMAC Mortgag et al | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | | CRANSTON | RI | 02920 | |
| Rafik Y. Kamell vs. GMAC Mortgage, LLC and Does 1 through 10, inclusiveDocket 00300150Matter 697 et al | | Law Offices of Rafik Y. Kamell | 800 S. Beach Blvd, #F | | LaHabra | CA | 90631 | |
| RAHI A, LLC | | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | |
| RAINS SURVEYING CO | | 215 West Third Street | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| RAINS SURVEYING COMPANY | | 215 West Third Street | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| Raleigh G Bunker, Makensie Binggeli vs Homecomings Financial, LLC fka Homecomings Financial Network, et al | | WASATCH ADVOCATES,LLC | 4525 WASATCH BLVD STE 300 | | SALT LAKE CITY | UT | 84124 | |
| RALI 2006-QA7 NIMS LTD. | | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | | | Cayman Islands |
| RALI 2006-QA8 NIMS LTD. | | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | | | Cayman Islands |
| Ralph Dente and Maria Dente v. Saxon Mortgage and GMAC Mortgage, LLCDocket C-213-11Matter 720187 et al | | WHITEMAN LAW GROUP, LLC | 2515 ROUTE 516 | | OLD BRIDGE | NJ | 08857 | |
| Ralph Sletager v. GMAC Mortgage, LLC, a Delaware LLC Idaho Fish and Wildlife Foundation, Inc., an I et al | | FINNEY FINNEY & FINNEY | OLD POWER HOUSE BUILDING120 EAST LAKE STREET STE 317 | | SANDPOINT | ID | 83864 | |
| Ramon Guerrero Non Judicial Foreclosure MediationDocket N/AMatter 729433 et al | | 5385 Woods Drive | | | Sun Valley | NV | 89433 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RAMON QUIROZ, HELEN QUIROZ, JESSICA ANGEL QUIROZ v. US BANK NATIONAL ASSOCIATION, as Trustee, NEW CE et al | | 8937 Metropolitan Ave. | | | Rego Park | NY | 11374 | |
| Ramon Velasquez, Maria De Luz Velasquez vs. GMAC Mortgage, LLC, erroneously sued as GMAC Mortgage, a et al | LAW OFFICE OF GARRY LAWRENCE JONES | 400 WEST 4TH STREET, 2ND FLOOR | | | SANTA ANA | CA | 92701 | |
| RAMP NIM 2005-NM2 Trust | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NM4 Trust | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NM5 Trust | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NS1 Trust | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | Wilmington | DE | 19801 | |
| Randa S. Azzam, et al., Substitute Trustees v. Lila KaraDocket 24-O-09-002004Matter 721315 et al | Solomon & Bascietto | 515 Main Street | | | Laurel | MD | 20707 | |
| RANDALL B CLEMONS VS GMAC MORTGAGE LLCDocket 16-2010-CA-002498Matter 725197 et al | PYCRAFT LEGAL SERVICES, LLC | 3505 US 1 SOUTH, SUITE 2 | | | ST. AUGUSTINE | FL | 32086 | |
| Randall Kirk Donna J Kirk vs Homecomings Financial Network Inc, a Foreign Corporation a GMAC Compa et al | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | | SEATTLE | WA | 98104-1082 | |
| Randall Kirk Donna J Kirk vs Homecomings Financial Network Inc, a Foreign Corporation a GMAC Compa et al | LAW OFFICES OF NICOLAS LEZOTTE | 2319 THE ALAMEDA STE 100 | | | SANTA CLARA | CA | 95050 | |
| RANDIE SCHLESSMAN | 2205 NW 2ND AVENUE | | | | CAPE CORAL | FL | 33993 | |
| RANDLE - ALLISON L. RANDLE V. GMAC MORTGAGE, LLCDocket 09 MISC 408202-GHPMatter 694510 et al | SANCHEZ & ASSOCIATES | 90 HOMESTEAD CIRCLE | | | MILFORD | NH | 03055-4250 | |
| RANDLE GIPSON | 594 S STIBNITE AVENUE | | | | KUNA | ID | 83634 | |
| Randy L Royal, Trustee vs Mortgage Electronic Registration Systems, Inc., its assigns and successors et al | WINSHIP & WINSHIP PC | 100 NORTH CENTR ST, SIXTH FLOORPO BOX 548 | | | CASPER | WY | 82602 | |
| Randy Liu and Monica Chen, husband and wife v. Northwest Trustee Services, Inc. and Federal National et al | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS ROAD SUITE 150 | | | LAKE OSWEGO | OR | 97035 | |
| Ranieri Partners Management LLC | 650 Madison Avenue | 19th Floor | | | New York | NY | 10022 | |
| RANJIT POWELL AND ALONZO POWELL VS. GMAC MORTGAGE IMPAC FUNDING AND EXECUTIVE TRUSTEE SERVICESDoc et al | 17808 Glen Hollow Way | | | | Riverside | CA | 92504 | |
| Raphael Davron v. Mathew M. Wambua HPD Commisioner Lee Althea Griffith Esq. Ronda Waldon Anthony et al | RELIN, GOLDSTEIN & CRANE, LLP | 28 EAST MAIN STREETSUITE 1800 | | | ROCHESTER | NY | 14614 | |
| Rapid Reporting Verification Company LP | 4150 INTERNATIONAL PLAZA SUITE 250 | | | | FORT WORTH | TX | 76109 | |
| Ras Assoc Inc | P.O. Box 5064 | | | | Parsippany | NJ | 07054 | |
| RASC NIM 2003-NT4 Trust | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | Wilmington | DE | 19801 | |
| RASC NIM 2003-NT5 Trust | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | Wilmington | DE | 19801 | |
| RASC NIM 2004-NT11 Trust | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | Wilmington | DE | 19801 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RASC NIM 2005-NT2 Trust | | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | Wilmington | DE | 19801 | |
| Rasmussen Willis Dickie & Moore LLC | | 9200 WARD PARKWAY SUITE 310 | Open | | KANSAS CITY | MO | 64114 | |
| Ravi Kumar, Plaintiff, v. Chase Bank, N.A., Bank of America, N.A., GMAC Mortgage, Wells Fargo Bank, et al | | 6405 40th Avenue North | | | St. Petersburg | FL | 33709 | |
| RAYMOND ANTHONY | | 1161 CAMBRIDGE STREET | | | DELTONA | FL | 32725 | |
| Raymond D Burt Sr vs Homecomings Financial Network,Inc and Homecomngs Financial,LLC, GMAC Mortgage L et al | | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | | WOONSOCKET | RI | 02895 | |
| Raymond Vargas, John P Pringle, Chapter 7 Bankruptcy Trustee of Raymond Vargas v. Freedom Home Mortg et al | | LAW OFFICES OF MARCUS GOMEZ | 12749 NORWALK BOULEVARD STE 204A | | NORWALK | CA | 90650 | |
| RAYMOND VENABLE | | 392 FLATWOOD CURV | | | WETUMPKA | AL | 36092-8123 | |
| RBS Citizens, N.A. | | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| RBS CITIZENS, N.A. FKA CITIZENS BANK, N.A. SUCCESSOR BY MERGER WITH CHARTER ONE BANK, N.A. FKA CHART et al | | Goranson Parker & Bella | 405 Madison Avenue | | Toledo | OH | 43604 | |
| RBS Financial Products Inc. | | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RCO Hawaii, LLLC | | 900 Fort Street Mall, Suite 800 | | | Honolulu | HI | 96813 | |
| RCSFJV2004, LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RDI Marketing Services Inc | | 9920 Carver Road | | | Cincinnati | OH | 45242 | |
| Ready Financial Group | | 23282 Mill Creek Road, Suite 200 | | | Laguna Hills | CA | 92653 | |
| REAL ESTATE APPRAISAL SERVICE | | 55 Huckleberry Lane | | | Carrollton | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES | | 6569 Grant Avenue | | | Pennsauken | NJ | 08109 | |
| Real Estate Disposition LLC | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| Real Estate Vision, LLC | | 2004 Route 17M | | | Goshen | NY | 10924 | |
| Real Time Resolutions Inc | | 1750 REGAL ROW STE 120 | | | DALLAS | TX | 75235 | |
| RealEC Technologies. | | 1221 E. Dyer Road, Suite 205 | | | Santa Ana | CA | 92705 | |
| Realty Finance Staffing | | 5800 West Plano Parkway, Suite 222 | | | Plano | TX | 75093 | |
| Realty World – Graham/Grubbs & Associates | | 112 W. Boulevard | | | Larinburg | NC | 28352 | |
| RealtyTrac | | One Venture Plaza, Suite 300 | | | Irvine | CA | 92618 | |
| REBECCA L FOLDEN V. GMAC MORTGAGE, LLCDocket 00-36749Matter 714186 et al | | Thompson and DeVeny Co., L.P.A. | 1340 Woodman Drive | | Dayton | OH | 45432 | |
| REBECCA NIDAY(FORMERLY REBECCA LEWIS), PLAINTIFF, VS. GMAC MORTGAGE, LLC, MERS, INC., EXECUTIVE TRUS et al | | LUBY LAW FIRM | 7540 SW HERMOSO WAY | | TIGARD | OR | 97223 | |
| Recall Secure Destruction Service Inc | | 015311 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RED BELL Real Estate | | 1415 S MAIN STREET | | | SALT LAKE CITY | UT | 84115 | |
| RED BELL REAL ESTATE LLC | | 1415 South Main Street | | | Salt Lake City | UT | 84115 | |
| RED HAT INC | | PO Box 730989 | | | DALLAS | TX | 75373-0989 | |
| Red Rock | | 109 S. La Cumbre Lane | | | Santa Barbara | CA | 93105 | |
| RED ROCK REGION INVESTMENTS LLC | | 2657 WINDMILL PKWY #393 | | | HENDERSON | NV | 89074 | |
| RedDot Solutions Corporation | | One Battery Park Plaza, 25th Floor | | | New York | NY | 10004 | |
| Redemtech Inc | | 4089 Leap road | | | Hilliard | OH | 43026 | |
| Redoc Inc | | 410 SW Thistle Trail | | | Port Saint Lucie | FL | 34953 | |
| REDSEAL SYSTEMS INC | | 2121 S EL CAMINO REAL | STE 300 | | SAN MATEO | CA | 94403 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| REED ELSEVIER INC | | P.O. BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| Reed Smith LLP | | 1650 MARKET STREET | 2500 LIBERTY PLACE | | Philadelphia | PA | 19103 | |
| REED SMITH LLP | | 1650 MARKET STREET 2500 LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 | |
| Reed Smith LLP | | PO BOX 7777-W4055 | Open | | PHILADELPHIA | PA | 19175-4055 | |
| REEVES APPRAISALS INC | | 1190 Glenview Lane | | | Bartonville | TX | 76226 | |
| Refinery Inc | | 101 E. County Line Road | | | Hatboro | PA | 19040 | |
| Regina M Smith vs. Wells Fargo Home Mortgage, Wells Fargo National Bank a/k/a Wells Fargo Bank, N.A. et al | | 3760 North Kilroy Road | | | Turlock | CA | 95382 | |
| Regulus Group | | 860 Latour CtRPS Billing Dept. | | | Napa | CA | 94558 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR COURT | | | NAPA | CA | 94558-6260 | |
| REGUS CORPORATION | | GLENDALE PLAZA-655 NORTH CENTRAL | AVENUE 17TH FLR | | GLENDALE | CA | 91203 | |
| Regus Management Group LLC | | 11601 Wilshire Blvd., 5th Fl | | | Los Angeles | CA | 90025 | |
| Regus Management Group LLC | | 1170 Peachtree Street NE, Suite 1200-1239 | | | Atlanta | GA | 30309 | |
| Regus Management Group LLC | | 1215 K Street, 17th Floor, Offices 1720 and 1721 | | | Sacramento | CA | 95814 | |
| Regus Management Group LLC | | 1224 Mill Street, Office 215 | | | East Berlin | CT | 06023 | |
| Regus Management Group LLC | | 1320 Main Street Suite 300, Office 341 | | | Columbia | SC | 29201 | |
| Regus Management Group LLC | | 1560 Sawgrass Corporate Parkway, Suite 401 | | | Fort Lauderdale | FL | 33323 | |
| REGUS MANAGEMENT GROUP LLC | | 2202 NORTH WEST SHORE BLVD | SUITE 200 | | TAMPA | FL | 33607 | |
| Regus Management Group LLC | | 33 Wood Avenue South, Office 633 | | | Iselin | NJ | 08830 | |
| Regus Management Group LLC | | 4449 Easton Way 2nd Floor, Offices 2106 & 2094 | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | | 60 East Rio Salado Parkway | | | Tempe | AZ | 85281 | |
| Regus Management Group LLC | | 655 North Central Avenue | | | Glendale | CA | 91203 | |
| Regus Management Group LLC | | 725 Cool Springs, Suite 600 | | | Franklin | TN | 37067 | |
| Regus Management Group LLC | | 800 Bellevue Way, Office 420 | | | Bellevue | WA | 98004 | |
| Regus Management Group LLC | | 800 Bellevue Way, Office 429 and 430 | | | Bellevue | WA | 98004 | |
| Regus Management Group LLC | | Two Ravinia, Suite 5001 | | | Atlanta | GA | 30346 | |
| REILLY - TCIF REO 2, LLC v. JAMES REILLY PEOPLE OF THE STATE OF NEW YORK LONG ISLAND LIGHTING COMP et al | | Law Offices of Avrum J. Rosen | 38 New Street | | Huntington | NY | 11743 | |
| Reiman Steve and Debbie | | 7430 Orion Ave. | | | La Mesa | CA | 91941-7920 | |
| Reinaldo Mier vs. Aurora Bank FSB GMAC Mortgage LLC and Does 1-20 inclusive Docket EC058084Matte et al | | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | | PASADENA | CA | 91101 | |
| Reinaldo S. Camilo et al VS MERS, Inc., GMAC Mortgage, LLC et al, Seacoast Mortgage Corp, Federal N et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Reiner Reiner & Bendett PC | | 160 Farmington Avenue | | | Farmington | CT | 06032 | |
| REISENFELD & ASSOCIATES LPA LLC | | 3962 RED BANK ROAD | | | CINCINNATI | OH | 45227 | |
| Reisenfeld & Associates, L.P.A., L.L.C. | | 3962 Red Bank Rd. | | | Cincinnati | OH | 45227 | |
| Rekon Technologies | | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | |
| REKON TECHNOLOGIES | | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | |
| Relief Printing | | 5160 Rivergrade Road | | | Baldwin Park | CA | 91706 | |
| RELOCATION PROJECT MANAGERS IN | | 1951 OLD CUTHBERT RD | | | CHERRY HILL | NJ | 08034 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RELOCATION PROJECT MANAGERS INC | | 1951 OLD CUTHBERT ROAD | SUITE 408 | | CHERRY HILL | NJ | 08034 | |
| Rene Carballo and Carmen Torres v. Homecomings Financial, a subsidiary of GMAC-RFC Federal National et al | | 2569 Bainridge Avenue | | | Bronx | NY | 10458 | |
| RENEE CACIOPOLI VS GMAC MORTGAGE LLCDocket CV09-5029648-SMatter 700288 et al | | LAW OFFICES OF LAWRENCE S. DRESSLER | 516 Ellsworth Avenue | | New Haven | CT | 06511 | |
| Renee Welch v. Decision One GMAC Mortgage, LLC Mortgage Electronic Registration Systems Law Offic et al | | 10585 Lanark Street | | | Detroit | MI | 48224 | |
| REO SEASTONE LP | | 1775 HANCOCK ST # 200 | | | SAN DIEGO | CA | 92110 | |
| REO Trans, LLC | | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | |
| REOMAC | | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | |
| REOTrans LLC | | 5155 W ROSECRANS AVE STE 320 | | | HAWTHORNE | CA | 90250 | |
| Republic Mortgage Home Loans LLC | | 5241 SOUTH STATE ST | SUITE 2 | | SALT LAKE CITY | UT | 84107 | |
| Research In Motion | | 12432 Collections Center Drive | | | Chicago | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 COLLECTONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Residential Accredit Loans Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Asset Acquisition Corp. | | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Assets Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Residential Capital Corporation | | 5686 DRESSLER RD NW | | | CANTON | OH | 44720 | |
| Residential Capital LLC | | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Residential Capital, LLC | | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Residential Consumer Services, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Residential Dwelling | | 1041 MAID MARION LN | | | DUBLIN | GA | 31021 | |
| Residential Funding Company LLC | | 8400 NORMANDALE LAKE BLVD STE 250 | | | MINNEAPOLIS | MN | 55437 | |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC et al | | CITAK & CITAK | 270 MADISON AVENUE STE 1203 | | NEW YORK | NY | 10016 | |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| RESIDENTIAL FUNDING COMPANY LLC VS. THOMAS J. LACASSEDocket cv-09-5011591 sMatter 721205 et al | | Law Offices of Donald Brown | 190Hettiefred Road | | Greenwich | CT | 06831 | |
| Residential Funding Company, LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Residential Funding Company, LLC | | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | |
| Residential Funding Company, LLC | | 8400 Normandale Lake Boulevard | Suite 350 | | Minneapolis | MN | 55437 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RESIDENTIAL FUNDING COMPANY, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICE et al | | 2724 COLLINGWOOD BLVD | | | TOLEDO | OH. | 43610 | |
| Residential Funding Company, LLC vs. Khachik Pogosian, an individual, Vahen Arshakian, an individual et al | Garrett & Tully, PC | 225 S. Lake Avenue, Suite 1400 | | | Pasadena | CA | 91101 | |
| Residential Funding Company, LLC, its successors and assigns v. Arvistas Andrew McKinnie, Jr. and Do et al | IAN D. SMITH, ATTORNEY AT LAW | 608 NORTHWEST BOULEVARD STE 101P.O. BOX 3019 | | | COEUR D'ALENE | ID | 83816-3019 | |
| Residential Funding Company, LLC., Plaintiff v. Martha A. Richner, William C. Richner, Darrell D. Sp et al | Sikora Law LLC | 685S. Front Street | | | Columbus | OH | 43206 | |
| Residential Funding Mortgage Securities I, Inc. | | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | |
| RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC V. JAMIE L. GINDELE, GARY D. GINDELE. GINDELE PROPERT et al | | 6043 Kenwood Rd | | | Attleboro | MA | 02703 | |
| Residential Funding Real Estate Holdings, LLC VS. George N. King A/K/A George Nelvin King, Jr, Angel et al | | 33940 LINCOLN RD. | | | LEESBURG | FL | 34788 | |
| RESIDENTIAL PROPERTY SERVICES INC | | 9514 ASPEN VIEW DRIVE | | | GRAND BLANC | MI | 48439 | |
| ResMor Trust Company | | 3250 Bloor Street West. Suite 1400 | Sun Life Financial Centre - East Tower | | Toronto | ON | M8X 2X9 | Canada |
| Resources Professional Search | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| Resulte Universal LLC | | 5151 Beltline Road, Suite 455 | | | Dallas | TX | 75254-7520 | |
| Reuben D. Walker and Karen Jean Walker vs. Michael D. Flinchum and Cynthia K. Flinchum Summit Home et al | June, Prodehl, Renzi & Lynch, LLC | 1861 Black Street | | | Joliet | IL | 60435 | |
| Rexyall Wade and Deanna Wade v. GMAC Mortgage, LLC and HSBC Mortgage Services, Inc.Docket 11-C-203 et al | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| RFC Asset Holdings II Inc. | | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Asset Holdings II, LLC | | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Asset Holdings III Inc. | | | | | | | | |
| RFC Asset Management, LLC | | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Borrower LLC | | 1105 Virginia Drive | | | Fort Washington | PA | 19039 | |
| RFC Construction Funding, LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RFC SFJV-2002, LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RFC SFJV-2002, LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RFC-GSAP Servicer Advance, LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RHODE ISLAND DIVISION OF TAXATION | | DEPT #88, P O BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhodes & Salmon PC | | 1801 LOMAS BLVD NW | | | ALBUQUERQUE | NM | 87104 | |
| Rhodes management inc | | 1130 Tienken Court | Suite 102 | | Rochester | MI | 48306 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Rhonda Graves vs. Gmac Mortgage, LLC, Wilmington Trust Company, Pinnacle Financial Corp., Impac Mor et al | | 724 7TH STREET NE | | | WASHINGTON | DC | 20002 | |
| RICARDO GARCIA | | 859 GLEN ALLEN DRIVE | | | BALTIMORE | MD | 21229 | |
| Ricardo Guerra, Eric Ochoa, and Gus Richard Davis v. GMAC Mortgage LLC and Homecomings Financial, LL et al | | Schiffrin & Barroway LLP | 251 Saint Asaphs Road | | Bala Cynwyd | PA | 19004 | |
| RICHARD & DEBRA TODD VS BANK YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YO et al | | J. Patrick Sutton | 1706 W. 10th Street | | Austin | TX | 78703 | |
| Richard & Deeana Beigel Florante I. Pena Richard & Debra McArtor v. Deutsche Bank AG, Deutsche Ba et al | | MURRAY & ASSOCIATES | 1781 Union Street | | San Francisco | CA | 94123 | |
| RICHARD BAKER | | 7760 SW 165TH AVE | | | BEAVERTON | OR | 97007 | |
| RICHARD C FLIPPIN V. GMAC MORTGAGE LLCDocket 2011CV2835-8Matter 716264 et al | | LAW OFFICES OF ODIS WILLIAMS, P.C. | 315 W. PONCE DE LEON AVENUE, SUITE 558 | | DECATUR | GA | 30030 | |
| RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLCDocket 201143161Matter 716371 et al | | UZICK & ONCKEN PC | 238 WESTCOTT | | HOUSTON | TX | 77007 | |
| Richard Fink, Chapter 13 Trustee, Plaintiffs, vs. GMAC Mortgage, LLC, Defendant.Docket 11-04158-JW et al | | 10719 N. LAUREL AVE. | | | KANSAS CITY | MO | 64157 | |
| RICHARD GORE | | 175 PLEASANT RD | | | ROCKY MOUNT | VA | 24151 | |
| RICHARD RESTIFO V DEUTSCHE BANKDocket 001285Matter 721902 et al | | MILSTEAD & ASSOCIATES, LLC | Woodland Falls Corporate park220 Lake Drive East, Suite 301 | | Cherry Hill | NJ | 08002 | |
| RICHARD RILEY BROWN | | 7 RIVER ROCK ROAD | | | SAVANNAH | GA | 31419 | |
| Richard Ross vs. GMAC Mortgage, LLC Wells Fargo, N.A., US Bank, as trustee, Mortgage Electronic Reg et al | | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | | PASADENA | CA | 91101 | |
| Richard Smith, Wendy Smith Plaintiffs, VS. GMAC Mortgage, LLC, Multi-State Home Lending, Inc., Fidel et al | | NORTHERN CALIFORNIA LAW CENTER, P.C. | 8880 ELK GROVE BLVD, SUITE A | | ELK GROVE | CA | 95624 | |
| RICHARD VANDEGRIFT | | 1187 WEST 1750 SOUTH | | | WOODS CROSS | UT | 84087 | |
| Richardo Fernandez and Resurreccion Fernandez vs. GMAC Mortgage, Exexture Services LLC, Mortgage El et al | | Gary D. Tracy, Esquire | 3270 E. Inland Empire blvd, Suite 100 | | Ontario | CA | 91764 | |
| Richards Layton & Finger PA | | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| RICK MONTANDON | | 2039 TAMANI DRIVE | | | HERNDON | VA | 20170 | |
| Rickey Bradford v. GMAC Mortgage, LLC, Executive Trustee Services, LLC DBA ETS Services, LLC, Mortga et al | | 14015 Cajon Street | | | Hesperia | CA | 92345 | |
| RICOH USA PROGRAM | | PO Box 740540 | | | Atlanta | GA | 30374-0540 | |
| Rider Bennett Law Firm Inc | | 333 S 7th St Ste 2000 | | | Minneapolis | MN | 55402-2431 | |
| RIGHT MANAGEMENT CONSULTANTS | | 40 OAK HOLLOW | SUITE 210 | | SOUTHFIELD | MI | 48033-7471 | |
| RILEY RIPER HOLLIN & COLAGRECO | | PO Box 1265 | 717 Constitution Drive | | Exton, | PA | 19341 | |
| Rinke Noonan | | US Bank Plaza, Suite 300 P.O. Box 1497 | | | St Cloud | MN | 56302 | |
| RISK MANAGEMENT SOLUTIONS INC | | RiskExec | 250 Harry Lane Blvd | | Knoxville | TN | 37923 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | SUITE 101 | | SAN MATEO | CA | 94403 | |
| Risner Naukam Design Group Inc | | 203 Town Creek Dr | | | Euless | TX | 76039-3826 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RITA MERCIER VS GMAC MORTGAGE, LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATIONDocket NA PRIMARYMat et al | | Mahon, Quinn & Mahon PC | 636 Broad Street | | Meriden | CT | 06450 | |
| Rita Rivers and Donal Rivers v. Deutsche Bank Trust Company Americas as Trustee for RALI 2007-Q510 a et al | | THE CAHILL PARTNERSHIP, LLC | 906 OLIVE STREET, SUITE 1250 | | ST LOUIS | MO | 63101 | |
| River Run Family Trust v. Deutsche Bank Trust Company Americas as Trustee for RALI 2005-QA31, First et al | | 124 Sterling Drive | | | Bellevue | ID | 83313 | |
| Riverwalk Homeowners Association vs. Deidra D. HenryDocket 502010CA019848XXXXMBMatter 726875 et al | | 6222-2 Riverwalk Lane | | | Jupiter | FL | 33458 | |
| RJ OBrien | | 222 South Riverside Plaza Ste. 900 | | | Chicago | IL | 60606 | |
| RKH & LAH VS GMAC MORTGAGE LLCDocket 2009-547-674Matter 718085 et al | LAW OFFICE OF KEITH C THOMPSON PC | P O BOX 53959 | | | LUBBOCK | TX | 79453 | |
| RL TOOLE APPRAISALS | | 150 Buckeye Pointe | | | Athens | GA | 30606 | |
| RNM Lakeville, LLC | | 1650 Corporate Circle | | | Petaluma | CA | 94954 | |
| Robert Abele, an individual v. Litton Loan Servicing, a California Business Entity, Ocwen Financial et al | THORNTON KOLLER | 2100 PALOMAR AIRPORT ROAD STE 213 | | | CARLSBAD | CA | 92011 | |
| Robert Adams v. GMAC Mortgage, LLC Mortgage Electronic Registration Systems Mortgageit, Inc HSBC et al | KEITH G TATARELLI ATTORNEY AT LAW | 1800 CROOKS RD, STE C | | | TROY | MI | 48084 | |
