**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------x
                                                    :
In re                                               :        Chapter 11
                                                    :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1]          :        Case No. 12-12020 (MG)
                                                    :
                                                    :
                                                    :        **(Jointly Administered)**
                      Debtors.                      :
---------------------------------------------------------------x

# STATEMENT OF FINANCIAL AFFAIRS FOR
# RESIDENTIAL CAPITAL, LLC (CASE NO. 12-12020)

## SUPPLEMENTAL SOFA QUESTION 3b and 3c; AMENDED SOFA QUESTION 7

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289).

B7 (Official Form 7) (12/07)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
# UNITED STATES BANKRUPTCY COURT
### Southern District of New York

In re:  Residential Capital, LLC                                      Case No. 12-12020 (KG)

## SUPPLEMENTAL AND AMENDED STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

This Supplemental Statement of Financial Affairs (the "SOFAs" supplements SOFA Question 3b and 3c as to the applicable Debtor.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or selfemployed
full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**3. Payment to creditors**

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See SOFA 3b Attachment | | | |

*c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See SOFA 3c Attachment | | | |

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|---|
| X | None | | | |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| ATC Management B.V. | Olympic Plaza, Fred. Roeskestraat 123, 1076 EE | | Amsterdam | | | The Netherlands | 2/29/2012 | 3,662.82 | EUR |
| ATC Management B.V. | Olympic Plaza, Fred. Roeskestraat 123, 1076 EE | | Amsterdam | | | The Netherlands | 2/29/2012 | 25,393.97 | EUR |
| ATC Management B.V. | Olympic Plaza, Fred. Roeskestraat 123, 1076 EE | | Amsterdam | | | The Netherlands | 3/9/2012 | 3,255.84 | EUR |
| ATC Management B.V. | Olympic Plaza, Fred. Roeskestraat 123, 1076 EE | | Amsterdam | | | The Netherlands | 3/9/2012 | 3,662.82 | EUR |
| ATC Management B.V. | Olympic Plaza, Fred. Roeskestraat 123, 1076 EE | | Amsterdam | | | The Netherlands | 4/25/2012 | 16,018.57 | EUR |
| Barclays | 200 Park Avenue | | NYC | NY | 10166 | USA | 4/3/2012 | 472,367.75 | GBP |
| Barclays Bank PLC | 5 The North Colonnade | Canary Wharf | London | | E14 4BB | United Kingdom | 3/6/2012 | 440.66 | USD |
| Barclays Bank PLC | 5 The North Colonnade | Canary Wharf | London | | E14 4BB | United Kingdom | 3/16/2012 | 260,000.00 | USD |
| Barclays Bank PLC | 5 The North Colonnade | Canary Wharf | London | | E14 4BB | United Kingdom | 4/3/2012 | 562.23 | USD |
| Barclays Bank PLC | 5 The North Colonnade | Canary Wharf | London | | E14 4BB | United Kingdom | 4/9/2012 | 18,000,000.00 | USD |
| Barclays Bank PLC | 5 The North Colonnade | Canary Wharf | London | | E14 4BB | United Kingdom | 5/4/2012 | 708.28 | USD |
| Bradley Arant Boult Cummings LLP | ONE FEDERAL PL 1819 FIFTH AVE | | BIRINGHAM | AL | 35203 | USA | 5/11/2012 | 276,348.67 | USD |
| Carpenter Lipps & Leland LLP | 280 N HIGH ST STE 1300 | | COLUMBUS | OH | 43215 | USA | 5/11/2012 | 531,773.43 | USD |
| Centerbridge Partners, L.P. | 375 Park Avenue, 12th Floor | | New York | NY | 10152-0002 | USA | 3/20/2012 | 1,391,419.00 | USD |
| Centerview Partners, LLC | 31 West 52nd Street | 22nd Floor | New York | NY | 10019 | USA | 3/20/2012 | 1,800,000.00 | USD |
| Centerview Partners, LLC | 31 West 52nd Street | 22nd Floor | New York | NY | 10019 | USA | 4/4/2012 | 409,739.63 | USD |
| Centerview Partners, LLC | 31 West 52nd Street | 22nd Floor | New York | NY | 10019 | USA | 4/19/2012 | 4,000,000.00 | USD |
| Centerview Partners, LLC | 31 West 52nd Street | 22nd Floor | New York | NY | 10019 | USA | 5/2/2012 | 1,413,477.08 | USD |
| Centerview Partners, LLC | 31 West 52nd Street | 22nd Floor | New York | NY | 10019 | USA | 5/10/2012 | 6,310,039.39 | USD |
| Dorsey & Whitney LLP | PO BOX 1680 | | MINNEAPOLIS | MN | 55480 | USA | 5/11/2012 | 231,880.99 | USD |
| Fitch, Inc. | GENERAL POST OFFICE | PO BOX 26858 | NEW YORK | NY | 10087-6858 | USA | 3/22/2012 | 90,000.00 | USD |
| Fortace, LLC | 444 S FLOWER ST STE 1750 | | LOS ANGELES | CA | 90071-2920 | USA | 5/11/2012 | 65,842.00 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 3/20/2012 | 305,884.53 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 3/22/2012 | 1,837,283.14 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 5/2/2012 | 177,090.03 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 5/2/2012 | 584,099.22 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 5/3/2012 | 848,681.38 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 5/9/2012 | 343,160.00 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 5/9/2012 | 1,100,000.00 | USD |