| Robert Alan Egan v. Deutsche Bank National Trust Company, as Indenture Trustee of IMPAC secured Asse et al | | 5425 SOUTH KING STREET | | | LITTLETON | CO | 80123 | |
| ROBERT BIBB VS. A. HUNTER BROWN, ARELENE THORNBURG AND DONALD THORNBURG, AND MORTGAGE ELECTRONIC REG et al | BLAND RICHTER, LLP | 18 Broad StreetMessanine | | | Charleston | SC | 29401 | |
| Robert Bush and GMAC Mortgage Corp. v. Liberty Life InsuranceDocket 11-CV-1183Matter 720087 et al | STRASSER & YDE, S.C. | 505 SOUTH 24TH AVENUE, STE 100P.O. BOX 1323 | | | WAUSAU | WI | 54402-1323 | |
| Robert C. Riel, Jr. and Carol A. Riel v. GMAC Mortgage, LLC and RESCAP, LLCDocket 12-0184BMatter et al | HOWARD J POTASH ATTORNEY AT LAW | 390 MAIN STREET STE 542 | | | WORCESTER | MA | 01608 | |
| ROBERT C. SEDLMAYR VS. MORTGAGE LENDERS NETWORK USA,INC PLACER TITLE COMPANY,INC MERS,INC MASTERS et al | Law Office of Rick Lawton | 5435 Reno Highway | | | Fallon | NV | 69406 | |
| ROBERT CARLSON | | 9184 COUNTY ROAD 647A | | | BUSHNELL | FL | 33513 | |
| Robert Copeland, an individual, and as surviving spouse of Michelle Borrego v. GMAC Mortgage, LLC E et al | LAW OFFICES OF KENNETH M FOLEY | 37 NORTH MAIN STREET, SUITE NO 209 | | | SAN ANDREAS | CA | 95249 | |
| ROBERT D WILLIAMS & SUZANNE M WILLIAMS VS GMAC MORTGAGE & FORMOSA MANAGEMENT LLCDocket 10-DCV-1856 et al | | 1102 Rock Green Court | | | KATY | TX | 77494 | |
| ROBERT DEFRANSECHI VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATIONDocket 352 247037 10Matter et al | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | | | Dallas | TX | 75205 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Robert DeVico, an individual vs. U.S. Bank, N.A., a corporation, GMAC Mortgage, LLC, a limited liabi et al | | SIMON & RESNIK LLP | 15233 VENTURA BLVD STE 300 | | SHERMAN OAKS | CA | 91403 | |
| Robert E Weiss Inc | | 920 S Village Oaks Dr | | | Covina | CA | 91724-3605 | |
| ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE, LLCDocket CIVRS-1105185Matter 714489 et al | | ALESSI & BAYARD | 556 N. DIAMOND BAR BLVD SUITE #300 | | DIAMOND BAR | CA | 91765 | |
| Robert H. Waldschmidt Trustee, Plaintiff | | C/O Howell & Fisher PLLC | 300 James Robertson Parkway | | Nashville | TN | 37201 | |
| Robert H. Waldschmidt Trustee, Plaintiff | C/O Howell & Fisher PLLC | 300 James Robertson Parkway | | | Nashville | TN | 37201 | |
| ROBERT H. WALDSCHMIDT TRUSTEE, PLAINTIFF VS. GMAC MORTGAGE CORP BANKUNITED, FSB AND RANDY KELLY, T et al | | Howell & Fisher PLLC | 300 James Robertson Parkway | | Nashville | TN | 37201 | |
| ROBERT HOVATER | | 910 BRIDGE ST | | | LAFAYETTE | OR | 97127 | |
| ROBERT J KAMIENSKI | | 201 LOUIS COURT | | | BELFORD | NJ | 07718-1109 | |
| Robert J. Vaught and Melody A. Vaught v. GMAC Mortgage, LLC F/K/A GMAC Mortgage Corporation, a Delaw et al | | VERITAS LAW FIRM | 110 NEWPORT CENTER DRIVE SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| ROBERT K. MENZER VS. MORTGAGE ELECTRONIC REGISTRATIONSSYSTEMS, INC., and HOMECOMINGSFINANCIAL, LLC. et al | | Law Offices of Tony M Pankopf | 611 Sierra Rose Drive | | Reno | NV | 89511 | |
| Robert Kanagaki, an individual Ahmed Moujahid, an individual Jess Pannell, an individal Ronald Sp et al | | UFAN LEGAL GROUP PC | 1490 STONE POINT DR STE 100 | | ROSEVILLE | CA | 95661 | |
| ROBERT KRANTZ VS GMAC MORTGAGE LLCDocket DC-11-15861Matter 723263 et al | | HENLEY & HENLEY PC | 3300 OAK LAWN AVE SUITE 700 | | DALLAS | TX | 75219 | |
| ROBERT L JEEP | | 6525 SMILEY AVE | | | SAINT LOUIS | MO | 63139 | |
| Robert L. Scott and Susan L. Scott vs. GMAC Mortgage, LLCDocket C201200195Matter 726948 et al | | Lovelace and Ribitzki, PLLC | 104 South Main Street | | Burleson | TX | 76028 | |
| Robert Lee French | | 284 County Road 622 | | | Enterprise | AL | 36330 | |
| Robert Lee French | | 284 County Road 622 | | | Enterprise | AL | 36330 | |
| ROBERT M COLLIER | | PO Box 158443 | | | Nashville | TN | 37215-8443 | |
| Robert M Sauro II vs. Mortgage Electronic Registration Systems, Inc. Mortgage Lenders Network USA, et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| ROBERT MAHLIN VS US BANK NATIONAL ASSOCIATIONDocket 10-11152Matter 702685 et al | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | | DALLAS | TX | 75206 | |
| ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INCDocket CV2011-093524Matter 711855 et al | | 1451 NORTH DESOTO STREET | | | Unknown | AZ | 85224 | |
| ROBERT POSWALK & ELIZABETH M POSWALK VS GMAC MORTGAGE LLCDocket DC11-00903-LMatter 709618 et al | | 2546 El Cerrito Dr | | | Dallas | TX | 75228 | |
| ROBERT RIVARD | | 44-391 NILU STREET APT 5 | | | KANEOHE | HI | 96744-2655 | |
| ROBERT SHERMAN | | 11929 EAST YALE AVENUE | | | AURORA | CO | 80014 | |
| ROBERT SWEETING VS. JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MORTGAGE, INC., CA et al | | 16077 Crete Ln | | | Huntington Beach | CA | 92649 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ROBERT SWETMON | | 2185 HICKORY HILL ROAD | | | ALPHARETTA | GA | 30004 | |
| ROBERT VAN | | 8830 E LAURIE ANN DRIVE | | | TUCSON | AZ | 85747 | |
| ROBERT W. CRITCHLOW VS. GMAC MORTGAGE, LLC, LSI TITLE AGENCY INC., AND EXECUTIVE TRUSTEE SERVICESDo et al | | CARUSO LAW OFFICES | 1426 WEST FRANCIS AVE | | SPOKANE | WA | 99205 | |
| Robert W. Hinson | | 86676 Hester Drive | | | Yulee | Florida | 32097 | |
| Robert Walters Associates | | 7 TIMES SQUARE | STE 1606 | | NEW YORK | NY | 10036 | |
| ROBERT WESTREICHER | | 12829 1ST AVE | | | VICTORVILLE | CA | 92395 | |
| Roberta Napolitanto, Trustee | | C/O Coan, Lewendon, Gulliver & Miltenberger, LLC | 495 Orange Street | | New Haven | CT | 06511 | |
| Roberta Napolitanto, Trustee | C/O Coan, Lewendon, Gulliver & Miltenberger, LLC | 495 Orange Street | | | New Haven | CT | 06511 | |
| ROBERTA NAPOLITANO, TRUSTEE V. GMAC MORTGAGEDocket 10-5106Matter 709969 et al | | COAN, LEWENDON, GULLIVER & MILTENBERGER, LLC | 495 ORANGE STREET | | NEW HAVEN | CT | 06511 | |
| Roberta Podbielancik-Norman, an individual v. First Magnus Financial Corporation Northwest Trustee et al | | 11639 Southeast 48th Street | | | Bellevue | WA | 98006 | |
| Roberta Strand, Hayley Strand, Randall Strand and Bryan Janbay vs. Wells Fargo Bank, N.A., a Delawar et al | | Steven C. Vondran, Esquire | 620 Newport Center Drive, Suite 1100 | | Newport | CA | 92660 | |
| ROBERTA WHITE V. GREGORY POWELL, ANITA SWEETWYNE, DAVID E. NAGLE, KATJA HILL, SAMUEL I. WHITE, P.C., et al | | Irving B. Goldstein | 741 J. Clyde Morris Blvd.Suite A | | Newport News | VA | 23601 | |
| ROBERTO VARGAS VS GMAC MORTGAGE, LLC, ERRONEOUSLY SUED AS GMAC MORTGAGE, RESIDENTIAL FUNDING CO., LL et al | | LAW OFFICES OF JAMILLA MOORE | P O BOX 583172 | | ELK GROVE | CA | 95758 | |
| Robertson, Anschutz & Schneid, P.L. | | 3010 N Military Road | | | Boca Raton | FL | 33431 | |
| ROBINSON & COLE LLP | | 280 Trumbull Street | | | Hartford | CT | 06103-3597 | |
| ROBINSON--RUBY ROBINSON V. HOMECOMINGS FINANCIAL LLCDocket CV-08-90000200Matter 687409 et al | | McCallum Methvin & Terrell, PC | 2201 Arlington Avenue South | | Birmingham | AL | 35205 | |
| Robyn J.B. Pollock vs. GMAC Mortgage, LLCDocket NA PRIMARYMatter 728480 et al | | Nixon Peabody LLP | 900 Elm Street14th Floor | | Manchester | NH | 03101 | |
| ROCH SMITH | | 1704 SARAZEN STREET | | | BEAUMONT | CA | 92223 | |
| Rochester Community Savings Bank - FB | | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 SOUTH RANDOLPH STREET,STE 101 | | | LEXINGTON | VA | 24450-2552 | |
| Rocky Mountain Bank, a Wyoming banking corporation, v. Kip Konigsberg, Jessica C. Herum, an individu et al | | Long Reimer Winegar Beppler, LLC | P.O. Box 3070 | | Jackson | WY | 83001 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | | 7075 SOUTH ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| Rodney D. Sampson, Plaintiff v. GMAC Mortgage, LLC, a Foreign corporation in its corporate capacity et al | | 3630 Wye Cliff Way | | | Gainesville | GA | 30506 | |
| RODRIGO CERVANTES V. HSBC BANK USA, NATIONAL ASSOCIATION, ETS SERVICES, LLC AND DOES 1-100Docket et al | | THOMAS CASTORINA & ASSOCIATES | 3520 Overland Ave, Suite A-102 | | Los Angeles | CA | 90034 | |
| ROGELIO GONZALEZ | | 509 W BAYLESS ST | | | AZUSA | CA | 91702 | |
| Rogers Townsend & Thomas PC | | PO BOX 100200 | | | COLUMBIA | SC | 29210 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rogers Townsend & Thomas, PC | | 220 Executive Center Drive | | | Columbia | SC | 29210 | |
| Rogers, Townsend and Thomas PC | | 2550 West Tyvola Road | Suite 520 | | CHARLOTTE | NC | 28217 | |
| Romualdo D. Enriquez and Olivia S. Enriquez v. Greenpoint Mortgage Funding, Inc., GMAC Mortgage, LLC et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |
| Ronald J. Glazer v. Wells Fargo Bank, N.A., dba American Servicing Company Mortgage Electronic Regi et al | | 13910 Cumpston Street | | | Los Angeles | CA | 91401 | |
| RONALD TISH | | 2825 SOUTH KING STREET #703 | | | HONOLULU | HI | 96826 | |
| Ronnie H. Vida vs. Ownit Mortgage Solutions, Inc., ETS Services, Inc., Mortgage Electronic Registrant et al | | Holland Law Firm | 1970 BROADWAY, SUITE 1030 | | OAKLAND | CA | 94610 | |
| RONNIE KING | | 9535 LEASIDE CIRCLE | | | SHREVEPORT | LA | 71118 | |
| RONNY MORTON | | 13632 VAIL CUT OFF RD SE | | | RAINIER | WA | 98576 | |
| Roosevelt Management Company LLC | | 1540 Broadway | Suite 1500 | | New York | NY | 10036 | |
| ROOT LEARNING | | P O BOX 74146 | | | CLEVELAND | OH | 44191-4146 | |
| ROOT LEARNING INC | | 5470 MAIN STREET | | | SYLVANIA | OH | 43560 | |
| ROQUE - PRISCILLA A. ROQUE VS. US BANK NATIONAL ASSOCIATION AS TRUSTEE GMAC MORTGAGE,LLC HOMECOMIN et al | | RRH & Associates Attorneys at Law, LLLC | 1001 Bishop StreetSuite 1000 | | Honolulu | HI | 96812 | |
| Rosa Barnet vs. GMAC MortgageDocket 08-66553 CA-42Matter 723085 et al | | 20780 SW 244 Street | | | Homestead | FL | 33031 | |
| Rose Glass vs. GMAC Mortgage, LLCDocket 07-10-40-104BMatter 701980 et al | | Unknown | | | Unknown | Unknown | Unknown | |
| Rosenberg & Associates LLC | | 7910 Woodmont Avenue | Suite 750 | | Bethesda | MD | 20814 | |
| Rosenberg Martin Funk Greenberg LLP | | 25 S. CHARLES STREET SUITE 2115 | | | BALTIMORE | MD | 21201-3305 | |
| ROSENBERG MARTIN GREENBERG LLP | | 25 S. Charles Street, Suite 2115 | | | Baltimore | MD | 21201 | |
| ROSETTA STONE LTD | | 135 W. Market Street | | | Harrisonburg | VA | 22801 | |
| Rosicki & Rosicki Associates, PC | | 51 East Bethpage Road | | | Plainview | NY | 11803 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DRIVE | | | AKRON | OH | 44313 | |
| ROSS MORGAN & COMPANY | | 15315 MAGNOLIA BLVD., SUITE 212 | | | SHERMAN OAKS | CA | 91403 | |
| Rothstein-Tauber Inc | | 1351 Washington Boulevard, 9th Floor | | | Stamford | CT | 06902 | |
| Routh Crabtree Olsen PS | | PO BOX 4143 | | | BELLEVUE | WA | 98009-4143 | |
| Routh Crabtree Olsen, PS | | 13555 SE 36th Street, Suite 300 | | | Bellevue | WA | 98006 | |
| Routley Walter W | | 1103 Electric Avenue | | | Seal Beach | CA | 90740 | |
| Roy Esparza and Lisa Esparza vs. GMAC Mortgage LLC, Federal National Mortgage Association and Execut et al | | The Minarik Law Group, Inc. | 9629 Danville Street | | Pico Rivera | CA | 90660 | |
| Royal Bank Of Pennsylvania | | 1230 WALNUT ST | | | PHILADELPHIA | PA | 19107 | |
| Rsa Security Inc | | 1040 Avenue of the Americas | | | New York | NY | 10087 | |
| RSA Security Inc | | 174 Middlesex Tpke | | | Bedford | MA | 01730 | |
| Rubenstein & Ziff Inc | | 701 Xenia Avenue, Suite 260 | | | Minneapolis | MN | 55416 | |
| Rubenstein Public Relations, Inc. | | 1345 Avenue of the Americas | 30th Floor | | New York | NY | 10105 | |
| Rubidia Sibrian v. Hawthorne Capital Corp., Globe Mortgage America, First Residential Mortgage, GMAC et al | | ALUM & FERRER | 501-70 Street | | Guttenberg | NJ | 07093 | |
| RUSS HADLEY | | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL BELL | | 1280 BISON #B9 | | | NEWPORT BEACH | CA | 92660 | |
| RUST CONSULTING INC | | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST CONSULTING, INC. | | 625 Marquette Ave | | | MINNEAPOLIS | MN | 55402-2469 | |
| Ruth Conway and David Conway, Grace Tandy Revocable Trust v. Federal National Mortgage Association, et al | | THOMAS G CECIL, PLLC | 222 EAST ELM STREETP.O. BOX 127 | | MASON | MI | 48854 | |
| Ruth Hoover, Personal Represenative of the estate of Thomas A. Bronco, Deceased, Lapeer County Proba et al | | MANNINO MARTIN ATTORNEYS AND COUNSELORS AT LAW | 39850 VAN DYKE AVENUE SUITE 300 | | STERLING HEIGHTS | MI | 48313 | |
| Ruth Hutchins vs. GMAC Mortgage LLCDocket CT-001918-12 VIIMatter 728470 et al | | 1394 Ridgewood Park Road | | | Memphis | TN | 388116 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | |
| RYAN BOOTSMA & MARIA BOOTSMA | | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | |
| RYLEY CARLOCK & APPLEWHITE | | ONE NORTH CENTRAL AVE STE 1200 | | | Phoenix | AZ | 85004-4417 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIRCLE | | | VALLEY VIEW | OH | 44125 | |
| Safeguard Properties, LLC | | 650 Safeguard Plaza | | | Brooklyn Heights | OH | 44131 | |
| Safenet Consulting Inc | | 5850 Opus Pkwy Ste 290 | | | Minnetonka | MN | 55343-9604 | |
| SAI | | 1106 Windfield Way | | | El Dorado | CA | 95762 | |
| SAIDA H FAIZY, ROYA HASHIMI AND NAFISA HASHIMI VS OCWEN LOAN SERVICING, LLC AND EXECUTIVE TRUSTEE S et al | | 4875 Omar Street | | | Fremont | CA | 94538 | |
| SAIDE IBRAHIM V. RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC and ETS OF VIRGINIA, INC.Docket CL1 et al | | 5027 AMERICANA DRIVE | | | ANNANDALE | VA. | 22003 | |
| Salesforce.com | | PO Box 191265 | | | San Francisco | CA | 94119-1265 | |
| Salesforce.com | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALESFORCE.COM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALESFORCECOM INC | | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | |
| Saleslink Corporation | | 425 Medford Street | | | Boston | MA | 02129-1420 | |
| Salomon Analytics | | Seven World Trade Center, 37th Floor | | | New York | NY | 10048 | |
| SAMUEL I WHITE PC - MATTER# 721315 ONLY | | 5040 CORPORATE WOODS DR STE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| Samuel I. White, P.C. | | 5040 Corporate Woods Drive, Suite 120 | | | Virginia Beach | VA | 23462 | |
| SAMUEL SPERLING, PLAINTIFF, vs. ARI JACOB FRIEDMAN, FANNIE MAE, DEFENDANTS.Docket 24-o-11-000237M et al | | Sperling & Framm | 1777 Reisterstown Road | | Baltimore | MD | 21208 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY #162 | | SAN DIEGO | CA | 92101 | |
| San Francisco Tax Collector | | 1 DR. CARLTON & GOODLETT PLACE CITY HALL, ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| San Luis Obispo Tax Collector | | Treasurer & Tax Collector | 105 Monterey Street | Rm #D290, Suite 2500 | San Luis Obispo | CA | 93408 | |
| SANDEES LIMITED | | 1111 SOUTH ST | | | WATERLOO | IA | 50702 | |
| Sander Scheid Ingebretsen Miller & Parish PC | | 633 17th Street, Suite 1900 | | | Denver | CO | 80202-5334 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| SANDERS - KELVIN SANDERS, PLAINTIFF, VS. HOMECOMING FINANCIAL AND DYCK & ONEAL INCORPORATED, DEFEND et al | | 131 S SANDERS STREET | | | BETHEL SPRINGS | TN | 38315 | |
| Sandler ONeill & Partners, L.P. | | 1251 Avenue of the Americas | 6th Floor | | New York | NY | 10020 | |
| Sandra J. Lee vs Gmac Mortgage LLCDocket NA PRIMARYMatter 726143 et al | | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| Sandra L. Garay and Epigmenio GarayDocket NA PRIMARYMatter 727475 et al | | Unknown | | | Unknown | Unknown | Unknown | |
| Sandra Mullen v. Bank of America Lasalle Bank National Association C-Bass Loan Mortg et al | | AK HOWELL & ASSOCIATES, PLLC | 29230 RYAN ROAD STE D | | WARREN | MI | 48092 | |
| Sandra S. Wilson vs. GMAC Mortgage LLCDocket NA PRIMARYMatter 726547 et al | | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| Sands Anderson PC | | 1111 E Main Street | | | Richmond | VA | 23219-3555 | |
| SANDS ANDERSON PC - PRIMARY | | 1111 E Main Street | | | Richmond | VA | 23219-3555 | |
| Santiago Solutions Group Inc | | 895 Broadway, 5th Floor | | | New York | NY | 10003 | |
| Sapphire Technologies | | PO Box 30727 | | | Hartford | CT | 06150-0727 | |
| Sara-Lynn Reynolds f/k/a Sarah-Lynn Sabourin and Roland D. Sabourin, Jr. vs. GMAC Mortgage, LLC, Mor et al | | 30-32 Oak Square | | | Attleboro | MA | 02703 | |
| SAS | | SAS Campus Drive | | | Cary | NC | 27513 | |
| SAS INSTITUTE INC | | WITTINGTON HOUSE HENLEY ROAD | | | MARLOW | BUCKS | SL7 2EB | GBR |
| SAUL EWING LLP | | Centre Square West | 1500 Market Street, 38th Floor2 | | Philadelphia | PA | 19102-2186 | |
| SAVITZ - DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. JASON SAVITZ, Flamingo/South Beach 1 Co et al | | Bruce Jacobs & Associates, P.A. | 169 East Flagler StreetSuite 1640 | | Miami | FL | 33131 | |
| SBC Global Services Inc | | SBC Contract Management, 225 W. Randolph, Floor 9C | | | Chicago | IL | 60606 | |
| Schneiderman & Sherman, P.C. | | 23938 Research Drive, Suite 300 | | | Farmington Hill | MI | 48335 | |
| Schuyler Hoffman, individually and on behalf of all others similarly situated vs. GMAC Mortgage USA et al | | KAZEROUNI LAW GROUP APC | 2700 North Main Street, Suite 1000 | | Santa Ana | CA | 92705 | |
| SCOTT - JACK SCOTT V. GMAC MORTGAGE, HFN, MERS, ETSDocket cv09-1313-phx-6msMatter 691867 et al | | 7628 E Onyx Court | | | Scottsdale | AZ | 85258 | |
| SCOTT PAQUETTE | | 9281 U 75 LANE | | | RAPID RIVER | MI | 49878 | |
| SCOTT SCHER & RHONDA SEXTON VS. ALLY FINANCIAL INC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATIO et al | | 981 WOODVIEW DRIVE | | | PROSPER | TX | 75078 | |
| ScriptLogic Corporation | | 2919 East Hardies Road | | | Gibsonia | PA | 15044 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HIGHWAY 14 | SUITE 5 | | PIERRE | SD | 57501-8505 | |
| Sealco | | 1761 International Parkway, Suite 133 | | | Richardson | TX | 75081 | |
| SEALCO | | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | |
| Sealink Funding Ltd. | | 140 Broadway | | | New York | NY | 10005 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Sean D. Joseph vs. U.S. Bank, N.A. as Trustee for RASC Series 2005-KS9 Trust Mortgage Electronic Re et al | | 112 HILLANDALE COURT | | | LITHONIA | GA | 30058 | |
| SEAN KENNEDY | | 6165 HUMPBACK WHALE COURT | | | WALDORF | MD | 20603 | |
| SEAN REDLINE | | 613 SAINT ANDREWS DRIVE | | | VACAVILLE | CA | 95687 | |
| Sebastian Filgueira vs. U.S. National Bank Association as Trustee for Residential Funding Mortgage S et al | | Law Office of James T. Fergons | 720 N. Post Oak Road, Suite 280 | | Houston | TX | 77024 | |
| Sebring Capital Partners Limited Partnership | | 4000 INTERNATION PKWY STE 3000 | | | CARROLLTON | TX | 75007 | |
| SECRETARY OF STATE | | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | BLDG 1, SUITE 157-K, | 1900 KANAWHA BLVD. EAST | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE-AR | | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE-AR | | Main Offices | State Capitol, RM 256 | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE-IL | | 213 State Capitol | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE-NC | | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | |
| Securitas Security Services USA I | | 618 A Guilford College Rd | | | Greensboro | NC | 27409 | |
| Security National | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| Security Services Technologies Inc | | 201 N PRESIDENTIAL BLVD STE 102 | | | BALACYNWYD | PA | 19004 | |
| SECURITY T-003 | | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012-1970 | |
| SEEWING YEE, AN INDIVIDUAL CHOM SUK YEE, AN INDIVIDUAL VS. ETRADE SERVICING CENTER, MORTGAGE ELEC et al | | McFarlin & Guerts, LLP | 4 Park Plaza, Suite 1025 | | Irvine | CA | 92614 | |
| SELECT VALUE MANAGEMENT | | 2824 East Harwell Road | | | Phoniex | AZ | 85042 | |
| SELECT VALUE MANGEMENT LLC | | 2824 East Harwell Road | | | Phoniex | AZ | 85042 | |
| SELENA SHANNON WALTERS vs THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION AND ETS OF et al | | Law Offices of Henry McLauglin, PC | 707 East Main Street, Suite 1375 | | Richmond | VA | 23219 | |
| Self-Help Ventures Fund | | 301 W Main Street | | | Durham | NC | 27701-3227 | |
| Seminole County Property Appraiser | | 1101 E First Street | | | Sanford | FL | 32771 | |
| Sepideh Cirino, an individual v. GMAC Mortgage, LLC, a Delaware Limited Liability Company Wells Far et al | | Law Office of Joseph L. DeClue | 17632 Irvine Blvd.Suite 265 | | Tustin | CA | 92780 | |
| SERENA SOFTWARE INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| Sergio and Veronica Ochoa vs. World Savings Bank, FSB, a Federally Chartered Bank ACE Securities Co et al | | 8405 Eagles Landing Drive | | | Bakersfield | CA | 93312 | |
| SERRANO-ORTIZ - TEOFILA SERRANO-ORTIZ V. GMAC MORTGAGE CORPORATIONDocket 06-CA-4272Matter 685771 et al | | The Law Office of Michael B. Brehne, P.A. | 230 N. Westmonte Drive, Suite 1000 | | Altamonte Springs | FL | 32714 | |
| Service Quality Measurement Group Inc | | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | CAN |
| SERVICE QUALITY MEASUREMENT GROUP INC | | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4k7 | CANADA |
| Servicelink | | 4000 Industrial Boulevard | | | Aliquippa | PA | 15001 | |
| Settle & Pou Inc | | 3333 LEE PARKWAY | | | DALLAS | TX | 75219 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Severson & Werson PC | | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | |
| SEVERSON & WERSON PC | | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | |
| SHANE M. HAFFEY, ON BEHALF OF HIMSELF AND AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS. et al | | MCKEEVER LAW OFFICES, PLLC | 3250 DELONG RD | | LEXINGTON | KY | 40515 | |
| Shapiro & Ingle, LLP | | 10130 Perimeter Pkwy, Suite 400 | | | Charlotte | NC | 28216 | |
| Shapiro & Zielke, L.L.P. | | 12550 West Frontage Road, Suite 200 | | | Burnsville | MN | 55337 | |
| Shapiro And Nordmeyer | | 7300 METRO BLVD STE 390 | | | EDINA | MN | 55439 | |
| Shapiro, Brown & Alt, LLP (f/k/a Shapiro & Burson, LLP) | | 13135 Lee Jackson Hwy, Suite 201 | | | Fairfax | VA | 22033 | |
| Shapiro, Fishman & Gache, LLP | | 4630 Woodland Corp Blvd, Suite 100 | | | Tampa | FL | 33614 | |
| SHARED SOLUTIONS AND SERVICES INC | | P O BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| SHARED SOLUTIONS AND SERVICES INC | | P.O. BOX 4869 | DEPARTMENT#145 | | HOUSTON | TX | 77210 | |
| Sharetta James v. GMAC Mortgage, LLC, Ally FinancialDocket 12108018Matter 728483 et al | | 16530 Chapel Street | | | Detroit | MI | 48219 | |
| SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANYDocket CJ-2010-7283Mat et al | | S RANDALL SULLIVAN PC | 3307 N W 63RD STREET SUITE 251 | | OKLAHOMA | OK | 73116 | |
| SHARPE, MAURICE V. GMAC MORTGAGE, SSAFE MORTGAGE, FIDELITY NATIONAL TITLE AGENCY OF NEVADA, ET AL.D et al | | David J. Winterton & Associates, LTD | 211 N. Buffalo Drive, Suite A | | Las Vegas | NV | 89145 | |
| Sharyn Woodton-Durham vs. The Bank of New York Trust Company, N.A., as successor to JP Morgan Chase et al | | 7681 Mount Carmel Drive | | | Orlando | FL | 32835 | |
| Shavlik Technologies LLC | | 119 14TH ST NW SUITE 200 | | | NEWBRIGHTON | MN | 55112-3914 | |
| SHAW SYSTEMS INC | | PO BOX 4346 | DEPARTMENT 159 | | HOUSTON | TX | 77210-4346 | |
| SHAW, LINDA & JAMES SHAW VS. BANK OF NEW YORK MELLON TRUST COMPANY, NADocket 09-1148-02Matter 69 et al | | Keeler Law Offices | 4299 Elvis Presley Blvd. | | Memphis | TN | 38116 | |
| SHAWN PRUITT VS BANK OF AMERICA NA, GMAC MORTGAGE LLC, RESIDENTIAL FUNDING CORPORATION, MCC TN LLCD et al | | CAIN LAW FIRM | 219 THIRD AVENUE NORTH | | FRANKLIN | TN | 37064 | |
| Shechtman Halperin Savage, LLP | | 1080 Main Street | | | Pawtucket | RI | 02860 | |
| Sheela Pawar vs Homecomings Financial,LLC a California Corporation Aurora Loan Services Inc a Delawa et al | | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | DIAMON BAR | CA | 91765 | |
| Sheila Cuesta vs US Bank NA and Does 1 through 100Docket 00547322Matter 726545 et al | | California Litigation and Arbitration | 3633 Inland Empire blvd | | Ontario | CA | 91764 | |
| Sheldon Johnson v. Baltimore American Mortgage Corp Inc, Residential Funding Co and Deutsche Bank Tr et al | | The Law Offices of E. David Hoskins LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | | Baltimore | MD | 21210 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shelley Stanley, Plaintiff, vs. GMAC Mortgage, First American Field Services and Fictitious Parties et al | | THE MOSBY LAW FIRM, PC | 1718 Peachtree Street NW, Suite 597 | | Atlanta | GA | 30309 | |
| Shelley Von Brincken vs. Mortgageclose.com, Inc. California Land Title Company of Nevada County Ex et al | | 14738 WOLF ROAD | | | GRASS VALLEY | CA | 95949 | |
| Shellpoint Mortgage LLC - FB | | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | |
| SHELTON APPRAISAL SERVICE | | 526 FREDERICA STREET | | | OWENSBORO | KY | 42301 | |
| SHELTON APPRAISAL SERVICES | | 526 Frederica Street | | | Owensboro | KY | 42301 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | | 333 S. Hope Street, 48th Floor | | | Los Angeles | CA | 90071 | |
| Sherman Originator LLC | | 200 MEETING STREET | STE. 206 | | Charleston | SC | 29401 | |
| Sherri Yuasa v. Aurora Loan Services, GMAC Mortgage, LLC, and DOES 1 through 50, inclusiveDocket K et al | | 5667 Anandale Place | | | Corona | CA | 92880 | |
| SHERWIN WILLIAMS | | 1411 E. SAN MARNAN DRIVE | | | WATERLOO | IA | 50702 | |
| Sherwood Mortgage Group | | 12 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| Sheryl Aarnio and Thomas Aarnio vs Village Bank Craig Beuning GMAC Mortgage Corporation John Doe et al | | CHRISTENSEN LAW OFFICE PLLC | 1422 W LAKE ST STE 216 | | MINNEAPOLIS | MN | 55408 | |
| SHI (SOFTWARE HOUSE INTERNATIONAL) | | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| SHI INTERNATIONAL CORP | | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| SHIRLEY LENTZ | | 21117 NORDBY DR NW | | | POULSBO | WA | 98370 | |
| Shred It-Detroit Inc | | 1351 Combermere Dr | | | Troy | MI | 48083-2704 | |
| Shred Works Inc | | 8410 Amelia St | | | Oakland | CA | 94621-1836 | |
| Shumaker Williams PC | | 3425 Simpson Ferry Rd # 1 | | | Camp Hill | PA | 17011-6405 | |
| SIDNEY D MILLER & ARTHRICE MILLER | | 1902 PARK RD | | | MARION | SC | 29571 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVENUE SOUTH, SUITE 1300 | | | MINNEAPOLIS | MN | 55401 | |
| Siemens Building Technologies Inc | | PO BOX 4219 | STATION A | | TORONTO | ON | M5W 5N1 | CAN |
| Sierra Fire & Communications | | 8146 N. 23rd Avenue, Suite A | | | Phoenix | AZ | 85021 | |
| Sierra Pacific Mortgage Co Inc | | 50 IRON POINT CIRCLE | SUITE 200 | | FOLSOM | CA | 95630 | |
| Sierra Pacific Mortgage Company, Inc. | | 50 IRON POINT CIR STE 200 | | | FOLSOM | CA | 95630 | |
| Sigma Marketing Group New LLC | | 1850 Winton Road South | | | Rochester | NY | 14618 | |
| Signature Consultants Inc | | UNKNOWN | | | HORSHAM | PA | 19044 | |
| Signature Group | | RT 3 INDUSTRIAL PARK | 36 FINNELL DR #3-5 | | WEYMOUTH | MA | 02188 | |
| SILAS BOLEF COMPANY | | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | |
| Silver Point Finance, LLC | | Two Greenwich Plaza | | | Greenwich | CT | 06830 | |
| Silvergate Bank | | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | |
| Silvestre S Reyes vs GMAC Mortgage LLCDocket 2012-CI-05552Matter 729190 et al | | 7426 Dumbarton Drive | | | San Antonio | TX | 78223 | |
| SILVIO HIDALGO | | 26763 SW 128TH AVE | | | HOMESTEAD | FL | 33032 | |
| Simacor LLC | | 10700 Highway 55 Ste 270 | | | Minneapolis | MN | 55441-6162 | |
| Siminou & Associates PC | | 460 Park Ave, Suite 1100 | | | New York | NY | 10022-1906 | |
| SIMONA ROBINSON vs. GMAC MORTGAGE, LLC, PHELAN HALLINAN & SCHMIEG, LLCDocket 12-151Matter 723894 et al | | 3029 S 70th Street | | | Philadelphia | PA | 19151 | |
| SIMONE BRAHAM VS SPECIALIZED LOAN SERVICES N/K/A GMAC MORTGAGE, LLC.Docket 2010CA006114-0000-000/5 et al | | 175 ATHABASCA DRIVE FL | | | Unknown | Unknown | Unknown | |
| Simplified Communications Group Inc | | 250 The Esplanade, Suite 210 | | | Toronto | ON | M5A 1J2 | CAN |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLAZA DRIVE | PO BOX 807 | | SOUTH SIOUX CITY | NE | 68776 | |
| Sirote & Permutt PC | | P.O. Box 55509 | | | Birmingham | AL | 35255-5509 | |
| SIROTE & PERMUTT PC | | PO BOX 55509 | | | Birmingham | AL | 35255-5509 | |
| Sirote & Permutt, P.C. | | 2311 Highland Avenue South | | | Birmingham | AL | 35205 | |
| Skandapriya Ganesan Vs. GMAC Mortgage, LLC ETS Services, LLC Mortgage Electronic Registration Syst et al | | The Law Offices of Patricia Rodriguez | 739 East Walnut Street, #204 | | Pasadena | CA | 91101 | |
| Skyline Financial | | 23749 AGOURA RD | | | CALABASAS | CA | 91301 | |
| Skyline Financial Corp. | | 23749 AGOURA RD | | | CALABASAS | CA | 91301 | |
| SLATER-RICHARD W. AND JOYCE E. SLATER V. RESIDENTIAL. FUNDING REAL ESTATE HOLDINGS, STEVEN J. BAUM et al | | Michael Breen, Esquire | 109-1 Railroad Avenue | | Middleburgh | NY | 121222 | |
| SMITH -- CHRISTINE SMITH V. GMAC MORTGAGE CORP.Docket 09-0496-BMatter 693281 et al | | Ellis & Associates Law Office | 911 Silver Spring Avenue | | Silver Spring | MD | 20910 | |
| SMITH -- CHRISTINE SMITH V. GMAC MORTGAGE CORP.Docket 09-0496-BMatter 693281 et al | | Law Office of Isreal M. Sanchez, Jr. | 8 Norwich Street | | Worcester | MA | *1608 | |
| SMITH - LEONARD DWAYNE SMITH & LEANNA ESKRIDGE V. GMAC MORTGAGE CORPORATION, HOMEOWNERS LOAN CORPORA et al | | THE PAYNE LAW OFFICE | 3420 E SHEA BLVD STE 164 | | PHOENIX | AZ | 85028 | |
| Smith County Appraisal District | | 245 SSE Loop 323 | | | Tyler | TX | 75702 | |
| Smith Hanley Associates LLC | | 107 John Street | | | Southport | CT | 06890 | |
| Smith Moore LLP | | 1180 West Peachtree Street | Suite 2300 | | Atlanta | GA | 30309 | |
| Smith Travel Research | | 735 East Main Street | | | Hendersonville | TN | 37075 | |
| Smith, Hiatt & Diaz, PA | | 2691 East Oakland Park Blvd, Suite 303 | | | Fort Lauderdale | FL | 33306 | |
| Soft Link Solutions Inc | | 2375 Ariel St N | | | St. Paul | MN | 55109 | |
| Softedge Solutions Inc | | 3569 Woodland Ct | | | Saint Paul | MN | 55123-2454 | |
| Software Architects Inc | | 4 Westbrook Corp Ctr | | | Westchester | IL | 60154-5752 | |
| Software AST Corp | | 75 Maryland Ave S | | | Minneapolis | MN | 55426-1544 | |
| Software House International | | 2 Riverview Drive | | | Somerset | NJ | 08873 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| Sogeti USA LLC | | 6400 SHAFER COURT | SUITE 100 | | ROSEMOUNT | IL | 60018 | |
| Solar Winds | | 3711 S. Mopac Building 2 | | | Austin | TX | 78746 | |
| Solid Logic Computer Solutions Inc | | 14867 Boulder Pointe Rd | | | Eden Prairie | MN | 55347-2408 | |
| Solonis Inc | | 50 S 6th Street, Suite 1200 | | | Minneapolis | MN | 55402-5155 | |
| Solutia Consulting Inc | | 1241 Amundson Cir | | | Stillwater | MN | 55082-4132 | |
| Solutions Office Suites, LLC | | 511 W Bay Street, Suite 350 | | | Tampa | FL | 33606 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461-1673 | |
| Somerset Capital Group, Ltd. | | 1087 BROAD STREET | SUITE 301 | | BRIDGEPORT | CT | 06604 | |
| Sonoma County Tax Collector | | 585 Fiscal Drive | Room 100F | | Santa Rosa | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DRIVE | ROOM 100F | | SANTA ROSA | CA | 95403 | |
| Soon Hee Sin vs GAMC Mortgage,LLC fka GMAC Corporation, business entity unknown Primus Lending Corp et al | | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire BlvdSuite 1200 | | LOS ANGELES | CA | 90010 | |
| SOUND CEILINGS INC | | 1601 67TH AVENUE | | | BROOKLYN CENTER | MN | 55430 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| SOUND EQUITY INC | | 2099 S STATE COLLEGE BLVD | SUITE #330 | | ANAHEIM | CA | 92806 | |
| Soundbite Communications | | P O Box 200811 | | | PITTSBURGH | PA | 15251-0811 | |
| Soundbite Communications, Inc. | | 22 Crosby Drive | | | Bedford | MA | 01730 | |
| Source One Services Corporation | | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | |
| Source One Services Corporation | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| SourceCode Technology Holdings Inc | | 4042 148th Avenue NE | | | Redmond | WA | 98052 | |
| Sourcemedia | | PO BOX 71633 | | | CHICAGO | IL | 60694-1633 | |
| SOUTH & ASSOCIATES PC | | 6363 College Blvd. Ste. 100 | | | Overland Park | KS | 66211 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 3600 FOREST DRIVE | | | COLUMBIA | SC | 29204-4006 | |
| South Carolina State Treasurers Office | | Unclaimed Property Program | 1200 Senate Street | Wade Hampton Building, Room 224 | Columbia | SC | 29201 | |
| South Pacific Financial Corp | | 10737 LAUREL STREET | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| Southwestern Bell Telephone LP | | 78730 COVE PL | | | BERMUDA DUNES | CA | 92203 | |
| SOY MANYVORN, LAMON DONNELL VS WELLS FARGO BANK NA, as Certificate Holders of CARRINGTON MORTGAGE LO et al | | 4947 THUNDER ROAD | | | DALLAS | TX | 75244 | |
| Special Asset Management Inc | | 1661 RAILROAD ST | | | CORONA | CA | 92880 | |
| Spectera Inc | | 1724 Woodlawn Dr Ste 2 | | | Baltimore | MD | 21207-4002 | |
| Spectra Logic Corporation | | 1700 NORTH 55TH STREET | | | BOULDER | CO | 80301-2725 | |
| Spectrum Corporation | | PO BOX 750456 | | | HOUSTON | TX | 77275-0456 | |
| Spectrum Field Services Inc | | 220 EAST MORRIS AVE SUITE # 400 | | | SALT LAKE CITY | UT | 84115 | |
| Spectrum Funding Corp | | 1901 CAMINO VIDA ROBLE | SUITE #112 | | CARLSBAD | CA | 92008 | |
| speechvantage Inc | | Six Tower Bridge, Suite 525, 181 Washington Street | | | Conshohocken | PA | 19428 | |
| Spi Dynamics Inc | | 115 Perimeter Center Place, N.E. | | | Atlanta | GA | 30346 | |
| Springboard Non Profit Consumer Credit Managment | | 4351 Latham St | | | Riverside | CA | 92501-1749 | |
| Sprint | | 900 Springmill Road | | | Mansfield | OH | 44906 | |
| SPRINT | | P O BOX 8077 | | | LONDON | KY | 40742 | |
| Sprint Communications Company LP | | P.O. BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| Sprint Mortgage Services Inc | | 5456 Riverside Dr | | | Chino | CA | 91710-4201 | |
| SPSS | | New Orchard Road | | | Armonk | NY | 10504 | |
| SPSS Inc | | 233 South Wacker Drive | | | Chicago | IL | 60606-6307 | |
| Srey Teang Saovanni Meas v. The Federal National Mortgage Association Homecomings Financial, LLC et al | | LAW OFFICE OF EMMANUEL F FOBI | 309 SOUTH A STREET | | OXFORD | CA | 93030 | |
| SSI(US) Inc d/b/a Spencer Stuart | | PO BOX 39000 | DEPT 33847 | | SAN FRANCISCO | CA | 94139 | |
| St. Paul Community Christian Church v. GMAC Mortgage, LLCDocket 09-105036-CHMatter 726146 et al | | BYRON H. NOLEN ATTORNEY AT LAW | 870 SUNNINGDALE DRIVE | | INKSTER | MI | 48141 | |
| STACY STRICKLER V PASADENA MARKET CENTER, INC. D/B/A/ KELLER WILLIAMS REALTY, SYNERGY CAPITAL MORTGA et al | | JORDAN LAW GROUP APLC | 8052 MELROSE AVENUE 2ND FLOOR | | LOS ANGELES | CA | 90046 | |
| STAN KAHAN | | 2426 CHANNING WAY #469 | | | BERKELEY | CA | 94704 | |
| STANDARD & POORS | | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| STANDARD & POORS FINANCIAL SERVICE | | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD & POORS FINANCIAL SERVICES, LLC | | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STANDARD PARKING | | 2255 NORTH ONTARIO ST. | SUITE #105 | | BURBANK | CA | 91504 | |
| STANLEY CONVERGENT SECURITY | | 55 SHUMAN BLVDSTE 900 | | | NAPERVILLE | IL | 60563 | |
| Stanwich Mortgage Acquisition Company, LLC | | SEVEN GREENWICH OFFICE PARK | 599 WEST PUTNAM AVENUE | | Greenwich | CT | 06830 | |
| STAPLES NA-001 | | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| State of Alabama Treasurers Office | | Unclaimed Property Division | RSA - Union Building | 100 North Union Street, Suite 636 | Montgomery | AL | 36104 | |
| State of California | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| State of California, ex rel., Barrett R. Bates, qui tam plaintiff, on behalf of real parties in inte et al | | Hager & Hearne | 245 E. Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| State of Colorado       Department of Revenue | | Denver CO 80261-0013 | | | | | | |
| State of Connecticut | | 25 Sigourney Street, Suite 2 | | | Hartford | CT | 06106 | |
| State of Hawaii | | Unclaimed Property Program | 1 Capitol District Building | 250 S. Hotel Street, Room 304 | Honolulu | HI | 96813 | |
| STATE OF HAWAII EX REL BARRY BATES, on behalf of real party in interest, STATE OF HAWAII v. AMERICAN et al | | LAW OFFICE OF STEVEN K. CHANG | 1914 McKinley Street | | Honolulu | HI | 96822 | |
| State of Indiana, ex rel Barrett Bates, Relator v. Mortgage Electronic Registration System, Inc., a et al | | BULLMAN LAW OFFICE | 801 ANTHONY WAYNE BLDG | | FORT WAYNE | IN | 46802 | |
| State of Maryland | | 301 West Preston Street, Room 801 | | | Baltimore | MD | 21201-2395 | |
| STATE OF MICHIGAN | | PO BOX 30165 | | | LANSING | MI | 48909-7724 | |
| State of Nevada - Sales/Use | | PO Box 52609 | | | Phoenix | AZ | 85072-2609 | |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Co et al | | Hager & Hearne | 245 E. Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Co et al | | John Bartlett, esquire | 1201 JOHNSON STREET, STE 130 | | Carson City | NV | 89706 | |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Co et al | | JOHN BARTLETT, ESQUIRE | 930 EVANS AVENUE | | RENO | NV | 89512 | |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Co et al | | Law Office of Mark Maussert | 1201 JOHNSON STREET, STE 130 | | Carson City | NV | 89706 | |
| State of Nevada ex rel Barrett Bates, on behalf of real parties in interest, Washoe County, Clark Co et al | | Law Office of Mark Maussert | 930 EVANS AVENUE | | RENO | NV | 89512 | |
| State of Nevada ex rel. Robert Edward Hager and Andrew J. Ludel, qui tam plaintiffs, on behalf of re et al | | Hager & Hearne | 245 E. Liberty StreetSuite 110 | | Reno | NV | 89501 | |
| State of Nevada ex rel. Robert Edward Hager and Andrew J. Ludel, qui tam plaintiffs, on behalf of re et al | | Law Office of Mark Maussert | 930 EVANS AVENUE | | RENO | NV | 89512 | |
| State of New Hampshire | | Treasury Department | Abandoned Property Division | 25 Capitol Street, Room 205 | Concord | NH | 03301-6312 | |
| State of New Jersey ex rel Andrew J Ludel and Robert Edward Hager on behalf of real party in interes et al | | Attorney General of New Jersey | 1234 Halsey Street, 5th Floor | | Newark | NJ | 07102 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of New Jersey ex rel Andrew J Ludel and Robert Edward Hager on behalf of real party in interes et al | | Attorney General of New Jersey | 1234 Halsey Street, 5th Floor | | Newark | NJ | 17012 | |
| State of New Jersey Ex Rel Barry Bates, on behalf of real party in interest, State of New Jersey and et al | | Law Offices of Lee M. Perlman | 1926 Greentree Road - Suite 100 | | Cherry Hill | NJ | 08088 | |
| STATE OF NH - UC FUND | | 33 Hazen Drive | | | Concord | NH | 03305 | |
| STATE OF NH CRIMINAL RECORDS | | 33 HAZEN DRIVE | | | CONCORD | NH | 03305 | |
| STATE OF OHIO ex rel. DAVID P. JOYCE, PROSECUTING ATTORNEY OF GEAUGA COUNTY, OHIO on behalf of Geaug et al | | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | | NEW YORK | NY | 10016 | |
| State of Ohio, City of Cleveland Housing Court vs Deutsche Bank National Trust CompanyDocket 2011 et al | | City of Cleveland Law Dept | 601 Lakeside Avenue | | Cleveland | OH | 44114 | |
| State of Ohio, City of Cleveland Housing Court vs. Homecomings Financial NetworkDocket NA PRIMARY et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| State of Ohio, City of Cleveland vs. GMAC Mortgage.Docket 2011 CRB 041354Matter 726189 et al | | City of Cleveland Law Dept | 601 Lakeside Avenue | | Cleveland | OH | 44114 | |
| State of Ohio, City of Cleveland, Housing Court vs. Deutsche Bank Trust Co.Docket 2012-CRB002118M et al | | City of Cleveland Law Dept | 601 Lakeside Avenue | | Cleveland | OH | 44114 | |
| State of Tennessee, ex rel. Barrett Bates, Relator, on behalf of real parties in interest, all the c et al | | BLACKBURN, MCCUNE, HAPPELL & ZENNER, PLLC | 101 LEA AVENUE | | NASHVILLE | TN | 37210 | |
| State of Tennessee, ex rel. Barrett Bates, Relator, on behalf of real parties in interest, all the c et al | | Chaffin Burnsed & Blackburn PLLC | The Fridrich Building, First Floor, 2909 Poston Avenue | | Nashville | TN | 37203 | |
| State of Washington Department of | | Revenue | Unclaimed Property Section | 2500 E Valley Road, Ste C | Renton | WA | 98057 | |
| STATE OHIO, EX REL. JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY, OHIO FOR THE BROWN COUNTY B et al | | MINNILLO & JENKINS CO, LPA | 2712 Observatory Avenue | | Cincinnati | OH | 45208 | |
| State Street Bank and Trust | | Terri Rosberg | Two World Financial Center | 225 Liberty Street, 24th Floor | New York | NY | 10281 | |
| State Street Bank and Trust Company | | Two World Financial Center | 225 Liberty Street | 24th Floor | New York | NY | 10281 | |
| STATE STREET CORPORATION | | ACCOUNTING OPERATIONS CC 1 1 | BOX 5607 | | BOSTON | MA | 02206-5607 | |
| State Treasurer Clint Zweifel | | Unclaimed Property | 301 West High Street | Harry S. Truman Bldg, Room 157 | Jefferson City | MO | 65101 | |
| State Treasurers Office | | Unclaimed Property Division | 500 E. Capitol Avenue | | Pierre | SD | 57501-5070 | |
| State Treasurers Office | | Unclaimed Property Division | 39 State House Station, Burton M. Cross Building | 111 Sewall Street, 3rd FL | Augusta | ME | 04333-0039 | |
| States Recovery Systems Inc | | 2951 Sunrise Blvd, Suite 100 | | | Rancho Cordova | CA | 95742 | |
| Stawiarski & Associates PC | | 6560 Greenwood Plaza Blvd | | | Englewood | CO | 80111-4980 | |
| Stawiarski and Associates | | 6560 Greenwood Plaza Blvd | | | ENGLEWOOD | CO | 80111-4980 | |
| Stein, Wiener & Roth, L.L.P. | | 1 Old Country Road, Suite 113 | | | Carle Place | NY | 11514 | |
| Stephen A. James, Administrator of Estate of Juanita C. Pierce-Hawkins vs. Victor J. Hawkins c/o Jer et al | | Law Offices of Stephen A, James | 3902 Broadway | | Grove City | OH | 51101 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stephen J. Canterbury v. J.P. Morgan Mortgage Acquisition Corporation and GMAC Mortgage Corporation, et al | | THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | 707 East Main Street, Suite 1375 | | Richmond | VA | 23219 | |
| Stephen J. Roach III v. GMAC Mortgage LLC, a foreign Limited Liabilty CompanyDocket 12-172262-CHM et al | | MOLOSKY & CO. | 2001 HARBOR-PETOSKEY ROAD | | PETOSKEY | MI | 49770 | |
| STEPHEN L. MARTIN VS. FEDERAL HOME LOAN MORTGAGE CORPORATION, GMAC MORTGAGE, LLC, ABC CORPORATIONS, et al | | Garcia, Hengl, Kinsey, Farrar & Villarreal, P.L.C | 1790 S. Third AvenueSuite 2 | | Yuma | AZ | 85364 | |
| Stephen Lin and Evelyn Lin vs. GMAC Mortgage, LLC, Deutsche Bank National Trust Co, and does 1 throu et al | | 2660 Camino Segura | | | Pleasanton | CA | 94566 | |
| Stephens Millirons Harrison & Gamons | | 2430 L And N Dr Sw | | | Huntsville | AL | 35801-5326 | |
| Steptoe & Johnson LLP | | 1330 Connecticut Ave NW | | | Washington | DC | 20036-1704 | |
| Sterling Commerce | | PO Box 73199 | | | Chicago | IL | 60673 | |
| Sterling Commerce (America) Inc | | 11340 MONTGOMERY RD STE 202 | C O TOWNE PROPERTIES | | CINCINATTI | OH | 45249 | |
| Sterling Savings Bank - FB | | 6021 244TH ST SW | | | MOUNTAINLAKE TERRACE | WA | 98043 | |
| Steve Abreu | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Steve Abreu | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Steven And Ruth Mitchell | | C/O Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | Kansas City | MO | 64105 | |
| Steven And Ruth Mitchell | C/O Walters Bender Stroehbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| Steven D. Brockman and Edna C. Brockman v. GMAC Mortgage, LLC, Executive Trustee Services, LLC, Mor et al | | Johnson & Johnson, LLP | 31351 Rancho Viejo Road, Suite 105 | | San Juan Capistrano | CA | 92675 | |
| Steven La Bella vs. Gmac Mortgage, LLCDocket CIVRS1201039Matter 725278 et al | | 10984 Sinclair St | | | Rancho Cucamonga | CA | 91701 | |
| Steven Onysko, Plaintiff v GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation First American Lender et al | | Walter T. Keane, P.C. | 2825 Cottonwood Pkwy, Suite 521 | | Salt Lake City | UT | 84121 | |
| Steven Poulos v. Jessica Martin and John Doe Martin, wife and husband Mortgage Electronic Registrat et al | | 8866 E. Shangri La Road | | | Scottsdale | AZ | 85260 | |
| Steven Poulos, v. Jacque Sipe and John Doe Sipe Mortgage Electronic Registration Systems, Inc. (MER et al | | 4535 West Powell Drive | | | Phoenix | AZ | 85087 | |
| Steven Sarcia v. GMAC Mortgage, LLC, Homecomings Financial, U.S. Bank National Association and Harmo et al | | 241 Ellis Road | | | North Attleboro | MA | 02760 | |
| STEVEN WEISS, TRUSTEE V. GB MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., NATIONAL et al | | Shatz, Schwartz & Fentin, P.C. | 1441 Main Street, Suite 1100 | | Springfield | MA | 01103 | |
| STEWART TITLE GUARANTY COMPANY | | 1980 POST OAK BLVD | SUITE 710 | | HOUSTON | TX | 77056 | |
| STEWART TITLE OF ISLAND CO | | Attn Acounts Receivable | 499 NE Midway Blvd | Suite 2 | Oak Harbor | WA | 98277 | |