In re: Residential Capital, LLC

Case No. 12-12020

Attachment 3b

Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 5/9/2012 | 1,362,313.00 | USD |
| FTI Consulting, Inc. | PO BOX 630391 | | BALTIMORE | MD | 21263 | USA | 5/11/2012 | 300,975.07 | USD |
| Goldin Associates, LLC | 350 Fifth Avenue | The Empire State Building | New York | NY | 10119 | USA | 5/11/2012 | 20,137.09 | USD |
| Houlihan Lokey, Inc. | 245 Park Avenue | 20th Fl. | New York | NY | 10167 | USA | 5/11/2012 | 1,055,000.00 | USD |
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | RICHMOND | VA | 23219-4074 | USA | 5/11/2012 | 20,300.00 | USD |
| KCC | 2335 Alaska Ave | Investor Trustee | EL SEGUNDO | CA | 90245 | USA | 5/9/2012 | 100,000.00 | USD |
| KCC | 2335 Alaska Ave | Investor Trustee | EL SEGUNDO | CA | 90245 | USA | 5/11/2012 | 48,626.50 | USD |
| Locke Lord Bissell & Liddell LLP | 111 S WACKER DR | | CHICAGO | IL | 60606 | USA | 5/11/2012 | 68,189.98 | USD |
| Mercer, LLC | PO BOX 13793 | | NEWARK | NJ | 07188-0793 | USA | 5/1/2012 | 51,000.00 | USD |
| Morrison & Foerster LLP | 425 Market Street 33rd Floor | | San Francisco | CA | 94105-5400 | USA | 5/7/2012 | 945,246.21 | USD |
| Morrison & Foerster LLP | 425 Market Street 33rd Floor | | San Francisco | CA | 94105-5400 | USA | 5/11/2012 | 1,175,217.44 | USD |
| Morrison & Foerster LLP | 425 Market Street 33rd Floor | | San Francisco | CA | 94105-5400 | USA | 5/11/2012 | 1,800,000.00 | USD |
| Nationstar Mortgage | PO BOX 961229 | | FORT WORTH | TX | 76161 | USA | 5/11/2012 | 2,821,189.50 | USD |
| Paratus AMC Limited | Hohenstaufenstrasse 7, D-65189 | | Wiesbaden | | | GERMANY | 5/10/2012 | 21,955.50 | EUR |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | CHICAGO | IL | 60675-5647 | USA | 2/16/2012 | 23,800.00 | EUR |
| PricewaterhouseCoopers LLP | PO BOX 75647 | | CHICAGO | IL | 60675-5647 | USA | 3/30/2012 | 7,260.00 | EUR |
| Reed Smith | PO BOX 360074M | | PITTSBURGH | PA | 15251 | USA | 5/11/2012 | 34,312.36 | USD |
| Robert Walters | WTC, Toren H, Zuidplein 28, 1077 XV | | Amsterdam | | | The Netherlands | 2/29/2012 | 4,735.24 | EUR |
| Robert Walters | WTC, Toren H, Zuidplein 28, 1077 XV | | Amsterdam | | | The Netherlands | 3/29/2012 | 17,889.44 | EUR |
| Seward & Kissel LLP | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | USA | 5/11/2012 | 11,956.80 | USD |
| Skadden Arps Slate Meagher & Flom LLP | 4 Times Square | | New York | NY | 10036 | USA | 5/10/2012 | 327,437.00 | USD |
| Skadden Arps Slate Meagher & Flom LLP | 4 Times Square | | New York | NY | 10036 | USA | 5/10/2012 | 408,881.00 | USD |
| Standard & Poors | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | USA | 3/22/2012 | 64,000.00 | USD |
| Troutman Sanders LLP | PO BOX 933652 | | ATLANTA | GA | 31193 | USA | 5/11/2012 | 20,441.10 | USD |
| White & Case LLP | 633 West Fifth Street Suite 1900 | | Los Angeles | CA | 90071 | USA | 5/11/2012 | 2,100,000.00 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/17/2011 | 90,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/18/2011 | 1,526,491.32 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/18/2011 | 86,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/18/2011 | 100,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/19/2011 | 1,535,090.60 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/23/2011 | 96,663.77 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/24/2011 | 234,322.04 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/24/2011 | 129,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/25/2011 | 105,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/26/2011 | 125,000.13 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/26/2011 | 22,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/27/2011 | 254,148.35 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/31/2011 | 7,320.33 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/31/2011 | 85,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/1/2011 | 1,372,569.25 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/1/2011 | 1,985,917.09 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/1/2011 | 25,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/2/2011 | 2,036.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/3/2011 | 10,483.95 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/3/2011 | 62,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/6/2011 | 11,445.95 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/8/2011 | 42,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/9/2011 | 39,375.84 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/13/2011 | 87,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/16/2011 | 937,371.44 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/16/2011 | 17,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/17/2011 | 223,622.43 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/17/2011 | 115,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/20/2011 | 79,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/21/2011 | 914,463.27 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/23/2011 | 136,329.98 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/24/2011 | 240,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/27/2011 | 233,371.64 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/27/2011 | 39,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/30/2011 | 28,026.63 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 6/30/2011 | 35,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/1/2011 | 1,133,195.20 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/1/2011 | 1,901,237.55 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/6/2011 | 32,000,000.00 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/8/2011 | 10,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/11/2011 | 4,679,986.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/11/2011 | 18,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/15/2011 | 13,628.92 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/18/2011 | 105,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/19/2011 | 564,761.42 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/20/2011 | 23,468.06 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/21/2011 | 701,187.67 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/21/2011 | 33,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/22/2011 | 248,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/25/2011 | 18,529.34 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 7/29/2011 | 50,483.82 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/1/2011 | 1,322,872.99 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/1/2011 | 1,955,765.98 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/1/2011 | 34,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/2/2011 | 75,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/4/2011 | 376,671.56 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/4/2011 | 59,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/8/2011 | 68,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/10/2011 | 19,276.14 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/11/2011 | 142,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/12/2011 | 74,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/16/2011 | 272,030.37 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/16/2011 | 139,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/17/2011 | 538,303.50 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/17/2011 | 130,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/19/2011 | 819,379.91 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/22/2011 | 30,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/24/2011 | 89,696.49 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/25/2011 | 67,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/26/2011 | 167,921.96 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/29/2011 | 171,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 8/31/2011 | 72,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/1/2011 | 37,203.36 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/1/2011 | 1,272,996.81 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/1/2011 | 1,952,467.