| Stichting Pensioenfonds ABP | | 485 Lexington Ave | 29th Floor | | New York | NY | 10017 | |
| STONE APPRAISAL SERVICES INC | | 112 BOLD SPRINGS AVE | | | MONROE | GA | 30655 | |
| STONE KASTLE HOA | | 22800 Savi Ranch Parkway | | | Yorba Linda | CA | 92877 | |
| STONE REAL-001 | | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| STONEHILL-001 | | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | |
| Stover Judith A | | 5580 La Jolla Blvd, #420 | | | La Jolla | CA | 92037 | |
| Strada Resources Corporation | | 50 Old Courthouse Sq # 300 | | | Santa Rosa | CA | 95404-4923 | |
| Stratacom Printed Communication Solutions Inc | | 1 MARCONI | | | IRVINE | CA | 92618 | |
| Stratagem Group Inc | | 24 Contento Ct., PO Box 1827 | | | Sonoma | CA | 95476 | |
| Strategic vegas llc | | 6785 S EASTERN AVE #6 | | | LAS VEGAS | NV | 89119 | |
| Stream Companies Inc | | GREAT VALLEY CORPORATE CENTER | 255 GREAT VALLEY PARKEWAY | | MALVERN | PA | 19355 | |
| StreetLinks National Appraisal Services | | 2114 CENTRAL STREET | SUITE 600 | | KANSAS CITY | MO | 64108 | |
| Strohl Systems Group Inc | | 631 Park Avenue | | | King of Prussia | PA | 19406 | |
| Studio e Valencia, a division of eSuites, Inc. | | 28005 N. Smyth Drive | | | Valencia | CA | 91355 | |
| STURDIVANT - CHARLES RANDALL STURDIVANT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMSDocket 03-15059 et al | | Cunningham Bounds, LLC | 1601 Dauphin Street | | Mobile | AL | 33604 | |
| Stylianos K Asprogiannis vs US Bank NADocket 216-2011-CV-00771Matter 719757 et al | | 1602 Front Street Unit #4 | | | Manchester | NH | 03102 | |
| SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLCDocket 65031Matter 720529 et al | | 2104 RUSHING SPRING DR | | | PEARLAND | TX | 77584 | |
| SULLIVAN, DEREK VS. MERS, ETS LLCDocket CV2009-028495Matter 694986 et al | | 12970 West Verde Land | | | Avondale | AZ | 85323 | |
| SUMMIT GROUP | | 8079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| Sun American Mortgage Company Inc | | 4140 E BASELINE RD STE 206 | | | MESA | AZ | 85206 | |
| Sun Insurance Services Inc | | 520 N Orlando Ave, Ste 45 | | | Winter Park | FL | 32789 | |
| SUNBURST HOMEOWNERS ASSOCIATION VS RANDY MCNAUGHTON, MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE F et al | | 16109 E RICE PL #B | | | AURORA | CO | 80015 | |
| SUNESYS DARK FIBER & WANS | | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| Sunesys Inc | | 14968 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SUNGARD AVANTGARD LLC | | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SunGard Recovery Services LP | | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Sungard Treasury Systems Inc (ca) | | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SUNRISE VENTURES, LLC, A DELAWARE LIMITED LIABILITY COMPANY V. ASSOCIATION OF OWNERS OF BLUE POINT V et al | | Parkowski Guerke & Sqayza | 116 W. Water Street | | Dover | DE | 19903 | |
| SunTrust - FB | | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |
| Super Solutions Corporation | | 10340 Viking Dr Ste 150 | | | Eden Prairie | MN | 55344-7200 | |
| SUPERINTEN-001 | | 80 SOUTH SWAN STREET, SUITE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERIOR WELDING SUPPLY CO | | PO BOX 690 | | | WATERLOO | IA | 50704 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| SURESH PATEL AND ANSUYA PATEL VS GMAC MORTGAGE LLC, THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIO et al | | 525 Lexington | | | Port Neches | TX | 77651 | |
| Surety Title Corporation | | 15060 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| Surrex Solutions Corporation | | 2151 E. Grand Avenue, Suite 210 | | | El Segundo | CA | 90245 | |
| Susan AM Ellstrom | | 8760 Mellowdawn Way | | | Orangevale | CA | 95662 | |
| Susan C. Little & Associates, P.A. | | 4501 Indian School Road NE Suite 101 | | | Albuquerque | NM | 87110 | |
| SUSAN D. WYATT VS. WELLS FARGO BANK, N.A. LYNDA BRANC PROFESSIONAL CLOSING & TITLE, LLC, D/B/A/ P et al | | J. KNOX ARGO - ATTORNEY AT LAW- PC | 6706 TAYLOR CIRCLE | | MONTGOMERY | AL | 36117 | |
| Susan Marsicano vs. GMAC Mortgage LLCDocket NA PRIMARYMatter 726559 et al | | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| Susie Abed-Stephen, Vachagan Abed-Stephen vs GMAC Mortgage,LLC, fka GMAC Mortgage Corporation Onewes et al | | 1606 GLENMONT DRIVE | | | Glendale | CA | 91207 | |
| Susquehanna Bank | | 100 West Road | | | Lititz | PA | 17543 | |
| SUSSMAN SHANK LLP | | 1000 SW BROADWAY, STE 1400 | | | PORTLAND | OR | 97205 | |
| SUTTLES & Associate, Inc. | | 962 WATKINS FIELD ROAD | | | CLAYTON | GA | 30525 | |
| SUTTON - OPAL JEAN WOODRUFF, BY AND THROUGH THE GUARDIAN OF HER ESTATE, NATIONAL BANK OF COMMERCE V. et al | | Sloan, Rubens & Peeples | 600 N Missouri Street | | West Memphis | AR | 72301-3148 | |
| SUZANNE GIBSON AND RALPH GIBSON VS. MORTGAGE ELECTRONIC REGISTRATION SYSTESM, INC., GMAC MORTGAGE, L et al | | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | | MEMPHIS | TN | 38103 | |
| SWAN PROPERTIES LLC VS JOHNSON CUFFY, Lillia Cuffy, Capital Investments & Associates, LLC Bluekap F et al | | Holman, Cohen & Valencia | 2739 Hollywood Blvd. | | Hollywood | FL | 33020 | |
| SYBASE INC | | FILE NO 72364 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-2364 | |
| Sykes Enterprises, Incorporated | | 400 N. Ashley Dr. Ste. 2800 | | | Tampa | FL | 33602 | |
| Sylvia D Strupp vs Pioneer Title Company of ADA County, an Idaho corporation, dba Pioneer Lender Tr et al | | AHERIN, RICE & ANEGON | 1212 IDAHO STPO DRAWER 698 | | LEWISTON | ID | 83501-0698 | |
| SYLVIA JONES V. GMAC MORTGAGE, LLCDocket 107CV082742Matter 686344 et al | | Law Offices of Patricia Rodriguez | 739 E. Walnut StreetSuite 204 | | Pasadena | CA | 91101 | |
| SYMANTEC | | FILE NO 32168 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Symantec | | PO Box 6000 | | | San Francisco | CA | 94107 | |
| Synaptec Software Inc | | 4155 E. JEWELL AVE. | SUITE 600 | | DENVER | CO | 80222 | |
| SYNAPTIK GROUP LLC | | 10 TIMBER GREEN COURT | | | MEDFORD | NJ | 08055 | |
| Synerfac Technical Staffing | | One Oxford Valley, Suite 400 | | | Langhorne | PA | 19047 | |
| Synergest Inc | | 3023 N. Clark #793 | | | Chicago | IL | 60657 | |
| Synergy Direct | | 1300 Bristol Street North, Suite 180 | | | Newport Beach | CA | 92660 | |
| Synovus Mortgage Corp | | 2204 LAKESHORE DR STE 325 | | | BIRMINGHAM | AL | 35209 | |
| SYNTRIO INC | | 33 NEW MONTGOMERY | STE 1280 | | SAN FRANCISCO | CA | 94105 | |
| Systems Seminar Consultants | | 2997 Yarmouth Greenway Dr | | | Madison | WI | 53711-5809 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Systemware Inc | | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | |
| Systemware, Inc. | | 15601 Dallas Parkway | | | Addison | TX | 75001 | |
| T R PARKS COMMERCIAL CLEANING SERVICES | | P O BOX 18556 | | | INDIANAPOLIS | IN | 46218 | |
| Taborn Beatrice | | P.o. Box 152574 | | | San Diego | CA | 92195 | |
| TAGGART-GMAC MORTGAGE, LLC V. KENNETH TAGGARTDocket 09-25338Matter 695146 et al | | 521 Cowpath Road | | | Telford | PA | 18969 | |
| TALX CORP | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX Corporation | | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | |
| TAMARA BROWN | | 523 S FIRST ST | | | FRESNO | CA | 93702 | |
| TAMILA CHILLERS | | 15 MOSSY ROCK COURT | | | NEWNAN | GA | 30265 | |
| Tammay Renee Bradshaw vs. Homecomings Financial, Executive Trustee Services llc dba ETS Services, I et al | | 1445 West 17th Street | | | San Bernardino | CA | 92411 | |
| Tammy Hamzehpour | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Tammy Hamzehpour | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Tandemseven | | 385 Court Street, Suite 305 | | | Plymouth | MA | 02360-7304 | |
| Tangoe Inc | | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | |
| Targetcom | | 444 North Michigan Avenue, 27th Floor | | | Chicago | IL | 60611 | |
| TARGUSinfo | | 8010 Towers Crescent Drive, Fifth Floor | | | Vienna | VA | 22182 | |
| Tata America International Corporation | | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| TATA International Corporation | | 101 Park Ave | | | New York | NY | 10178 | |
| Tax Rescue, L.P. | | C/O R. Gary Laws, Pc | 802 N. Caranchua, Suite 2100 | | Corpus Christi | TX | 78470 | |
| Tax Rescue, L.P. | C/O R. Gary Laws, Pc | 802 N. Caranchua, Suite 2100 | | | Corpus Christi | TX | 78470 | |
| TAX SOLUTIONS | | 2634 CLEARVIEW AVE | | | MOUNDS VIEW | MN | 55112 | |
| Tax Verification Bureau Inc | | 247 SW 8TH STREET | SUITE 147 | | MIAMI | FL | 33130 | |
| Taxation and Revenue Department | | Unclaimed Property Office | 1200 South St. Francis Drive | | Santa Fe | NM | 87501 | |
| Taylor-Lee Reynolds & Connie Burlyne Evans Common-Peaceful-People v. Homecomings Financial Network, et al | | 5691 Camus Road | | | Carson City | NV | 89701 | |
| Tazim Khan and Jabul Nisha vs. GMAC Mortgage, LLC, Mortgage Electronic Registration Systems, Inc., E et al | | 9820 Spring View Way | | | Elk Grove | CA | 95757 | |
| TCF Financial Corporation - FB | | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | |
| TCF National Bank | | 801 Marquette Avenue | | | Minneapolis | MN | 55402 | |
| TCF NATIONAL BANK | | EXO-02-I | 200 EAST LAKE ST | | WAYZATA | MN | 55391 | |
| Teachers Insurance and Annuity Association of America | | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | |
| Tech Plan Service | | 717 Taylor Drive | | | Plano | TX | 75074-6778 | |
| TECHDEPOT | | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | |
| Technical Information & Professional Solutions Inc | | 44 023 AINA MOI PL | | | KANEOHE | HI | 96744 | |
| TECHNISOURCE | | 2050 Spectrum Boulevard | | | Fort Lauderdale | FL | 33309 | |
| Technology Investment Partners, L.L.C. | | 40950 WOODWARD AVENUE | SUITE 201 | | BLOOMFIELD HILLS | MI | 48304 | |
| Tech-Pro Inc | | 3000 Centre Pointe Dr | | | Saint Paul | MN | 55113-1122 | |
| TechSmith Corporation | | 2405 Woodlake Drive | | | Okemos | MI | 48864 | |
| TechTurn Inc | | 2214 W Braker Lane | | | Austin | TX | 78758 | |
| TED & IRACEMA WU | | 2700 MILITARY AVE | | | LOS ANGELES | CA | 90064 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEK SYSTEMS INC | | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| Telecommunications Design and Management Inc | | 8700 SW 26th Avenue, Suite R | | | Portland | OR | 97219-4032 | |
| TELEINTERPRETATION | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| Tele-Interpreters On-Call | | 500 North Brand Boulevard, Suite 1850 | | | Glendale | CA | 91203 | |
| Teleperformance USA | | 1991 South 4650 West | | | Salt Lake City | UT | 84104 | |
| Telluride LLC, A Florida Limited Liability Company, Plaintiff, v. GMAC a/k/a GMAC Mortgage, HSBC, NA et al | Hutner Law Firm, PLLC | 3191 Coral Way, Suite 504 | | | Miami | FL | 33145 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | |
| TEMPLEBELLS TECHNOLOGY SERVICES, INC | | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | |
| Templeton Evelyn | | 1800 E BLVD | | | CHARLOTTE | NC | 28203 | |
| Tempro Service Inc | | 612 Valley View Dr | | | Moline | IL | 61265-6100 | |
| Tena Robinson vs. GMAC Mortgage LLC, Mortgage Electronic Registration Systems, Inc., and Does 1 thr et al | | 3350 Y Street | | | Sacramento | CA | 95817 | |
| TenantAccess Inc | | 101 West Louis Henna Blvd, Suite 200 | | | Austin | TX | 78728 | |
| Teresa Barnes and Michael Barnes v. Americas Servicing Company, US Bank, NA, GMAC Mortgage Services et al | Peter C. Ensign, attorney at Law | 6139 PRESERVATION DRIVE, Suite 2 | | | Chattanooga | TX | 37416 | |
| Teresa DeJesus Sauceda vs. Gabby Ortiz, Individually, and as agent for the Brownsville Community Dev et al | | 2255 El Pinal Street | | | Brownsville | TX | 78520 | |
| TERESA EASON VS GMAC MORTGAGE LLCDocket 201139032Matter 718307 et al | | 3372 OZARK STREET | | | HOUSTON | TX | 77021 | |
| Teresa Mason vs GMAC Mortgage, LLCDocket 12-937-CKMatter 725929 et al | | CARR & ASSOCIATES | 18 FIRST STREET | | MT. CLEMENS | MI | 48043 | |
| TERESITA OROZCO, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT.Docket 11-1135Matter 714739 et al | Ray Mestre, Esq. Community Legal Aid | 405 Main Street | | | Worcester | MA | 01608 | |
| Terrace Mortgage Company Inc | | 900 Ashwood Pkwy Ste 130 | | | Atlanta | GA | 30338-4780 | |
| Terrance R. Kingston and Sybil Kingston vs. Deutsche Bank National Trust Company, a National Banking et al | DLNET1 LAW CENTER | 5959 W. Century Blvd.Suite 700 | | | Los Angeles | CA | 90045 | |
| TERRI BURCH | | 2504 Woodward Avenue | | | Detroit | MI | 48201 | |
| Terry Hertzler and Christine Hertzler vs. GMAC Mortgage LLC Homecomings Financial, LLC f/k/a Homeco et al | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | | Ardmore | PA | 19003 | |
| TERRY PATRICK GORMAN AND KAREN GORMAN VS FIRST CONSOLIDATED MORTGAGE COMPANY MORTGAGE ELECTRONIC REG et al | GORMAN LAW OFFICES PC | 1400 PRESTON ROAD SUITE 400 | | | PLANO | TX | 75093 | |
| TERRY R MCCORD AND LEAH MCCORD VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS10 et al | Law Office Of Wendel A Withrow | 1120 Metrocrest Suite 200 | | | Carrollton | TX | 75006 | |
| TEXAS AMERICAN TITLE COMPANY | | 2000 BERING | SUITE 800 | | HOUSTON | TX | 77057 | |
| Texas Comptroller of Public Accounts | | Unclaimed Property Division | 111 East 17th Street | | Austin | TX | 78774-0100 | |
| Thacher Proffitt & Wood | | 2 World Financial Ctr # 2601 | | | New York | NY | 10281-2605 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Thais D Lanning aka Thais L Harnett aka Thais L Kelly vs Mortgage Electronic Registration System, GM et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Thanh T. Nguyen and Hong T. Nguyen vs. The Bank of New York Mellon Trust Company, National Associati et al | | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS ROAD SUITE 150 | | LAKE OSWEGO | OR | 97035 | |
| The Adager Corporation | | 111 Corrock Drive | | | Ketchum | ID | 83340 | |
| THE BANK O-005 | | Financail Control Billing Department | PO Box 19445A | | Newark | NJ | 07195-0445 | |
| The Bank of New York | | 101 Barclay Street - 8 West | | | New York | NY | 10286 | |
| The Bank Of New York | | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| The Bank Of New York | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | | St Petersburg | FL | 33701 | |
| The Bank of New York Mellon | | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | |
| THE BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| The Bank of New York Mellon | | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Co., N.A., as successor to JPMorgan Chase Bank N.A. as Trustee for et al | | LOGIK LEGAL, LLC | 11416 SOUTH PRAIRIE STE 300 | | CHICAGO | IL | 60628-5047 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY AS SUCCESSOR TRU et al | | CHERI ROBINSON & ASSOCIATES | 426 PENNSYLVANIA AVENUE, SUITE 203 | | FORT WASHINGTON | PA | 19034 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANY NA A et al | | SCOTT QUINLAN WILLARD BARNES & KEESHAN LLC | 3301 SW VAN BUREN STREET | | TOPEKA | KS | 66611 | |
| The Bank of New York Mellon Trust Company National Assocation FKA The Bank of New York Trust Company et al | | 10418 Bardin Court | | | Orlando | FL | 32836 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY VS. PATRICK E. BAILEYDocket 001895Matter 719907 et al | | 5954 North Leithgow St. | | | Philadelphia | PA | 19120 | |
| The Bank of New York Mellon Trust Company, N.A. as Trustee. | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company, N.A. | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. F/K/A THE BANK OF NEW YORK TRUST COMPANY N.A., AS SU et al | | 2717 S. GOFF STREET | | | MECCA | IN | 47860 | |
| The Bank of New York Mellon Trust Company, N.A. F/K/A The Bank of New York Trust Company, N.A. as Su et al | | CATAFAGO DILORENZO KAISER | THE EMPIRE STATE BUILDING350 FIFTH AVENUE, STE 4810 | | NEW YORK | NY | 10118 | |
| The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company, N.A., as Trustee and supplemental interest trust trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company, National Association f/k/a The Bank of New York Trust Com et al | | 35 Second Avenue | | | Nanuet | NY | 10954 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| The Bank of New York Mellon Trust Company, National Association F/K/A The Bank of New York Trust Com et al | | 802 E. 5TH AVENUE | | | SPOKANE | WA | 99202 | |
| The Bank of New York Mellon Trust Company, National Association F/K/A The Bank of New York Trust Com et al | | RYAN & SCHWARZ | 103 WASHINGTON AVENUE | | SUFFERN | NY | 10901 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION f/k/a THE BANK OF NEW YORK TRUST COM et al | | THE LAW OFFICE OF LOUIS EDWARD ELDER | 3111 W. WISCONSIN AVE. | | MILWAUKEE | WI | 53208 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPA et al | | 101 Northwood Drive | | | Easton | CT | 06612 | |
| The Bank of New York Mellon Trust Company, National Association fka the Bank of New York Trust Compa et al | | 1308 EPSON OAKS WAY | | | ORLANDO | FL | 32837 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPA et al | | 3122 PINETREE DRIVE | | | MIAMI BEACH | FL. | 33140 | |
| The Bank of New York Mellon Trust Company, National Association FKA The Bank of New York Trust Compa et al | | 615 Jiron | | | Sante Fe | NM | 87505 | |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Compa et al | | 7485 W. CARLTON AVE. | | | PORT CLINTON | OH | 43452 | |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Compa et al | | 816 NORTH JOYCE | | | Elysses | KS | 67880 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPA et al | | 9195 Pinehurst Drive | | | Roseville | CA | 95747 | |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Compa et al | | FERNANDO R CARRANZA & ASSOCIATES, LTD | 5814 WEST CERMAK ROAD | | CICERO | IL | 60804 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPA et al | | LAW OFFICE OF KATHLEEN E. WALTERS | 26 NORTH SIX STREET | | STROUDSBURG | PA | 18360 | |
| The Bank of New York Mellon Trust Company, National Association FKA The bank of New York Trust Compa et al | | Law Office of Robert Clarence Blue, Jr. | 221 McKenzie Avenue | | Panama City | FL | 32401 | |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Compa et al | | LAW OFFICES OF BRIAN L. BOGAR | 1331 Elmwood Avenue#210 | | Columbia | SC | 29201 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPA et al | | MOON LAW, LLC | 1 AUGUSTA STREET, STE 301 | | GREENVILLE | SC | 29608 | |
| The Bank of New York Mellon Trust Company, National Association fka The Bank of New York Trust Compa et al | | NEMETH,FEENEY,MASTERS & CAMPITI, P.C. | 211 W WASHINGTON STE 1800 | | SOUTH BEND | IN | 46601 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPA et al | | THE LAW OFFICE OF THOMAS C. ADAM, P.A. | 10752 DEERWOOD PARK BLVD.SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPA et al | | Threlkeld & Threlkeld, P.S.C | 144 N. Main Street | | Williamstown | KY | 41097 | |
| The Bank of New York Mellon Trust Company, National Association, as Trustee, FKA The Bank of New Yor et al | | PETOSA, PETOSA & BOECKER, L.L.P. | 1350 NW 138TH STREET SUITE 100 | | CLIVE | IA | 50325 | |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOYDocket 10-51417-JBRMatter 719784 et al | | 740 Mozley Drive | | | Smyrna | GA | 30080 | |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOYDocket 2009 CA 002065Matter 719942 et al | | MORRIS DUPONT & MANSFIELD PA | 8785 NW 13TH TERRACE | | MIAMI | FL | 33172 | |
| The Bank of New York Mellon Trust, N.A., as Successor Trustee to JPMorgan Chase | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon, as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon, plaintiff vs. Armando Torres, et al, defendants AND CMC Claim Consulta et al | | The Law Office of Roniel Rodriguez, IV, PA | 7671 SW 133rd Ave. | | Miami | FL | 33183 | |
| THE BANK OF NEW YORK TRUST CO, NA, DEBORAH CHANNER & NOEL CHANNER VS. HOMECOMINGS FINANCIALDocket et al | | 42 ORIENT AVE | | | BRENTWOOD | NY | 11717 | |
| THE BANK OF NEW YORK TRUST COMPANY V. ANTHONY L. HARRISDocket 2007-0964.51Matter 686391 et al | | Nelson, | 164 Saint Francis St, Ste 201 | | Mobile | AL | 36602 | |
| The Bank of New York Trust Company, N.A, | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| The Bank of New York Trust Company, N.A. | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company, N.A. as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company, N.A. as Successor to JPMorgan Chase Bank N.A. as Trustee v. Nad et al | | 6583 BOULEVARD OF CHAMPIONS | | | NORTH LAUDERDALE | FL | 33068 | |
| The Bank of New York Trust Company, N.A. as successor Trustee to JPMorgan Chase | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company, N.A., not in its individual capacity but solely as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK TRUST COMPANY, NA, C/O HOMECOMINGS FINANCIAL NETWORK, VS. ERIC C. ROGERS AND TR et al | | 7734 Blackburn Court | | | Reynoldsburg | OH | 43068 | |
| The Bank of New York Trust Company. N.A. not its individual capacity, but solely as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| The Bank of New York Trust Company. N.A., not in its individual capacity. but solely as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York, as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK, MELLON TRUST COMPANY, National Association fka THE BANK OF NEW YORK MELLON TRU et al | | Michael J. Seibel & Associates | P.O. Box 14066 | | Albuquerque | NM | 87191 | |
| The Bank of New York, Plaintiff, vs. James M. Unger National City Bank City of Shaker Heights, Ohi et al | | JAMES R. DOUGLASS, CC. LPA | 20521 CHAGRIN BLVD., SUITE D | | SHAKER HEIGHTS | OH | 44122 | |
| THE BANK OF NY TRUST COMPNAY, N.A. AS SUCESSOR TO JPMORGAN CHASE BANK N.A. AS TRUSTEE C/O HOMECOMING et al | | 407 SCRANTON ST. | | | RAVENNA | OH | 44266 | |
| THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELLDocket 2010-CA-001171 MFMatter 722608 et al | | PIERCE AND ASSOCIATES PL | 800 NORTH FERNCREEK AVENUE | | ORLANDO | FL | 32803 | |
| THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS. GMAC MORTGAGE, LLC AND U.S. BANK, N.A. et al | | Stiefel & Cohen | 770 Lexington Avenue | | New York | NY | 10065 | |
| The Century Group | | 222 N. Sepulveda Boulevard, Suite 2150 | | | El Segundo | CA | 90245 | |
| The Charles Schwab Corporation | | 70 East 55th St | | | New York | NY | 10022 | |
| The Chase Manhattan Bank | | 4 METROTECH CENTER | | | Brooklyn | NY | 11245 | |
| The Chase Manhattan Bank, as Grantor Trustee | | 4 METROTECH CENTER | | | Brooklyn | NY | 11245 | |