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/1/2011 | 46,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/6/2011 | 694,719.06 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/7/2011 | 43,368.04 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/7/2011 | 161,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/8/2011 | 0.30 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/8/2011 | 1,467,561.34 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/8/2011 | 161,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/9/2011 | 18,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/14/2011 | 80,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/16/2011 | 202,187.48 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/19/2011 | 81,331.76 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/20/2011 | 128,620.68 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/20/2011 | 86,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/21/2011 | 79,184.18 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/22/2011 | 772,288.54 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/23/2011 | 84,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/26/2011 | 402,969.92 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/26/2011 | 130,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/27/2011 | 44,879.31 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/28/2011 | 10,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/30/2011 | 330,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 9/30/2011 | 493,600.71 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/3/2011 | 1,060,908.04 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/3/2011 | 1,902,363.44 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/3/2011 | 54,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/4/2011 | 16,326.17 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/4/2011 | 2,510,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/4/2011 | 10,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/5/2011 | 2,030,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/6/2011 | 37,648.25 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/11/2011 | 50,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/12/2011 | 57,468.48 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/12/2011 | 580,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/14/2011 | 43,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/18/2011 | 427,583.42 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/19/2011 | 12,879.05 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/19/2011 | 490,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/20/2011 | 100,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/21/2011 | 779,388.85 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/24/2011 | 50,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/27/2011 | 98,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 10/28/2011 | 50,000,000.00 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/1/2011 | 100,164.09 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/1/2011 | 1,551,519.36 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/1/2011 | 1,970,688.19 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/1/2011 | 37,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/3/2011 | 800,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/4/2011 | 0.02 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/4/2011 | 350,499.05 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/4/2011 | 50,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/8/2011 | 125,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/9/2011 | 150.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/9/2011 | 17,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/10/2011 | 38,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/14/2011 | 2,320,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/15/2011 | 3,566,202.13 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/16/2011 | 142,537.15 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/17/2011 | 58,477.55 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/17/2011 | 890,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/18/2011 | 33,598.66 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/18/2011 | 1,470,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/21/2011 | 256,982.40 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/22/2011 | 954,675.82 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/22/2011 | 143,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/23/2011 | 350,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/23/2011 | 67,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/25/2011 | 208,439.47 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/28/2011 | 1,410,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/29/2011 | 980,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 11/30/2011 | 32,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/1/2011 | 10,095.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/1/2011 | 1,570,231.01 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/1/2011 | 1,902,163.18 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/1/2011 | 160,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/5/2011 | 1,390,687.46 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/6/2011 | 71,867.43 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/6/2011 | 540,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/6/2011 | 30,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/7/2011 | 10,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/8/2011 | 48,409.05 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/8/2011 | 34,000,000.00 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/9/2011 | 160,747.12 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/12/2011 | 520,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/12/2011 | 315,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/13/2011 | 46,244.90 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/13/2011 | 22,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/14/2011 | 1,890,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/19/2011 | 22,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/20/2011 | 1,331,893.64 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/20/2011 | 42,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/22/2011 | 83,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/23/2011 | 57,278.63 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/23/2011 | 286,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/28/2011 | 4,279.60 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/28/2011 | 148,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/30/2011 | 178,185.84 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 12/30/2011 | 6,207,480.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/3/2012 | 271,917.64 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/3/2012 | 1,469,253.14 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/3/2012 | 1,968,988.24 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/5/2012 | 1,133.05 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/5/2012 | 100,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/6/2012 | 44,308.75 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/9/2012 | 119,120.48 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/9/2012 | 45,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/10/2012 | 90,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/10/2012 | 13,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/11/2012 | 185,651.72 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/12/2012 | 43,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/13/2012 | 12,301.02 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/17/2012 | 489,549.90 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/17/2012 | 6,859,200.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/18/2012 | 45,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/19/2012 | 39,139.77 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/23/2012 | 24,297.61 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/23/2012 | 39,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/24/2012 | 859,052.78 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/24/2012 | 33,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/30/2012 | 9,773.18 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 1/31/2012 | 43,674.85 | USD |