| The City of Chicago v. David Carroll, GMAC Mortgage, LLC, HUD Golden Feather, Heather Parsons, unkno et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST ROOM 700 | | CHICAGO | IL | 60602 | |
| The City of Chicago vs Plaza Properties,LLC FNA Elm ,LLC (GMAC Mortgage, LLC) Unknown Owners and N et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST ROOM 700 | | CHICAGO | IL | 60602 | |
| The City of Chicago, a municipal corporation v. Darrick Jones, The Bank of New York Mellon Trust CO. et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST ROOM 700 | | CHICAGO | IL | 60602 | |
| THE COMMERCE INSURANCE COMPANY A/S/O OF CHILD STREET CONDO TRUST VS. JOHN B. LUCIVERO ASSOCIATES, IN et al | | SLOANE AND WALSH | THREE CENTER PLAZA8TH FLOOR | | BOSTON | MA | 02108 | |
| THE COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE STATE TREASURER | | | BOSTON | MA | 02108-1608 | |
| The Douglas-Michaels Company LP | | 6564 Loisdale Court, Suite 610 | | | Springfield | VA | 22150-1813 | |
| The Estate of Janet M. Harris and Jerome C. Dixon vs. GMAC Mortgage LLC, Wachovia Bank, N.A., and Ro et al | | Gurley & Cookson, PLLC | 5986 Six Forks Road | | Raleigh | NC | 27609 | |
| The Fidelity Land Trust Company, LLC as Trustee under trust No. 000001 Dated December 9, 2011 vs. Mo et al | | THE DELTA LAW FIRM | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496 | |
| The First American Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The First National Bank Of Chicago | | 19831 GOVERNORS HWY | | | FLOORSMOOR | IL | 60422 | |
| The First National Bank of Chicago | | 525 W MONROE | ATTN FREDDIE MAC | | CHICAGO | IL | 60661 | |
| The Florida Default Group | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | |
| The Florida Default Law Group (n/k/a Ronald R. Wolfe & Associates, P.L.) | | 4919 Memorial Highway, Suite 200 | | | Tampa | FL | 33634 | |
| The Flowers Group | | 6244 Ferris Square | | | San Diego | CA | 92121 | |
| THE FUTURES COMPANY | | 400 MEADOWMONT VILLAGE CIR | STE 431 | | CHAPEL HILL | NC | 27517 | |
| THE GOODMAN LAW GROUP | | UNKNOWN | | | | | | |
| The helm management company | | Attn Condo Cert for Mission Gate | 4668 Nebo Drive | Suite A | La Mesa | CA | 91941 | |
| The Hunter Group International | | 16405 Northcross Drive, Suite 2G | | | Huntersville | NC | 28078 | |
| THE HUNTINGDON NATIONAL BANK VS. EUGENE AND LINDA BRAMMER GMAC MORTGAGE CORPORATION UNITED STATES et al | | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 175 SOUTH 3RD STREET, SUITE 900 | | COLUMBUS | OH | 43215 | |
| The Irvine Company LLC | | 3200 Park Center Drive | | | Costa Mesa | CA | 92626 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLCDocket 11-06090 11-CV-61526Matter 713139 et al | | TEW CARDENAS LLP | 1441 BRICKELL AVENUE, 15TH FLOORTHE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 | |
| The Law Offices of Elizabeth R. Wellborn, P.A. | | 350 Jim Moran Blvd, Suite 100 | | | Deerfield Beach | FL | 33442 | |
| The Law Offices of Ellis Koeneke & Ramirez LLP | | 350 Jim Moran Blvd, | Suite 100 | | Deerfield Beach | FL | 33442 | |
| The Law Offices of John D. Clunk Co., LPA | | 4500 Courthouse Blvd., Suite 400 | | | Stow | OH | 44224 | |
| THE LAW OFFICES OF JOSEPH M. BRUNO, A.P.L.C., ON BEHALF ITSELF AND ALL OTHERS SIMILARLY SITUATED, SH et al | | Law Offices of Joseph M. Bruno | 855 Barone Street | | New Orleans | LA | 70113 | |
| The McGraw-Hill Companies Inc | | 1221 Ave. of the Americas | | | New York | NY | 10020 | |
| THE NATALE LAW FIRM LLC | | 750 MAIN STREET, SUITE 600 | | | HARTFORD | CT | 06103 | |
| THE NATHANSON LAW FIRM LLP | | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | |
| THE OFFICE ANNEX INC | CATHY MEYER | | 111 SECOND AVENUE NE SUITE 919 | | ST PETERSBURG | FL | 33701 | |
| The Office Annex, Inc. | | 111 Second Avenue NE Suite 532 | | | St. Petersburg | FL | 33701 | |
| THE ORION MARKETING GROUP, INC. | | 12000 Network Blvd. | Bldg A | Ste 105 | San Antonio | TX | 78249 | |
| The Parish of Jefferson vs. Ralph H. Hunter, Jr. Sekoya H. Arceneaux, Kyron J. HunterDocket 12-906 et al | | Administrative Adjudication Bureau Parish | 2065 Armstrong Drive | | Marrero | LA | 70072 | |
| The Pennsylvania State University | | 1600 Woodland Avenue | | | Abington | PA | 19004 | |
| The Personal Marketing Company | | P.O. BOX 656 | | | SHAWNEE MISSION | KS | 66201 | |
| The Preston Group | | 550 Pinetown Road, Suite 206 | | | Ft. Washington | PA | 19034 | |
| The Sotland Group Inc | | 10 Steele Road | | | Windsor | NY | 12553 | |
| The State of Ohio Cuyahoga County City of Cleveland Housing Court vs. Deutsche Bank Trust Company Am et al | | 10803 HARVARD AVENUE | | | CLEVELAND | OH | 44105 | |
| THE STONE HILL GROUP INC | | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Stonehill Group | | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | |
| The StoneHill Group, Inc. | | 47 Perimeter Center East, Suite 290, | | | Atlanta | GA | 30346 | |
| The Union Central Life Insurance Company, Ameritas Life Insurance Corp., and Acacia Life Insurance Company | | 58 South Service Rd | Suite 200 | | Melville | NY | 11747 | |
| The Unit Owners Association of Lillian Court at Tysons II, a Condominium vs. Mohammad R. Bahadori a/ et al | | Segan, Mason & Mason, P.C. | 7010 Little River TurnpikeSuite 270 | | Annandale | VA | 22003 | |
| THE US TELEPHONE DIRECTORY | | 801 East Fir Ave | | | McAllen | TX | 78501 | |
| The Vantage Group | | 3896 Arburs Avenue | | | Collegeville | PA | 19426 | |
| The Wackenhut Corporation | | 4200 Wackenhut Drive #100 | | | Palm Beach Gardens | FL | 33410 | |
| The Walz Group | | 27398 Viaduct Industria | | | Temecula | CA | 92590-3699 | |
| The Weather Channel Interactive Inc | | 300 Interstate North Parkway | | | Atlanta | GA | 30339 | |
| The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus et al | | 221 E Fourth St | Suite 2000, Atrium Two | | Cincinnati | OH | 45202 | |
| The Winter Group - FB | | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | |
| The Woodburn Group Inc | | 1660 Highway 100 S # 224 | | | Minneapolis | MN | 55416-1526 | |
| Thelma Owens vs. U.S. Bank, National Association as Trustee RAMP 2005EFC1 U.S. Bankcorp GMAC Mortg et al | | 683 GINGERCAKE ROAD | | | FAYETTEVILLE | GA | 30214 | |
| THERESA WESTON SAUNDERS VS. SHARON ROBINSON, MANAGER, GMAC MORTGAGE, LLC C/O JACOB GEESINGDocket et al | | Law Offices of William A. Bland | 1140 Connecticut Avenue, NWSuite 1100 | | Washington | DC | 20036 | |
| Think Twice Inc | | 150 California Street, Suite 1000 | | | San Francisco | CA | 94111 | |
| THIRD FEDERAL SAVINGS AND LOAN ASSOCIATION OF CLEVELAND VS. THEODORE KLOTZ II AND DANIELA KLOTZ, MOR et al | | Carlisle McNillie Rene | 24755 Chagriv Blvd. | | Cleveland | OH | 44122 | |
| Third Federal Savings and Loan Association, Successor by Merger to Deepgreen Bank v. Laura E. Hebner et al | | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 56 Hickory Ridge Circle | | Cicero | IN | 46034 | |
| THOMAS - MARK E. DOTTORE, RECEIVER VS. JOB INVESTMENT, RAYMOND THOMAS, DINA M. THOMAS, GMAC MORTGAGE et al | | Kohrman Jackson & Krantz | One Cleveland Center1375 E. 9th Street | | Cleveland | OH | 44114 | |
| THOMAS D DAVIS & CHRISTINE M DAVIS | | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | |
| Thomas D. Gammino v. Mortgage Electronic Registration Systems, Alias GMAC Mortgage, LLC and Rali 200 et al | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | | CRANSTON | RI | 02920 | |
| THOMAS E. MECHENSTOCK VS. GMAC MORTGAGE, LLCDocket 112CV216248Matter 725102 et al | | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PLACE | | PLEASANT HILL | CA | 95423 | |
| Thomas Hennessy, Betty Hennessy, John Haslbauer, Barbara Haslbauer, Nicholas Garofalo, Rosemary Garo et al | | Zamansky & Associates, LLC | 50 Broadway - 32nd Floor | | New York | NY | 10004 | |
| Thomas J. Demilio vs. Citizens Home Loans, Inc. RALI 2007-QH9 Trust as administered by Deutsche Ban et al | | 5520 Kent Rock Road | | | Loganville | GA | 30052 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Thomas N. Henle and Steven V. Nelson, Co-Trustees of the El Nido Trust UDT September 27, 1993 vs. La et al | | Law Offices of William C. Vencill | 2731 Corey Place | | Ramon | CA | 94583 | |
| Thomas Robertson and Sharon Luttrell vs Mortgage Electronic Registration Company (MERS), Residential et al | | 15335 Cloverdale Road | | | Anderson | CA | 96007 | |
| THOMAS WALLACE PATRICIA WALLACE AND GREG WALLACE VS. HOMECOMINGS FINANCIAL, LLC A FOREIGN LIABILIT et al | | Caron, Colven, Robison & Shafton, P.S. | 900 Washington StreetSuite 1000 | | Vancouver | WA | 98660 | |
| Thomasine Carmouche v. GMAC Mortgage, LLC Bank of America, N.A. Mortgage Electronic Registration S et al | | LEGACY LAW GROUP | 201 17TH STREET STE 300 | | ATLANTA | GA | 30363 | |
| THOMPSON & McMULLAN PC | | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | |
| Thompson, Eric vs. Sirote & Permutt PC, Bank of New York Mellon Trust CoDocket CV12487Matter 729 et al | | 2213 Old Creek Rd. | | | Montgomery | AL | 36116 | |
| THOMSON REUTERS(TAX & ACCOUNTING) INC. | | JP MORGAN/ CHASE BANK | GPO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| THOMSON WE-002 | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| Thrivent Financial for Lutherans Thrivent Balanced Fund Thrivent Core Bond Fund Thrivent Income et al | | 1285 Avenue of the Americas | 38th Floor | | New York | NY | 10019 | |
| TIA SMITH vs American Mortgage Network, Inc RESIDENTIAL FUNDING COMPANY, LLC Walmar Financial Grou et al | | 4011 Hubert Avenue | | | Los Angeles | CA | 90008 | |
| Tidal Software | | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Tiffany Smith, On Behalf Of Herself And Others Similarly Situated, | | C/O Schroeter Goldmark & Bender | 500 Central Building, 810 Third Ave | | Seattle | WA | 98104 | |
| Tiffany Smith, On Behalf Of Herself And Others Similarly Situated, | C/O Schroeter Goldmark & Bender | 500 Central Building, 810 Third Ave | | | Seattle | WA | 98104 | |
| Tiffany Smith, on behalf of herself and others similarly situated, vs Homecomings Financial,LLC.Doc et al | | SCHROETER GOLDMARK & BENDER | 500 Central Building810 Third Ave | | SEATTLE | WA | 98104 | |
| Tiffany Stuart Solutions Inc | | 441B Avenue B | | | Horsham | PA | 19044 | |
| TILGHMAN & CO., P.C. | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | |
| Tilgman & Co PC | | 3415 Independence Drive | | | Birmingham | AL | 35209 | |
| TIM BEEBE V. SOUTH & ASSOCIATES, PC AND GMAC MORTGAGE CORPORATIONDocket 1116-CV28087Matter 72401 et al | | 4101 NE HAMPSTEAD DRIVE | | | LEE'S SUMMIT | MO | 64064 | |
| Time Trade Systems Inc | | 100 Crosby Drive | | | Bedford | MA | 01730 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217-2567 | |
| Time Warner Telecom | | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | |
| Time Warner Telecom Inc | | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DRIVE STE 3-101E | | | TEWKSBURY | MA | 01876 | |
| Timothy Guy Smith P.C. | | 2480 Route 97, Suite 7 | | | Glenwood | MD | 21738 | |
| TIMOTHY HUNGERFORD VS. GMAC MORTGAGE, INC sic AND CAL-WESTERN RECONVEYANCE CORPORATIONDocket 30- et al | | SOUTHLAND LAW CENTER | 23120 Alicia Parkway Suite 110 | | Mission Viejo | CA | 92692 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Timothy J. Mathewson and Terri A. Mathewson v. Mortgage Electronic Registration Systems, Inc. GMAC et al | | GEORGE E. BABCOCK, ESQ | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 | |
| Timothy McClung and April McClung vs. Deutsche Bank Trust Company Americas as Trustee for 2003QS17, et al | | Law Office of Timothy L. Vinson | 5596 Davis Blvd.Suite 100 | | North Richland Hills | TX | 76180 | |
| TIMOTHY PEACOCK | | 659 MARINER WAY | | | WOODBURY | MN | 55129 | |
| Timothy R and Cheryl G Peel, Russ Bebout, Michael and Marilyn Sanford, and Desiree McIlrath v. Brook et al | | Arbogast & Berns, LLP | 19510 Boulevard, Suite 200 | | Tarzana | CA | 91356-2969 | |
| TIMOTHY SULLIVAN | | 22646 VERDE GATE TERRACE | | | ASHBURN | VA | 20148 | |
| Tina Villafranca Puente VS. GMAC Mortgage, LLC and Federal National Mortgage AssociationDocket 201 et al | | 114 East Lee Street | | | Harlingen | TX | 78550 | |
| TIP Technology Investment Partners LLC | | 40950 Woodward Ave., Suite 201 | | | Bloomfield Hills | MI | 48304 | |
| Tippecanoe County | | Assessors Office | 20 North Third Street | | Lafayette | IN | 47901 | |
| Title Depot Inc., Plaintiff | | Unknown | | | | | | |
| Title Depot Inc., Plaintiff | | Unknown | | | | | | |
| TNS CUSTOM RESEARCH INC | | PO BOX 7247-9299 | | | PHILADELPHIA | PA | 19170-9299 | |
| TOBI FERGUSON | | 19312 SANDY SPRINGS CIRCLE | | | LUTZ | FL | 33558 | |
| TOD STRONG | | 126 FAIRHAVEN DR | | | OAK HARBOR | WA | 98277 | |
| Todd & Weld LLP | | 28 State St Fl 31a | | | Boston | MA | 02109-1780 | |
| Todd A. Baird and Dana G. Baird vs. GMAC Mortgage, LLC, The Federal Home Loan Mortgage Corporation a et al | | THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | 707 East Main Street, Suite 1375 | | Richmond | VA | 23219 | |
| Todd H. Scammon vs. GMAC Mortgage, LLCDocket 218-2011-CV-1061Matter 718172 et al | | 239 Old Candia Road | | | Auburn | NH | 03032 | |
| Todd Silber vs. GMAC Mortgage, LLCDocket N/AMatter 729506 et al | | 73 Farnham Road | | | Unknown | CT | Unknown | |
| Tom and Joanna Paton | | 707 S. Sierra Avenue, #19 | | | Solana Beach | CA | 92075 | |
| Tom Franklin v. US Bank National Association, Homecomings Financial Network, and GMAC Mortgage LLCD et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| Tom Franklin v. US Bank National Association, Homecomings Financial Network, and GMAC Mortgage LLCD et al | | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 | |
| TONY GULMANTOVICZ | | 11590 KINGSTON STREET | | | HENDERSON | CO | 80640 | |
| Tony Harney | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Tony Harney | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Topp Construction Services Inc | | 900 C TRYENS ROAD | | | ASTON | PA | 19014 | |
| Totus, Inc. | | 105 Maxess, Office #106 | | | Melville | NY | 11747 | |
| TOUSSAINT - COASTAL TITLE, INC. VS MARGUERITE TOUSSAINT AND FLORISSANT TOUSSAINT, INDIVIDUALLU AND J et al | | 7805 S.W. 6th Court | | | Plantation | FL | 33324 | |
| TOUSSAINT - COASTAL TITLE, INC. VS MARGUERITE TOUSSAINT AND FLORISSANT TOUSSAINT, INDIVIDUALLU AND J et al | | Rogers, Morris & Ziegler LLP | 1401 East Broward Blvd.Suite 300 | | Fort Lauderdale | FL | 33301 | |
| TOWERS WATSON | | Lockbox# 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | |
| TOWERS WATSON DELAWARE INC | | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| Town North Bank NA | | 4455 LBJ Freeway | | | Dallas | TX | 75381-5909 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Town of Burlington | | Board of Assessors | 29 Center St | | Burlington | MA | 01803 | |
| Town of Mansfield | | Assessors Office | 6 Park Row | | Mansfield | MA | 02048 | |
| Town of Milford | | Assessors Office | 52 Main Street | | Milford | MA | 01757 | |
| Town of Sandwich | | Assessors Office | 145 Main Street | | Sandwich | MA | 02563 | |
| Town of West Hartford | | LockBox #411, PO Box 5047 | | | New Britain | CT | 06050-5047 | |
| Town of West Springfield | | Assessors Office | 25 Central Street | | West Springfield | MA | 01089 | |
| TR PARKS COMMERCIAL CLEANING SERVICES | | PO 18556 | | | Indianapolis | IN | 46218 | |
| TRACY L WHEELER | | 8010 CANTER LANE | | | POWELL | TN | 37849 | |
| Trademark Properties of Michigan, LLC v. Federal National Mortgage Association, Bank of America, N.A et al | | SOTIROFF & BOBRIN, PC | 30400 TELEGRAPH RD STE 444 | | BINGHAM FARMS | MI | 48025-4541 | |
| TRADEWEB | | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9202 | |
| Traditional Title Services Inc | | 201 Allen Rd Ne Ste 400 | | | Atlanta | GA | 30328-4865 | |
| TRAINING PRO | | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| TRAINING-001 | | 11350 MCCORMICK ROAD | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| TRANS UNION | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| Trans Union LLC | | PO Box 3227 | Commerce Crt. | | Toronto | ON | M5L 1K1 | CAN |
| Trans Union, LLC | | P.O. BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANSLATIONSCOM INC | | THREE PARK AVE | | | NEW YORK CITY | NY | 10016 | |
| Transunion | | PO Box 3227 | Commerce Crt. | | Toronto | ON | M5L 1K1 | CAN |
| TransUnion Settlement Solutions Inc | | 555 W ADAMS | | | CHICAGO | IL | 60661 | |
| TRAVIS ODEN AND TINA ODEN VS. GMAC MORTGAGE LLC AND WILSON & ASSOCIATES PLLCDocket CV2011-341-3Ma et al | | LOVELL, NALLEY & FORD | 501 NORTH MAIN STREET | | BENTON | AR | 72018 | |
| Travis Thornton Plaintiff vs. GMAC Mortgage, LLC d/b/a GMAC Mortgage Defendant.Docket CV-03673-AT- et al | | 6030 KINGSTON LANE | | | MCDONOUGH | GA | 30253 | |
| TREASURER | | P O BOX 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER | | P O BOX 3215 | | | NORFOLK | VA | 23514 | |
| TREASURER AMHERST COUNTY | | PO BOX 390 | | | AMHERST | VA | 24521 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD, SUITE 203 | | | ARLINGTON | VA | 22201 | |
| TREASURER CAROLINE COUNTY | | 212 NORTH MAIN STREET | | | BOWLING GREEN | VA | 22427 | |
| TREASURER CHESTERFIELD COUNTY | | P O BOX 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER CITY OF COLONIAL HEIGHTS | | P.O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TREASURER CITY OF LYNCHBURG | | 900 CHURCH STREET | | | LYNCHBURG | VA | 24504 | |
| TREASURER CITY OF MANASSAS | | 9027 CENTER STREET | ROOM 103 | | MANASSAS | VA | 20110 | |
| TREASURER CITY OF NEWPORT NEWS | | P O BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| TREASURER CITY OF RICHMOND | | CITY HALL ROOM 107 | 900 EAST BRAND ST | | RICHMOND | VA | 23219 | |
| TREASURER CITY OF SALEM | | P O BOX 869 | | | SALEM | VA | 24153 | |
| TREASURER CITY OF SUFFOLK | | 441 MARKET STREET | | | SUFFOLK | VA | 23434-5237 | |
| TREASURER CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DRIVE, BUILDING 1 | | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER COUNTY OF AMELIA | | P.O BOX 730 | | | AMELIA | VA | 23002 | |
| TREASURER FAIRFAX COUNTY | | 12000 GOVERNMENT CENTER, PKWY | SUITE 357 | | FAIRFAX | VA | 22035 | |
| TREASURER FREDERICK COUNTY | | 107 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | |
| TREASURER GREENE COUNTY | | PO BOX 157 | | | STANDARDSVILLE | VA | 22973 | |
| TREASURER HENRICO COUNTY | | P O BOX 90775 | | | HENRICO | VA | 23273 | |
| TREASURER JAMES CITY | | P.O. BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | |
| TREASURER LOUDOUN COUNTY | | P O BOX 347 | | | LEESBURG | VA | 20178-0347 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREASURER OF CITY OF CHESAPEAKE | | 306 CEDAR ROAD | | | CHESAPEAKE | VA | 23322 | |
| Treasurer of State | | Unclaimed Property Division | 800 Walnut St. Ste 700 | | Des Moines | IA | 50309-3950 | |
| TREASURER PRINCE WILLIAM COUNTY | | P O BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| TREASURER ROANOKE CITY | | P.O.BOX 1451 | | | ROANOKE | VA | 24007 | |
| TREASURER ROCKINGHAM COUNTY | | P.O BOX 471 | | | HARRISONBURG | VA | 22803 | |
| TREASURER STAFFORD COUNTY | | P.O. BOX 68 | | | STAFFORD | VA | 22555-0068 | |
| TREASURER WISE COUNTY | | PO BOX 1308 | | | WISE | VA | 24293 | |
| TREASURER YORK COUNTY | | PO BOX 251 | | | YORKTOWN | VA | 23690 | |
| TREASURER, ACCOMAC COUNTY | | 23296 COURTHOUSE AVENUE | | | ACCOMAC | VA | 23301 | |
| Treasury Bank, N.A. | | 400 Countrywide Way | | | Simi Valley | CA | 93065-6414 | |
| Treasury Department | | Unclaimed Property Division | Andrew Jackson Building, 9th Floor | 502 Deaderick Street | Nashville | TN | 37243-0242 | |
| TREVOR BURDICK | | 6611 DOVECOTE DRIVE | | | COLUMBIA | MD | 21044 | |
| TRICIA MORRIS VS MERSCORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE, LLC AND D et al | | WAILEA LAW COMPANY | 161 WAILEA IKA PLACE SUITE C101 | | KIHEI | HI | 96753 | |
| TRIDENT LAND TRANSFER | | 1409 North Kings Highway | | | Cherry Hill | NJ | 08034 | |
| Trillis Pendleton | | St. 528 Blk. 197 #1, Villa Carolina | | | Carolina | PR | 00985 | |
| TRISTATE HVAC EQUIPMENT LLP | | ONE RESOURCE DRIVE, | UNION HILL INDUSTRIAL PARK | | WEST CONSHOHOCKEN | PA | 19428 | |
| Trott & Trott, P.C. | | 31440 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | |
| TROUTMAN SANDERS LLP | | Troutman Sanders LLP | P.O Box 933652 | | Atlanta | GA | 31193-3652 | |
| Troutman Sanders LLP | | Troutman Sanders LLP P.O Box 933652 | | | Atlanta | GA | 31193-3652 | |
| True Systems Inc | | 7531 Leesburg Pike, Suite 100 | | | Falls Church | VA | 22043 | |
| Trullinger Associates Inc | | 1616 N LITCHFIELD RD STE 215 | | | GOODYEAR | AZ | 85395 | |
| Truman Capital Advisors, LLC - FB | | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | |
| TRUMAN TAYLOR | | 5431 58TH AVE N | | | SAINT PETERSBURG | FL | 33709 | |
| TRUST COMPANY OF AMERICA C/F HERB RIKELMAN VS. RESIDENTIAL FUNDING COMPANY, LLC, EXECUTIVE TRUSTEE S et al | | Shulman Bunn LLP | 20341 S.W. Birch Street Suite 320 | | Newport Beach | CA | 92660 | |
| TRUST HOLDING SERVICE CO, AS TRUSTEE FOR AQUEDUCT TRUST VS ETS SERVICES, LLC OCWEN LOAN SERVICING et al | | Trust Holding Service Company -- Legal D | 20960 Knapp Street, Suite B | | Chatsworth | CA | 91311 | |
| TRUST HOLDING SERVICE CO., AS TRUSTEE FOR THE PORTOLA TRUST VS. GMAC MORTGAGE, LLC EXECUTIVE TRUSTEE et al | | LAW OFFICE OF RONALD D. TYM, ESQUIRE | 20960 Knapp Street, Suite B | | Chatsworth | CA | 91311 | |
| Trust One Mortgage Corporation | | 108 PACIFICA | | | TRVINE | CA | 92618 | |
| Trustee Corps | | 17100 Gillette Avenue | | | Irvine | CA | 92614 | |
| Tumbleweed Communications Corp | | 700 Saginaw Drive | | | Redwood City | CA | 94063 | |
| TUNSTALL - HSBC, A LONDON CORPORATION, S/B/M/A OF BENEFICIAL CONSUMER DISCOUNT COMPANY D/B/A BENEFIC et al | | Kaminsky, Thomas, Wharton & Lovette | 360 Stoneycreek Street | | Johnstown | PA | 15901 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUNSTALL - HSBC, A LONDON CORPORATION, S/B/M/A OF BENEFICIAL CONSUMER DISCOUNT COMPANY D/B/A BENEFIC et al | | SUITE 2080 FIRST UNION BUILDING 123 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 15901 | |
| Twin Cities Refrigeration Inc | | 9877 Bennett Pl | | | Eden Prairie | MN | 55347-4403 | |
| TWTC | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TYKE BLOCHER | | 9320 3RD AVE SE | | | OLYMPIA | WA | 98513 | |
| Tyrone Valkanas vs. Acqura Loan Services, LLC formerly doing business as National City Mortgage, a d et al | | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| U.S. Bank National Association, As Trustee For RASC 2006-EMX9 vs Shane B Uglem, John Doe, Mary RoweD et al | | BUTLER LIBERTY LAW, LLC | 4100 MULTIFOODS TOWER33 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402 | |