**In re: Residential Capital, LLC**

**Case No. 12-12020**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/1/2012 | 5,446.29 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/1/2012 | 1,979,173.93 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/2/2012 | 22,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/3/2012 | 25,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/6/2012 | 252,084.26 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/7/2012 | 277.36 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/8/2012 | 466.02 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/8/2012 | 395,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/13/2012 | 351,954.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/13/2012 | 64,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/14/2012 | 40,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/15/2012 | 79,468.26 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/16/2012 | 447,741.16 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/16/2012 | 126,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/17/2012 | 45,274.90 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/21/2012 | 74,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/22/2012 | 104,332.43 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/23/2012 | 50.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/27/2012 | 955.81 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/27/2012 | 22,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/28/2012 | 125,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 2/29/2012 | 10,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/1/2012 | 560,547.06 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/1/2012 | 1,830,225.56 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/2/2012 | 277,021.61 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/6/2012 | 13,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/7/2012 | 5,026.64 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/9/2012 | 42,310.61 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/9/2012 | 178,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/12/2012 | 24,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/15/2012 | 11,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/16/2012 | 95,945.03 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/19/2012 | 236,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/20/2012 | 1,568,170.76 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/22/2012 | 15,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/23/2012 | 248,924.33 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/23/2012 | 22,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/26/2012 | 170,242.68 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/27/2012 | 145,000,000.00 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 3/29/2012 | 23,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/2/2012 | 29,223.37 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/2/2012 | 695,946.41 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/2/2012 | 1,936,858.59 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/2/2012 | 10,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/4/2012 | 100,484.84 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/4/2012 | 15,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/5/2012 | 267,663.82 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/6/2012 | 22,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/10/2012 | 7,675.68 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/10/2012 | 108,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/11/2012 | 27,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/12/2012 | 2,288.47 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/16/2012 | 5,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/17/2012 | 100,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/18/2012 | 31,905.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/20/2012 | 1,266,234.43 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/20/2012 | 12,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/23/2012 | 33,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/24/2012 | 23,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/25/2012 | 112,893.02 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/25/2012 | 27,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/26/2012 | 53,478.92 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/26/2012 | 5,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/27/2012 | 7,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/30/2012 | 3,626.46 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 4/30/2012 | 6,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/1/2012 | 958,280.17 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/1/2012 | 1,867,148.44 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/2/2012 | 58,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/3/2012 | 4,122.55 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/4/2012 | 42,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/7/2012 | 30,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/8/2012 | 66,624.99 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/8/2012 | 40,000,000.00 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/11/2012 | 153.84 | USD |
| Ally Financial, Inc. | 200 Renaissance Center | PO Box 200 | Detroit | MI | 48265 | USA | 5/11/2012 | 837,155.12 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/13/2011 | 490,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | 830,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/19/2011 | 560,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/24/2011 | 800,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | 1,070,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/27/2011 | 270,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | 620,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/13/2011 | 820,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/14/2011 | 1,220,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | 1,540,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | 1,220,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | 2,350,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | 3,600,000.00 | EUR |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/4/2011 | 22,000,000.00 | CAD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | 270,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | 2,343,240.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/7/2011 | 290,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/12/2011 | 920,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/13/2011 | 2,270,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/19/2011 | 310,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | 182,134.42 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | 830,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | 360,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | 530,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | 1,368,500.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/1/2011 | 1,490,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | 1,390,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | 1,289,855.18 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | 360,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | 520,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | 280,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | 1,530,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | 400,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | 1,669,943.28 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | 2,080,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | 2,170,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | 6,745,920.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/23/2011 | 1,220,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | 1,040,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/28/2011 | 300,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/30/2011 | 3,872,000.00 | GBP |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | 0.01 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | 2,332,800.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | 1,420,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | 510,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | 480,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/23/2011 | 340,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/30/2011 | 1,050,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/6/2012 | 1,029,796.91 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/9/2012 | 1,480,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | 690,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | 550,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | 2,570,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | 1.00 | EUR |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | 1.00 | GBP |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/12/2012 | 446,979.24 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | 450,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | 500,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/19/2012 | 824,160.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | 4,500,000.00 | GBP |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | 27,100,000.00 | CAD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | 18,000,000.00 | MXP |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | 750,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | 520,000.00 | USD |
| Ally Investment Management, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/11/2012 | 610,000.00 | USD |
| BMMZ Holdings, LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | USA | 1/20/2012 | 100,508.48 | USD |
| EDWARD F. SMITH III | 143 PALMER HILL RD | | STAMFORD | CT | 06904 | USA | 5/11/2012 | 18,000.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/13/2011 | 135,576.45 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/16/2011 | 169,378.19 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | 953,835.16 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/17/2011 | 107,598,237.80 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | 1,549,172.89 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/20/2011 | 50,050,489.29 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/23/2011 | 837,519.39 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/25/2011 | 816,782.15 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/26/2011 | 1,379,336.91 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/1/2011 | 330,946.23 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/2/2011 | 68,503.94 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/6/2011 | 698,638.90 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/9/2011 | 570,229.95 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/10/2011 | 276,909.40 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | 516,431.89 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/16/2011 | 100,834,141.86 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/17/2011 | 7,697,380.99 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/20/2011 | 1,050,713.51 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | 384,349.34 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/22/2011 | 48,720,195.66 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/23/2011 | 4,532,123.87 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/24/2011 | 1,089,119.44 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/27/2011 | 549,831.28 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | 23,749.77 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/28/2011 | 505,021.36 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 6/30/2011 | 29,407.11 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/6/2011 | 2,065,537.04 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/8/2011 | 2,443,849.82 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/14/2011 | 461,032.86 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | 682,349.38 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/15/2011 | 116,056,568.35 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/18/2011 | 789,042.20 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | 296,887.75 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | 996,300.40 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/20/2011 | 49,125,535.27 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | 215,565.70 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/21/2011 | 775,885.25 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/25/2011 | 611,534.26 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/26/2011 | 1,042,923.01 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | 7,571.81 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/27/2011 | 240,614.90 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 7/29/2011 | 213,291.20 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/2/2011 | 2,574,473.51 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/3/2011 | 533,566.37 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/4/2011 | 1,761,603.55 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/8/2011 | 607,257.91 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/9/2011 | 2,194,235.26 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/12/2011 | 119,206.68 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/15/2011 | 881,290.49 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/16/2011 | 521,763.52 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | 65,622.43 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/17/2011 | 95,328,828.97 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/18/2011 | 55,270,435.20 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/19/2011 | 179,530.03 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | 365,112.52 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/22/2011 | 649,773.81 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/23/2011 | 698,115.08 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/25/2011 | 608,794.80 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | 8,771.25 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/26/2011 | 362,337.59 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/29/2011 | 1,148,587.17 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/30/2011 | 303,445.90 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 8/31/2011 | 408,507.23 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/1/2011 | 72,395.14 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/2/2011 | 2,049,949.67 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/6/2011 | 660,831.97 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/7/2011 | 105,066.30 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/8/2011 | 945,475.40 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/9/2011 | 512,472.03 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/12/2011 | 600,437.41 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/13/2011 | 2,102,791.21 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/14/2011 | 658,618.26 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | 60,171.11 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/15/2011 | 114,976,453.04 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/16/2011 | 44,025,581.81 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/19/2011 | 152,679.56 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | 632,235.81 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/20/2011 | 781,254.02 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/26/2011 | 293,600.82 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | 7,565.34 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/27/2011 | 1,834,744.52 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 9/29/2011 | 804,413.80 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/5/2011 | 20,367,755.91 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/6/2011 | 170,233.46 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/7/2011 | 250,294.12 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | 5,057,436.57 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/11/2011 | 6,478,501.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/12/2011 | 1,339,911.41 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/13/2011 | 159,375.66 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/14/2011 | 668,228.16 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | 923,774.01 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/17/2011 | 99,872,319.88 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/18/2011 | 57,374,728.69 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/19/2011 | 1,049,908.90 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/20/2011 | 732,684.33 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | 163,690.71 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/21/2011 | 4,101,830.87 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/24/2011 | 2,131,665.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/25/2011 | 107,043.06 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | 7,770.40 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/27/2011 | 359,777.73 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/28/2011 | 1,462,625.23 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 10/31/2011 | 960,001.80 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/1/2011 | 4,221,796.17 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/3/2011 | 10,254,906.33 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/4/2011 | 116,832.56 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/8/2011 | 7,434,851.80 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | 5,455,328.64 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/10/2011 | 9,346,974.75 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | 2,499,761.09 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/17/2011 | 91,688,879.07 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/18/2011 | 54,860,080.63 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | 620,183.63 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/21/2011 | 2,658,250.88 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/23/2011 | 1,479,147.32 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 11/28/2011 | 3,025,709.66 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/1/2011 | 59,756.47 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/2/2011 | 446,317.51 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/5/2011 | 4,353,198.69 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/7/2011 | 644,075.58 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/8/2011 | 537,922.73 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/12/2011 | 89,062.01 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/13/2011 | 1,344,741.25 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/14/2011 | 214,772.29 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | 832,049.58 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/15/2011 | 101,139,311.81 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | 275,232.69 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | 6,373,586.19 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/16/2011 | 44,281,369.10 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/19/2011 | 1,201,026.42 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/21/2011 | 6,476,680.27 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/27/2011 | 354,321.01 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 12/29/2011 | 26,611.08 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/3/2012 | 4,112,129.27 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/4/2012 | 1,665,114.40 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/5/2012 | 94,604.32 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/10/2012 | 673,600.15 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/13/2012 | 735,581.19 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/17/2012 | 104,933,054.28 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | 2,543,828.63 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/18/2012 | 38,001,913.32 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/20/2012 | 9,721,309.69 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/23/2012 | 1,140,483.28 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/24/2012 | 1,404,068.98 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/25/2012 | 173,915.83 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/26/2012 | 257,875.43 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/27/2012 | 159,971.87 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/30/2012 | 113,368.63 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 1/31/2012 | 191,868.12 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | 966,483.73 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/1/2012 | 3,140,282.05 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/6/2012 | 138,685.08 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/8/2012 | 1,439,456.09 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/15/2012 | 257,369.87 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/16/2012 | 85,977,476.63 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/17/2012 | 60,136,761.66 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/22/2012 | 491,424.09 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | 161,926.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/23/2012 | 333,216.97 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 2/24/2012 | 796,118.68 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/1/2012 | 627,440.77 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/2/2012 | 74,283.92 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/5/2012 | 536,580.63 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/7/2012 | 79,681.04 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | 2,181,442.57 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/8/2012 | 8,008,075.47 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/14/2012 | 438,535.04 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/15/2012 | 94,432,552.15 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/16/2012 | 45,790,467.92 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | 525,652.96 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/21/2012 | 4,365,360.65 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/27/2012 | 2,138,959.56 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/28/2012 | 104,786.21 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 3/29/2012 | 103,396.88 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/3/2012 | 124,274.26 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/6/2012 | 233,841.67 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | 800.00 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/9/2012 | 718,071.99 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/10/2012 | 495,353.37 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/11/2012 | 88,707.36 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/12/2012 | 159,756.31 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/13/2012 | 3,322,197.91 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | 510,518.38 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/17/2012 | 94,491,017.49 | USD |