| U.S Bank, N.A., as Trustee for RASC 2005-KS10 v. Steve WilsonDocket CV-2011-900120Matter 720513 et al | | EZELL, CHANCEY & RAIFORD | P.O. DRAWER 2500 | | PHENIX CITY | AL | 36868 | |
| U.S. Bank Corporate Trust Services | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National | | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. BANK NATIONAL ASSOCATION, AS TRUSTEE FOR RFMSI 2005SA4 vs. HEATHER D. PETRIE a/k/a HEATHER PETR et al | | LAW OFFICE OF MICHAEL P. FORBES P.C. | 200 EAGLE ROAD, SUITE 220 | | WAYNE | PA | 19087 | |
| U.S. Bank National Association | | 50 South 16th Street | Suite 2000 | | Philadelphia | PA | 19102 | |
| U.S. Bank National Association | | 50 South 16th Street | Suite 2000 | | Philadelphia | PA | 19102 | |
| U.S. Bank National Association | | 60 Livingston Avenue | Corporate Trust Services | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | | Attn George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | |
| U.S. Bank National Association as Trustee for Citigroup Mortgage Loan Trust, Inc., Mortgage Pass thr et al | | THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | 1433 S. Forst Harrison Ave.Suite B | | Clearwater | FL | 33756 | |
| U.S. Bank National Association as Trustee for RALI 2006QA2 vs. Jorge E. Tapia A/K/A Jorge Tapia Exo et al | | Law Offices of Forrest Sygman | Regions Bank BuildingSuite 3038603 S. Dixie Highway | | Pinecrest | FL | 33143 | |
| U.S. Bank National Association as Trustee for RAMP 2006NC1 vs. Steven Levi and Cristina Levi vs. U.S et al | | 6418 NW 42 Lane | | | Gainesville | FL | 32606 | |
| U.S. Bank National Association as Trustee for RAMP 2006NC2 3451 Waterloo, IA 50704-5400 v. Jeffrey A et al | | FRED M SCHWARTZ ATTORNEY AT LAW | 317 MIDDLE COUNTRY RD STE 5 | | SMITHTOWN | NY | 11787 | |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS1 VS. KRISTEN SYKES, ET AL VS. FLORIDA DEFA et al | | 902 CHADSWORTH AVENUE | | | SEFFNER | FL | 33584 | |
| U.S. Bank National Association as Trustee for RASC 2006KS2 vs. Basil R. Williams also known as Basil et al | | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd.Suite 411 | | Fort Lauderdale | FL | 33306 | |
| U.S. Bank National Association as Trustee for RASC 2006-KS7 v. Dean J. Sandahl, Lisa A. Sandahl, unk et al | | WHAM & WHAM ATTORNEYS | 212 EASET BROADWAYP.O. BOX 549 | | CENTRALIA | IL | 62801 | |
| U.S. Bank National Association as Trustee for RASC 2006KS9 vs. Carmen L. Lawson Walpert Cole Unkno et al | | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd.Suite 411 | | Fort Lauderdale | FL | 33306 | |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1, VS. IVAN JENSEN, MELLISSA JENSEN, ET AL et al | | 70 Old Barn Road | | | Stamford | CT | 06905 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS1 VS. RUTH R. BRADFORD AND LEXINGTON-FAYET et al | | APPALCHIAN RESEARCH & DEFENSE FUND OF KENTUCKY, INC | P.O. BOX 567 | | RICHMOND | KY | 40476 | |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS. ANEM VOLCEY AND JOHN AND JANE DOE et al | | LAW OFFICE OF EHSANUL HABIB | 118-21 QUEENS BLVD., SUITE 603 | | FOREST HILLS | NY | 11375 | |
| U.S. Bank National Association as Trustee for RASC 2007KS3, v. David A. Gonzalez, Jamie Kaske a/k/a et al | | FISHER & SHAPIRO, LLC | 2121 WAUKEGAN ROAD STE 301 | | BANNOCKBURN | IL | 60015 | |
| U.S. Bank National Association as Trustee for RASC2006KS8 vs. Esperansa Alfonso a/k/a Esperansa H. A et al | | Tauler Law Firm, P.A. | 10900 NW 25th StreetSuite 200 | | Doral | FL | 33172 | |
| U.S. Bank National Association as Trustee for RFMSI 2006S3 vs. Alfonso Jaramillo, Elizabeth Jaramill et al | | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | | MIAMI | FL | 33146 | |
| U.S. Bank National Association as Trustee RASC 2006KS2 v. Nancy N. WestDocket 2009-CP-40-03449Mat et al | | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | | COLUMBIA | SC | 29202 | |
| U.S. Bank National Association as Trustee RFMSI 2006-S5 v. Thomas W. Real, et al.Docket CV-11-9037 et al | | THE KIRBY LAW FIRM | 615 1ST STREET NORTH | | ALABASTER | AL | 35007 | |
| U.S. Bank National Association as Trustee v. Anthony J. Ventrella, et al.Docket HHB-CV-09-5012420- et al | | Law Offices of Alfred F. Morrocco, Jr. | 200 Summer Street | | Bristol | CT | 06010 | |
| U.S. Bank National Association as Trustee vs. Mario C. Hernandez, et al AND Mario C. Hernandez et al | | Lorraine M. Durham, PA | 1921 Thorngate Lane | | Mascotte | FL | 34753 | |
| U.S. Bank National Association as Trustee vs. Sonia S. Mannings a/k/a Sonia Mannings unknown spouse et al | | Advocate Law Groups of Florida P.A. | 37 North Orange AvenueSuite #500 | | Orlando | FL | 32180 | |
| U.S. Bank National Association as Trustee, for Citigroup Mortgage Loan Trust, Inc., Mortgage Pass-th et al | | Law Offices of Cotlar & Cotlar | 23 West Court Street | | Doylestown | PA | 18901 | |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE, POOLING #40229 DUST #2005KS11 SETTLEMENT DATE 11/29/2005, et al | | Charles Aaron Silverman PC | 20 North Clark StreetSuite 1725 | | Chicago | IL | 60602 | |
| U.S. BANK NATIONAL ASSOCIATION V GLEN M. COLEMANDocket 2009-CA-033954-OMatter 720809 et al | | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| U.S. Bank National Association v. Earl & Antoinette EllisDocket 2009-CH-06334Matter 725236 et al | | SILVERMAN, P.C., CHARLES | 20 N. CLARK STREET, STE 1725 | | CHICAGO | IL | 60602 | |
| U.S. Bank National Association, as Indenture Trustee | | Attn George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | |
| U.S. Bank National Association, as Trustee | | Attn George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | |
| U.S. Bank National Association, as Trustee and Supplemental Interest Trust Trustee | | Attn George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | |
| U.S. Bank National Association, as Trustee for RASC2006KS3 vs. Richard Colon and Sonya Colon and Mor et al | | 611 Shellcracker Court | | | Tampa | FL | 33613 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as Trustee v. Stephen Gregory Mortgage Electronic Registration Syst et al | | 1605 Hoffman Drive N. | | | Albuquerque | NM | 87110 | |
| U.S. Bank National Association, as Trustee vs. James Parker A/K/A James J. Parker The unknown spous et al | | Kaufman, Englett & Lynd, PLLC | 201 N. Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| U.S. Bank National Association, not in its individual capacity but solely as Indenture Trustee | | Attn George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | |
| U.S. Bank National Association, not in its individual capacity, but solely as Trustee | | Attn George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | |
| U.S. BANK, N.A. c/o GMAC MORTGAGE CORP, PLAINTIFF, V. SHARON J. KRAN, UNKNOWN SPOUSE OF SHARON KRAN, et al | | J.P. Amourgis & Associates | 3200 W. Market Street | | Akron | OH | 44333 | |
| U.S. Bank, N.A. FOR SASC, Series 2005-GEL2 vs. Chester Ransom, Bryan Talbott, Bony Mellon Trust CO., et al | | ATLANTIC LAW GROUP LLC | 803 SYCOLIN RD STE 301 | | LEESBURG | VA | 20175 | |
| U.S. BANK, N.A. PLAINTIFF, VS. JON G. PAGLIO, JULIE R.PAGLIO, GEAUGUA COUNTY TREASURER, UNITED STATE et al | | 12200 FOWLERS MILL ROAD | | | CHARDON | OH | 44024 | |
| U.S. Bank, N.A. v. Mariano G. Moceri, Jr. and Frank J. PalazzoloDocket 11-10391Matter 728681 et al | | Law Offices of Patrick J. McQueeney | 33830 Harper Avenue | | Clinton Township | MI | 48035 | |
| U.S. Bank, N.A., as Trustee C/O Homecornings Financial, LLC 9350 Waxie Way, San Diego, CA 92123 v. Mi et al | | 485 42nd Street | | | Copiague | NY | 11726 | |
| U.S. Bank, National Association as Trustee, Plaintiff v. Christopher M. Weber Theresa L. Weber Ohi et al | | Duncan Simonette, Inc. | 155 E. Broad Street | | Columbus | OH | 43215 | |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE VS. TIMOTHY AND GLORIA BRYANTDocket 1 11-BK-10542Matt et al | | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | | SANDUSKY | OH | 44870 | |
| U.S. Restoration & Remodeling, Inc., Plaintiff vs. Danna Rogers PR&K Financial Ltd JP Morgan Chase et al | | Ryack, Blakmore, Liston & Nigh | 536 S. High St. | | Columbus | OH | 43215 | |
| UBS Real Estate Securities Inc. | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| UBS Real Estate Securities, LLC - FB | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Udren Law Offices, P.C. | | 111 Woodcrest Rd. | | | Cherry Hill | NJ | 08003 | |
| Unclaimed Property Division | | Michigan Department Of Treasury | 285 Parsons Drive | | Dimondale | MI | 48821 | |
| Underwood Law Firm PLLC | | 340 Edgewood Terrace Drive | | | Jackson | MS | 39206 | |
| Union Fidelity Life Insurance Company | | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| Union First Market Bank, Successor | | C/O Leo J Perk Attorney At Law | 352 Mclaws Circle STE 1 | | Williamsburg | VA | 23185 | |
| Union First Market Bank, Successor | C/O Leo J Perk Attorney At Law | 352 Mclaws Circle STE 1 | | | Williamsburg | VA | 23185 | |
| Union First Market Bank, Successor vs John P Bonesteel and Christine Bonesteel and John P Bonesteel et al | | LEO J PERK ATTORNEY AT LAW | 352 MCLAWS CIRCLE STE 1 | | WILLIAMSBURG | VA | 23185 | |
| United Airline | | 1200 East Alogonquin Road | | | Elk Grove Village | IL | 60007 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| United Power & Battery | | 260 SOUTH RARITAN STREET | | | DENVER | CO | 80223 | |
| United Services Automobile Associates | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| United States of America | | 555 4th Street | | | Washington | DC | 20530-0001 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| UNITED STATES OF AMERICA ex rel.,VICTOR E. BIBBY and BRIAN J.DONNELLY vs WELLS FARGO BANK, NATIONAL et al | | PHILLIPS & COHEN | 2000 Massachusetts Ave NW #100 | | Washington | DC | 20036 | |
| UNITED STATES OF AMERICA ex rel.,VICTOR E. BIBBY and BRIAN J.DONNELLY vs WELLS FARGO BANK, NATIONAL et al | | STOUT LAW FIRM | 10161 PARK RUN DRIVE STE 150 | | LAS VEGAS | NV | 89145 | |
| UNITED STATES OF AMERICA ex rel.,VICTOR E. BIBBY and BRIAN J.DONNELLY vs WELLS FARGO BANK, NATIONAL et al | | WILBANKS & BRIDGES LLP | 3414 Peachtree Road NE, Suite 1075 | | ATLANTA | GA | 30326 | |
| UNITED STATES OF AMERICA V. GMAC MORTGAGE CORPORATION, KENNETH J. MALINOWSKI PATRICIA I. MALINOWSKI et al | | U. S Department of Justice | P.O. Box 683 Ben Franklin Station | | Washington | DC | 20044 | |
| United States of America v. Kathy Dishman White and GMAC Mortgage, LLC as Servicer for US Bank as an et al | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th Street, Suite 700 | | Denver | CO | 80202 | |
| UNITED STATES OF AMERICA v. MAURICE PHILLIPS, CHANELL CUNNINGHAM, MARK HARRIS, RAMON ALVEAR, a/k/a et al | | Us Department of Justice | 615 Chestnut Street | | Philadelphia | PA | 19106 | |
| United States of America v. Real Property Located at 108 South Franklin Street, North Freedom, Sauk et al | | 108 Franklin Street | | | North Freedom | WI | 53951 | |
| United States of America vs 1401 East Virginia Avenue, Denver Colorado 57 Lake Ridge Circle #1844, et al | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th Street, Suite 700 | | Denver | CO | 80202 | |
| United States of America vs David Priestly Debra Priestly GMAC Mortgage, LLC, its successors and a et al | | ROBERT F CONTE(SBN 157582) ASSISTANT UNITED STATES ATTORNEY | 300 NORTH LOS ANGELES ST RM 7211 | | LOS ANGELES | CA | 90012 | |
| UNITED STATES OF AMERICA VS MARK K STOPCHINSKIDocket 1 10CR252Matter 716576 et al | | 365 Neumans Road | | | Heathsville | VA | 22473 | |
| United States of America vs Thomas Bader (and GMAC Mortgage, LLC As Servicer For Deutsche Bank as an et al | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th Street, Suite 700 | | Denver | CO | 80202 | |
| United States of America vs. Real Property located at 3309 Fieldwood Drive SE, Smyrna, Georgia, Tax et al | | 3309 Fieldwood Dr. SE | | | Smyrna | GA | 30080 | |
| United States of America vs. Robert Warren Scully and Kevin James ScullyDocket SA-10-CR-00593-FBM et al | | 180 BRIER DRIVE | | | BOULDER CREEK | CA | 95006 | |
| United States of America vs. Sofjan LamidDocket 3 10CR00060-002Matter 727386 et al | | 1107 South Peters Street 112 | | | New Orleans | LA | 70130 | |
| United States of America, Plaintiff, v. Mark Downing, Lynn Downing, and GMAC Mortgage Corporation, D et al | | U.S. Dept. of Justice | P.O. Box 55, Ben Franklin Station | | Washington | DC | 20044 | |
| UNITED TRU-001 | | 2030 MAIN STREET | SUITE 1300 | | IRVINE | CA | 92614 | |
| UNIVERSAL | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL -004 | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| Universal Restoration Services,Inc vs GMAC Mortgage,LLC Jorge R EscobarDocket 2011L004635Matter et al | | DICKLER KAHN SLOWIKOWSKI & ZAVELL LTD | 85 WEST ALGONQUIN RD STE 420 | | ARLINGTON HEIGHTS | IL | 60005 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| University of Minnesota | | 3305 STECK AVE | | | AUSTIN | TX | 78757 | |
| UnsubCentral Inc | | 701 BRAZOS ST | SUITE 800 | | AUSTIN | TX | 78701 | |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| URP Euclid South, LLC, Plaintiff, vs. Sandra L. Johnson, unknown spouse (if any) of Sandra L. Johnso et al | Mann & Mann | 1014 Vine Street | | | Cincinnati | CA | 45202 | |
| US BANK | | CM-9690 | | | ST PAUL | MN | 55170-9690 | |
| US BANK N.A., PLAINTIFF, VS. MARK R. BERNARD, KAREN BERNARD, MERS, DEFENDANTS.Docket CVE20100966M et al | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | | | SANDUSKY | OH | 44870 | |
| US BANK NA AS TRUSTEE FOR GPMFT 2007-ARI VS ANA R PARADA AND NATALY PADRONDocket 09-77615 CA (27) et al | LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | 5040 NW 7TH STREET PENTHOUSE | | | MIAMI | FL | 33126 | |
| US BANK NA AS TRUSTEE FOR GPMFT 2007-ARI VS ANA R PARADA AND NATALY PADRONDocket 11-45923Matter et al | 3490 LYTHRUM WAY | | | | MINNETRISTA | MN | 55364 | |
| US BANK NA VS BRENDA S AND LEONARD REVELLDocket 2010-CA-004895-OMatter 713359 et al | The Berlinsky Law Firm, PA | 637 Eighth Street | | | Clermont | FL | 34711 | |
| US Bank Natioanl Association as Trustee vs Yoo In Kim Myoung Sook Kim JP Morgan Chase Bank,NA Citib et al | 92 Hamilton Drive | | | | Roslyn | NY | 11576 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE C/O HOMECOMINGS FINANCIAL LLC, PLAINTIFF, VS RONALD MCGINN, et al | 225 Meigs Street | | | | Sandusky | OH | 44870 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE C/O HOMECOMINGS FINANCIAL LLC, PLAINTIFF, VS RONALD MCGINN, et al | Daniel M. McGookey Law Offices | 414 Wayne St | | | Sandusky | OH | 44870 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE c/o HOMECOMINGS FINANCIAL NETWORK INC VS DEONARINE YUDEOPERS et al | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | | Seattle | WA | 98154 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC1 VS DARREN L ROBERTSON SUNNY D ROBERTSONDo et al | GALLAGHER AND ASSOCIATES LAW FIRM PA | 14 Summer Street | | | Malden | MA | 02148 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFFDocket CACE-08-056891 ( et al | 1982 SEVILLE ST | | | | MARGATE | FL | 33063 | |
| US Bank National Association as Trustee for RAMP2005EFC4 v. Jose J. Castro a/k/a Jose Jairo Castro et al | Katz Law Office, LTD. | 4105 West 26th Street | | | Chicago | IL | 60623 | |
| US Bank National Association as trustee for RASC 2005AHL3 vs. Valerie Cashen Marotta, Jerome D. Maro et al | LAW OFFICE OF PETER M. FRANK | P.O. BOX 3833101 Hurley Avenue | | | KINGSTON | NY | 12402 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS11 C/O GMAC MORTGAGE CORPORATION PLAINTIFF, V et al | Law Office of Marc E. Dann, Esquire | 20521 Chagrin Blvd. | | | Shaker Heights | OH | 44122 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| US Bank National Association as trustee for RASC 2005KS12 v Kenny Lee Mellick and Joan Mellick et al et al | | KEL Attorneys | 111 N. Magnolia Ave., Suite 1500 | | Orlando | FL | 32801 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS6 vs. JEFFERY D. CHANDLER AND DIANNE CHANDLER et al | | LAW OFFICES OF MARSHALL C. WATSON, PA | 1800 N.W. 49TH STREET, SUITE 120 | | FORT LAUDERDALE | FL | 33309 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS8 VS MARLA GALVEZ AND SILVIO GALVEZDocket 2 et al | | 18001 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS8 VS VINCENT L WAY DOROTHY J WODFORDDocket et al | | 618 NORTH 46TH AVENUE | | | PANSACOLA | FL | 32506 | |
| US Bank National Association as Trustee for RASC 2006-KS9 v. Felix O. Tissera, et. al.Docket 13173 et al | | THE LAW OFFICES OF GREGORY A FLOOD | 900 SOUTH AVENUE STE 300 | | STATEN ISLAND | NY | 10314-3428 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS9 VS ROBERT STEVENSON CAPITAL ONE BANK DOLIN et al | | GORLICK KRAVITZ & LISTHAUS PC | 17 STATE ST 4TH FLOOR | | NEW YORK | NY | 10004 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1 VS WINSOME JORDAN TAMARA RICHARDSON MORT et al | | F. St. Hill Dodson, Esquire | 203 Utica Avenue | | Brooklyn | NY | 11213 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS AMBIE H HAYDocket 31 2009 CA 010906XXX et al | | Ice Legal, P.A. | 1015 N. State Road 7Suite D | | Royal Palm Beach | FL | 33411 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHEDocket 11-51311Matter 722 et al | | 358 NEW SALEM ROAD | | | STATESVILLE | NC | 28625 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHEDocket 27-CA-2010-001436Ma et al | | LYONS LAW GROUP | 4103 LITTLE ROAD | | NEW PORT RICHEY | FL | 34655 | |
| US Bank National Association as Trustee for RFMSI 2004S7 v. Ronald Junker Tracy JunkerDocket 09 C et al | | FISH LAW GROUP LLC | 2821 N HALSTED | | CHICAGO | IL | 60657 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THAT CERTAIN POOLING AND SERVING AGREEMENT, SERIES #2005 et al | | 299 CYPRESS LAKE DRIVE | | | CARROLLTON | AL | 35447 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2 VS. ALBERTO B. NARINE, NEW YORK CITY TRANSIT AD et al | | 104 64 128TH STREET | | | SOUTH RICHMOND HILL | NY | 11419 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FAROULE F ST. PREUXDocket CACE-09012287(09)Matter 707 et al | | LOAN LAWYERS LLC | 377 NORTH STATE ROAD 7 SUITE 202 | | PLANTATION | FL | 33317 | |
| US Bank National Association as Trustee vs. Charles D. Zanti et alDocket 10-28260 CA 23Matter 72 et al | | MORRIS DUPONT & MANSFIELD PA | 8785 NW 13TH TERRACE | | MIAMI | FL | 33172 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS. PAULA LAMOUR, ET ALDocket 11-48051-BDLMatter 728225 et al | | 2324 193rd Street East | | | Spanaway | WA | 98387 | |
| US Bank National Association v. Ann L NiedDocket 75C01-1109-MF-00085Matter 720162 et al | THORNE GRODNIK LLP | 228 WEST HIGH STREET | | | ELKHART | IN | 46516 | |
| US Bank National Association v. Anthony J. Schilero and Cathy S. Schilero Household Realty Corp. M et al | J.P. Amourgis & Associates | 3200 W. Market Street | | | Akron | OH | 44333 | |
| US BANK NATIONAL ASSOCIATION V. JUAN C. DELVALLEDocket VS. N0. 117 069Matter 719631 et al | Licciardi & Nunez, LLC | 1019 W. Judge Parez Drive | | | Chalmette | LA | 70043 | |
| US BANK NATIONAL ASSOCIATION VS. JOSE A. PREZA, MARIA PREZA, PEOPLE OF THE STATE OF NEW YORK, NEW et al | RUBIN & LICATESI, P.C. | 591 STEWART AVENUE, 4TH FL0OR | | | GARDEN CITY | NY | 11530 | |
| US Bank National Association, as Trustee for GPMFT 2007-AR1 vs. April Baker, aka April M. Baker, Fra et al | The Law Offices of Jerrold W. Miles, LLC | 313 North Main Street | | | Spring Valley | NY | 10977 | |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO-MORA A et al | 6908 ROBLE BLACNO DRIVE | | | | ALBUQUERQUE | NM | 87105 | |
| US BANK NATIONAL ASSOCIATIONAS TRUSTEE VS NOOMAN DAMAK ET ALDocket 32900/2009Matter 721216 et al | GREGORY A FLOOD ATTORNEY AT LAW | 900 SOUTH AVE STE 300 | | | STATEN ISLAND | NY | 10314-3428 | |
| US Bank National Bank Association vs Christopher Frissora A/K/A Christopher R. Fissora, Christine Fi et al | The Pusey Law Group, PLLC | 425A New York Avenue | | | Huntingdon | NY | 11743 | |
| US BANK NATIONAL V. MARK THAQI, ET ALDocket FST CV10-6003304-SMatter 722646 et al | MARK SANK & ASSOCIATES, LLC | 666 Glenbrook Road | | | Stamford | CT | 06906 | |
| US BANK, NA V. JOHN BRADFORD, MARY BRADFORD, AND ESTACADO RESOURCES, LLCDocket 11AF-CC00850Matter et al | LAW OFFICE OF DANNA MCKITRICK, P.C. | 7701 Forsyth Blvd., Suite 800 | | | St. Louis | MO | 63105 | |
| US BANK, NATIONAL ASSOCIATION AS TRUSTEE VS. PATRICK PLASKONDocket F-3245-08Matter 705018 et al | HACK, PIRO, ODAY, MERKLINGER, WALLACE & MCKENNA , COUNSELLORS AT LAW | 30 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 | |
| US Property and Appraisal Services Corp | PO BOX 16490 | | | | PITTSBURG | PA | 15242 | |
| US Tax Verification Inc | 201 NW 18TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| US VS ROCKY CRAWFORDDocket 4 10CR94Matter 708174 et al | Assistant US Attorney Camelia Lopez | 101 East Park Blvd.Suite 500 | | | Plano | TX | 75074 | |
| USAA Federal Savings Bank - FB | 10750 McDermott Freeway | | | | San Antonio | TX | 78288 | |
| User First Services Inc | 834 Dekalb Avenue, Suite C | | | | Atlanta | GA | 30307 | |
| US-MBS, LLC | 340 Scotch Road | | | | West Trenton | NJ | 08628 | |
| Utah State Treasurer | Unclaimed Property Division | 168 N 1950 West | Suite 102 | Salt Lake City | UT | 84116 | |
| VACLAV BERAN | 26175 W 1ST NE | | | | KINGSTON | WA | 98346 | |
| Valencia Perez & Echeveste Public Relations | 1605 Hope Street, Suite 250 | | | | South Pasadena | CA | 91030 | |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEEDocket 08-CA-053489Matter 719600 et al | 15639 CALOOSA CREEK CIRCLE FORT MYERS FL 33908 | | | | FORT MYERS | FL | 33908 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEEDocket 2 11-BK-14581-BBMatter 716138 et al | | 10615 CALIFORNIA AVE. | | | SOUTH GATE | CA. | 90280 | |
| VALLEY TITLE GUARANTEE | | 502 N. SECOND STREET | P.O. BOX 1625 | | YAKIMA | WA | 98907 | |
| Valuation Professionals Inc | | 13450 102 ND AVE STE 1750 | | | SURREY | BC | V3T5X | CAN |
| Valuestream Investment Management Limited in its Capacity as Trustee of the Pirmont Trust | | Suite 12 | 18 Stirling Highway | | Nedlands | WA | 06009 | Australia |
| Van E. Flury and Rosaura N. Flury vs. The Bank of New York Mellon Trust Company, N.A. as trustee for et al | | 4009 West Kiva Drive | | | Laveen | AZ | 85339 | |