**In re: Residential Capital, LLC**

**Case No. 12-12020**

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/18/2012 | 52,436,264.86 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | 659,468.22 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/20/2012 | 2,421,197.85 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/23/2012 | 1,980,476.19 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/25/2012 | 1,185,424.91 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/26/2012 | 4,571,969.80 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/27/2012 | 1,108,085.34 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 4/30/2012 | 788,626.90 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/1/2012 | 338,325.13 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/2/2012 | 2,227,389.69 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/3/2012 | 2,954,523.18 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/4/2012 | 3,960,669.19 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/7/2012 | 2,194,622.09 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/8/2012 | 3,513,499.03 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | 308,166.68 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/9/2012 | 3,001,768.29 | USD |
| GMAC Mortgage, LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/10/2012 | 115,720.53 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/13/2011 | 121,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/16/2011 | 53,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/19/2011 | 98,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/20/2011 | 146,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/23/2011 | 27,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/27/2011 | 59,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/2/2011 | 46,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/6/2011 | 81,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/7/2011 | 72,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/9/2011 | 70,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/14/2011 | 54,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/15/2011 | 149,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/20/2011 | 24,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/21/2011 | 13,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/22/2011 | 180,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/23/2011 | 14,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/28/2011 | 42,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 6/29/2011 | 86,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/5/2011 | 26,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/7/2011 | 10,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/12/2011 | 35,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/14/2011 | 50,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/15/2011 | 68,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/19/2011 | 45,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/20/2011 | 217,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/22/2011 | 7,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/25/2011 | 24,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/28/2011 | 21,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 7/29/2011 | 74,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/3/2011 | 43,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/5/2011 | 53,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/9/2011 | 149,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/10/2011 | 50,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/11/2011 | 32,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/15/2011 | 162,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/18/2011 | 169,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/19/2011 | 230,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/23/2011 | 82,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/24/2011 | 29,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/26/2011 | 154,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 8/30/2011 | 22,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/2/2011 | 184,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/7/2011 | 6,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/12/2011 | 82,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/13/2011 | 86,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/15/2011 | 140,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/16/2011 | 135,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/19/2011 | 28,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/22/2011 | 28,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/26/2011 | 64,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/27/2011 | 10,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/29/2011 | 36,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 9/30/2011 | 75,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/5/2011 | 34,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/5/2011 | 50,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/6/2011 | 11,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/7/2011 | 170,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/11/2011 | 24,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/12/2011 | 53,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/13/2011 | 98,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/17/2011 | 87,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/18/2011 | 165,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/19/2011 | 29,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/21/2011 | 7,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/26/2011 | 71,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 10/31/2011 | 41,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/2/2011 | 29,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/3/2011 | 36,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/7/2011 | 76,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/14/2011 | 212,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/15/2011 | 78,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/17/2011 | 53,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/18/2011 | 82,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/21/2011 | 195,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/25/2011 | 33,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 11/29/2011 | 11,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/2/2011 | 31,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/5/2011 | 374,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/9/2011 | 6,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/14/2011 | 31,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/15/2011 | 58,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/16/2011 | 125,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/19/2011 | 37,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/22/2011 | 177,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/23/2011 | 12,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/27/2011 | 103,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/29/2011 | 41,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 12/30/2011 | 19,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/3/2012 | 104,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/4/2012 | 63,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/6/2012 | 47,000,000.00 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/13/2012 | 9,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/17/2012 | 168,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/19/2012 | 20,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/20/2012 | 63,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/25/2012 | 37,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/26/2012 | 12,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/27/2012 | 65,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 1/30/2012 | 14,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/1/2012 | 87,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/6/2012 | 36,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/7/2012 | 140,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/9/2012 | 36,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/10/2012 | 25,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/15/2012 | 176,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/17/2012 | 287,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/21/2012 | 62,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/23/2012 | 113,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 2/27/2012 | 73,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/1/2012 | 38,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/5/2012 | 55,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/7/2012 | 50,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/8/2012 | 98,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/14/2012 | 5,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/14/2012 | 113,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/15/2012 | 84,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/16/2012 | 140,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/20/2012 | 17,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/21/2012 | 58,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/26/2012 | 34,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/26/2012 | 95,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/27/2012 | 52,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 3/30/2012 | 165,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/3/2012 | 22,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/5/2012 | 45,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/9/2012 | 63,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/13/2012 | 75,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/16/2012 | 47,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/18/2012 | 95,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/19/2012 | 55,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/27/2012 | 19,000,000.00 | USD |