| Van Kim Lai vs. Randall D. Naiman, ING Bank FSB, First American Title, ETS Services, LLC, GMAC Mortg et al | | 834 Tumbleweed Drive | | | Salinas | CA | 93905 | |
| Van Kim Lai vs. Randall D. Naiman, ING Bank FSB, First American Title, ETS Services, LLC, GMAC Mortg et al | | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 | |
| Vance Bell, Jr. and Patricia Bell vs. Citizens Property Insurance Corporation, a Florida Corporation et al | | 140 S POINSETTIA PL | | | LOS ANGELES | CA | 90036 | |
| Vance Bell, Jr. and Patricia Bell vs. Citizens Property Insurance Corporation, a Florida Corporation et al | | Law Firm of Lee D. Glassman, P.A. | 2200 North Commerce ParkwaySuite 105 | | Fort Lauderdale | FL | 33301 | |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | | 36 SOUTH STATE STREET STE 1900 | PO BOX 45340 | | SALT LAKE CITY | UT | 84145 | |
| Varga Berger Ledsky Hayes & Casey PC | | 224 S Michigan Ave # 350 | | | Chicago | IL | 60604-2535 | |
| Varma Companies Inc The | | 3151 Airway Avenue, Suite T-3 | | | Costa Mesa | CA | 92626 | |
| VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANK,GMAC MORTGAGE, LLC,MORTGAGE ELECTRONIC REGISTRATION S et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| VARNER BROS INC | | PO Box 80427 | | | Bakersfield | CA | 93380 | |
| Varner Bros Inc (Andra Adams) | | PO 80427 | | | Bakersfield | CA | 93380 | |
| VECTRA BANK OF COLORADO NA | | 1650 S COLORADO BLVD | SUITE 204 | | DENVER | CO | 80222 | |
| Venture Encoding | | 4401 Cambridge | | | Fort Worth | TX | 76155 | |
| Vereen Taylor v. Aurora Loan Services, LLC First Magnus Financial Corporation Residential Funding et al | | PROPERTY RIGHTS LAW GROUP, PC | 161 NORTH CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | |
| Verint | | 300 Colonial Center Parkway | | | Roswell | GA | 30076 | |
| VERINT AMERICAS INC | | 330 South Service Road | | | Melville | NY | 11747 | |
| Veritas Software Corporation | | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| Verity Inc | | ONE MARKET PLAZA | 19TH FLR | | SAN FRANCISCO | CA | 94105 | |
| VERIZON | | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | |
| VERIZON | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERIZON BUSINESS SERVICES INC | | P.O. BOX 371355 | | | PITTSBURG | PA | 15250-7355 | |
| VERIZON BUSINESS SERVICES INC | | PO BOX NO 371322 | | | PLATTSBURGH | PA | 15250 | |
| VERIZON BUSINESS/MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| Verizon Select Services Inc | | P.O. BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| Verizon Select Services Inc. | | 4255 Patriot Drive #400 | | | Grapevine | TX | 76051-2304 | |
| VERIZON SOUTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| Vermont State Treasurers Office | | Unclaimed Property Division | Pavilion Bldg (4th Floor) | 109 State Street | Montpelier | VT | 05609-6200 | |
| VERNON GAINOUS | | 1237 OAK EDGE ROAD | | | TALLAHASSEE | FL | 32317 | |
| Veronica Hinton V. Deutsche Bank National TrustDocket 11-2543Matter 725729 et al | | 18595 AZALEA DR | | | Rockwood | MI | 48173 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERONICA L GOMESDocket NA PRIMARYMatter 721568 et al | | JABURG & WILK PC | 3200 NORTH CENTRAL AVENUE SUITE 2000 | | PHOENIX | AZ | 85012 | |
| Veros Software | | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | |
| Veros Software, Inc. | | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | |
| Viaduct (no.7) | | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Vickash Mangray vs GMAC Mortgage,LLC US Bank National Association Mortgage Electronic Registration S et al | | J GEOFFREY LAHN ATTORNEY AT LAW | 7227 PARTRIDGE WAY | | SALINE | MI | 48176 | |
| VICKI DILLARD V THE BANK OF NEW YORK, AS SUCCESSOR TO JPMORGAN CHASE BANKDocket 1 2009 cv 03008Ma et al | | 1933 S. Downing Street | | | Unknown | Unknown | Unknown | |
| VICKI DILLARD, PLAINTIFF VS. THE BANK OF NEW YORK TRUST CO., N.A. AS SUCCESSOR TO JPMORGAN CHASE BAN et al | | 1933 S. Downing Street | | | Denver | CO | 80210 | |
| Vicki J. Mayse, Administrator of the Estate of Douglas S. Kurovsky aka Douglas S. Kurovsky vs. Vicki et al | | LAW OFFICE OF JAY E. MICHAEL | 729 South Front Street | | Columbus | OH | 42306 | |
| Vicki R Salmeron V. GMAC Mortgage, LLC and Deutsche Bank Trust Company Americas as Trustee for Ramp et al | | LAW OFFICES OF KEVIN M CAMP | 5000 CAROLINE | | HOUSTON | TX | 77004 | |
| VICKI WILSON | | 405 Valentine Drive | | | Savannah | GA | 31406-1013 | |
| VICKIE WILSON | | 405 VALENTINE DRIVE | | | SAVANNAH | GA | 31406-1013 | |
| Victor Alegria and Jami Seeby-Alegria vs GMAC Mortgage Corporation  Executive Trustee Services,LLC, et al | | LAW OFFICE OF WAYNE M PRESSEL | 3094 RESEARCH WAY STE 61 | | CARSON CITY | NV | 89706 | |
| Victoria Rojas and Federico Rojas, Individually & Federico Rojas Trustee of the Petra R. Lopez Trust et al | | Law Offices of Pacheco & Pacheco | 161 Commerce Way | | Walnut | CA | 91789 | |
| Viking Merceron and Immacula Fleuricot, Plaintiffs, vs. The Bank of New York Mellon Trust Company, N et al | | 48 LONGWOOD PLACE | | | DALLAS | GA. | 30132 | |
| VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLCDocket 17-249137-10Matter 710749 et al | | Jim Bearden and Associates, PLLC | 2404 Roosevelt Drive | | Arlington | TX | 76016 | |
| Vincent L Gildea and Deanna L Gildea, Husband and Wife vs LSI Title Agency, Inc Executive Trustee S et al | | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | | VASHON ISLAND | WA | 98070 | |
| VINCENT MATHEW AND ROSEMOLE MATHEW VS. GMAC MORTGAGE LLC, ETS SERVICES LLC AND DOES 1 THROUGH 20 INC et al | | LAW OFFICES OF KENNETH R. GRAHAM | 1575 TREAT BLVD, #105 | | WALNUT CREEK | CA | 94598 | |
| VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MORTGAGE ALLY BANK ALLY CAPITAL CO et al | | 6544 SOUTH OAKWOOD WAY | | | Gilbert | AZ | 85298 | |
| Vintage Filings | | 350 HUDSON STREET, SUITE 300 | | | NEW YORK | NY | 10014 | |
| Viola Networks Inc | | 1004 Ninth Avenue | | | King of Prussia | PA | 19406 | |
| Virginia Bragg and Gregory Bragg v. Decision One Mortgage Company, LLC, GMAC Mortgage, LLC, The WV M et al | | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 | |
| Virginia Department of Taxation | | PO Box 26626 | | | Richmond | VA | 23261-6626 | |
| Virginia Information Provider Network | | 1111 East Main Street, Suite 901 | | | Richmond | VA | 23219-3531 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vision Global Solutions LLC | | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | |
| VISION GLOBAL SOLUTIONS LLC | | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | |
| VISION MARKETING INC | | 455 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| VITAL MEDIA | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| Vital Media Security Inc | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| VITAL RECO-001 | | P.O BOX 13154 | | | MAUMELLE | AR | 72113 | |
| VMP Mortgage Solutions | | 15520 Rockfield BlvdSuite J | | | Irvine | CA | 92618 | |
| VMP Mortgage Solutions Inc | | 6815 Saukview Drive | | | St. Cloud | MN | 56303 | |
| VMP Mortgage Solutions, Inc. | | 18050 15 Mile Road | | | Fraser | MI | 48026-1605 | |
| W.J. Smith aka Winland Smith and Irma Elizabeth Smith vs. GMAC Mortgage, LLC.Docket 12-01023Matte et al | | 1206 Snowden Drive | | | Andalusia | AL | 36420 | |
| WA State Department of Revenue | | PO Box 34051 | | | Seattle | WA | 98124-1051 | |
| WA State Department of Revenue | | PO Box 34051 | | | Seattle | WA | 98124-1052 | |
| WACHOVIA | | ATTN - CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| Wachovia - FB | | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | |
| Wachovia Bank NA | | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WACHOVIA BANK, NA VS. GREGG MICHAEL WEISS, MARNI FINKELSTEIN A/K/A MARNI FINKELSTEIN, UNITED STAT et al | | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | 475 MONTAUK HWY. | | WEST ISLIP | NY | 11795 | |
| Wachovia Bank, National Association | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | |
| WALKER, SHELBY V. GMAC MORTGAGE, LLC AND KOSROW GARIBDocket GC043682Matter 698537 et al | | Law Office of Chima A. Anyanwu | 3540 Wilshire Blvd., Suite 1200 | | Los Angeles | CA | 90010 | |
| WALKER-QUIZENA L. WALKER V. SAUL CISNEROS D/B/A LOAN STAR INVESTMENTSDocket 2009-46270Matter 695 et al | | Uyamadu Law Firm, PLLC | 8303 Southwest FreewaySuite 900 | | Houston | TX | 77074 | |
| WALLICK AND VOLK, INC | | 222 EAST EIGHTEENTH STREET | | | CHEYENNE | WY | 82001 | |
| WALLS - MARI AND ROBERT WALLS V. GMAC MORTGAGE LLC HOWARD H. BIERMAN, JACOB GEESING, CARRIE WOOD D et al | | Haight, Tramonte, Yeonas & Roberts, PC | 20 Courthouse Square | | Rockville | MD | 20858 | |
| Walnut Grove Funding. Inc. | | 4 Walnut Grove Drive | | | Horsham | PA | 19044-2477 | |
| WALSWORTH KADIE | | 611 DEARBORN AVE | | | SHELTON | WA | 98584 | |
| Walter C. Kabat v. Wells Fargo Bank, NA, GMAC Mortgage LLC and Mortgageit Inc.Docket 2-12-bk-00359 et al | | 9585 West Keyster Drive | | | Peoria | AZ | 85383 | |
| Walter Investment Management Corp. | | 3000 Bayport Drive, | Suite 1100 | | Tampa | FL | 33607 | |
| Walter Lutze and/or all Occupants vs. U.S. Bank, N.A., as TrusteeDocket 342-256598-11Matter 7286 et al | | Law Offices of Rodric Brock | 1244 Harwood RoadSuite 100 | | Bedford | TX | 76021 | |
| Walter Olszewski vs. Bank of America, a coporation Bank of America Home Loans, a corporation Bank et al | | 104 West Loma Alta Drive | | | Altadena | CA | 91101 | |
| Walz Certified Mail Solutions | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| WARREN COUNTY CLERK OF THE CIRCUIT COURT | | 1 EAST MAIN STREET | | | FRONT ROYAL | VA | 22630-3313 | |
| Warren Tyler Tandoc And Ann Rose Tandoc | | 8343 Santa FE Drive | | | Overland Park | KS | 66212 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Warren Tyler Tandoc And Ann Rose Tandoc | | 8343 Santa FE Drive | | | Overland Park | KS | 66212 | |
| Washington County Department of Assessment & Tax | | 155 N. First Avenue | Suite 130 MS 8 | | Hillsboro | OR | 97124-3072 | |
| Washington Mutual Bank FA | | WSS GLOBAL FEE BILLING PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| Washington Mutual Bank, FA | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |
| Washington Mutual Bank, FA v. Edwin Kanwal aka Kanwal E. EdwinDocket 05-09490Matter 720856 et al | | Law Office of Andrew J. Camerota | Two Penn CenterSuite 1850 | | Philadelphia | PA | 19102 | |
| WASTE MANAGEMENT | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WATERLOO W-001 | | PO BOX 27 | | | WATERLOO | IA | 50704 | |
| Watson Wyatt & Company | | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| Wayne Davenport (Re 2101 Palm Canyon Court), Plaintiff, vs. Steven Grimm, an individual Eve Mazzar et al | | Vannah & Vannah | 400 S 4th Street, 6th Floor | | Las Vegas | NV | 89101 | |
| WAYNE TRUAX, MARIE TRUAX, RICHARD FOSTER, JAMES ROTHERMEL, MARY ROTHERMEL AND MELISSA JACKSON VS. GM et al | | LEGAL SERVICES OF CENTRAL NEW YORK, INC | 472 S. SALINA STREETSUITE 300 | | SYRACUSE | NY | 13202 | |
| WAYPOINT | | 1999 HARRISON ST 22ND FLOOR | | | Oakland | CA | 94612 | |
| WE ENERGIE-001 | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| Webmethods Inc | | 3930 Pender Dr | | | Fairfax | VA | 22030-6076 | |
| Websoft Systems Inc | | 1 W Front St | | | Red Bank | NJ | 07701-1623 | |
| Weiland Financial Group Inc | | 2275 Half Day Road, #160 | | | Bannockburn | IL | 60015 | |
| Weiner Brodsky Sidman & Kider | | 1300 19th St Nw | | | Washington | DC | 20036-1609 | |
| WEIR & PARTNERS LLP | | THE WIDENER BUILDING | 1339 CHESTNUT STREET STE 500 | | Philadelphia | PA | 19107 | |
| Wekesa O. Madzimoyo vs. The Bank of New York Mellon Trust Company (NYBMT), N.A., formerly known as T et al | | 852 BRAFFERTON PLACE | | | STONE MOUNT | GA | 30083 | |
| Wellfound Decade Corporation | | 13901 Sutton Park Drive South, Suite 320 | | | Jacksonville | FL | 32224 | |
| WELLS FARGO BANK | | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank (texas) National Association | | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Wells Fargo Bank (Texas), National Association | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank Minnesota, N.A. | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank Minnesota, N.A., as Indenture Trustee | | Sixth Street and Marquette Avenue | P.O. Box 1517-N9303-121 | | Minneapolis | MN | 55480 | |
| Wells Fargo Bank N A | | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Wells Fargo Bank N.A., not in its individual capacity but solely as Indenture Trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank NA as trustee under the pooling and servicing agreement relating to Impac Secured A et al | | Charlip Law Group, LC | 17501 Biscayne Blvd.Suite 510 | | Aventura | FL | 33160 | |
| Wells Fargo Bank NA as trustee under the PSA relating to Impac Secured Assets Corp, Mortgage Pass-Th et al | | 9031 N GATEWAY DRIVE | | | NORTH ROYALTON | OH | 44133 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS et al | | 933 BULLRUN DRIVE | | | BYRAM | MS | 39272 | |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS et al | | Legal Services of Greater Miami, Inc. | 3000 Biscayne Blvd, Suite 500 | | Miami | FL | 33137 | |
| WELLS FARGO BANK V. RITA AMIR, ET AL.Docket #CACE07034013Matter 689360 et al | | O.M. Amir & Company | 12555 Orange DriveSecond Floor | | Davie | FL | 33330 | |
| Wells Fargo Bank, N.A, | | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 | |
| Wells Fargo Bank, N.A. | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Wells Fargo Bank, N.A. | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. | | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. 3451 Hammond Avenue, Waterloo, IA 50704-5400 v. Elisa Rindenow F/K/A Elisa Be et al | | Randall S. Newman, P.C. | 80 Wall Street, Suite 815 | | New York | NY | 10005-3632 | |
| Wells Fargo Bank, N.A. c/o GMAC Mortgage, LLC against Alex T. Christie, Emilsen E. Restrepo and Loan et al | | LEWIN & BAGLIO | 900 Walt Whitman RoadSuite LL6 | | Melville | NY | 11747 | |
| Wells Fargo Bank, N.A., a national banking association vs. Dexter Street Limited Partnership, a Dela et al | | White & Case LLP | 633 West Fifth StreetSuite 1900 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A., as Collateral Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | |
| Wells Fargo Bank, N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, N.A., as indenture trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank, N.A., as indenture trustee | | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 | |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, N.A., as Trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank, N.A., as Trustee under the pooling and servicing agreement relating tot he IMPAC S et al | | Palmer Law Group, P.A. | 5061 Wiles Rd. Apt. #202 | | Coconut Creek | FL | 33073 | |
| Wells Fargo Bank, N.A., not in its individual capacity but solely as Indenture Truste sic | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank, N.A., Trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank, National Association as trustee for SABR 2004-OP1 mortgage pass-through certificat et al | | Robertson, Anschutz & Schneid, Pl | 3010 N. Military TrailSuite 300 | | Boca Raton | FL | 33431 | |
| Wells Fargo Bank, National Association, as Trustee | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Wells Fargo Bank, National Association, as Trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank,NA as Trustee for Carrinton Mortgage Loan Trust,Series 2006-NC1,Asset-Backed Pass-T et al | | LARSON & ASSOCIATES, PC | 230 W MONROE STE 2220 | | CHICAGO | IL | 60606 | |
| Wells Fargo Corporate Trust | | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| Wells Fargo f/k/a Wachovia Bank | | 333 Market Street | 3rd Floor | | San Francisco | CA | 94105 | |
| Wells Fargo Financial Information Services, Inc. | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| Wells Fargo Financial Retail Credit Inc | | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Wells Fargo, N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | |
| Wellspring Technologies Inc | | 7 KENOSIA AVENUE | | | DANBURY | CT | 06810 | |
| WELTMAN WEINBERG & REIS CO LPA | | 525 VINE STREET, SUITE 800 | | | CINCINNATI | OH | 45202 | |
| Weltman, Weinberg & Reis Co., LPA | | 525 Vine St., Suite 800 | | | Cincinnati | OH | 45202 | |
| Wendy Alison Nora v. Residential Funding Company LLC, RFC Trust 03 Loan Pool Number RASC2002KSSONF, et al | | 6931 Old Sauk Rd. | | | Madison | WI | 53717 | |
| Wes W. Johnson v. Homecomings Financial, GMAC Mortgage, Deutsche Bank National Trust Company America et al | | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | RENO | NV | 89521 | |
| Wescom Central Credit Union - FB | | 5601 E. La Palma Avenue | | | Anaheim | CA | 92807 | |
| WEST GROUP | | PO Box 64833 | | | St. Paul | MN | 55164-0833 | |
| West Virginia Investment Management Board | | 604 Virginia Street, East | | | Charleston | WV | 25301 | |
| Western Field Services Inc | | 1166 BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| Western Portfolio Analytics and Trading LLC DBA Westpat LLC | | 5023 PARKWAY CALABASAS,2ND FLOOR | | | CALABASAS | CA | 91302 | |
| Western Union Financial Services Inc | | P.O. Box 3392 Commerce Court Postal Station | | | TORONTO | ON | M5L 1K1 | CAN |
| WESTFALL APPRAISAL LLC | | 713 SOUTH B STREET | | | PHOENIX | OR | 97535 | |
| WESTFALL APPRAISALS LLC | | 713 South B Street | | | Phoniex | OR | 97535 | |
| WestLB AG, | | 1211 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | |
| WestLB AG, New York Branch, as AGent | | 1211 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | |
| Weston Edwards & Associates | | 1333 East 720 North | | | Provo | UT | 84606 | |
| Weston Portfolio Group | | 2500 Weston Road, Suite 209 | | | Weston | FL | 33331 | |
| WESTPAT | | 5700 CANOGA AVENUE, SUITE 120 | | | WOODLAND HILLS | CA | 91367 | |
| White & Case LLP | | 1155 Avenue of the Americas | | | New York | NY | 10036-2787 | |
| White & Case LLP New York | | 1155 Avenue of the Americas | | | New York | NY | 10036 | |
| WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE, LLCDocket CV2010-028122Matter 705 et al | | PAK & MORING PLC | 8930 E. Raintree Drive, Suite 100 | | Scottsdale, | AZ | 85260 | |
| Whittington & Aulgur | | 651 North Broad Street, Suite 206 | P.O. Box 1040 | | Middletown | DE | 19709 | |
| Wholesale Access | | 6140 Jerrys Drive | | | Columbia | MD | 21044 | |
| WILENTZ, GOLDMAN AND SPITZER | | 90 WOODRIDGE CENTER DRIVE | SUITE 900 | | WOODRIDGE | NJ | 07095 | |
| WILFORD & GESKE | | 8425 Seasons Pkwy | Ste 105 | | Woodbury | MN | 55125 | |
| Wilford Geske & Cook, P.A. | | 8425 Seasons Parkway, Suite 105 | | | Woodbury | MN | 55125 | |

Exhibit E
Scheduled Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM AND FRANCES GREGOIRE VS. SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS AND ROSALIE SOLANO ASS et al | | 184 N RUTH ROAD | | | BENSON | AZ | 85602 | |
| William Burk vs GMAC Mortgage,LLC Homecomings Financial,LLC fka Homecomings Financial Network,Inc Mo et al | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST STE 3220 | | | MINNEAPOLIS | MN | 55402 | |
| William Cloud Harper, II and Carol Joy Harper vs. Peoples Choice Home Loan, Inc., as a subsidiary of et al | TOWER BRAND AND ASSOC. PLLC | 7047 E. GREENWAY PARKWAY, STE 250 | | | SCOTTSDALE | AZ | 85254 | |
| William D. Guthrie v. GMAC Mortgage, LLC FKA GMAC Mortgage Corporation, Does 1 through 20, Inclusive et al | GELLER & STEWART, LLP | PO BOX 7599 | | | MORENTO VALLEY | CA | 92552 | |
| William Delo vs. GMAC Mortgage, LLC and U.S. Bank, N.A., as Trustee for RAMP 2005EFC7Docket cv2010 et al | Buck Edmunds PLC | 1425 S. Highley RoadSuite 206 | | | Gilbert | AZ | 85296 | |
| WILLIAM E HENDRICKS VS GMAC MORTGAGE LLCDocket 3AN-10-12839 CIMatter 708018 et al | Law Offices of Gayle J. Brown | 750 W. 2nd AvenueSuite 207 | | | Anchorage | AK | 99501 | |
| William G. Schwab, Trustee for the Bankruptcy Estate of Peter P. Corrente v. GMAC Mortgage, LLC and et al | Wetzel Caverly Shea Phillips & Rodgers | Bicentennial Bldg. | | | Wilkes Barre | PA | 18701 | |
| WILLIAM HUTTON VS GMAC MORTGAGE, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATIONDocket 10-cv-14715-D et al | TAUB & ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | 18930 West 10 Mile Road Suite 2500 | | | Southfield | MI | 48075 | |
| WILLIAM J. BARRETT, AND LEAH M. BARRETT V. USAA FEDERAL SAVINGS BANK, FANNIE MAE, GMAC MORTGAGE, LLC et al | DOUCET & ASSOCIATES LLC | 4200 REGENT STREET, SUITE 200 | | | COLUMBUS | OH | 43219 | |
| WILLIAM J. GROOMVE VS. KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY LITTON LOAN SERVICING LP, AMER et al | CHESSAR LAW OFFICE | 215 W. BEALL STREET | | | BARDSTOWN | KY | 40004 | |
| WILLIAM JOHANNING | | 3025 TWIN OAK DR S | | | MIDDLEBURG | FL | 32068 | |
| WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLCDocket CC16414Matter 721319 et al | | 3304 ROSEMONT DRIVE | | | MIDLAND | TX | 79707 | |
| William Kimbrough IV Catherine Kimbrough v. Paramount Residential Mortgage Group, Inc., a Californi et al | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire BlvdSuite 1200 | | | LOS ANGELES | CA | 90010 | |
| William M Mercer Inc | 1202 CRESCENT DR | MARTHA MCGOUGH | | | REIDSVILLE | NC | 27320 | |
| WILLIAM R. WHITE, JR. AND EILEEN N. WHITE VS GMAC MORTGAGE, LLC, GMAC MORTGAGE CORPORATION, ALLY FIN et al | | 102 Shepard Ave. | | | DELAWARE WATER GAP | PA | 18327 | |
| William S. Lyons Jr. WL Family Trust WL Family Partners, LLLP WRL Family Partners, LLLP WRL Family Trust Shone I, LLC | Robert W. Hatch II | Hatch Jacobs LLC | 950 Seventeeth St., Ste 1700 | Denver | CO | 80202 | |
| William S. Lyons Jr. WL Family Trust WL Family Partners, LLLP WRL Family Partners, LLLP WRL Family Trust Shone I, LLC | William S. Lyons Jr. | 7853 East Arapahoe Rd., Ste 1000 | | | Centennial | CO | 80112 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WILLIAMS - SAMUEL AND CAROLYN WILLIAMS VS. HOMECOMINGS FINANCIAL NETWORK, INC RICHARD M. LINGLE, P et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| WILLIAMS - SAMUEL AND CAROLYN WILLIAMS VS. HOMECOMINGS FINANCIAL NETWORK, INC RICHARD M. LINGLE, P et al | | Cole Wathen Leid & Hall, PC | 1000 Second Avenue, Suite 1300 | | SEATTLE | WA | 98104-1082 | |
| Williams & Williams Company | | 7666 East 61st Street | | | Tulsa | OK | 74133-1129 | |
| Williams Mullen PC | | 1021 EAST CARY STREET | | | RICHMOND | VA | 23219 | |
| WILLIE J CHAMBLIN VS. GMAC MORTGAGE, LLCDocket CV-2011-9032740.00Matter 718511 et al | | MCCALLUM METHVIN & TERRELL PC | 2201 Arlington Avenue South | | Birmingham | AL | 35205 | |