**In re: Residential Capital, LLC**
**Case No. 12-12020**
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 4/30/2012 | 30,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/1/2012 | 47,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/3/2012 | 28,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/10/2012 | 45,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/10/2012 | 83,000,000.00 | USD |
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | USA | 5/11/2012 | 17,000,000.00 | USD |
| GMAC RFC International Holdings Cooperatief U.A. | Prinses Margrietokantsoen 92 | 2595 BR | The Hague | ZH | | The Netherlands | 3/9/2012 | 10,903.97 | EUR |
| GMAC RFC International Holdings Cooperatief U.A. | Prinses Margrietokantsoen 92 | 2595 BR | The Hague | ZH | | The Netherlands | 3/30/2012 | 1,304.54 | EUR |
| GMAC RFC LIMITED | 5 Arlington Square | Dowshire Way | Bracknell | RG12 1WA Berkshire | | UK | 8/4/2011 | 173,687.52 | GBP |
| GMAC RFC LIMITED | 5 Arlington Square | Dowshire Way | Bracknell | RG12 1WA Berkshire | | UK | 9/8/2011 | 31,505.82 | GBP |
| GMAC RFC NEDERLAND | Fred. Roeskestraat 123 | | 1076 EE Amsterdam | | | The Netherlands | 7/1/2011 | 2,000.00 | EUR |
| GMAC UK PLC | Heol Y Gamlas | Parc Nantgarw, Treforest Industrial Estate | Treforest | Cardiff | CF15 7QU | UK | 10/19/2011 | 1,592.99 | EUR |
| JOHN E MACK | PO BOX 1575 | | BRECKENRIDGE | CO | 80424-1575 | USA | 5/11/2012 | 34,500.00 | USD |
| JONATHAN ILANY | PO BOX 180 | | WINCHESTER CENTER | CT | 06094 | USA | 5/11/2012 | 36,000.00 | USD |
| PAMELA WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | USA | 5/11/2012 | 24,000.00 | USD |
| Passive Asset Transactions LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | USA | 5/31/2011 | 25.97 | EUR |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/13/2011 | 1,673,802.41 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/13/2011 | 10,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/16/2011 | 11,916.80 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/17/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/17/2011 | 7,327,844.61 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/18/2011 | 400.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/20/2011 | 13,108,131.07 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/20/2011 | 16,065,634.02 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/20/2011 | 100,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/24/2011 | 703.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/25/2011 | 800.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/1/2011 | 715,341.16 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/1/2011 | 20,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/2/2011 | 316,711.16 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/3/2011 | 1,187,466.85 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/6/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/10/2011 | 2,349,400.73 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/14/2011 | 1,096.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/15/2011 | 9,758.08 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/16/2011 | 1,904,288.68 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/17/2011 | 569.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/17/2011 | 5,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/17/2011 | 9,931,410.48 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/20/2011 | 10,425,635.83 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/21/2011 | 779.73 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/22/2011 | 24,470,863.53 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/22/2011 | 190,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/23/2011 | 349.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/28/2011 | 241.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/29/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 6/30/2011 | 235.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/1/2011 | 2,412,361.69 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/1/2011 | 15,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/5/2011 | 62,265.69 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/8/2011 | 1,204,384.33 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/13/2011 | 20,361.29 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/14/2011 | 1,799,121.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/14/2011 | 15,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/15/2011 | 1,236.20 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/15/2011 | 11,054,258.73 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/19/2011 | 411,263.66 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/20/2011 | 10,731,013.17 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/20/2011 | 17,983,638.27 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/20/2011 | 100,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/25/2011 | 700.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/26/2011 | 737.04 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/27/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/28/2011 | 300.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/29/2011 | 226,129.68 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 7/29/2011 | 587,986.78 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/1/2011 | 1,502,775.75 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/1/2011 | 10,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/2/2011 | 23,815.58 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/5/2011 | 824,807.54 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/5/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/12/2011 | 1,571.22 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/12/2011 | 965,476.01 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/15/2011 | 633.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/17/2011 | 1,545.88 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/17/2011 | 11,658,019.58 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/19/2011 | 1,176.24 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/22/2011 | 250.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/22/2011 | 10,442,700.90 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/22/2011 | 17,423,070.33 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/22/2011 | 105,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/24/2011 | 1,901.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/25/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/26/2011 | 197,694.98 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/29/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 8/31/2011 | 146,820.89 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/1/2011 | 1,289,504.54 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/1/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/2/2011 | 5,965.34 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/2/2011 | 543,454.72 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/2/2011 | 10,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/9/2011 | 1,278,530.62 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/9/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/15/2011 | 1,555,751.91 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/16/2011 | 964.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/16/2011 | 33,141,548.04 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/19/2011 | 2,434.06 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/20/2011 | 1,250.00 | USD |