| WILLIE MURRAY | | 291 CRESTWORTH CROSSING | | | POWDER SPRINGS | GA | 30127 | |
| Willie R Reise vs The Bank of New York Mellon Trust Company NA f/k/a The Bank of New York Trust Comp et al | | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | Ardmore | PA | 19003 | |
| WILLIE SANDERS, JR. VS. GMAC MORTGAGE, LLC, ATLANTIC LAW GROUP, LLC AND CSC-LAWYERS INCORPORATION S et al | | 14307 ROSEMORE LANE | | | LAUREL | MD | 20707 | |
| Willis - Dottie Willis, et al. v. GMAC Mortgage LLCDocket 03-01132-MAMMatter 682615 et al | | Cunningham Bounds, LLC | 1601 Dauphin Street | | Mobile | AL | 33604 | |
| Willow Group Inc | | 8201 NORMAN CENTER DRIVE SUITE 210 | | | BLOOMINGTON | MN | 55437 | |
| Willow Haven Holding Company vs Executive Trustee Service, LLC DBA ETS Services, LLC, Federal Nation et al | | Second Opinion Services | 4005 Mananzita AvenueSuite 6-434 | | Carmichael | CA | 95608 | |
| Wilmington Trust Company, as owner trustee for the Home Loan Trust 1998-HI2 | | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19801 | |
| WILMINGTON TRUST COMPANY, FEES & PMT UNI | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilshire Credit Corporation | | PO BOX 105344 | | | ATLANTA | GA | 30348 | |
| Wilshire Credit Corporation Inc | | LEASE ADMINISTRATION CENTER PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| Wilshire National Corporation | | 2468 Tapo Canyon Road | | | Simi Valley | CA | 93063 | |
| Wilson | | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | |
| Wilson | C/O Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | | St Petersburg | FL | 33701 | |
| WILSON & ASSOCIATES | | 1521 MERRILL DRIVE,SUITE D-220 | | | LITTLE ROCK | AR | 72211 | |
| Wilson & Associates, PLLC | | 1521 Merrill Drive, Suite D220 | | | Little Rock | AR | 72211 | |
| Wilson & Muir Bank & Trust Co. v. Bob Morris Auto Sales, Inc., Robert L. Morris, Nancy J. Morris, Co et al | | FULTZ MADDOX HOVIOUS & DICKENS | 101 S FIFTH STREET, 27TH FLOOR | | LOUISVILLE | KY | 40202-3116 | |
| Wilson School District | | 420 N. Park Road | | | Wyomissing | PA | 19610 | |
| Windell L. Jolley v. GMAC Mortgage, LLCDocket 4 12-CV-1843-VEHMatter 725593 et al | | Roger Kirby Attorney at Law | P.O. Box 267 | | Gadsen | AL | 35902 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WINNECOUR - RONDA J. WINNECOUR, CHAPTER 13 TRUSTEE VS. GMAC MORTGAGE, LLC, F/K/A GMAC MORTGAGE CORPO et al | | Strassburger McKenna Gutnick and Gefsky | 4 Gateway Center, Suite 2200 444 Liberty Avenue | | Pittsburgh | PA | 15222 | |
| Winston Wilkinson | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Winston Wilkinson | | c/o GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| WL Newland Associates, LLC | | 19520 Jamboree Rd Ste 500 | | | Irvine | CA | 92612 | |
| WMC Mortgage Corp. vs. Hendrika Vandermulen, 234 South Magee Co., Inc., Donald Macpherson, Carrie Ma et al | | Irwin Popkin, ESQ. | 1138 William Floyd Pkwy, Suite 1 | | Shirley | NY | 11967 | |
| WNC Insurance Services Inc | | 899 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030 | |
| WOLFE - CLARA W. WOLFE VS. DITECH,LLC GMAC MORTGAGE,LLC DOE INDIVIDUALS 1-15 DOE ENTITIES 1-15Do et al | | Law Office of George J. Zweibel | 45-3590 A Marmane Street | | Honoka'a | HI | 96727 | |
| WOLFE & WYMAN LLP | | 2301 Dupont Drive | Suite 300 | | Irvine | CA | 92612-7531 | |
| WOLTERS KLUWER | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | |
| Womble Carlyle Sandridge & Rice PLLC | | 1 WEST FOURTH ST | | | WINSTON-SALEM | NC | 27101 | |
| WOODEN & MCLAUGHLIN LLP | | 211 North Pennsylvania Suite 1800 | | | Indianapolis | IN | 46204-4208 | |
| Workshare Technology Inc | | 208 UTAH ST, SUITE 350 | | | SAN FRANCISCO | CA | 94103 | |
| Worthington Mortgage Group | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| WRIGHT FINLAY & ZAK | | 4665 MacArthur Court | Suite 280 | | Newport Beach | CA | 92660 | |
| Wyoming Unclaimed Property Division | | 2515 Warren Avenue | Suite 502 | | Cheyenne | WY | 82002 | |
| Xerox | | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| Xerox Commercial Solutions | | 8/F One eCom Center | Palm Coast Avenue | | Pasay City | | 01300 | Phillipines |
| XEROX COMMERCIAL SOLUTIONS INC | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| Xerox Corporation | | 800 Long Ridge Road | | | Stamford | CT | 06902 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| Xerox Mortgage Services, Inc | | 100 Clinton Ave S | | | Rochester | NY | 14604 | |
| Xetus Corporation | | 1021 South Wolfe Road | | | Sunnyvale | CA | 94086-8806 | |
| Xetus Corporation | | 1021 South Wolfe Road | Suite 185 | | Sunnyvale | CA | 94086-8806 | |
| XIOMARA GONZALEZ | | 507 OAK ROAD | | | PASADENA | MD | 21122 | |
| XL Dynamics Inc | | 18303 Gridley Rd | | | Cerritos | CA | 90703-5401 | |
| XP Doc Services | | 2366 N. Glassell Street, Suite B | | | Orange | CA | 92865 | |
| XPEDITE SYSTEMS | | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| XSell LLC | | 10151 Deerwood Park Boulevard, Building 200 Suite 300 | | | Jacksonville | FL | 19044 | |
| Xsell Resources Inc | | 630 FITZWATERTOWN RD | BUILDING B-3 | | WILLOW GROVE | PA | 19090 | |
| XStream Software Inc | | 200-2280 St. Laurent Boulevard | | | Ottawa | ON | K1G4K1 | CAN |
| YACOOB - LUCIENNE LOMBARD, PLAINTIFF, AGAINST FARHAAD YACOOB, NADIA YACOOB, GUARANTEED HOME MORTGAGE et al | | 499 EAST 29TH STREET | | | BROOKLYN | NY | 11226 | |
| YEGHIYAIAN - HEROUS YEGHIYAIAN VS. PULTE MORTGAGE,LLC DBA DEL WEBB HOME FINANCE FIRST AMERICAN TITLE et al | | Law Office Rick Lawton Esq. P.C. | 5435 Reno Highway | | Fallon | NV | 89406 | |

**Exhibit E**
**Scheduled Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YONG X. GUO, WEN Q. WANG THE YONG X. GUO REVOCABLE TRUST V GMAC MORTGAGE, LLCDocket RIC 1116780M et al | | THE LAW OFFICES OF VERONICA M. AGUILAR | 402 WEST BROADWAY, SUITE 1900 | | SAN DIEGO | CA | 92101 | |
| York Enterprise Solutions | | 155 COMMERCE VALLEY DRIVE E | | | Thornhill | ON | L3T 7T2 | CAN |
| YOUNG BYEON, an individual, v. GMAC MORTGAGE, LLC, a Delaware limited liabilty company a/k/a/dba RESI et al | | NASSIE LAW, A PROFESSIONAL CORPORATION | 16411 SCIENTIFICSUITE 150 | | IRVINE | CA | 92618 | |
| Young Electric Sign Company | | 5119 South Cameron Street | | | Las Vegas | NV | 89118 | |
| YVETTE CARROLL | | 410 EDPAS ROAD UNIT#410 | | | NEW BRUNSWICK | NJ | 08901 | |
| YVETTE S. SMITH VS. GMAC MORTGAGE LLC DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS MORTGAGE ELEC et al | | 4785 MICHAEL JAY STREET | | | SNELLVILLE | GA | 30039 | |
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC, HOMECOMINGS FINANCIAL NE et al | | 201 Mammoth Springs Lane | | | League City | TX | 77539 | |
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC, HOMECOMINGS FINANCIAL NE et al | | Clarke, Bovingdon, Cole, Wills and Lethe | 1000 Second Avenue, Suite 1300 | | Seattle | WA | 98154 | |
| Yvrose Etienne and Eveneau Basile vs. Deutsche Bank Trust Company Americas as TrusteeDocket 12-057 et al | | LOAN LAWYERS, LLC | 377 North State Road 7, Suite #202 | | Plantation | FL | 33317 | |
| Zaytoon Zeeba Paksima vs. GMAC Mortgae, LLC FKA GMAC Mortgage CorporationDocket 2011-54902Matter et al | | CHRISTIAN SMITH & JEWELL, L.L.P. | 2302 FANNIN, SUITE 500 | | HOUSTON | TX | 77002 | |
| ZEICHNER ELLMAN & KRAUSE | | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| Zeichner Ellman & Krause LLP | | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| Zenta | | Lexington Avenue, 25th Floor | | | New York | NY | 10017 | |
| Zenta/Accenture Mortgage Services | | 8215 Forest Pointe Blvd | | | Charlotte | NC | 28273 | |
| Zinncorp Inc | | 1001 Marquette Ave 219 | | | Minneapolis | MN | 55403-2418 | |
| Zonich Inc. | | 2448 Junipero Serra Boulevard | | | Daly City | CA | 94015 | |
| Zucker Goldberg & Ackerman | | 200 SHEFFIELD STREET | STE 301 | | MOUNTAINSIDE | NJ | 07092 | |
| Zucker, Goldberg & Ackerman, LLC | | 200 Sheffield St., Suite 101 | P.O. Box 1024 | | Mountainside | NJ | 07092-0024 | |
| Zuhra Hodzic vs. GMAC Mortgage Co.Docket 07-08-61-123CMatter 666145 et al | | Unknown | | | Unknown | Unknown | Unknown | |
| Zvi Guttman, Chapter 7 Trustee v. GMAC Bank a/k/a Ally BankDocket 10-11402-DKMatter 709502 et al | | The Law Office of Zvi Guttman, P.A. | P.O. Box 32308 | | Baltimore | MD | 21282 | |

# **<u>Exhibit F</u>**

**Exhibit F**
**Filed Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 | |
| Allen County Treasurer | | 1 East Main Street, Suite 104 | | | Fort Wayne | IN | 46802-1811 | |
| Alvarado Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Aspire Business Consulting, INC | | 220 Commerce Drive | Suite 200 | | Fort Washington | PA | 19034 | |
| Barry B. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | Miami Beach | FL | 33140 | |
| Barry Willingham Cullman County Revenue Commission | | PO Box 2220 | | | Cullman | AL | 35056-2220 | |
| BellSouth Telecommunications, Inc. | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Benjamin Ikechukwu D. Anyanwu, a Minor | | 2202 Budlong Avenue | | | Los Angeles | CA | 90007 | |
| Bernard Wasmer | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 | |
| Bexar County | Bexar County Tax Assessor Collector | Sylvia S. Romo, CPA, RTA, CTA | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Boise City Utilities | Boise City Attorneys Office | P.O. Box 500 | | | Boise | ID | 83701-0500 | |
| Burleson Independent School District | c/o Perdue Brandon Fielder Et Al, | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Cassandra and Bernard Gray | c/o Rochelle Sparko, Esq. | North Carolina Justice Center | P.O. Box 28068 | | Raleigh | NC | 27611 | |
| Cassandra and Bernard Gray | Cassandra Gray and Bernard Gray | | 2007 Collier Drive | | Durham | NC | 27707 | |
| Charity Anyanwu | | 2202 Budlong Avenue | | | Los Angeles | CA | 90007 | |
| Charlotte County Utilities | | 25550 Harbor View Rd, Suite 1 | | | Port Charlotte | FL | 33980-2503 | |
| Chatham County Tax Commissioner | | P.O. Box 8324 | | | Savannah | GA | 31412 | |
| City of Alton | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Alton | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| City of Burleson | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Burleson | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Cleburne | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Cleburne | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Edinburg | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Edinburg | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Elsa | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Elsa | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| City of Joshua | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Las Vegas | Office of the City Attorney | 495 S. Main Street, 6th Floor | | | Las Vegas | NV | 89101 | |
| City of McAllen | | PO Box 220 | | | McAllen | TX | 78505-0220 | |

**Exhibit F**
**Filed Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| City of McAllen | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| City of Melissa | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Memphis | City of Memphis TN | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| City of Memphis | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main Street, Suite 201 | | Mesquite | TX | 75149 | |
| City of Princeton | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF RUTLAND | CITY OF RUTLAND, VT-TREASURERS OFFICE | PO BOX 969 | | | RUTLAND | VT | 05702-0969 | |
| City of San Juan | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of San Juan | Diane W. Sanders | Linebarger Goggan Blair & Sampson LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| City of Vernon | | P.O. Box 1984 | | | Vernon | TX | 76385 | |
| City of Vernon | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| Cleburne Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Cleburne Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Cleveland ISD | | P O Box 1810 | | | Liberty | TX | 77575 | |
| Cleveland ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | Houston | TX | 77002 | |
| Colorado County | | P.O. Box 10 | | | Columbus | TX | 78934 | |
| Colorado County | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| Coppell ISD | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Coppell ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | Boston | MA | 02109 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| Cross Roads Homeowners Association | Judith A. Fallat, Esq. | 92 Broadway, Suite 201 | | | Denville | NJ | 07834 | |
| Crowley Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CSC - Corporation Service Company | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | |
| CSC - Corporation Service Company | CSC | | P.O. BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | |
| Cypress - Fairbanks ISD | | 10494 Jones Rd., Rm 106 | | | Houston | TX | 77065 | |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | Houston | TX | 77002 | |
| Dallas County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit F**
**Filed Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Dane County Treasurer | | 210 MLK Jr Blvd Rm 114 | | | Madison | WI | 53703 | |
| Directors of Vantage Pointe HOA | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD STREET | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | Douglas County Treasurer | 100 Third Street | | | Castle Rock | CO | 80104 | |
| Eagle Mountain-Saginaw Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| ECTOR CAD | | 1301 E 8TH ST | | | ODESSA | TX | 79761-4703 | |
| ECTOR CAD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| Edcouch - Elsa ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Edcouch - Elsa ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Edinburg CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Edinburg CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| EL PASO CO WID NO. 1 | | PO Box 749 | | | Clint | TX | 79836-0749 | |
| EL PASO CO WID NO. 1 | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94010 | |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 | |
| Falls County | | PO Box 59 | | | Marlin | TX | 76661 | |
| Falls County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Fort Bend County | | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469-3623 | |
| Fort Bend County | John P. Dilman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | Houston | TX | 77002 | |
| Francine Silver | | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | |
| Galveston County | | P O. Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | Houston | TX | 77002 | |
| Greene County Collector of Revenue | Collector of Revenue | 940 N. Boonville Ave. | | | Springfield | MO | 65802 | |
| Harris County, et al | | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County, et al | Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | Houston | TX | 77002 | |
| Hays CISD | | 712 S. Stagecoach Trail | | | San Marcos | TX | 78666 | |
| Hays CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Hernadno County Tax Collector | | 20 N Main St Room 112 | | | Brooksville | FL | 34601-2892 | |
| Hidalgo Co ESD # 02 | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo Co ESD # 02 | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Hidalgo County | c/o Hidalgo County Tax Office | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 | |

**Exhibit F**
**Filed Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene-Levesque W. Suite 400 | | | Montreal | QC | H3G 2W6 | Canada |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| J. Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 | |
| Jim Wells CAD | | PO Box 607 | | | Alice | TX | 78333-0607 | |
| Jim Wells CAD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Johnson County | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Johnson County | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Jones County Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O.Box 817 | | Lubbock | TX | 79408 | |
| Joseph DiGiorno | | 437 Palmer Road | | | Yonkers | NY | 10701 | |
| Joshua Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Joshua Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Judson ISD | | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233-2413 | |
| Judson ISD | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| Kathryn J. Hill, Desoto County Tax Collector | Kathryn J. HIll, CFC | PO Box 729 | | | Arcadia | FL | 34265 | |
| Katy ISD | | P O Box 159 | | | Katy | TX | 77492-0159 | |
| Katy ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Katy ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| Ken Burton, Jr., Manatee County Tax Collector | Susan D. Profant, CFCA, CLA, FRP, Paralegal | 4333 US 301 North | | | Ellenton | FL | 34222 | |
| LA JOYA ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| LA JOYA ISD | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| Lee County Tax Collector | c/o Legal Department | P.O. Box 850 | | | Fort Myers | FL | 33902-0850 | |
| Limestone County | | PO Box 539 | | | Groesbeck | TX | 76642 | |
| Limestone County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Live Oak CAD | | P.O. Box 2370 | | | George West | TX | 78022 | |
| Live Oak CAD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Lubbock Central Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielderm, COllins & Mott, L.L.P | P.O. Box 817 | | Lubbock | TX | 79408 | |
| Mansfield Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | | Phoenix | AZ | 85003-2199 | |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 | |
| Mark A. Brown | Legal Mail RN-18781 | 381 W. Hospital Dr. | | | Orofino | ID | 83544-9034 | |
| Mark L. Matchynski Jr. | | 5402 Balboa Arms Dr Unit 324 | | | San Diego | CA | 92117 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| Mary Simmons | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 | |
| McAllen Independent School District | c/o Hidalgo County Tax Office | P.O. Box 178 | | | Edinburg | TX | 78540 | |

**Exhibit F**
**Filed Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| McAllen Independent School District | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Libery Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockeeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit | 140 West Flagler Street, Suite 1403 | | | Miami | FL | 33130 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| Mihailescu Florin | | 10801 W 71st St | | | Shawnee | KS | 66203 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| Mission CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Mission CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| Montgomery County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | Houston | TX | 77002 | |
| New York Department of Taxation and Finance | Bankruptcy Section | P O Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| Northern Indiana Public Service Company | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | | PO Box 727 | | | La Crosse | WI | 54602 | |
| Nueces County | | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT. 479 | | PONTIAC | MI | 48341 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY UNIT | P.O. BOX 1438 | | | SANTA ANA | CA | 92702 | |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| Pastor, Noble Debamaka | | 2202 Budlong Avenue | | | Los Angeles | CA | 90007 | |
| Paul Homer & Melinda Carpenter | c/o Natale & Wollinetz | 750 Main Street Suite 600 | | | Hartford | CT | 06103 | |
| Pharr - San Juan - Alamo ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |

**Exhibit F**
**Filed Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Pharr - San Juan - Alamo ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Pierce County Budget & Finance | | 615 South 9th St, Ste 100 | | | Tacoma | WA | 98405 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85132 | |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PLEASANTON ISD | | 831 STADIUM DR | | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Prodigus Opportunity Fund, LLC | | 288 South Main Street | | | Madison | GA | 30650 | |
| Prodigus Opportunity Fund, LLC | Madrid Insurance Company, Inc. | | 27201 Puerta Real, Suite 170 | | Mission Viejo | CA | 92691 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Robert E. Hall | | 1726 W 9th Street | | | Upland | CA | 91786 | |
| Rosenberg & Associates, LLC | | 7910 Woodmont Avenue, Suite 750 | | | Bethesda | MD | 20814 | |
| Round Rock ISD | | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| Round Rock ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| SAN MATEO COUNTY | TAX COLLECTOR-TREASURER | 555 COUNTY CENTER, 1ST FLOOR | | | REDWOOD CITY | CA | 94063-0966 | |
| Seminole County Tax Collector | Ray Valdes | 1101 East First Street | PO Box 630 | | Sanford | FL | 32772 | |
| Sharyland ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Sharyland ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | |
| South Texas College | | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas College | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| St. Johns County Tax Collector, Dennis W. Hollingsworth | | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St. Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| Stewart Title Guaranty Company | Attn Recoupment Counsel | 2055 W Army Trail Rd Ste 110 | | | Addison | IL | 60101 | |
| Tarrant County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Taunton Municipal Lighting Plant | | 33 Weir Street | | | Taunton | MA | 02780 | |
| Tax Auth. for Washington Co., Maryland | MD/Treasurers Office | 35 W. Washington St., Suite 102 | | | Hagerstown | MD | 21740 | |
| Terry Mendez Bhakta | | 15611 N Peak Lane | | | Fontana | CA | 92336 | |
| Timothy Taylor | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 | |
| Town of Derry, NH | Tax Collector Derry | 14 Manning St | | | Derry | NH | 03038 | |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| United Parcel Service | c/o Receivable Management Services (RMS) | PO Box 4396 | | | Timonium | MD | 21094 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit F**
**Filed Claimants**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| Valentina N. Semenenkova | | 874 Fern Drive | PO Box 817 | | Crestline | CA | 92325-0817 | |
| Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Wendy Alison Nora | | 210 Second Street NE | | | Minneapolis | MN | 55413 | |
| Wise CAD | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Wise County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Wise County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)