In re: Residential Capital, LLC

Case No. 12-12020

Attachment 3c

Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/20/2011 | 14,109,696.54 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/21/2011 | 29,196,866.95 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/21/2011 | 140,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/23/2011 | 270.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/28/2011 | 50,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/29/2011 | 2,745.15 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/29/2011 | 55,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 9/30/2011 | 234,890.42 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/3/2011 | 18,154.67 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/3/2011 | 10,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/4/2011 | 42,805.53 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/12/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/14/2011 | 16,065.87 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/14/2011 | 247,487.89 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/18/2011 | 2,137,971.62 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/20/2011 | 591,154.96 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/20/2011 | 12,797,746.91 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/20/2011 | 15,962,627.63 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/20/2011 | 85,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/24/2011 | 5,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 10/28/2011 | 2,663.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/1/2011 | 1,517,322.12 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/1/2011 | 15,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/3/2011 | 509.50 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/4/2011 | 659,329.71 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/10/2011 | 646,444.87 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/14/2011 | 10,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/15/2011 | 51,937.35 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/17/2011 | 7,029,424.68 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/17/2011 | 61,941,468.71 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/18/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/21/2011 | 9,101,755.47 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/22/2011 | 15,881,677.89 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/22/2011 | 120,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | 361,916.48 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 11/23/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/1/2011 | 1,486,107.70 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/1/2011 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/2/2011 | 125,450.33 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/8/2011 | 15,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/9/2011 | 608,122.84 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/13/2011 | 15,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/15/2011 | 1,289,118.66 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/16/2011 | 3,639,493.03 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/16/2011 | 15,191,284.58 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/21/2011 | 20,819,654.32 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/21/2011 | 160,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 12/29/2011 | 905,108.67 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/3/2012 | 1,547,024.54 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/3/2012 | 10,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/6/2012 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/13/2012 | 1,449,325.93 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/18/2012 | 17,872,614.52 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/20/2012 | 808,204.08 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/20/2012 | 125,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 1/27/2012 | 635,560.60 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/1/2012 | 2,617,787.05 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/1/2012 | 15,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/3/2012 | 276,701.93 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/3/2012 | 5,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/10/2012 | 1,380,769.25 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/10/2012 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/16/2012 | 1,702,155.89 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/17/2012 | 10,556,334.15 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/22/2012 | 34,079,536.24 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/22/2012 | 175,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 2/24/2012 | 8,360,888.67 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/1/2012 | 1,620,655.06 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/1/2012 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/2/2012 | 661,884.21 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/2/2012 | 10,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/9/2012 | 81,180.03 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/9/2012 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/15/2012 | 1,635,921.64 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/16/2012 | 15,444,286.65 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/16/2012 | 35,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/21/2012 | 7,817,346.63 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/21/2012 | 23,192,520.49 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/21/2012 | 160,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/23/2012 | 5,000,000.00 | USD |

In re: Residential Capital, LLC
Case No. 12-12020
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Country | Payment date | Amount paid | Currency |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 3/30/2012 | 705,107.32 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/2/2012 | 414,420.30 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/6/2012 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/9/2012 | 18,433.37 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/13/2012 | 1,183,412.15 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/13/2012 | 30,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/17/2012 | 10,587,216.02 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/20/2012 | 8,827,839.28 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/20/2012 | 10,781,070.01 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/20/2012 | 115,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/27/2012 | 1,328,987.65 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/27/2012 | 10,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 4/30/2012 | 1,570,796.01 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/2/2012 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/4/2012 | 5,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/8/2012 | 35,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/9/2012 | 30,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/10/2012 | 15,000,000.00 | USD |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | USA | 5/11/2012 | 1,523,337.15 | USD |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: Residential Capital, LLC**                                          **Case No. 12-12020 (KG)**

## Declaration Concerning Debtor's Supplemental and Amended Statement of Financial Affairs

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date:   7/19/2012                        Signature:   /s/ James Whitlinger
                                                      James Whitlinger

                                                      Chief Financial Officer

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §152 and 3571.