**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------- )
In re:                                              )          Case No. 12-12020 (MG)
                                                    )
RESIDENTIAL CAPITAL, LLC, et al.,                   )          Chapter 11
                                                    )
                                      Debtors.      )          Jointly Administered
-------------------------------------------------------------------------- )

**SUPPLEMENTAL DECLARATION OF ROBERT R. MADDOX IN SUPPORT OF
DEBTORS' APPLICATION UNDER SECTIONS 327(e) AND 328 OF THE
BANKRUPTCY CODE, BANKRUPTCY RULE 2014(a) AND LOCAL RULE 2014-1 FOR
AUTHORIZATION (I) TO EMPLOY AND RETAIN BRADLEY ARANT BOULT
CUMMINGS LLP AS SPECIAL LITIGATION AND COMPLIANCE COUNSEL TO
THE DEBTORS, *NUNC PRO TUNC* TO MAY 14, 2012, AND
(II) TO APPROVE ALTERNATIVE BILLING ARRANGEMENT**

Pursuant to sections 327, 328 and 329 of the Bankruptcy Code, Bankruptcy Rules

2014(a) and 2016(b) and 28 U.S.C. § 1746, Robert R. Maddox declares:

1.      I am a partner of the firm of Bradley Arant Boult Cummings LLP

("BABC"), One Federal Place, 1819 Fifth Avenue North, Birmingham, Alabama 35203 and am

admitted to practice law before the Courts of the States of Alabama, Georgia, New York,

Oklahoma, Tennessee, Texas, and the District of Columbia, and before the U.S. District Courts

for the Middle, Northern, and Southern Districts of Alabama, the Middle District of Georgia, and

the Eastern, Northern, and Southern Districts of Texas, and before the U.S. Court of Appeals for

the Fifth Circuit.

2.      I am authorized to submit this supplemental declaration (the

"Supplemental Maddox Declaration") on behalf of BABC.

3.      On July 9, 2012, I submitted my declaration (the "Maddox Declaration") [1] in support of the application filed by Residential Capital, LLC ("ResCap") and its affiliated debtors (collectively, the "Debtors") seeking authorization to employ BABC as special litigation and compliance counsel to the Debtors *nunc pro tunc* to May 14, 2012, and to approve BABC's alternative billing arrangement with the Debtors (the "Application") [Dkt. No. 721].

4.      Facts set forth in this Supplemental Maddox Declaration are based upon my personal knowledge and upon information from, and discussions I or other BABC personnel reporting to me have had with, certain of my colleagues and the personnel at BABC with administrative responsibilities for conflicts checking.

5.      I am submitting this Supplemental Maddox Declaration in response to requests made by the United States Trustee for additional information regarding the Application and the matters discussed therein and in response to the limited objection to the Application filed by Patrick Hopper (the "Hopper Objection") [Dkt. No. 809].

6.      If I were called upon to testify, I could and would testify competently to the facts set forth herein based, *inter alia,* upon the aforesaid review and input.

**SERVICES PERFORMED BY BABC**

7.      The specific services it is anticipated the Debtors will require of BABC are described in Paragraphs 5, 6, 7, 8, 9, and 12 of the Maddox Declaration.

8.      Additional detail regarding the services performed and to be performed by BABC on the Debtors' behalves has been requested by the United States Trustee.  Specifically, the United States Trustee has requested that BABC provide additional information about the

---

[1]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Maddox Declaration.

manner in which BABC is compensated for its work on the Government Matters and the types of matters that fall within the Alternative Billing Arrangement with the Debtors.

9.      With respect to the Government Matters, the Debtors historically have paid BABC for its services on an hourly rate basis.  The Debtors propose to continue to engage BABC on an hourly rate basis to represent them in connection with the Government Matters.

10.      As discussed in the Maddox Declaration, BABC has represented the Debtors in a variety of Alternative Billing Arrangement Matters for several years.  Presently, these Alternative Billing Arrangement Matters account for 90% or more of the Debtors' litigation files in Alabama, Florida, Mississippi, North Carolina, South Carolina, Tennessee, Kentucky, Texas and Oklahoma ("Key States"). BABC and the Debtors generally defined such matters as ordinary litigation concerning claims against Debtors by borrowers related to mortgage loans and related servicing practices in the subject states.  However, the representation has also routinely included litigation brought by persons and entities other than borrowers and has included commercial disputes as well. In connection with these matters, BABC performs a host of services on behalf of the Debtors, including defending counterclaims (in judicial states) and affirmative claims (in non-judicial states) that are directed to loan origination and servicing issues, as well as attacking the sufficiency of the Debtors' foreclosure and eviction efforts. These cases are assigned to BABC based on their complexity and the higher potential for exposure to the Debtors.  These cases involve numerous causes of action including TILA, HOEPA, FDCPA, FCRA, RESPA, RICO, predatory lending, mortgage related fees and services, and state deceptive trade practice laws.  These matters are more complex than standard foreclosure proceedings which are handled by general foreclosure counsel.

11.      BABC also handles a variety of litigation for the Debtors, both in the Key States and many other states in the country.  Namely, BABC has represented the Debtors in both

litigation and pre-litigation matters involving state and federal regulatory inquiries, title insurance, pooling and servicing agreements, loan repurchase demands, servicing matters, and settlement services issues. BABC further provides litigation defense and corporate advice to the Debtors regarding a variety of REO related issues including title resolution, compliance with city and state ordinances, negotiation of fines/penalties, and the proper maintenance of countless REO properties.

12.     Since the filing of the Debtors' bankruptcy cases, BABC has worked closely with Morrison & Foerster LLP ("Morrison & Foerster") on a number of matters in a manner to avoid unnecessary duplication.  For example, BABC collaborated with Morrison & Foerster on the Debtors' motions for authority to continue operating their mortgage loan servicing businesses in the ordinary course and to modify the automatic stay to allow certain mortgage loan litigation to proceed on a limited basis (Dkt. Nos. 46 and 57).  BABC provided input regarding the drafts of these motions to help assess whether the relief sought therein was consistent with the business and legal aims of the Debtors' mortgage servicing businesses, about which BABC has acquired substantial knowledge over its years of representing the Debtors.

13.     Further, many of the Debtors' creditors are litigants in private suits against the Debtors where BABC has been involved in the suit for several years and BABC is able to provide advice and strategic guidance to the Debtors and Morrison & Foerster as to those creditors' allegations and history. BABC also remains involved in providing advice to the Debtors regarding compliance with their various regulatory requirements and their obligations under their settlement agreements with various governmental and regulatory authorities, and has coordinated with Morrison & Foerster to ensure that the Debtors continue to perform these obligations during the course of their bankruptcy cases.  At Morrison & Foerster's request, BABC has provided assistance in drafting sections of the Debtors' proposed disclosure statement

pertaining to matters of which BABC has particular knowledge, including the Government

Matters.  In each of the foregoing instances, there has been minimal or no duplication of effort

among the professionals at BABC and Morrison & Foerster.

## SECURITIES OWNERSHIP AND
## COMMERCIAL RELATIONSHIPS

14.     At the United States Trustee's request, BABC has sent a general inquiry to

all BABC attorneys and paralegals by electronic mail to determine whether such individual (a)

hold any stocks, bonds, or other securities issued by any of the Debtors or their non-debtor parent

Ally Financial Inc., (b) has a mortgage loan issued by any of the Debtors, (c) represents a client

in connection with claims by that client against any of the Debtors, (d) has any connection to the

Office of the United States Trustee for the Southern District of New York or to any employees of

the United States Trustee's offices nationwide, (e) holds or represents any interest adverse to any

of the Debtors, or (f) has any other known connection to any of the Debtors, their creditors,

attorneys, or accountants.

15.     As far as I have been able to ascertain, and to the best of my knowledge, I

understand that at least ten attorneys and paralegals of BABC currently hold residential loans or

car loans made or serviced by the Debtors or their affiliates, while several others hold personal

bank accounts with the Debtors or their affiliates.   As far as I have been able to ascertain, and to

the best of my knowledge, no attorneys or employees of BABC currently hold securities issued

by any of the Debtors or their non-debtor parent.

16.     In addition to the foregoing, BABC's partners and employees may have

business associations with, or professional, social or familial relationships with, or interests

aligned with or adverse to, creditors or parties in interest, or their attorneys, accountants or

advisors.  BABC's partners and employees also may have business associations, or professional,

social or familial relationships, with employees or officers of the Debtors.  Except as set forth

herein and in the Maddox Declaration, any such contacts or relationships do not relate to the

Debtors' bankruptcy cases or the matters upon which BABC is to be engaged.

17.     As far as I have been able to ascertain, and to the best of my knowledge,

no attorneys or paralegals of BABC hold or represent any interest adverse to any of the Debtors,

nor do they have any other known connection to any of the Debtors, their creditors, attorneys, or

accountants, except as disclosed otherwise herein or in the Maddox Declaration.

18.     With respect to BABC's representation of creditors of the Debtors,

Schedule 2 to the Maddox Declaration contains a detailed disclosure of such representations.

The United States Trustee requested that, with respect to each creditor and party in interest

identified in such Schedule 2, BABC disclose whether such party in interest or creditor accounts

for over one percent of BABC's annual gross revenue.  Based upon BABC's gross revenue

figures for the period from January 2011 through July 2012, only two of the parties identified on

Schedule 2 to the Maddox Declaration – HSBC Bank USA, N.A. and Wells Fargo Bank National

Association -- account for over one percent of BABC's average annual gross revenues during

such period.

19.     BABC currently represents HSBC Bank US, N.A. and various of its

affiliates in connection with general litigation and compliance advice, among other matters.

Each of those matters is unrelated to the matters for which the Debtors seek to engage BABC.

20.     BABC currently represents Wells Fargo Bank National Association and

various of its affiliates in connection with commercial loan transactions, loan restructurings and

workout, and commercial litigation, among other matters.  Each of those matters is unrelated to

the matters for which the Debtors seek to engage BABC.

# PAYMENT HISTORY

21.     The United States Trustee has requested that BABC disclose the dates of invoices for which payments were received during the ninety-day period prior to the Petition Date.  Attached as Exhibit 1 is a report detailing the payments that BABC received with respect to legal services related to the Debtors and their non-debtor affiliates in the 90 days before the Petition Date.  Prior to the Petition Date, the Debtors and their non-debtor affiliates had BABC submit single bills for particular legal matters, and these bills would then be paid by a single payment.  The payments reflected on Exhibit 1 were either made by the Debtors or on the Debtors' behalf.  To the extent that payments were made by non-debtor affiliates on the Debtors' behalf, BABC was not involved in the ultimate allocation of such payments between the Debtors and such non-Debtor affiliates.

22.     The Maddox Declaration disclosed BABC's receipt postpetition of Postpetition REO Payments totaling $109,110.29 on account of Prepetition REO Invoices and additional Postpetition Non-REO Payments totaling $19,631.43 on account of Prepetition Non-REO Invoices.  *See* Maddox Declaration, ¶ ¶ 25 and 26.  I understand that the Postpetition REO Payments were made by the Debtors to BABC pursuant to the authority granted to the Debtors by this Court pursuant to the Servicing Orders.  The Maddox Declaration disclosed that BABC had applied its retainer to satisfy all of the Prepetition REO Invoices.  The Maddox Declaration also advised that, to facilitate the Debtors' recordkeeping, BABC proposed to reverse its prepetition application of its retainer against the Prepetition REO Invoices and, in lieu thereof, apply the Postpetition REO Payments against the Prepetition REO Invoices.

23.     With respect to the Postpetition REO Payments, the United States Trustee has requested that BABC return those payments to the Debtors since the Prepetition REO

Invoices were paid previously from BABC's retainer.  At the request of the United States

Trustee, BABC has agreed to return promptly the Postpetition REO Payments to the Debtors.

24.     The Maddox Declaration also disclosed BABC's receipt postpetition of

payments totaling $19,631.43 on account of matters other than REO Matters.  *See* Maddox

Declaration, ¶ 26.  Since then, BABC has received an additional payment of $20,183.25 from the

Debtors.  These payments were made on account of prepetition invoices that were paid

previously from BABC's retainer.  Accordingly, the United States Trustee has asked that BABC

return to the Debtors these payments, and BABC has agreed to return promptly those payments

to the Debtors.

25.     As of the date of this Supplemental Maddox Declaration, after

reconciliation of the Prepetition WIP in the manner described in Paragraph 29 of the Maddox

Declaration, BABC is holding the sum of $394,500.39 in retainage with respect to the Debtors'

account.

## PROFESSIONAL COMPENSATION

26.     It is my understanding that the Debtors are authorized under the Servicing

Orders to pay in the ordinary course of their businesses certain fees and expenses of

professionals retained by the Debtors to assist with the Debtors' servicing of loans in foreclosure

and with the Debtors' foreclosed "real estate owned" (REO) properties.  As alluded to herein

and in the Maddox Declaration, BABC regularly represents the Debtors with respect to REO

Matters (as such term is defined in the Maddox Declaration) and other matters that may fall

within the scope of work for which the Debtors may make ordinary course payments pursuant to

the Servicing Orders.  BABC contemplates that it will continue postpetition to represent the

Debtors with respect to such matters.  BABC is compensated on an hourly rate basis for its

services rendered on REO Matters.  It is my understanding that the Debtors are entitled to

8

request and receive reimbursement from their respective investors for the Debtors' fees and expenses paid to BABC on account of REO Matters and, thus, BABC's fees and expenses on such matters constitute pass-through costs of the Debtors and their estates.

27.    Based on the foregoing, it is my understanding that, pursuant to the authority provided under the Servicing Orders, the Debtors intend to pay to BABC in the ordinary course of the Debtors' business those fees and expenses incurred by BABC for postpetition services provided with respect to REO Matters without additional order of the Court. BABC proposes that, consistent with the terms of the Servicing Orders, it be allowed to accept and apply such postpetition payments towards their postpetition invoices for REO Matters, without need for additional court approval.

## SUPPLEMENTAL DISCLOSURES REGARDING ALLY

28.    The Maddox Declaration and the Application discussed BABC's representation of the Debtors with respect to responding to informal and formal inquiries by state attorneys general (both individual state subpoenas and multi-state civil investigative demands (CIDs)), the Department of Justice, the Office of Inspector General of the Department of Housing and Urban Development (HUD), and the United States Attorney's office (the "Government Matters").   The Maddox Declaration and the Application also discussed BABC's representation of the Debtors with respect to the Consent Order by and among Ally Financial Inc. ("AFI"), Ally Bank, ResCap, GMAC Mortgage, LLC ("GMACM"), the Board of Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation (the "Consent Order"), the consent judgment entered April 5, 2012 by the District Court for the District of Columbia, dated February 9, 2012 (the "Consent Judgment"), and (c) all related agreements with the Debtors and their respective affiliates (the "Related Agreements" and, together with the Consent Order and the Consent Judgment, the "Compliance Matters").

29.     With respect to the Government Matters, BABC also regularly represented the mutual interests of the Debtors and their non-debtor affiliates AFI and Ally Bank when the governmental inquiries at issue sought or required responses from the Debtors and such non-debtor affiliates.  Similarly, BABC represented not only the Debtors ResCap and GMACM with respect to the Compliance Matters, but also their non-debtor affiliates AFI and Ally Bank in the negotiation, documentation, and implementation of the agreements set forth in the Consent Order, the Consent Judgment, and the Related Agreements.[2]

30.     BABC understands that the Debtors wish for BABC to continue to represent them in connection with the Government Matters and the Compliance Matters, including without limitation advising ResCap and GMACM regarding their obligations under, and the implementation of and compliance with, the Consent Order, the Consent Judgment, and the Related Agreements.

31.     BABC also understands that AFI and Ally Bank wish for BABC to continue to represent them regarding their compliance obligations to applicable governmental and regulatory authorities under the Consent Order, the Consent Judgment, and the Related Agreements.  BABC believes that it can ethically continue to represent both the Debtors (ResCap and GMACM) and their non-debtor affiliates AFI and Ally Bank for the limited purpose of representing them regarding their respective obligations to applicable governmental and regulatory authorities under the Consent Order, the Consent Judgment, and the Related Agreements and advising them about compliance with such obligations.

32.     Because of BABC's representation of AFI and Ally and its ethical obligations arising therefrom, to the extent that disputes arise between the Debtors, on the one

---

[2] The law firm of Sullivan & Cromwell LLP also represented AFI and Ally Bank with respect to the negotiation and documentation of the Consent Order, the Consent Judgment, and the Related Agreements.

hand, and AFI and Ally Bank, on the other, BABC likely would be precluded from representing either the Debtors or their non-debtor affiliates with respect to such disputes.  BABC understands that the Debtors' bankruptcy counsel Morrison & Foerster or other counsel of the Debtors' selection would be utilized to represent the Debtors and their estates in the event any such disputes might arise with AFI and Ally.

### RESPONSE TO HOPPER OBJECTION

33.    Mr. Hopper is currently a *pro se* defendant in a litigious foreclosure action initiated by GMAC Mortgage, LLC ("GMACM") in Florida in December 2009, in which GMACM is represented by BABC (the "Foreclosure Proceeding").[3]  Mr. Hopper has filed several affirmative defenses and counterclaims in the Foreclosure Proceeding.

34.    The Hopper Objection arises out of such Foreclosure Proceeding. Because Mr. Hopper does not agree with the propositions advocated on GMACM's behalf by BABC in the Foreclosure Proceeding, Mr. Hopper asserts that BABC has taken "inaccurate, false and misleading statements and discovery."  Despite these allegations, Mr. Hopper has not filed any requests for sanctions in the Foreclosure Proceeding.  Contrary to his assertions, BABC has not engaged in any misconduct in the Foreclosure Proceeding and has represented the Debtors ethically in that matter.  As counsel for the Debtors, BABC believes that it is not warranted to require BABC, as requested by Mr. Hopper, to provide sworn statements verifying the compliance and accuracy of documents filed on the Debtors' behalf in cases where they are represented by BABC.

35.    The Hopper Objection also requests that, before BABC proceeds with prosecution of cases on behalf of the Debtors, a process be established for the appointment of an independent special counsel for the purpose of reviewing and, as needed, correcting any alleged

---

[3] The Foreclosure Proceeding refers to GMAC Mortgage, LLC v. Hopper, Case No. 09-11026 (Fla. Cir. Ct.).

inaccuracies in current cases where the Debtors are represented by BABC, and, where possible,

settling such cases.  As counsel for the Debtors, BABC believes the appointment of an

independent special counsel for the purpose of reviewing BABC's current cases is not warranted

and would be unduly burdensome and costly to the Debtors and their estates.

36.    In addition, the Hopper Objection seems to imply that BABC may lack the

"impartiality" required of professionals under section 327 of the Bankruptcy Code.  Among other

things, Mr. Hopper suggests that BABC's defense of the Debtors in robo-signing[4] related matters

is a reason that BABC should not be compensated as special litigation and compliance counsel in

the Debtors' future matters.  The Debtors seek to employ BABC pursuant to section 327(e) of

the Bankruptcy Code.  Section 327(e) allows for the retention of "an attorney that has

represented the debtor, if in the best interest of the estate, and if such attorney does not represent

or hold any interest adverse to the debtor or to the estate with respect to the matter on which such

attorney is to be employed."  11 U.S.C. § 327(e).  BABC satisfies such standard because, as set

forth in the Application, the Maddox Declaration, and this Supplemental Maddox Declaration,

BABC does not hold an interest adverse to the Debtors' estates with respect to the matters on

which BABC is to be employed.

37.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the

laws of the United States of America that the foregoing is true and correct.

Dated: July 21, 2012                                    /s/ Robert R. Maddox
                                                        Robert R. Maddox, Esq.
                                                        Bradley Arant Boult Cummings LLP
                                                        1819 Fifth Avenue North
                                                        Birmingham, Alabama 35243
                                                        Phone: (205) 521-8000

---

[4] The term "robo-signing" refers to the practice of a bank representative signing documents, such as affidavits, without verifying the content of such documents.

**<u>Exhibit 1</u>**

| | Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 752951 | 11/15/2011 | $ 2,064.00 | 752951 | 02/14/2012 | $ | 2,064.00 |
| 763496 | 01/13/2012 | $ 66.00 | 763496 | 02/16/2012 | $ | 66.00 |
| 763798 | 01/18/2012 | $ 927.96 | 763798 | 02/16/2012 | $ | 927.93 |
| 763800 | 01/18/2012 | $ 3,725.37 | 763800 | 02/16/2012 | $ | 3,725.31 |
| 764005 | 01/18/2012 | $ 16,061.06 | 764005 | 02/16/2012 | $ | 1,316.98 |
| 764403 | 01/20/2012 | $ 20.00 | 764403 | 02/16/2012 | $ | 20.00 |
| 764404 | 01/20/2012 | $ 26.00 | 764404 | 02/16/2012 | $ | 26.00 |
| 764405 | 01/20/2012 | $ 325.00 | 764405 | 02/16/2012 | $ | 325.00 |
| 764406 | 01/20/2012 | $ 435.00 | 764406 | 02/16/2012 | $ | 435.00 |
| 764407 | 01/20/2012 | $ 128.80 | 764407 | 02/16/2012 | $ | 128.80 |
| 756594 | 12/06/2011 | $ 163,745.99 | 756594 | 02/23/2012 | $ | 508.80 |
| 757142 | 12/07/2011 | $ 147.00 | 757142 | 02/23/2012 | $ | 147.00 |
| 757144 | 12/07/2011 | $ 42.00 | 757144 | 02/23/2012 | $ | 42.00 |
| 757156 | 12/07/2011 | $ 1,428.00 | 757156 | 02/23/2012 | $ | 1,428.00 |
| 757160 | 12/07/2011 | $ 105.00 | 757160 | 02/23/2012 | $ | 105.00 |
| 757162 | 12/07/2011 | $ 609.00 | 757162 | 02/23/2012 | $ | 609.00 |
| 757163 | 12/07/2011 | $ 63.00 | 757163 | 02/23/2012 | $ | 63.00 |
| 757164 | 12/07/2011 | $ 84.00 | 757164 | 02/23/2012 | $ | 84.00 |
| 757169 | 12/07/2011 | $ 42.00 | 757169 | 02/23/2012 | $ | 42.00 |
| 757171 | 12/07/2011 | $ 302.50 | 757171 | 02/23/2012 | $ | 302.50 |
| 762843 | 01/11/2012 | $ 1,430.22 | 762843 | 02/23/2012 | $ | 1,430.22 |
| 765958 | 02/07/2012 | $ 1,479.00 | 765958 | 02/23/2012 | $ | 1,479.00 |
| 766528 | 02/09/2012 | $ 722.00 | 766528 | 02/23/2012 | $ | 722.00 |
| 767520 | 02/15/2012 | $ 93.60 | 767520 | 02/23/2012 | $ | 93.60 |
| 767546 | 02/15/2012 | $ 263.80 | 767546 | 02/23/2012 | $ | 250.00 |
| 767548 | 02/15/2012 | $ 547.26 | 767548 | 02/23/2012 | $ | 430.06 |
| 767553 | 02/15/2012 | $ 143.20 | 767553 | 02/23/2012 | $ | 143.20 |
| 767554 | 02/15/2012 | $ 938.20 | 767554 | 02/23/2012 | $ | 848.20 |
| 767562 | 02/15/2012 | $ 615.30 | 767562 | 02/23/2012 | $ | 609.00 |
| 767567 | 02/15/2012 | $ 555.40 | 767567 | 02/23/2012 | $ | 309.00 |
| 767568 | 02/15/2012 | $ 136.20 | 767568 | 02/23/2012 | $ | 136.20 |
| 767572 | 02/15/2012 | $ 269.60 | 767572 | 02/23/2012 | $ | 223.95 |
| 767573 | 02/15/2012 | $ 341.10 | 767573 | 02/23/2012 | $ | 268.13 |
| 767576 | 02/15/2012 | $ 234.40 | 767576 | 02/23/2012 | $ | 234.40 |
| 767581 | 02/15/2012 | $ 494.00 | 767581 | 02/23/2012 | $ | 494.00 |
| 767627 | 02/15/2012 | $ 38,584.80 | 767627 | 02/23/2012 | $ | 37,729.64 |
| 767633 | 02/15/2012 | $ 132,767.34 | 767633 | 02/23/2012 | $ | 132,365.07 |
| 767708 | 02/16/2012 | $ 85.83 | 767708 | 02/23/2012 | $ | 85.82 |
| 767741 | 02/16/2012 | $ 31,370.30 | 767741 | 02/23/2012 | $ | 31,346.00 |
| 768547 | 02/21/2012 | $ 1,085.20 | 768547 | 02/23/2012 | $ | 924.75 |
| 769108 | 02/24/2012 | $ 42,858.04 | 769108 | 02/23/2012 | $ | 42,858.04 |
| Unapplied Funds | | | | 02/23/2012 | $ | 336.00 |
| 764402 | 01/20/2012 | $ 4,681.00 | 764402 | 02/24/2012 | $ | 4,681.00 |
| 767676 | 02/16/2012 | $ 756.55 | 767676 | 02/28/2012 | $ | 411.93 |
| 767676 | 02/16/2012 | $ 756.55 | 767676 | 02/28/2012 | $ | 70.00 |
| 767677 | 02/16/2012 | $ 5,175.63 | 767677 | 02/28/2012 | $ | 2,179.94 |
| 767678 | 02/16/2012 | $ 5,154.32 | 767678 | 02/28/2012 | $ | 1,853.10 |
| 767678 | 02/16/2012 | $ 5,154.32 | 767678 | 02/28/2012 | $ | 2,065.82 |
| 767679 | 02/16/2012 | $ 95.50 | 767679 | 02/28/2012 | $ | 57.30 |
| 767680 | 02/16/2012 | $ 146.80 | 767680 | 02/28/2012 | $ | 88.08 |
| 767681 | 02/16/2012 | $ 8,321.20 | 767681 | 02/28/2012 | $ | 4,992.72 |
| 767682 | 02/16/2012 | $ 171.80 | 767682 | 02/28/2012 | $ | 64.68 |
| 767682 | 02/16/2012 | $ 171.80 | 767682 | 02/28/2012 | $ | 64.00 |
| 767683 | 02/16/2012 | $ 1,114.43 | 767683 | 02/28/2012 | $ | 668.66 |
| 767684 | 02/16/2012 | $ 1,347.40 | 767684 | 02/28/2012 | $ | 808.44 |
| 767685 | 02/16/2012 | $ 1,389.50 | 767685 | 02/28/2012 | $ | 833.70 |
| 767686 | 02/16/2012 | $ 126.06 | 767686 | 02/28/2012 | $ | 75.64 |
| 767687 | 02/16/2012 | $ 227.00 | 767687 | 02/28/2012 | $ | 136.20 |
| 767688 | 02/16/2012 | $ 156.10 | 767688 | 02/28/2012 | $ | 93.66 |

| | Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 767689 | 02/16/2012 | $ 9,235.76 | 767689 | 02/28/2012 | $ | 4,264.37 |
| 767690 | 02/16/2012 | $ 9,051.40 | 767690 | 02/28/2012 | $ | 5,430.84 |
| 767691 | 02/16/2012 | $ 226.10 | 767691 | 02/28/2012 | $ | 135.66 |
| 767692 | 02/16/2012 | $ 26.30 | 767692 | 02/28/2012 | $ | 15.78 |
| 767693 | 02/16/2012 | $ 1,750.00 | 767693 | 02/28/2012 | $ | 1,114.55 |
| 767694 | 02/16/2012 | $ 2,824.01 | 767694 | 02/28/2012 | $ | 1,694.41 |
| 767695 | 02/16/2012 | $ 5,179.30 | 767695 | 02/28/2012 | $ | 3,107.58 |
| 767696 | 02/16/2012 | $ 1,286.15 | 767696 | 02/28/2012 | $ | 771.69 |
| 767697 | 02/16/2012 | $ 558.50 | 767697 | 02/28/2012 | $ | 386.00 |
| 767697 | 02/16/2012 | $ 558.50 | 767697 | 02/28/2012 | $ | 103.50 |
| 767698 | 02/16/2012 | $ 237.60 | 767698 | 02/28/2012 | $ | 142.56 |
| 767699 | 02/16/2012 | $ 5,134.61 | 767699 | 02/28/2012 | $ | 3,080.77 |
| 767700 | 02/16/2012 | $ 5,033.10 | 767700 | 02/28/2012 | $ | 3,019.86 |
| 767701 | 02/16/2012 | $ 5,061.93 | 767701 | 02/28/2012 | $ | 2,923.04 |
| 767701 | 02/16/2012 | $ 5,061.93 | 767701 | 02/28/2012 | $ | 190.20 |
| 767702 | 02/16/2012 | $ 5,372.33 | 767702 | 02/28/2012 | $ | 2,765.68 |
| 767702 | 02/16/2012 | $ 5,372.33 | 767702 | 02/28/2012 | $ | 762.87 |
| 767703 | 02/16/2012 | $ 237.90 | 767703 | 02/28/2012 | $ | 142.74 |
| 767704 | 02/16/2012 | $ 2,741.50 | 767704 | 02/28/2012 | $ | 1,644.90 |
| 767705 | 02/16/2012 | $ 1,170.86 | 767705 | 02/28/2012 | $ | 702.52 |
| 767706 | 02/16/2012 | $ 5,094.20 | 767706 | 02/28/2012 | $ | 3,056.52 |
| 767707 | 02/16/2012 | $ 2,348.80 | 767707 | 02/28/2012 | $ | 1,409.28 |
| 767708 | 02/16/2012 | $ 85.83 | 767708 | 02/28/2012 | $ | 0.01 |
| 767709 | 02/16/2012 | $ 1,081.00 | 767709 | 02/28/2012 | $ | 648.60 |
| 767710 | 02/16/2012 | $ 14,043.91 | 767710 | 02/28/2012 | $ | 7,505.12 |
| 767710 | 02/16/2012 | $ 14,043.91 | 767710 | 02/28/2012 | $ | 1,535.38 |
| 767711 | 02/16/2012 | $ 6,855.42 | 767711 | 02/28/2012 | $ | 3,650.18 |
| 767711 | 02/16/2012 | $ 6,855.42 | 767711 | 02/28/2012 | $ | 771.78 |
| 767712 | 02/16/2012 | $ 219.30 | 767712 | 02/28/2012 | $ | 131.58 |
| 767713 | 02/16/2012 | $ 6,306.68 | 767713 | 02/28/2012 | $ | 3,784.01 |
| 767714 | 02/16/2012 | $ 4,661.06 | 767714 | 02/28/2012 | $ | 2,796.64 |
| 767891 | 02/16/2012 | $ 247.50 | 767891 | 02/28/2012 | $ | 148.50 |
| 767892 | 02/16/2012 | $ 810.88 | 767892 | 02/28/2012 | $ | 496.51 |
| 767893 | 02/16/2012 | $ 669.47 | 767893 | 02/28/2012 | $ | 327.15 |
| 767893 | 02/16/2012 | $ 669.47 | 767893 | 02/28/2012 | $ | 205.39 |
| 767894 | 02/16/2012 | $ 1,059.25 | 767894 | 02/28/2012 | $ | 635.55 |
| 767895 | 02/16/2012 | $ 516.25 | 767895 | 02/28/2012 | $ | 309.75 |
| 767896 | 02/16/2012 | $ 22.30 | 767896 | 02/28/2012 | $ | 13.38 |
| 767897 | 02/16/2012 | $ 1,966.08 | 767897 | 02/28/2012 | $ | 1,179.65 |
| 767898 | 02/16/2012 | $ 5,253.15 | 767898 | 02/28/2012 | $ | 3,151.89 |
| 767899 | 02/16/2012 | $ 8,364.98 | 767899 | 02/28/2012 | $ | 581.94 |
| 767899 | 02/16/2012 | $ 8,364.98 | 767899 | 02/28/2012 | $ | 4,669.82 |
| 767900 | 02/16/2012 | $ 10,994.73 | 767900 | 02/28/2012 | $ | 6,320.61 |
| 767900 | 02/16/2012 | $ 10,994.73 | 767900 | 02/28/2012 | $ | 460.38 |
| 767901 | 02/16/2012 | $ 4,990.32 | 767901 | 02/28/2012 | $ | 2,994.19 |
| 767902 | 02/16/2012 | $ 1,804.01 | 767902 | 02/28/2012 | $ | 25.00 |
| 767902 | 02/16/2012 | $ 1,804.01 | 767902 | 02/28/2012 | $ | 1,067.41 |
| 767903 | 02/16/2012 | $ 6,367.78 | 767903 | 02/28/2012 | $ | 3,481.14 |
| 767903 | 02/16/2012 | $ 6,367.78 | 767903 | 02/28/2012 | $ | 565.88 |
| 767904 | 02/16/2012 | $ 51.62 | 767904 | 02/28/2012 | $ | 30.97 |
| 767905 | 02/16/2012 | $ 4,260.15 | 767905 | 02/28/2012 | $ | 2,231.20 |
| 767905 | 02/16/2012 | $ 4,260.15 | 767905 | 02/28/2012 | $ | 541.49 |
| 767906 | 02/16/2012 | $ 5,153.64 | 767906 | 02/28/2012 | $ | 6.00 |
| 767906 | 02/16/2012 | $ 5,153.64 | 767906 | 02/28/2012 | $ | 3,088.58 |
| 767907 | 02/16/2012 | $ 27,930.78 | 767907 | 02/28/2012 | $ | 117.99 |
| 767907 | 02/16/2012 | $ 27,930.78 | 767907 | 02/28/2012 | $ | 16,687.67 |
| 767908 | 02/16/2012 | $ 455.63 | 767908 | 02/28/2012 | $ | 250.00 |
| 767908 | 02/16/2012 | $ 455.63 | 767908 | 02/28/2012 | $ | 123.38 |
| 767909 | 02/16/2012 | $ 2,541.38 | 767909 | 02/28/2012 | $ | 1,524.83 |

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 767910 | 02/16/2012 | $ | 1,058.00 | 767910 | 02/28/2012 | $ | 634.80 |
| 767911 | 02/16/2012 | $ | 362.20 | 767911 | 02/28/2012 | $ | 217.32 |
| 767912 | 02/16/2012 | $ | 1,104.00 | 767912 | 02/28/2012 | $ | 662.40 |
| 767913 | 02/16/2012 | $ | 4,485.00 | 767913 | 02/28/2012 | $ | 2,691.00 |
| 767914 | 02/16/2012 | $ | 2,521.50 | 767914 | 02/28/2012 | $ | 1,512.90 |
| 767915 | 02/16/2012 | $ | 727.40 | 767915 | 02/28/2012 | $ | 436.44 |
| 767916 | 02/16/2012 | $ | 1,901.50 | 767916 | 02/28/2012 | $ | 1,140.90 |
| 767917 | 02/16/2012 | $ | 763.40 | 767917 | 02/28/2012 | $ | 458.04 |
| 767918 | 02/16/2012 | $ | 3,717.90 | 767918 | 02/28/2012 | $ | 2,230.74 |
| 767919 | 02/16/2012 | $ | 2,086.50 | 767919 | 02/28/2012 | $ | 1,251.90 |
| 767920 | 02/16/2012 | $ | 245.00 | 767920 | 02/28/2012 | $ | 147.00 |
| 767921 | 02/16/2012 | $ | 347.30 | 767921 | 02/28/2012 | $ | 208.38 |
| 767922 | 02/16/2012 | $ | 102.60 | 767922 | 02/28/2012 | $ | 61.56 |
| 767923 | 02/16/2012 | $ | 310.50 | 767923 | 02/28/2012 | $ | 186.30 |
| 767924 | 02/16/2012 | $ | 979.60 | 767924 | 02/28/2012 | $ | 587.76 |
| 769652 | 02/16/2012 | $ | 5,844.35 | 769652 | 02/28/2012 | $ | 1,083.85 |
| 769652 | 02/16/2012 | $ | 5,844.35 | 769652 | 02/28/2012 | $ | 2,856.30 |
| 768518 | 02/21/2012 | $ | - | 768518 | 02/28/2012 | $ | - |
| 768754 | 02/22/2012 | $ | 641.40 | 768754 | 02/28/2012 | $ | 24.00 |
| 768754 | 02/22/2012 | $ | 641.40 | 768754 | 02/28/2012 | $ | 601.40 |
| 768755 | 02/22/2012 | $ | 1,602.00 | 768755 | 02/28/2012 | $ | 961.20 |
| 768756 | 02/22/2012 | $ | 5,830.93 | 768756 | 02/28/2012 | $ | 3,498.56 |
| 768757 | 02/22/2012 | $ | 518.15 | 768757 | 02/28/2012 | $ | 310.89 |
| 768758 | 02/22/2012 | $ | 195.01 | 768758 | 02/28/2012 | $ | 117.01 |
| 768759 | 02/22/2012 | $ | 697.40 | 768759 | 02/28/2012 | $ | 418.44 |
| 768760 | 02/22/2012 | $ | 3,224.79 | 768760 | 02/28/2012 | $ | 1,934.87 |
| 768761 | 02/22/2012 | $ | 2,235.33 | 768761 | 02/28/2012 | $ | 1,341.20 |
| 768762 | 02/22/2012 | $ | 27.30 | 768762 | 02/28/2012 | $ | 16.38 |
| 768763 | 02/22/2012 | $ | 4,791.15 | 768763 | 02/28/2012 | $ | 2,413.72 |
| 768763 | 02/22/2012 | $ | 4,791.15 | 768763 | 02/28/2012 | $ | 768.28 |
| 768764 | 02/22/2012 | $ | 2,826.69 | 768764 | 02/28/2012 | $ | 1,696.01 |
| 768765 | 02/22/2012 | $ | 4,533.14 | 768765 | 02/28/2012 | $ | 2,719.88 |
| 768766 | 02/22/2012 | $ | 3,493.63 | 768766 | 02/28/2012 | $ | 162.83 |
| 768766 | 02/22/2012 | $ | 3,493.63 | 768766 | 02/28/2012 | $ | 1,998.48 |
| 768768 | 02/22/2012 | $ | 6,064.91 | 768768 | 02/28/2012 | $ | 3,638.95 |
| 768769 | 02/22/2012 | $ | 8,739.86 | 768769 | 02/28/2012 | $ | 5,243.92 |
| 768770 | 02/22/2012 | $ | 1,766.94 | 768770 | 02/28/2012 | $ | 1,060.16 |
| 768771 | 02/22/2012 | $ | 5,702.74 | 768771 | 02/28/2012 | $ | 3,042.38 |
| 768771 | 02/22/2012 | $ | 5,702.74 | 768771 | 02/28/2012 | $ | 632.10 |
| 768772 | 02/22/2012 | $ | 7,809.81 | 768772 | 02/28/2012 | $ | 3,844.05 |
| 768772 | 02/22/2012 | $ | 7,809.81 | 768772 | 02/28/2012 | $ | 1,403.06 |
| 768773 | 02/22/2012 | $ | 7,172.67 | 768773 | 02/28/2012 | $ | 9.46 |
| 768773 | 02/22/2012 | $ | 7,172.67 | 768773 | 02/28/2012 | $ | 4,297.93 |
| 768774 | 02/22/2012 | $ | 4,676.30 | 768774 | 02/28/2012 | $ | 2,805.78 |
| 768775 | 02/22/2012 | $ | 9,751.43 | 768775 | 02/28/2012 | $ | 5,850.86 |
| 768776 | 02/22/2012 | $ | 9,033.96 | 768776 | 02/28/2012 | $ | 5,420.38 |
| 768777 | 02/22/2012 | $ | 8,774.38 | 768777 | 02/28/2012 | $ | 5,257.19 |
| 768777 | 02/22/2012 | $ | 8,774.38 | 768777 | 02/28/2012 | $ | 12.40 |
| 768778 | 02/22/2012 | $ | 7,251.96 | 768778 | 02/28/2012 | $ | 3,956.35 |
| 768778 | 02/22/2012 | $ | 7,251.96 | 768778 | 02/28/2012 | $ | 658.02 |
| 769301 | 02/24/2012 | $ | 863.33 | 769301 | 02/28/2012 | $ | 518.00 |
| 769302 | 02/24/2012 | $ | 22.75 | 769302 | 02/28/2012 | $ | 13.65 |
| 769303 | 02/24/2012 | $ | 487.64 | 769303 | 02/28/2012 | $ | 292.58 |
| 769304 | 02/24/2012 | $ | 250.90 | 769304 | 02/28/2012 | $ | 150.54 |
| 769305 | 02/24/2012 | $ | 164.06 | 769305 | 02/28/2012 | $ | 98.44 |
| 769306 | 02/24/2012 | $ | 180.21 | 769306 | 02/28/2012 | $ | 108.13 |
| 769307 | 02/24/2012 | $ | 7,667.03 | 769307 | 02/28/2012 | $ | 4,584.32 |
| 769307 | 02/24/2012 | $ | 7,667.03 | 769307 | 02/28/2012 | $ | 26.50 |
| 769308 | 02/24/2012 | $ | 43.75 | 769308 | 02/28/2012 | $ | 26.25 |

07/12/12

Payments Received From 2/4/12 - 2/24/12

| Billing Detail | | | | Payment Detail | | |

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 769309 | 02/24/2012 | $ 22.31 | 769309 | 02/28/2012 | $ 13.39 |
| 769310 | 02/24/2012 | $ 217.96 | 769310 | 02/28/2012 | $ 130.78 |
| 769311 | 02/24/2012 | $ 178.51 | 769311 | 02/28/2012 | $ 107.11 |
| 769312 | 02/24/2012 | $ 666.93 | 769312 | 02/28/2012 | $ 400.16 |
| 769313 | 02/24/2012 | $ 283.95 | 769313 | 02/28/2012 | $ 170.37 |
| 769314 | 02/24/2012 | $ 959.93 | 769314 | 02/28/2012 | $ 575.96 |
| 769315 | 02/24/2012 | $ 2,194.79 | 769315 | 02/28/2012 | $ 1,316.87 |
| 769316 | 02/24/2012 | $ 566.70 | 769316 | 02/28/2012 | $ 340.02 |
| 769317 | 02/24/2012 | $ 75.10 | 769317 | 02/28/2012 | $ 45.06 |
| 769318 | 02/24/2012 | $ 580.45 | 769318 | 02/28/2012 | $ 348.27 |
| 769319 | 02/24/2012 | $ 137.50 | 769319 | 02/28/2012 | $ 78.90 |
| 769319 | 02/24/2012 | $ 137.50 | 769319 | 02/28/2012 | $ 6.00 |
| 769320 | 02/24/2012 | $ 539.00 | 769320 | 02/28/2012 | $ 323.40 |
| 769321 | 02/24/2012 | $ 2,178.69 | 769321 | 02/28/2012 | $ 25.05 |
| 769321 | 02/24/2012 | $ 2,178.69 | 769321 | 02/28/2012 | $ 1,292.18 |
| 769322 | 02/24/2012 | $ 1,363.79 | 769322 | 02/28/2012 | $ 60.21 |
| 769322 | 02/24/2012 | $ 1,363.79 | 769322 | 02/28/2012 | $ 782.15 |
| 769324 | 02/24/2012 | $ 10,548.58 | 769324 | 02/28/2012 | $ 6,329.15 |
| 769325 | 02/24/2012 | $ 7,701.56 | 769325 | 02/28/2012 | $ 4,620.40 |
| 769326 | 02/24/2012 | $ 91.20 | 769326 | 02/28/2012 | $ 54.72 |
| 769327 | 02/24/2012 | $ 19.00 | 769327 | 02/28/2012 | $ 11.40 |
| 769329 | 02/24/2012 | $ 4,984.50 | 769329 | 02/28/2012 | $ 119.09 |
| 769329 | 02/24/2012 | $ 4,984.50 | 769329 | 02/28/2012 | $ 2,919.25 |
| 769332 | 02/24/2012 | $ 22.30 | 769332 | 02/28/2012 | $ 13.38 |
| 769333 | 02/24/2012 | $ 1,176.39 | 769333 | 02/28/2012 | $ 705.83 |
| 769334 | 02/24/2012 | $ 448.54 | 769334 | 02/28/2012 | $ 264.68 |
| 769334 | 02/24/2012 | $ 448.54 | 769334 | 02/28/2012 | $ 7.41 |
| 769335 | 02/24/2012 | $ 476.40 | 769335 | 02/28/2012 | $ 285.84 |
| 769336 | 02/24/2012 | $ 754.83 | 769336 | 02/28/2012 | $ 452.90 |
| 769337 | 02/24/2012 | $ 3,015.93 | 769337 | 02/28/2012 | $ 1,809.56 |
| 769338 | 02/24/2012 | $ 906.29 | 769338 | 02/28/2012 | $ 12.96 |
| 769338 | 02/24/2012 | $ 906.29 | 769338 | 02/28/2012 | $ 536.00 |
| 769339 | 02/24/2012 | $ 923.94 | 769339 | 02/28/2012 | $ 554.36 |
| 769340 | 02/24/2012 | $ 50.78 | 769340 | 02/28/2012 | $ 30.47 |
| 769341 | 02/24/2012 | $ 22.75 | 769341 | 02/28/2012 | $ 13.65 |
| 769342 | 02/24/2012 | $ 23.63 | 769342 | 02/28/2012 | $ 14.18 |
| 769343 | 02/24/2012 | $ 2,431.24 | 769343 | 02/28/2012 | $ 1,175.59 |
| 769343 | 02/24/2012 | $ 2,431.24 | 769343 | 02/28/2012 | $ 471.92 |
| 769344 | 02/24/2012 | $ 98.31 | 769344 | 02/28/2012 | $ 58.99 |
| 769345 | 02/24/2012 | $ 318.60 | 769345 | 02/28/2012 | $ 191.16 |
| 769346 | 02/24/2012 | $ 274.80 | 769346 | 02/28/2012 | $ 164.88 |
| 769347 | 02/24/2012 | $ 3,335.10 | 769347 | 02/28/2012 | $ 2,001.06 |
| 769348 | 02/24/2012 | $ 297.58 | 769348 | 02/28/2012 | $ 178.55 |
| 769349 | 02/24/2012 | $ 887.75 | 769349 | 02/28/2012 | $ 525.40 |
| 769349 | 02/24/2012 | $ 887.75 | 769349 | 02/28/2012 | $ 12.08 |
| 769350 | 02/24/2012 | $ 1,768.03 | 769350 | 02/28/2012 | $ 1,060.82 |
| 769351 | 02/24/2012 | $ 627.90 | 769351 | 02/28/2012 | $ 376.74 |
| 769352 | 02/24/2012 | $ 491.13 | 769352 | 02/28/2012 | $ 294.68 |
| 769353 | 02/24/2012 | $ 354.28 | 769353 | 02/28/2012 | $ 5.00 |
| 769353 | 02/24/2012 | $ 354.28 | 769353 | 02/28/2012 | $ 209.57 |
| 769354 | 02/24/2012 | $ 1,230.29 | 769354 | 02/28/2012 | $ 738.17 |
| 769355 | 02/24/2012 | $ 541.95 | 769355 | 02/28/2012 | $ 50.00 |
| 769355 | 02/24/2012 | $ 541.95 | 769355 | 02/28/2012 | $ 295.17 |
| 769356 | 02/24/2012 | $ 1,107.29 | 769356 | 02/28/2012 | $ 664.37 |
| 769357 | 02/24/2012 | $ 268.51 | 769357 | 02/28/2012 | $ 161.11 |
| 769358 | 02/24/2012 | $ 91.00 | 769358 | 02/28/2012 | $ 54.60 |
| 769359 | 02/24/2012 | $ 1,862.47 | 769359 | 02/28/2012 | $ 1,041.89 |
| 769359 | 02/24/2012 | $ 1,862.47 | 769359 | 02/28/2012 | $ 125.99 |
| 769360 | 02/24/2012 | $ 143.35 | 769360 | 02/28/2012 | $ 86.51 |

07/12/12                    Payments Received From 2/1/07 to 6/4/11

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
|---|---|---|---|---|---|---|---|
| 769361 | 02/24/2012 | $ | 355.69 | 769361 | 02/28/2012 | $ | 215.56 |
| 769362 | 02/24/2012 | $ | 48.30 | 769362 | 02/28/2012 | $ | 28.98 |
| 769363 | 02/24/2012 | $ | 103.50 | 769363 | 02/28/2012 | $ | 62.10 |
| 769364 | 02/24/2012 | $ | 95.81 | 769364 | 02/28/2012 | $ | 57.49 |
| 769365 | 02/24/2012 | $ | 3,762.39 | 769365 | 02/28/2012 | $ | 2,242.43 |
| 769365 | 02/24/2012 | $ | 3,762.39 | 769365 | 02/28/2012 | $ | 25.00 |
| 769366 | 02/24/2012 | $ | 1,540.23 | 769366 | 02/28/2012 | $ | 924.14 |
| 769367 | 02/24/2012 | $ | 33.00 | 769367 | 02/28/2012 | $ | 19.80 |
| 769368 | 02/24/2012 | $ | 832.27 | 769368 | 02/28/2012 | $ | 499.36 |
| 769369 | 02/24/2012 | $ | 4,062.57 | 769369 | 02/28/2012 | $ | 2,437.54 |
| 769370 | 02/24/2012 | $ | 253.98 | 769370 | 02/28/2012 | $ | 152.39 |
| 769371 | 02/24/2012 | $ | 4,990.25 | 769371 | 02/28/2012 | $ | 2,994.15 |
| 769372 | 02/24/2012 | $ | 1,042.69 | 769372 | 02/28/2012 | $ | 625.61 |
| 769373 | 02/24/2012 | $ | 409.65 | 769373 | 02/28/2012 | $ | 52.56 |
| 769373 | 02/24/2012 | $ | 409.65 | 769373 | 02/28/2012 | $ | 322.05 |
| 769374 | 02/24/2012 | $ | 451.05 | 769374 | 02/28/2012 | $ | 270.63 |
| 769375 | 02/24/2012 | $ | 10,070.41 | 769375 | 02/28/2012 | $ | 1,463.54 |
| 769375 | 02/24/2012 | $ | 10,070.41 | 769375 | 02/28/2012 | $ | 5,164.12 |
| 769376 | 02/24/2012 | $ | 1,407.65 | 769376 | 02/28/2012 | $ | 19.68 |
| 769376 | 02/24/2012 | $ | 1,407.65 | 769376 | 02/28/2012 | $ | 832.78 |
| 769377 | 02/24/2012 | $ | 3,415.58 | 769377 | 02/28/2012 | $ | 2,049.35 |
| 769378 | 02/24/2012 | $ | 1,024.47 | 769378 | 02/28/2012 | $ | 594.65 |
| 769379 | 02/24/2012 | $ | 289.80 | 769379 | 02/28/2012 | $ | 25.00 |
| 769379 | 02/24/2012 | $ | 289.80 | 769379 | 02/28/2012 | $ | 158.88 |
| 769380 | 02/24/2012 | $ | 22.30 | 769380 | 02/28/2012 | $ | 13.38 |
| 769381 | 02/24/2012 | $ | 622.05 | 769381 | 02/28/2012 | $ | 219.07 |
| 769381 | 02/24/2012 | $ | 622.05 | 769381 | 02/28/2012 | $ | 241.79 |
| 769382 | 02/24/2012 | $ | 228.50 | 769382 | 02/28/2012 | $ | 137.10 |
| 769383 | 02/24/2012 | $ | 1,004.70 | 769383 | 02/28/2012 | $ | 602.82 |
| 769384 | 02/24/2012 | $ | 2,482.69 | 769384 | 02/28/2012 | $ | 1,489.61 |
| 769385 | 02/24/2012 | $ | 3,260.50 | 769385 | 02/28/2012 | $ | 1,374.71 |
| 769385 | 02/24/2012 | $ | 3,260.50 | 769385 | 02/28/2012 | $ | 969.32 |
| 769386 | 02/24/2012 | $ | 872.40 | 769386 | 02/28/2012 | $ | 523.44 |
| 769387 | 02/24/2012 | $ | 2,903.22 | 769387 | 02/28/2012 | $ | 1,741.93 |
| 769388 | 02/24/2012 | $ | 202.80 | 769388 | 02/28/2012 | $ | 121.68 |
| 769389 | 02/24/2012 | $ | 242.94 | 769389 | 02/28/2012 | $ | 145.76 |
| 769390 | 02/24/2012 | $ | 1,506.27 | 769390 | 02/28/2012 | $ | 775.66 |
| 769390 | 02/24/2012 | $ | 1,506.27 | 769390 | 02/28/2012 | $ | 213.50 |
| 769391 | 02/24/2012 | $ | 126.91 | 769391 | 02/28/2012 | $ | 76.15 |
| 769392 | 02/24/2012 | $ | 267.31 | 769392 | 02/28/2012 | $ | 160.39 |
| 769393 | 02/24/2012 | $ | 3,159.15 | 769393 | 02/28/2012 | $ | 1,685.49 |
| 769393 | 02/24/2012 | $ | 3,159.15 | 769393 | 02/28/2012 | $ | 350.00 |
| 769394 | 02/24/2012 | $ | 1,030.22 | 769394 | 02/28/2012 | $ | 618.13 |
| 769395 | 02/24/2012 | $ | 540.32 | 769395 | 02/28/2012 | $ | 324.19 |
| 769396 | 02/24/2012 | $ | 144.80 | 769396 | 02/28/2012 | $ | 86.88 |
| 769397 | 02/24/2012 | $ | 1,404.93 | 769397 | 02/28/2012 | $ | 842.96 |
| 769398 | 02/24/2012 | $ | 718.59 | 769398 | 02/28/2012 | $ | 431.15 |
| 769399 | 02/24/2012 | $ | 2,499.30 | 769399 | 02/28/2012 | $ | 1,499.58 |
| 769400 | 02/24/2012 | $ | 997.04 | 769400 | 02/28/2012 | $ | 588.91 |
| 769400 | 02/24/2012 | $ | 997.04 | 769400 | 02/28/2012 | $ | 15.53 |
| 769401 | 02/24/2012 | $ | 319.38 | 769401 | 02/28/2012 | $ | 171.23 |
| 769401 | 02/24/2012 | $ | 319.38 | 769401 | 02/28/2012 | $ | 34.00 |
| 769402 | 02/24/2012 | $ | 1,103.71 | 769402 | 02/28/2012 | $ | 662.23 |
| 769403 | 02/24/2012 | $ | 227.43 | 769403 | 02/28/2012 | $ | 136.46 |
| 769404 | 02/24/2012 | $ | 1,062.83 | 769404 | 02/28/2012 | $ | 632.03 |
| 769404 | 02/24/2012 | $ | 1,062.83 | 769404 | 02/28/2012 | $ | 9.45 |
| 769405 | 02/24/2012 | $ | 248.10 | 769405 | 02/28/2012 | $ | 148.86 |
| 769406 | 02/24/2012 | $ | 58.60 | 769406 | 02/28/2012 | $ | 35.16 |
| 769407 | 02/24/2012 | $ | 86.18 | 769407 | 02/28/2012 | $ | 51.71 |

07/12/12    Payments Received From 2/4/12 to 4/14/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 769408 | 02/24/2012 | $ | 235.06 | 769408 | 02/28/2012 | $ | 137.15 |
| 769408 | 02/24/2012 | $ | 235.06 | 769408 | 02/28/2012 | $ | 6.48 |
| 769409 | 02/24/2012 | $ | 1,668.70 | 769409 | 02/28/2012 | $ | 1,001.22 |
| 769410 | 02/24/2012 | $ | 209.81 | 769410 | 02/28/2012 | $ | 125.89 |
| 769411 | 02/24/2012 | $ | 2,189.48 | 769411 | 02/28/2012 | $ | 1,313.69 |
| 769412 | 02/24/2012 | $ | 750.26 | 769412 | 02/28/2012 | $ | 450.16 |
| 769413 | 02/24/2012 | $ | 5,215.51 | 769413 | 02/28/2012 | $ | 3,099.31 |
| 769413 | 02/24/2012 | $ | 5,215.51 | 769413 | 02/28/2012 | $ | 50.00 |
| 769414 | 02/24/2012 | $ | 2,360.33 | 769414 | 02/28/2012 | $ | 1,416.20 |
| 769415 | 02/24/2012 | $ | 3,767.30 | 769415 | 02/28/2012 | $ | 2,260.38 |
| 769416 | 02/24/2012 | $ | 50.78 | 769416 | 02/28/2012 | $ | 30.47 |
| 769417 | 02/24/2012 | $ | 43.50 | 769417 | 02/28/2012 | $ | 26.10 |
| 769418 | 02/24/2012 | $ | 499.51 | 769418 | 02/28/2012 | $ | 299.71 |
| 769419 | 02/24/2012 | $ | 162.63 | 769419 | 02/28/2012 | $ | 97.58 |
| 769420 | 02/24/2012 | $ | 371.50 | 769420 | 02/28/2012 | $ | 222.90 |
| 769421 | 02/24/2012 | $ | 970.51 | 769421 | 02/28/2012 | $ | 582.31 |
| 769422 | 02/24/2012 | $ | 111.20 | 769422 | 02/28/2012 | $ | 66.72 |
| 769423 | 02/24/2012 | $ | 826.20 | 769423 | 02/28/2012 | $ | 495.72 |
| 769424 | 02/24/2012 | $ | 176.80 | 769424 | 02/28/2012 | $ | 106.08 |
| 769425 | 02/24/2012 | $ | 687.80 | 769425 | 02/28/2012 | $ | 412.68 |
| 769426 | 02/24/2012 | $ | 428.60 | 769426 | 02/28/2012 | $ | 13.75 |
| 769426 | 02/24/2012 | $ | 428.60 | 769426 | 02/28/2012 | $ | 248.91 |
| 769427 | 02/24/2012 | $ | 74.73 | 769427 | 02/28/2012 | $ | 44.84 |
| 769428 | 02/24/2012 | $ | 1,163.94 | 769428 | 02/28/2012 | $ | 698.36 |
| 769429 | 02/24/2012 | $ | 1,052.77 | 769429 | 02/28/2012 | $ | 631.66 |
| 769430 | 02/24/2012 | $ | 1,754.17 | 769430 | 02/28/2012 | $ | 1,084.78 |
| 769431 | 02/24/2012 | $ | 2,211.61 | 769431 | 02/28/2012 | $ | 1,313.83 |
| 769431 | 02/24/2012 | $ | 2,211.61 | 769431 | 02/28/2012 | $ | 21.89 |
| 769432 | 02/24/2012 | $ | 210.21 | 769432 | 02/28/2012 | $ | 126.13 |
| 769433 | 02/24/2012 | $ | 498.10 | 769433 | 02/28/2012 | $ | 298.86 |
| 769434 | 02/24/2012 | $ | 193.07 | 769434 | 02/28/2012 | $ | 115.84 |
| 769435 | 02/24/2012 | $ | 227.43 | 769435 | 02/28/2012 | $ | 136.46 |
| 769436 | 02/24/2012 | $ | 244.12 | 769436 | 02/28/2012 | $ | 146.47 |
| 769437 | 02/24/2012 | $ | 78.17 | 769437 | 02/28/2012 | $ | 28.88 |
| 769437 | 02/24/2012 | $ | 78.17 | 769437 | 02/28/2012 | $ | 30.04 |
| 769438 | 02/24/2012 | $ | 294.55 | 769438 | 02/28/2012 | $ | 176.73 |
| 769439 | 02/24/2012 | $ | 4,245.69 | 769439 | 02/28/2012 | $ | 1,184.99 |
| 769439 | 02/24/2012 | $ | 4,245.69 | 769439 | 02/28/2012 | $ | 1,836.42 |
| 769440 | 02/24/2012 | $ | 29.00 | 769440 | 02/28/2012 | $ | 17.40 |
| 769441 | 02/24/2012 | $ | 81.30 | 769441 | 02/28/2012 | $ | 48.78 |
| 769442 | 02/24/2012 | $ | 522.28 | 769442 | 02/28/2012 | $ | 306.17 |
| 769442 | 02/24/2012 | $ | 522.28 | 769442 | 02/28/2012 | $ | 12.00 |
| 769443 | 02/24/2012 | $ | 1,756.00 | 769443 | 02/28/2012 | $ | 1,053.60 |
| 769444 | 02/24/2012 | $ | 3,627.16 | 769444 | 02/28/2012 | $ | 2,176.30 |
| 769445 | 02/24/2012 | $ | 56.10 | 769445 | 02/28/2012 | $ | 33.66 |
| 769446 | 02/24/2012 | $ | 481.94 | 769446 | 02/28/2012 | $ | 9.20 |
| 769446 | 02/24/2012 | $ | 481.94 | 769446 | 02/28/2012 | $ | 283.64 |
| 769447 | 02/24/2012 | $ | 559.91 | 769447 | 02/28/2012 | $ | 335.95 |
| 769448 | 02/24/2012 | $ | 122.50 | 769448 | 02/28/2012 | $ | 73.50 |
| 769449 | 02/24/2012 | $ | 7,790.36 | 769449 | 02/28/2012 | $ | 4,376.88 |
| 769449 | 02/24/2012 | $ | 7,790.36 | 769449 | 02/28/2012 | $ | 495.56 |
| 769450 | 02/24/2012 | $ | 660.91 | 769450 | 02/28/2012 | $ | 396.55 |
| 769451 | 02/24/2012 | $ | 2,022.88 | 769451 | 02/28/2012 | $ | 1,213.73 |
| 769452 | 02/24/2012 | $ | 75.22 | 769452 | 02/28/2012 | $ | 45.13 |
| 769453 | 02/24/2012 | $ | 569.78 | 769453 | 02/28/2012 | $ | 341.87 |
| 769454 | 02/24/2012 | $ | 931.50 | 769454 | 02/28/2012 | $ | 558.90 |
| 769455 | 02/24/2012 | $ | 52.50 | 769455 | 02/28/2012 | $ | 31.50 |
| 769456 | 02/24/2012 | $ | 155.00 | 769456 | 02/28/2012 | $ | 93.00 |
| 769457 | 02/24/2012 | $ | 1,279.65 | 769457 | 02/28/2012 | $ | 767.79 |

07/12/12

Payments Received From 2/4/12 to 3/4/12

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 769458 | 02/24/2012 | $ 1,241.47 | 769458 | 02/28/2012 | $ 744.88 |
| 769460 | 02/24/2012 | $ 258.40 | 769460 | 02/28/2012 | $ 155.04 |
| 769461 | 02/24/2012 | $ 110.76 | 769461 | 02/28/2012 | $ 66.46 |
| 769462 | 02/24/2012 | $ 1,152.05 | 769462 | 02/28/2012 | $ 691.23 |
| 769463 | 02/24/2012 | $ 377.00 | 769463 | 02/28/2012 | $ 226.20 |
| 769464 | 02/24/2012 | $ 566.58 | 769464 | 02/28/2012 | $ 72.00 |
| 769464 | 02/24/2012 | $ 566.58 | 769464 | 02/28/2012 | $ 296.75 |
| 769465 | 02/24/2012 | $ 752.26 | 769465 | 02/28/2012 | $ 451.36 |
| 769466 | 02/24/2012 | $ 24.10 | 769466 | 02/28/2012 | $ 14.46 |
| 769467 | 02/24/2012 | $ 1,598.99 | 769467 | 02/28/2012 | $ 959.39 |
| 769468 | 02/24/2012 | $ 53.43 | 769468 | 02/28/2012 | $ 32.06 |
| 769469 | 02/24/2012 | $ 8,234.00 | 769469 | 02/28/2012 | $ 4,940.40 |
| 769470 | 02/24/2012 | $ 1,026.00 | 769470 | 02/28/2012 | $ 615.60 |
| 769471 | 02/24/2012 | $ 462.35 | 769471 | 02/28/2012 | $ 277.41 |
| 769472 | 02/24/2012 | $ 49.49 | 769472 | 02/28/2012 | $ 29.69 |
| 769473 | 02/24/2012 | $ 7,792.20 | 769473 | 02/28/2012 | $ 4,669.92 |
| 769473 | 02/24/2012 | $ 7,792.20 | 769473 | 02/28/2012 | $ 9.00 |
| 769474 | 02/24/2012 | $ 316.08 | 769474 | 02/28/2012 | $ 99.68 |
| 769474 | 02/24/2012 | $ 316.08 | 769474 | 02/28/2012 | $ 149.95 |
| 769475 | 02/24/2012 | $ 26.25 | 769475 | 02/28/2012 | $ 15.75 |
| 769476 | 02/24/2012 | $ 865.53 | 769476 | 02/28/2012 | $ 519.32 |
| 769477 | 02/24/2012 | $ 44.62 | 769477 | 02/28/2012 | $ 26.77 |
| 769478 | 02/24/2012 | $ 22.75 | 769478 | 02/28/2012 | $ 13.65 |
| 769479 | 02/24/2012 | $ 136.50 | 769479 | 02/28/2012 | $ 81.90 |
| 769480 | 02/24/2012 | $ 6,550.89 | 769480 | 02/28/2012 | $ 3,370.51 |
| 769480 | 02/24/2012 | $ 6,550.89 | 769480 | 02/28/2012 | $ 933.36 |
| 769481 | 02/24/2012 | $ 1,489.27 | 769481 | 02/28/2012 | $ 893.56 |
| 769482 | 02/24/2012 | $ 136.50 | 769482 | 02/28/2012 | $ 81.90 |
| 769483 | 02/24/2012 | $ 226.56 | 769483 | 02/28/2012 | $ 135.94 |
| 769484 | 02/24/2012 | $ 1,285.38 | 769484 | 02/28/2012 | $ 771.23 |
| 769485 | 02/24/2012 | $ 140.85 | 769485 | 02/28/2012 | $ 84.51 |
| 769486 | 02/24/2012 | $ 267.75 | 769486 | 02/28/2012 | $ 160.65 |
| 769487 | 02/24/2012 | $ 71.80 | 769487 | 02/28/2012 | $ 43.08 |
| 769488 | 02/24/2012 | $ 407.23 | 769488 | 02/28/2012 | $ 244.34 |
| 769489 | 02/24/2012 | $ 182.00 | 769489 | 02/28/2012 | $ 109.20 |
| 769490 | 02/24/2012 | $ 261.50 | 769490 | 02/28/2012 | $ 137.10 |
| 769490 | 02/24/2012 | $ 261.50 | 769490 | 02/28/2012 | $ 33.00 |
| 769491 | 02/24/2012 | $ 495.40 | 769491 | 02/28/2012 | $ 297.24 |
| 769492 | 02/24/2012 | $ 550.52 | 769492 | 02/28/2012 | $ 333.96 |
| 769493 | 02/24/2012 | $ 587.26 | 769493 | 02/28/2012 | $ 363.91 |
| 769494 | 02/24/2012 | $ 740.53 | 769494 | 02/28/2012 | $ 444.32 |
| 769495 | 02/24/2012 | $ 1,128.46 | 769495 | 02/28/2012 | $ 677.08 |
| 769496 | 02/24/2012 | $ 3,014.09 | 769496 | 02/28/2012 | $ 54.24 |
| 769496 | 02/24/2012 | $ 3,014.09 | 769496 | 02/28/2012 | $ 1,775.91 |
| 769497 | 02/24/2012 | $ 3,244.85 | 769497 | 02/28/2012 | $ 1,920.27 |
| 769497 | 02/24/2012 | $ 3,244.85 | 769497 | 02/28/2012 | $ 44.40 |
| 769498 | 02/24/2012 | $ 59.55 | 769498 | 02/28/2012 | $ 35.73 |
| 769499 | 02/24/2012 | $ 216.45 | 769499 | 02/28/2012 | $ 129.87 |
| 769500 | 02/24/2012 | $ 190.78 | 769500 | 02/28/2012 | $ 114.47 |
| 769501 | 02/24/2012 | $ 2,351.61 | 769501 | 02/28/2012 | $ 1,418.39 |
| 769502 | 02/24/2012 | $ 50.78 | 769502 | 02/28/2012 | $ 30.47 |
| 769503 | 02/24/2012 | $ 22.30 | 769503 | 02/28/2012 | $ 13.38 |
| 769504 | 02/24/2012 | $ 162.00 | 769504 | 02/28/2012 | $ 97.20 |
| 769505 | 02/24/2012 | $ 210.72 | 769505 | 02/28/2012 | $ 126.43 |
| 769506 | 02/24/2012 | $ 1,120.58 | 769506 | 02/28/2012 | $ 672.35 |
| 769507 | 02/24/2012 | $ 184.96 | 769507 | 02/28/2012 | $ 110.98 |
| 769508 | 02/24/2012 | $ 140.01 | 769508 | 02/28/2012 | $ 84.01 |
| 769509 | 02/24/2012 | $ 942.55 | 769509 | 02/28/2012 | $ 565.53 |
| 769510 | 02/24/2012 | $ 264.69 | 769510 | 02/28/2012 | $ 158.81 |

07/12/12

Payments Received From 2/4/12 to 6/4/12

| | Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 769511 | 02/24/2012 | $ 29.00 | 769511 | 02/28/2012 | $ | 17.40 |
| 769512 | 02/24/2012 | $ 57.80 | 769512 | 02/28/2012 | $ | 34.68 |
| 769513 | 02/24/2012 | $ 5,503.11 | 769513 | 02/28/2012 | $ | 3,701.84 |
| 769514 | 02/24/2012 | $ 391.07 | 769514 | 02/28/2012 | $ | 234.64 |
| 769515 | 02/24/2012 | $ 57.80 | 769515 | 02/28/2012 | $ | 34.68 |
| 769516 | 02/24/2012 | $ 1,252.60 | 769516 | 02/28/2012 | $ | 751.56 |
| 769517 | 02/24/2012 | $ 1,740.49 | 769517 | 02/28/2012 | $ | 1,044.28 |
| 769518 | 02/24/2012 | $ 29.00 | 769518 | 02/28/2012 | $ | 17.40 |
| 769519 | 02/24/2012 | $ 54.20 | 769519 | 02/28/2012 | $ | 32.52 |
| 769520 | 02/24/2012 | $ 162.70 | 769520 | 02/28/2012 | $ | 97.62 |
| 769521 | 02/24/2012 | $ 72.19 | 769521 | 02/28/2012 | $ | 43.31 |
| 769522 | 02/24/2012 | $ 6,214.45 | 769522 | 02/28/2012 | $ | 780.57 |
| 769522 | 02/24/2012 | $ 6,214.45 | 769522 | 02/28/2012 | $ | 3,260.33 |
| 769523 | 02/24/2012 | $ 1,147.55 | 769523 | 02/28/2012 | $ | 913.51 |
| 769523 | 02/24/2012 | $ 1,147.55 | 769523 | 02/28/2012 | $ | 140.42 |
| 769524 | 02/24/2012 | $ 726.37 | 769524 | 02/28/2012 | $ | 431.38 |
| 769524 | 02/24/2012 | $ 726.37 | 769524 | 02/28/2012 | $ | 7.41 |
| 769525 | 02/24/2012 | $ 1,013.00 | 769525 | 02/28/2012 | $ | 607.80 |
| 769526 | 02/24/2012 | $ 3,972.13 | 769526 | 02/28/2012 | $ | 2,383.28 |
| 769527 | 02/24/2012 | $ 523.30 | 769527 | 02/28/2012 | $ | 313.98 |
| 769528 | 02/24/2012 | $ 129.50 | 769528 | 02/28/2012 | $ | 77.70 |
| 769529 | 02/24/2012 | $ 54.20 | 769529 | 02/28/2012 | $ | 32.52 |
| 769530 | 02/24/2012 | $ 937.13 | 769530 | 02/28/2012 | $ | 562.28 |
| 769531 | 02/24/2012 | $ 944.50 | 769531 | 02/28/2012 | $ | 566.70 |
| 769532 | 02/24/2012 | $ 406.38 | 769532 | 02/28/2012 | $ | 243.83 |
| 769533 | 02/24/2012 | $ 1,309.67 | 769533 | 02/28/2012 | $ | 785.80 |
| 769534 | 02/24/2012 | $ 331.77 | 769534 | 02/28/2012 | $ | 199.06 |
| 769535 | 02/24/2012 | $ 2,560.99 | 769535 | 02/28/2012 | $ | 1,540.05 |
| 769536 | 02/24/2012 | $ 129.42 | 769536 | 02/28/2012 | $ | 77.65 |
| 769537 | 02/24/2012 | $ 50.78 | 769537 | 02/28/2012 | $ | 30.47 |
| 769538 | 02/24/2012 | $ 49.00 | 769538 | 02/28/2012 | $ | 29.40 |
| 769539 | 02/24/2012 | $ 57.80 | 769539 | 02/28/2012 | $ | 34.68 |
| 769540 | 02/24/2012 | $ 724.22 | 769540 | 02/28/2012 | $ | 434.53 |
| 769541 | 02/24/2012 | $ 518.46 | 769541 | 02/28/2012 | $ | 311.08 |
| 769542 | 02/24/2012 | $ 1,483.81 | 769542 | 02/28/2012 | $ | 890.29 |
| 769543 | 02/24/2012 | $ 3,906.15 | 769543 | 02/28/2012 | $ | 2,343.69 |
| 769544 | 02/24/2012 | $ 967.19 | 769544 | 02/28/2012 | $ | 580.31 |
| 769545 | 02/24/2012 | $ 474.86 | 769545 | 02/28/2012 | $ | 284.92 |
| 769546 | 02/24/2012 | $ 3,543.46 | 769546 | 02/28/2012 | $ | 2,126.08 |
| 769547 | 02/24/2012 | $ 5,185.38 | 769547 | 02/28/2012 | $ | 3,211.23 |
| 769548 | 02/24/2012 | $ 1,632.58 | 769548 | 02/28/2012 | $ | 979.55 |
| 769549 | 02/24/2012 | $ 54.20 | 769549 | 02/28/2012 | $ | 32.52 |
| 769550 | 02/24/2012 | $ 564.01 | 769550 | 02/28/2012 | $ | 338.41 |
| 769551 | 02/24/2012 | $ 2,643.90 | 769551 | 02/28/2012 | $ | 1,586.34 |
| 769552 | 02/24/2012 | $ 285.75 | 769552 | 02/28/2012 | $ | 171.45 |
| 769553 | 02/24/2012 | $ 578.52 | 769553 | 02/28/2012 | $ | 347.11 |
| 769554 | 02/24/2012 | $ 196.00 | 769554 | 02/28/2012 | $ | 117.60 |
| 769555 | 02/24/2012 | $ 1,521.51 | 769555 | 02/28/2012 | $ | 912.91 |
| 769556 | 02/24/2012 | $ 1,000.98 | 769556 | 02/28/2012 | $ | 600.59 |
| 769557 | 02/24/2012 | $ 2,010.30 | 769557 | 02/28/2012 | $ | 1,206.18 |
| 769558 | 02/24/2012 | $ 124.30 | 769558 | 02/28/2012 | $ | 74.58 |
| 769559 | 02/24/2012 | $ 4,664.00 | 769559 | 02/28/2012 | $ | 2,798.40 |
| 769560 | 02/24/2012 | $ 2,484.07 | 769560 | 02/28/2012 | $ | 1,490.44 |
| 769561 | 02/24/2012 | $ 1,557.40 | 769561 | 02/28/2012 | $ | 934.44 |
| 769562 | 02/24/2012 | $ 2,977.01 | 769562 | 02/28/2012 | $ | 1,786.21 |
| 769563 | 02/24/2012 | $ 28.00 | 769563 | 02/28/2012 | $ | 16.80 |
| 769564 | 02/24/2012 | $ 11,223.86 | 769564 | 02/28/2012 | $ | 6,717.44 |
| 769564 | 02/24/2012 | $ 11,223.86 | 769564 | 02/28/2012 | $ | 28.12 |
| 769566 | 02/24/2012 | $ 1,212.43 | 769566 | 02/28/2012 | $ | 727.46 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 769567 | 02/24/2012 | $ 53.06 | 769567 | 02/28/2012 | $ 31.84 | |
| 769568 | 02/24/2012 | $ 267.13 | 769568 | 02/28/2012 | $ 160.28 | |
| 769569 | 02/24/2012 | $ 496.38 | 769569 | 02/28/2012 | $ 297.83 | |
| 769570 | 02/24/2012 | $ 1,061.74 | 769570 | 02/28/2012 | $ 17.44 | |
| 769570 | 02/24/2012 | $ 1,061.74 | 769570 | 02/28/2012 | $ 626.58 | |
| 769571 | 02/24/2012 | $ 136.10 | 769571 | 02/28/2012 | $ 81.66 | |
| 769572 | 02/24/2012 | $ 5,678.18 | 769572 | 02/28/2012 | $ 3,231.60 | |
| 769572 | 02/24/2012 | $ 5,678.18 | 769572 | 02/28/2012 | $ 292.18 | |
| 769573 | 02/24/2012 | $ 87.60 | 769573 | 02/28/2012 | $ 52.56 | |
| 769574 | 02/24/2012 | $ 756.50 | 769574 | 02/28/2012 | $ 453.90 | |
| 769575 | 02/24/2012 | $ 913.63 | 769575 | 02/28/2012 | $ 548.18 | |
| 769576 | 02/24/2012 | $ 196.00 | 769576 | 02/28/2012 | $ 117.60 | |
| 769577 | 02/24/2012 | $ 144.37 | 769577 | 02/28/2012 | $ 86.62 | |
| 769578 | 02/24/2012 | $ 58.00 | 769578 | 02/28/2012 | $ 34.80 | |
| 769579 | 02/24/2012 | $ 24.06 | 769579 | 02/28/2012 | $ 14.44 | |
| 769580 | 02/24/2012 | $ 600.76 | 769580 | 02/28/2012 | $ 330.36 | |
| 769580 | 02/24/2012 | $ 600.76 | 769580 | 02/28/2012 | $ 50.16 | |
| 769582 | 02/24/2012 | $ 226.64 | 769582 | 02/28/2012 | $ 135.98 | |
| 769583 | 02/24/2012 | $ 7,333.64 | 769583 | 02/28/2012 | $ 4,400.18 | |
| 769584 | 02/24/2012 | $ 373.09 | 769584 | 02/28/2012 | $ 223.85 | |
| 769585 | 02/24/2012 | $ 867.55 | 769585 | 02/28/2012 | $ 520.53 | |
| 769586 | 02/24/2012 | $ 38.25 | 769586 | 02/28/2012 | $ 22.95 | |
| 769587 | 02/24/2012 | $ 1,668.21 | 769587 | 02/28/2012 | $ 18.00 | |
| 769587 | 02/24/2012 | $ 1,668.21 | 769587 | 02/28/2012 | $ 990.13 | |
| 769588 | 02/24/2012 | $ 809.25 | 769588 | 02/28/2012 | $ 485.55 | |
| 769589 | 02/24/2012 | $ 4,358.36 | 769589 | 02/28/2012 | $ 2,199.17 | |
| 769589 | 02/24/2012 | $ 4,358.36 | 769589 | 02/28/2012 | $ 692.08 | |
| 769590 | 02/24/2012 | $ 29.00 | 769590 | 02/28/2012 | $ 17.40 | |
| 769591 | 02/24/2012 | $ 4,063.31 | 769591 | 02/28/2012 | $ 1,608.20 | |
| 769591 | 02/24/2012 | $ 4,063.31 | 769591 | 02/28/2012 | $ 1,382.98 | |
| 769592 | 02/24/2012 | $ 259.30 | 769592 | 02/28/2012 | $ 155.58 | |
| 769593 | 02/24/2012 | $ 1,589.06 | 769593 | 02/28/2012 | $ 953.44 | |
| 769595 | 02/24/2012 | $ 325.78 | 769595 | 02/28/2012 | $ 195.47 | |
| 769596 | 02/24/2012 | $ 2,295.30 | 769596 | 02/28/2012 | $ 1,377.74 | |
| 769597 | 02/24/2012 | $ 502.88 | 769597 | 02/28/2012 | $ 301.73 | |
| 769598 | 02/24/2012 | $ 2,697.78 | 769598 | 02/28/2012 | $ 100.00 | |
| 769598 | 02/24/2012 | $ 2,697.78 | 769598 | 02/28/2012 | $ 1,558.67 | |
| 769599 | 02/24/2012 | $ 7,371.49 | 769599 | 02/28/2012 | $ 3,523.97 | |
| 769599 | 02/24/2012 | $ 7,371.49 | 769599 | 02/28/2012 | $ 1,498.20 | |
| 769600 | 02/24/2012 | $ 1,507.19 | 769600 | 02/28/2012 | $ 904.31 | |
| 769601 | 02/24/2012 | $ 123.69 | 769601 | 02/28/2012 | $ 74.21 | |
| 769602 | 02/24/2012 | $ 57.80 | 769602 | 02/28/2012 | $ 34.68 | |
| 769603 | 02/24/2012 | $ 1,340.99 | 769603 | 02/28/2012 | $ 804.59 | |
| 769604 | 02/24/2012 | $ 621.03 | 769604 | 02/28/2012 | $ 372.62 | |
| 769605 | 02/24/2012 | $ 27.13 | 769605 | 02/28/2012 | $ 16.28 | |
| 769606 | 02/24/2012 | $ 1,318.16 | 769606 | 02/28/2012 | $ 12.00 | |
| 769606 | 02/24/2012 | $ 1,318.16 | 769606 | 02/28/2012 | $ 783.70 | |
| 769607 | 02/24/2012 | $ 1,660.07 | 769607 | 02/28/2012 | $ 994.50 | |
| 769607 | 02/24/2012 | $ 1,660.07 | 769607 | 02/28/2012 | $ 2.57 | |
| 769608 | 02/24/2012 | $ 1,712.81 | 769608 | 02/28/2012 | $ 636.38 | |
| 769608 | 02/24/2012 | $ 1,712.81 | 769608 | 02/28/2012 | $ 652.18 | |
| 769609 | 02/24/2012 | $ 148.11 | 769609 | 02/28/2012 | $ 73.31 | |
| 769609 | 02/24/2012 | $ 148.11 | 769609 | 02/28/2012 | $ 25.92 | |
| 769610 | 02/24/2012 | $ 556.01 | 769610 | 02/28/2012 | $ 175.57 | |
| 769610 | 02/24/2012 | $ 556.01 | 769610 | 02/28/2012 | $ 263.39 | |
| 769611 | 02/24/2012 | $ 513.00 | 769611 | 02/28/2012 | $ 307.80 | |
| 769612 | 02/24/2012 | $ 87.50 | 769612 | 02/28/2012 | $ 52.50 | |
| 769613 | 02/24/2012 | $ 3,149.63 | 769613 | 02/28/2012 | $ 297.00 | |
| 769613 | 02/24/2012 | $ 3,149.63 | 769613 | 02/28/2012 | $ 1,711.58 | |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 769614 | 02/24/2012 | $ | 488.00 | 769614 | 02/28/2012 | $ | 292.80 |
| 769615 | 02/24/2012 | $ | 28.00 | 769615 | 02/28/2012 | $ | 16.80 |
| 769616 | 02/24/2012 | $ | 4,807.01 | 769616 | 02/28/2012 | $ | 2,542.59 |
| 769616 | 02/24/2012 | $ | 4,807.01 | 769616 | 02/28/2012 | $ | 569.36 |
| 769617 | 02/24/2012 | $ | 3,415.16 | 769617 | 02/28/2012 | $ | 75.00 |
| 769617 | 02/24/2012 | $ | 3,415.16 | 769617 | 02/28/2012 | $ | 2,004.10 |
| 769618 | 02/24/2012 | $ | 211.85 | 769618 | 02/28/2012 | $ | 127.11 |
| 769619 | 02/24/2012 | $ | 768.60 | 769619 | 02/28/2012 | $ | 461.16 |
| 769620 | 02/24/2012 | $ | 479.64 | 769620 | 02/28/2012 | $ | 287.78 |
| 769621 | 02/24/2012 | $ | 1,750.29 | 769621 | 02/28/2012 | $ | 1,050.17 |
| 769622 | 02/24/2012 | $ | 50.78 | 769622 | 02/28/2012 | $ | 30.47 |
| 769623 | 02/24/2012 | $ | 655.91 | 769623 | 02/28/2012 | $ | 395.55 |
| 769624 | 02/24/2012 | $ | 2,257.50 | 769624 | 02/28/2012 | $ | 977.46 |
| 769624 | 02/24/2012 | $ | 2,257.50 | 769624 | 02/28/2012 | $ | 628.40 |
| 769625 | 02/24/2012 | $ | 139.81 | 769625 | 02/28/2012 | $ | 80.10 |
| 769625 | 02/24/2012 | $ | 139.81 | 769625 | 02/28/2012 | $ | 6.31 |
| 769626 | 02/24/2012 | $ | 2,249.11 | 769626 | 02/28/2012 | $ | 1,349.47 |
| 769627 | 02/24/2012 | $ | 690.75 | 769627 | 02/28/2012 | $ | 414.45 |
| 769628 | 02/24/2012 | $ | 1,529.45 | 769628 | 02/28/2012 | $ | 917.67 |
| 769629 | 02/24/2012 | $ | 1,446.12 | 769629 | 02/28/2012 | $ | 867.67 |
| 769630 | 02/24/2012 | $ | 159.56 | 769630 | 02/28/2012 | $ | 95.74 |
| 769631 | 02/24/2012 | $ | 630.33 | 769631 | 02/28/2012 | $ | 378.20 |
| 769632 | 02/24/2012 | $ | 3,875.36 | 769632 | 02/28/2012 | $ | 2,178.43 |
| 769632 | 02/24/2012 | $ | 3,875.36 | 769632 | 02/28/2012 | $ | 244.65 |
| 769633 | 02/24/2012 | $ | 723.12 | 769633 | 02/28/2012 | $ | 433.87 |
| 769634 | 02/24/2012 | $ | 277.19 | 769634 | 02/28/2012 | $ | 166.31 |
| 769635 | 02/24/2012 | $ | 336.10 | 769635 | 02/28/2012 | $ | 186.66 |
| 769635 | 02/24/2012 | $ | 336.10 | 769635 | 02/28/2012 | $ | 25.00 |
| 769636 | 02/24/2012 | $ | 732.46 | 769636 | 02/28/2012 | $ | 413.70 |
| 769636 | 02/24/2012 | $ | 732.46 | 769636 | 02/28/2012 | $ | 42.96 |
| 769637 | 02/24/2012 | $ | 6,648.13 | 769637 | 02/28/2012 | $ | 1,153.55 |
| 769637 | 02/24/2012 | $ | 6,648.13 | 769637 | 02/28/2012 | $ | 3,296.75 |
| 769638 | 02/24/2012 | $ | 1,963.56 | 769638 | 02/28/2012 | $ | 1,178.14 |
| 769639 | 02/24/2012 | $ | 549.13 | 769639 | 02/28/2012 | $ | 347.50 |
| 769639 | 02/24/2012 | $ | 549.13 | 769639 | 02/28/2012 | $ | 120.98 |
| 769640 | 02/24/2012 | $ | 271.41 | 769640 | 02/28/2012 | $ | 162.85 |
| 769641 | 02/24/2012 | $ | 1,298.81 | 769641 | 02/28/2012 | $ | 719.29 |
| 769641 | 02/24/2012 | $ | 1,298.81 | 769641 | 02/28/2012 | $ | 100.00 |
| 769642 | 02/24/2012 | $ | 6,693.91 | 769642 | 02/28/2012 | $ | 3,613.15 |
| 769642 | 02/24/2012 | $ | 6,693.91 | 769642 | 02/28/2012 | $ | 672.00 |
| 769643 | 02/24/2012 | $ | 2,718.54 | 769643 | 02/28/2012 | $ | 1,623.30 |
| 769643 | 02/24/2012 | $ | 2,718.54 | 769643 | 02/28/2012 | $ | 13.04 |
| 769644 | 02/24/2012 | $ | 1,295.20 | 769644 | 02/28/2012 | $ | 777.10 |
| 769645 | 02/24/2012 | $ | 287.01 | 769645 | 02/28/2012 | $ | 172.21 |
| 769646 | 02/24/2012 | $ | 63.70 | 769646 | 02/28/2012 | $ | 38.22 |
| 769647 | 02/24/2012 | $ | 22.75 | 769647 | 02/28/2012 | $ | 13.65 |
| 769648 | 02/24/2012 | $ | 193.05 | 769648 | 02/28/2012 | $ | 115.83 |
| 769649 | 02/24/2012 | $ | 1,541.50 | 769649 | 02/28/2012 | $ | 344.10 |
| 769649 | 02/24/2012 | $ | 1,541.50 | 769649 | 02/28/2012 | $ | 968.00 |
| 769650 | 02/24/2012 | $ | 717.26 | 769650 | 02/28/2012 | $ | 430.36 |
| 769651 | 02/24/2012 | $ | 1,135.40 | 769651 | 02/28/2012 | $ | 681.24 |
| 694962 | 11/07/2010 | $ | 525.00 | 694962 | 02/29/2012 | $ | 525.00 |
| 703057 | 12/22/2010 | $ | 984.37 | 703057 | 02/29/2012 | $ | 984.37 |
| 714768 | 03/18/2011 | $ | 962.50 | 714768 | 02/29/2012 | $ | 962.50 |
| 718023 | 04/13/2011 | $ | 1,547.31 | 718023 | 02/29/2012 | $ | 1,547.31 |
| 718024 | 04/13/2011 | $ | 168.00 | 718024 | 02/29/2012 | $ | 168.00 |
| 718026 | 04/13/2011 | $ | 120.31 | 718026 | 02/29/2012 | $ | 120.31 |
| 721981 | 05/11/2011 | $ | 503.56 | 721981 | 02/29/2012 | $ | 503.56 |
| 723126 | 05/16/2011 | $ | 1,005.89 | 723126 | 02/29/2012 | $ | 1,005.89 |

07/12/12

Payments Received From 2/1/12 - 3/31/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 726517 | 06/10/2011 | $ 532.95 | 726517 | 02/29/2012 | $ 532.95 |
| 726518 | 06/10/2011 | $ 134.50 | 726518 | 02/29/2012 | $ 134.50 |
| 726522 | 06/10/2011 | $ 950.00 | 726522 | 02/29/2012 | $ 950.00 |
| 732319 | 07/19/2011 | $ 671.00 | 732319 | 02/29/2012 | $ 671.00 |
| 732323 | 07/19/2011 | $ 1,434.59 | 732323 | 02/29/2012 | $ 1,434.59 |
| 732326 | 07/19/2011 | $ 192.50 | 732326 | 02/29/2012 | $ 192.50 |
| 733524 | 07/22/2011 | $ 1,485.00 | 733524 | 02/29/2012 | $ 1,485.00 |
| 737550 | 08/17/2011 | $ 275.00 | 737550 | 02/29/2012 | $ 275.00 |
| 740648 | 09/13/2011 | $ 445.00 | 740648 | 02/29/2012 | $ 445.00 |
| 740650 | 09/13/2011 | $ 247.50 | 740650 | 02/29/2012 | $ 247.50 |
| 752938 | 11/15/2011 | $ 23.50 | 752938 | 02/29/2012 | $ 23.50 |
| 752941 | 11/15/2011 | $ 687.50 | 752941 | 02/29/2012 | $ 687.50 |
| 757165 | 12/07/2011 | $ 47.00 | 757165 | 02/29/2012 | $ 47.00 |
| 763200 | 01/12/2012 | $ 94.00 | 763200 | 02/29/2012 | $ 94.00 |
| 763202 | 01/12/2012 | $ 126.00 | 763202 | 02/29/2012 | $ 126.00 |
| 763258 | 01/12/2012 | $ 2,662.14 | 763258 | 02/29/2012 | $ 2,662.14 |
| 766519 | 02/09/2012 | $ 767.00 | 766519 | 02/29/2012 | $ 767.00 |
| 766524 | 02/09/2012 | $ 159.00 | 766524 | 02/29/2012 | $ 159.00 |
| 766527 | 02/09/2012 | $ 1,083.86 | 766527 | 02/29/2012 | $ 1,083.86 |
| 756321 | 12/06/2011 | $ 973.02 | 756321 | 03/01/2012 | $ 973.00 |
| 763487 | 01/13/2012 | $ 23,261.23 | 763487 | 03/01/2012 | $ 16,866.66 |
| 763515 | 01/13/2012 | $ 336,727.61 | 763515 | 03/01/2012 | $ 335,953.26 |
| 767512 | 02/15/2012 | $ 58.60 | 767512 | 03/01/2012 | $ 58.00 |
| 767513 | 02/15/2012 | $ 957.60 | 767513 | 03/01/2012 | $ 957.60 |
| 767514 | 02/15/2012 | $ 89.40 | 767514 | 03/01/2012 | $ 89.25 |
| 767518 | 02/15/2012 | $ 24.90 | 767518 | 03/01/2012 | $ 24.90 |
| 767523 | 02/15/2012 | $ 4,963.88 | 767523 | 03/01/2012 | $ 3,338.38 |
| 767527 | 02/15/2012 | $ 144.00 | 767527 | 03/01/2012 | $ 126.00 |
| 767528 | 02/15/2012 | $ 1,900.40 | 767528 | 03/01/2012 | $ 1,900.40 |
| 767534 | 02/15/2012 | $ 1,764.57 | 767534 | 03/01/2012 | $ 1,763.40 |
| 767540 | 02/15/2012 | $ 4,494.80 | 767540 | 03/01/2012 | $ 4,339.90 |
| 767541 | 02/15/2012 | $ 150.40 | 767541 | 03/01/2012 | $ 150.40 |
| 767545 | 02/15/2012 | $ 35.80 | 767545 | 03/01/2012 | $ 35.80 |
| 767547 | 02/15/2012 | $ 29.30 | 767547 | 03/01/2012 | $ 29.00 |
| 767549 | 02/15/2012 | $ 135.90 | 767549 | 03/01/2012 | $ 135.90 |
| 767550 | 02/15/2012 | $ 20.60 | 767550 | 03/01/2012 | $ 20.56 |
| 767552 | 02/15/2012 | $ 2,581.20 | 767552 | 03/01/2012 | $ 2,151.60 |
| 767556 | 02/15/2012 | $ 753.70 | 767556 | 03/01/2012 | $ 752.25 |
| 767558 | 02/15/2012 | $ 26.60 | 767558 | 03/01/2012 | $ 26.60 |
| 767561 | 02/15/2012 | $ 1,871.10 | 767561 | 03/01/2012 | $ 1,858.50 |
| 767563 | 02/15/2012 | $ 298.10 | 767563 | 03/01/2012 | $ 264.70 |
| 767564 | 02/15/2012 | $ 81.30 | 767564 | 03/01/2012 | $ 72.19 |
| 767569 | 02/15/2012 | $ 1,307.66 | 767569 | 03/01/2012 | $ 1,307.66 |
| 767574 | 02/15/2012 | $ 3,976.32 | 767574 | 03/01/2012 | $ 3,970.17 |
| 767575 | 02/15/2012 | $ 153.30 | 767575 | 03/01/2012 | $ 153.12 |
| 767578 | 02/15/2012 | $ 690.00 | 767578 | 03/01/2012 | $ 690.00 |
| 767582 | 02/15/2012 | $ 1,750.80 | 767582 | 03/01/2012 | $ 1,750.80 |
| 767645 | 02/15/2012 | $ 172,865.80 | 767645 | 03/01/2012 | $ 164,572.26 |
| 767721 | 02/16/2012 | $ 58.30 | 767721 | 03/01/2012 | $ 58.25 |
| 767722 | 02/16/2012 | $ 10,914.30 | 767722 | 03/01/2012 | $ 10,898.38 |
| 767723 | 02/16/2012 | $ 1,080.20 | 767723 | 03/01/2012 | $ 1,078.98 |
| 768539 | 02/21/2012 | $ 7,618.20 | 768539 | 03/01/2012 | $ 7,605.63 |
| 768540 | 02/21/2012 | $ 1,163.40 | 768540 | 03/01/2012 | $ 1,162.63 |
| 768544 | 02/21/2012 | $ 1,828.50 | 768544 | 03/01/2012 | $ 1,818.13 |
| 769826 | 02/27/2012 | $ 26.60 | 769826 | 03/01/2012 | $ 26.60 |
| 769828 | 02/27/2012 | $ 26.60 | 769828 | 03/01/2012 | $ 26.60 |
| 769913 | 02/27/2012 | $ 1,725.70 | 769913 | 03/01/2012 | $ 1,725.70 |
| 666553 | 04/30/2010 | $ 1,444.80 | 666553 | 03/05/2012 | $ 1,444.80 |
| 669251 | 05/21/2010 | $ 299.25 | 669251 | 03/05/2012 | $ 299.25 |

07/12/12

Payments Received From 2/4/12-6/4/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 669396 | 05/21/2010 | $ 224.44 | 669396 | 03/05/2012 | $ | 224.44 |
| 678200 | 08/05/2010 | $ 904.75 | 678200 | 03/05/2012 | $ | 904.75 |
| 678204 | 08/05/2010 | $ 1,419.25 | 678204 | 03/05/2012 | $ | 1,419.25 |
| 678209 | 08/05/2010 | $ 91.88 | 678209 | 03/05/2012 | $ | 91.88 |
| 678222 | 08/05/2010 | $ 1,434.13 | 678222 | 03/05/2012 | $ | 1,434.13 |
| 678228 | 08/05/2010 | $ 1,486.19 | 678228 | 03/05/2012 | $ | 1,486.19 |
| 678232 | 08/05/2010 | $ 2,295.37 | 678232 | 03/05/2012 | $ | 2,295.37 |
| 678235 | 08/05/2010 | $ 223.56 | 678235 | 03/05/2012 | $ | 223.56 |
| 692239 | 10/18/2010 | $ 67.81 | 692239 | 03/05/2012 | $ | 67.81 |
| 692243 | 10/18/2010 | $ 67.81 | 692243 | 03/05/2012 | $ | 67.81 |
| 694886 | 11/07/2010 | $ 115.50 | 694886 | 03/05/2012 | $ | 115.50 |
| 694887 | 11/07/2010 | $ 150.00 | 694887 | 03/05/2012 | $ | 150.00 |
| 694890 | 11/07/2010 | $ 150.50 | 694890 | 03/05/2012 | $ | 150.50 |
| 694893 | 11/07/2010 | $ 150.50 | 694893 | 03/05/2012 | $ | 150.50 |
| 699188 | 12/06/2010 | $ 153.56 | 699188 | 03/05/2012 | $ | 153.56 |
| 702990 | 12/22/2010 | $ 849.63 | 702990 | 03/05/2012 | $ | 849.63 |
| 702995 | 12/22/2010 | $ 134.75 | 702995 | 03/05/2012 | $ | 134.75 |
| 709757 | 02/18/2011 | $ 292.00 | 709757 | 03/05/2012 | $ | 292.00 |
| 709761 | 02/18/2011 | $ 246.75 | 709761 | 03/05/2012 | $ | 246.75 |
| 709765 | 02/18/2011 | $ 404.69 | 709765 | 03/05/2012 | $ | 404.69 |
| 714672 | 03/18/2011 | $ 137.81 | 714672 | 03/05/2012 | $ | 137.81 |
| 714677 | 03/18/2011 | $ 143.94 | 714677 | 03/05/2012 | $ | 143.94 |
| 714679 | 03/18/2011 | $ 833.00 | 714679 | 03/05/2012 | $ | 526.75 |
| 714687 | 03/18/2011 | $ 137.81 | 714687 | 03/05/2012 | $ | 137.81 |
| 721914 | 05/11/2011 | $ 81.37 | 721914 | 03/05/2012 | $ | 81.37 |
| 726475 | 06/10/2011 | $ 23.50 | 726475 | 03/05/2012 | $ | 23.50 |
| 726476 | 06/10/2011 | $ 193.00 | 726476 | 03/05/2012 | $ | 193.00 |
| 743868 | 09/29/2011 | $ 357.00 | 743868 | 03/05/2012 | $ | 357.00 |
| 752910 | 11/15/2011 | $ 290.00 | 752910 | 03/05/2012 | $ | 290.00 |
| 764604 | 01/23/2012 | $ 546.00 | 764604 | 03/05/2012 | $ | 546.00 |
| 652602 | 12/17/2009 | $ 356.50 | 652602 | 03/07/2012 | $ | 356.50 |
| 655812 | 01/27/2010 | $ 164.25 | 655812 | 03/07/2012 | $ | 164.25 |
| 655836 | 01/27/2010 | $ 339.50 | 655836 | 03/07/2012 | $ | 339.50 |
| 655846 | 01/27/2010 | $ 228.50 | 655846 | 03/07/2012 | $ | 228.50 |
| 659019 | 02/25/2010 | $ 119.67 | 659019 | 03/07/2012 | $ | 119.67 |
| 659029 | 02/25/2010 | $ 186.86 | 659029 | 03/07/2012 | $ | 186.86 |
| 662801 | 03/31/2010 | $ 233.19 | 662801 | 03/07/2012 | $ | 233.19 |
| 666224 | 04/30/2010 | $ 979.62 | 666224 | 03/07/2012 | $ | 979.62 |
| 666241 | 04/30/2010 | $ 591.62 | 666241 | 03/07/2012 | $ | 591.62 |
| 669083 | 05/21/2010 | $ 728.87 | 669083 | 03/07/2012 | $ | 728.87 |
| 669101 | 05/21/2010 | $ 9.50 | 669101 | 03/07/2012 | $ | 9.50 |
| 669202 | 05/21/2010 | $ 467.17 | 669202 | 03/07/2012 | $ | 467.17 |
| 682088 | 05/31/2010 | $ 162.75 | 682088 | 03/07/2012 | $ | 162.75 |
| 671384 | 06/16/2010 | $ 40.25 | 671384 | 03/07/2012 | $ | 40.25 |
| 672394 | 06/25/2010 | $ 66.46 | 672394 | 03/07/2012 | $ | 66.46 |
| 672449 | 06/25/2010 | $ 94.50 | 672449 | 03/07/2012 | $ | 94.50 |
| 678136 | 08/05/2010 | $ 40.25 | 678136 | 03/07/2012 | $ | 40.25 |
| 678140 | 08/05/2010 | $ 134.75 | 678140 | 03/07/2012 | $ | 134.75 |
| 678141 | 08/05/2010 | $ 290.00 | 678141 | 03/07/2012 | $ | 290.00 |
| 678183 | 08/05/2010 | $ 18.38 | 678183 | 03/07/2012 | $ | 18.38 |
| 683716 | 08/31/2010 | $ 94.50 | 683716 | 03/07/2012 | $ | 94.50 |
| 683861 | 08/31/2010 | $ 1,148.25 | 683861 | 03/07/2012 | $ | 1,148.25 |
| 682851 | 09/03/2010 | $ 238.85 | 682851 | 03/07/2012 | $ | 238.85 |
| 685342 | 09/13/2010 | $ 273.00 | 685342 | 03/07/2012 | $ | 273.00 |
| 685374 | 09/13/2010 | $ 18.37 | 685374 | 03/07/2012 | $ | 18.37 |
| 692189 | 10/18/2010 | $ 20.12 | 692189 | 03/07/2012 | $ | 20.12 |
| 692190 | 10/18/2010 | $ 490.00 | 692190 | 03/07/2012 | $ | 490.00 |
| 692192 | 10/18/2010 | $ 81.38 | 692192 | 03/07/2012 | $ | 81.38 |
| 692193 | 10/18/2010 | $ 94.94 | 692193 | 03/07/2012 | $ | 94.94 |

07-12-12

Payments Received From 04/01/00 - 07/06/14

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 698252 | 11/30/2010 | $ 101.50 | 698252 | 03/07/2012 | $ 101.50 |
| 709733 | 02/18/2011 | $ 131.25 | 709733 | 03/07/2012 | $ 131.25 |
| 709753 | 02/18/2011 | $ 205.62 | 709753 | 03/07/2012 | $ 205.62 |
| 718020 | 04/13/2011 | $ 13.84 | 718020 | 03/07/2012 | $ 13.84 |
| 718063 | 04/13/2011 | $ 75.18 | 718063 | 03/07/2012 | $ 75.18 |
| 721898 | 05/11/2011 | $ 20.56 | 721898 | 03/07/2012 | $ 20.56 |
| 721971 | 05/11/2011 | $ 154.00 | 721971 | 03/07/2012 | $ 154.00 |
| 726469 | 06/10/2011 | $ 63.00 | 726469 | 03/07/2012 | $ 63.00 |
| 726513 | 06/10/2011 | $ 64.00 | 726513 | 03/07/2012 | $ 64.00 |
| 732315 | 07/19/2011 | $ 340.50 | 732315 | 03/07/2012 | $ 340.50 |
| 737543 | 08/17/2011 | $ 86.34 | 737543 | 03/07/2012 | $ 86.34 |
| 740647 | 09/13/2011 | $ 94.00 | 740647 | 03/07/2012 | $ 94.00 |
| 750723 | 11/07/2011 | $ 1,273.00 | 750723 | 03/07/2012 | $ 1,273.00 |
| 752900 | 11/15/2011 | $ 1,065.00 | 752900 | 03/07/2012 | $ 1,065.00 |
| 752936 | 11/15/2011 | $ 1,170.00 | 752936 | 03/07/2012 | $ 1,170.00 |
| Unapplied Funds | | | | 03/07/2012 | $ 1,744.05 |
| 755673 | 12/05/2011 | $ 246.31 | 755673 | 03/08/2012 | $ 246.31 |
| 763487 | 01/13/2012 | $ 23,261.23 | 763487 | 03/08/2012 | $ 6,394.52 |
| 767516 | 02/15/2012 | $ 10,959.71 | 767516 | 03/08/2012 | $ 9,227.97 |
| 767517 | 02/15/2012 | $ 220.20 | 767517 | 03/08/2012 | $ 220.20 |
| 767530 | 02/15/2012 | $ 2,803.50 | 767530 | 03/08/2012 | $ 2,783.00 |
| 767533 | 02/15/2012 | $ 169.60 | 767533 | 03/08/2012 | $ 169.60 |
| 767542 | 02/15/2012 | $ 195.00 | 767542 | 03/08/2012 | $ 195.00 |
| 767560 | 02/15/2012 | $ 4,544.60 | 767560 | 03/08/2012 | $ 4,542.45 |
| 767642 | 02/15/2012 | $ 121,932.40 | 767642 | 03/08/2012 | $ 121,451.39 |
| 768541 | 02/21/2012 | $ 16,298.00 | 768541 | 03/08/2012 | $ 14,752.46 |
| 768542 | 02/21/2012 | $ 4,281.90 | 768542 | 03/08/2012 | $ 3,952.20 |
| 768579 | 02/21/2012 | $ 6,143.19 | 768579 | 03/08/2012 | $ 6,142.89 |
| 768632 | 02/21/2012 | $ 1,752.68 | 768632 | 03/08/2012 | $ 1,496.68 |
| 769830 | 02/27/2012 | $ 132.50 | 769830 | 03/08/2012 | $ 132.50 |
| 769831 | 02/27/2012 | $ 503.00 | 769831 | 03/08/2012 | $ 503.00 |
| 769908 | 02/27/2012 | $ 69.00 | 769908 | 03/08/2012 | $ 69.00 |
| 769910 | 02/27/2012 | $ 552.00 | 769910 | 03/08/2012 | $ 552.00 |
| 769911 | 02/27/2012 | $ 69.00 | 769911 | 03/08/2012 | $ 69.00 |
| 769912 | 02/27/2012 | $ 69.00 | 769912 | 03/08/2012 | $ 69.00 |
| 769918 | 02/27/2012 | $ 931.50 | 769918 | 03/08/2012 | $ 931.50 |
| 769919 | 02/27/2012 | $ 690.00 | 769919 | 03/08/2012 | $ 690.00 |
| 769920 | 02/27/2012 | $ 1,223.60 | 769920 | 03/08/2012 | $ 1,223.60 |
| 770282 | 03/02/2012 | $ 53.20 | 770282 | 03/08/2012 | $ 53.20 |
| 770284 | 03/02/2012 | $ 53.20 | 770284 | 03/08/2012 | $ 53.20 |
| 770301 | 03/02/2012 | $ 87.90 | 770301 | 03/08/2012 | $ 87.90 |
| 770326 | 03/03/2012 | $ 1,718.90 | 770326 | 03/08/2012 | $ 893.00 |
| 770338 | 03/03/2012 | $ 291.50 | 770338 | 03/08/2012 | $ 291.50 |
| 770339 | 03/03/2012 | $ 66.00 | 770339 | 03/08/2012 | $ 66.00 |
| 770342 | 03/03/2012 | $ 101.00 | 770342 | 03/08/2012 | $ 101.00 |
| 770343 | 03/03/2012 | $ 174.30 | 770343 | 03/08/2012 | $ 174.30 |
| 770344 | 03/03/2012 | $ 63.00 | 770344 | 03/08/2012 | $ 63.00 |
| 770345 | 03/03/2012 | $ 890.40 | 770345 | 03/08/2012 | $ 890.40 |
| 770350 | 03/03/2012 | $ 147.10 | 770350 | 03/08/2012 | $ 147.10 |
| 770361 | 03/03/2012 | $ 53.20 | 770361 | 03/08/2012 | $ 53.20 |
| 770364 | 03/03/2012 | $ 1,516.50 | 770364 | 03/08/2012 | $ 1,516.50 |
| 770368 | 03/03/2012 | $ 43.75 | 770368 | 03/08/2012 | $ 43.75 |
| 770381 | 03/04/2012 | $ 133.00 | 770381 | 03/08/2012 | $ 133.00 |
| 770383 | 03/04/2012 | $ 3,166.30 | 770383 | 03/08/2012 | $ 3,166.30 |
| 770323 | 03/03/2012 | $ 72.30 | 770323 | 03/12/2012 | $ 72.30 |
| 770529 | 03/05/2012 | $ 2,274.14 | 770529 | 03/12/2012 | $ 2,274.12 |
| 763174 | 01/12/2012 | $ 47.00 | 763174 | 03/13/2012 | $ 47.00 |
| 763175 | 01/12/2012 | $ 51.00 | 763175 | 03/13/2012 | $ 51.00 |
| 763177 | 01/12/2012 | $ 315.00 | 763177 | 03/13/2012 | $ 315.00 |

Payments Received From 2/14/12 Thru 3/13/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 763178 | 01/12/2012 | $ 384.50 | 763178 | 03/13/2012 | $ 384.50 | |
| 763181 | 01/12/2012 | $ 731.82 | 763181 | 03/13/2012 | $ 731.82 | |
| 763184 | 01/12/2012 | $ 1,485.00 | 763184 | 03/13/2012 | $ 1,485.00 | |
| 763185 | 01/12/2012 | $ 84.00 | 763185 | 03/13/2012 | $ 84.00 | |
| 763187 | 01/12/2012 | $ 696.00 | 763187 | 03/13/2012 | $ 696.00 | |
| 763188 | 01/12/2012 | $ 137.50 | 763188 | 03/13/2012 | $ 137.50 | |
| 763189 | 01/12/2012 | $ 51.00 | 763189 | 03/13/2012 | $ 51.00 | |
| 763193 | 01/12/2012 | $ 744.00 | 763193 | 03/13/2012 | $ 744.00 | |
| 763194 | 01/12/2012 | $ 248.00 | 763194 | 03/13/2012 | $ 248.00 | |
| 763196 | 01/12/2012 | $ 480.00 | 763196 | 03/13/2012 | $ 480.00 | |
| 763197 | 01/12/2012 | $ 42.00 | 763197 | 03/13/2012 | $ 42.00 | |
| 763198 | 01/12/2012 | $ 168.00 | 763198 | 03/13/2012 | $ 168.00 | |
| 763201 | 01/12/2012 | $ 137.50 | 763201 | 03/13/2012 | $ 137.50 | |
| 763203 | 01/12/2012 | $ 80.00 | 763203 | 03/13/2012 | $ 80.00 | |
| 763206 | 01/12/2012 | $ 378.00 | 763206 | 03/13/2012 | $ 378.00 | |
| 763207 | 01/12/2012 | $ 771.00 | 763207 | 03/13/2012 | $ 771.00 | |
| 763255 | 01/12/2012 | $ 1,057.50 | 763255 | 03/13/2012 | $ 1,057.50 | |
| 764605 | 01/23/2012 | $ 4,221.00 | 764605 | 03/13/2012 | $ 4,221.00 | |
| 764606 | 01/23/2012 | $ 1,489.50 | 764606 | 03/13/2012 | $ 1,489.50 | |
| 767523 | 02/15/2012 | $ 4,963.88 | 767523 | 03/15/2012 | $ 1,557.75 | |
| 768550 | 02/21/2012 | $ 59.00 | 768550 | 03/15/2012 | $ 59.00 | |
| 770325 | 03/03/2012 | $ 4,111.70 | 770325 | 03/15/2012 | $ 4,111.70 | |
| 770498 | 03/05/2012 | $ 130.60 | 770498 | 03/15/2012 | $ 130.60 | |
| 770523 | 03/05/2012 | $ 510.19 | 770523 | 03/15/2012 | $ 510.17 | |
| 767516 | 02/15/2012 | $ 10,959.71 | 767516 | 03/16/2012 | $ 1,180.30 | |
| 767521 | 02/15/2012 | $ 11,358.20 | 767521 | 03/16/2012 | $ 11,334.20 | |
| 767526 | 02/15/2012 | $ 58.60 | 767526 | 03/16/2012 | $ 58.60 | |
| 767536 | 02/15/2012 | $ 103.20 | 767536 | 03/16/2012 | $ 84.88 | |
| 767539 | 02/15/2012 | $ 390.30 | 767539 | 03/16/2012 | $ 390.30 | |
| 767544 | 02/15/2012 | $ 4,397.80 | 767544 | 03/16/2012 | $ 4,277.80 | |
| 767555 | 02/15/2012 | $ 1,362.00 | 767555 | 03/16/2012 | $ 1,362.00 | |
| 767566 | 02/15/2012 | $ 39,765.65 | 767566 | 03/16/2012 | $ 39,765.65 | |
| 767570 | 02/15/2012 | $ 168.40 | 767570 | 03/16/2012 | $ 168.40 | |
| 767571 | 02/15/2012 | $ 24,378.90 | 767571 | 03/16/2012 | $ 24,132.68 | |
| 768186 | 02/17/2012 | $ 17,867.53 | 768186 | 03/16/2012 | $ 17,867.49 | |
| 768632 | 02/21/2012 | $ 1,752.68 | 768632 | 03/16/2012 | $ 43.00 | |
| 769829 | 02/27/2012 | $ 69.00 | 769829 | 03/16/2012 | $ 69.00 | |
| 769909 | 02/27/2012 | $ 9,762.04 | 769909 | 03/16/2012 | $ 6,328.20 | |
| 769917 | 02/27/2012 | $ 312.50 | 769917 | 03/16/2012 | $ 297.19 | |
| 770260 | 03/02/2012 | $ 1,105.50 | 770260 | 03/16/2012 | $ 1,105.50 | |
| 770263 | 03/02/2012 | $ 1,054.80 | 770263 | 03/16/2012 | $ 1,054.80 | |
| 770264 | 03/02/2012 | $ 59.40 | 770264 | 03/16/2012 | $ 59.40 | |
| 770285 | 03/02/2012 | $ 69.00 | 770285 | 03/16/2012 | $ 69.00 | |
| 770286 | 03/02/2012 | $ 275.70 | 770286 | 03/16/2012 | $ 275.70 | |
| 770288 | 03/02/2012 | $ 310.50 | 770288 | 03/16/2012 | $ 34.50 | |
| 770289 | 03/02/2012 | $ 2,093.01 | 770289 | 03/16/2012 | $ 2,084.13 | |
| 770290 | 03/02/2012 | $ 276.00 | 770290 | 03/16/2012 | $ 276.00 | |
| 770291 | 03/02/2012 | $ 310.50 | 770291 | 03/16/2012 | $ 34.50 | |
| 770292 | 03/02/2012 | $ 310.50 | 770292 | 03/16/2012 | $ 310.50 | |
| 770293 | 03/02/2012 | $ 6,193.20 | 770293 | 03/16/2012 | $ 6,193.20 | |
| 770295 | 03/02/2012 | $ 984.00 | 770295 | 03/16/2012 | $ 984.00 | |
| 770297 | 03/02/2012 | $ 7,314.00 | 770297 | 03/16/2012 | $ 6,693.00 | |
| 770298 | 03/02/2012 | $ 69.00 | 770298 | 03/16/2012 | $ 69.00 | |
| 770299 | 03/02/2012 | $ 425.60 | 770299 | 03/16/2012 | $ 425.60 | |
| 770300 | 03/02/2012 | $ 1,781.30 | 770300 | 03/16/2012 | $ 1,781.30 | |
| 770304 | 03/02/2012 | $ 527.40 | 770304 | 03/16/2012 | $ 527.40 | |
| 770305 | 03/02/2012 | $ 1,897.02 | 770305 | 03/16/2012 | $ 1,897.02 | |
| 770306 | 03/02/2012 | $ 108.40 | 770306 | 03/16/2012 | $ 96.40 | |
| 770307 | 03/02/2012 | $ 99.00 | 770307 | 03/16/2012 | $ 99.00 | |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 770314 | 03/03/2012 | $ 1,405.15 | 770314 | 03/16/2012 | $ 1,405.15 | |
| 770317 | 03/03/2012 | $ 8,218.78 | 770317 | 03/16/2012 | $ 8,218.78 | |
| 770319 | 03/03/2012 | $ 3,250.53 | 770319 | 03/16/2012 | $ 3,250.53 | |
| 770328 | 03/03/2012 | $ 3,179.56 | 770328 | 03/16/2012 | $ 3,162.80 | |
| 770329 | 03/03/2012 | $ 5,436.24 | 770329 | 03/16/2012 | $ 5,433.00 | |
| 770331 | 03/03/2012 | $ 613.30 | 770331 | 03/16/2012 | $ 612.50 | |
| 770335 | 03/03/2012 | $ 1,310.00 | 770335 | 03/16/2012 | $ 1,310.00 | |
| 770348 | 03/03/2012 | $ 5,244.00 | 770348 | 03/16/2012 | $ 5,244.00 | |
| 770349 | 03/03/2012 | $ 2,075.00 | 770349 | 03/16/2012 | $ 2,075.00 | |
| 770351 | 03/03/2012 | $ 816.90 | 770351 | 03/16/2012 | $ 816.90 | |
| 770355 | 03/03/2012 | $ 84.20 | 770355 | 03/16/2012 | $ 84.20 | |
| 770356 | 03/03/2012 | $ 74.50 | 770356 | 03/16/2012 | $ 74.50 | |
| 770357 | 03/03/2012 | $ 96.00 | 770357 | 03/16/2012 | $ 84.00 | |
| 770358 | 03/03/2012 | $ 746.60 | 770358 | 03/16/2012 | $ 746.60 | |
| 770359 | 03/03/2012 | $ 120.63 | 770359 | 03/16/2012 | $ 116.30 | |
| 770360 | 03/03/2012 | $ 17,508.00 | 770360 | 03/16/2012 | $ 17,340.00 | |
| 770367 | 03/03/2012 | $ 44.70 | 770367 | 03/16/2012 | $ 44.70 | |
| 770369 | 03/03/2012 | $ 1,033.22 | 770369 | 03/16/2012 | $ 993.50 | |
| 770372 | 03/03/2012 | $ 138,068.36 | 770372 | 03/16/2012 | $ 135,869.32 | |
| 770373 | 03/03/2012 | $ 158,353.80 | 770373 | 03/16/2012 | $ 148,248.41 | |
| 770375 | 03/04/2012 | $ 3,973.90 | 770375 | 03/16/2012 | $ 3,973.90 | |
| 770377 | 03/04/2012 | $ 2,812.00 | 770377 | 03/16/2012 | $ 2,812.00 | |
| 770380 | 03/04/2012 | $ 8,818.46 | 770380 | 03/16/2012 | $ 8,815.59 | |
| 701479 | 12/13/2010 | $ 622.50 | 701479 | 03/19/2012 | $ 622.50 | |
| 702934 | 12/22/2010 | $ 1,003.00 | 702934 | 03/19/2012 | $ 1,003.00 | |
| 718598 | 04/15/2011 | $ 232.31 | 718598 | 03/19/2012 | $ 232.31 | |
| 719155 | 04/18/2011 | $ 1,485.25 | 719155 | 03/19/2012 | $ 1,485.25 | |
| 719999 | 04/25/2011 | $ 651.87 | 719999 | 03/19/2012 | $ 651.87 | |
| 727970 | 06/15/2011 | $ 88.50 | 727970 | 03/19/2012 | $ 88.50 | |
| 742698 | 09/21/2011 | $ 59.00 | 742698 | 03/19/2012 | $ 59.00 | |
| 754570 | 11/29/2011 | $ 1,453.50 | 754570 | 03/19/2012 | $ 1,453.50 | |
| 759407 | 12/14/2011 | $ 413.83 | 759407 | 03/19/2012 | $ 413.83 | |
| 759409 | 12/14/2011 | $ 275.00 | 759409 | 03/19/2012 | $ 275.00 | |
| 759410 | 12/14/2011 | $ 206.50 | 759410 | 03/19/2012 | $ 206.50 | |
| 767727 | 02/16/2012 | $ 300.00 | 767727 | 03/19/2012 | $ 300.00 | |
| 770312 | 03/03/2012 | $ 80.00 | 770312 | 03/19/2012 | $ 80.00 | |
| 770321 | 03/03/2012 | $ 359.00 | 770321 | 03/19/2012 | $ 359.00 | |
| 770322 | 03/03/2012 | $ 88.50 | 770322 | 03/19/2012 | $ 88.50 | |
| 770337 | 03/03/2012 | $ 69.00 | 770337 | 03/19/2012 | $ 69.00 | |
| 773576 | 03/19/2012 | $ - | 773576 | 03/19/2012 | $ - | |
| 759408 | 12/14/2011 | $ 494.00 | 759408 | 03/22/2012 | $ 494.00 | |
| 767515 | 02/15/2012 | $ 100.60 | 767515 | 03/22/2012 | $ 100.60 | |
| 767538 | 02/15/2012 | $ 223.50 | 767538 | 03/22/2012 | $ 223.15 | |
| 767543 | 02/15/2012 | $ 139.50 | 767543 | 03/22/2012 | $ 130.32 | |
| 767565 | 02/15/2012 | $ 1,518.90 | 767565 | 03/22/2012 | $ 1,518.90 | |
| 767625 | 02/15/2012 | $ 969.50 | 767625 | 03/22/2012 | $ 969.50 | |
| 767720 | 02/16/2012 | $ 477.30 | 767720 | 03/22/2012 | $ 476.01 | |
| 768580 | 02/21/2012 | $ 596.26 | 768580 | 03/22/2012 | $ 596.26 | |
| 768870 | 02/23/2012 | $ 339.60 | 768870 | 03/22/2012 | $ 339.60 | |
| 768871 | 02/23/2012 | $ 1,334.00 | 768871 | 03/22/2012 | $ 1,334.00 | |
| 768872 | 02/23/2012 | $ 935.20 | 768872 | 03/22/2012 | $ 935.20 | |
| 769914 | 02/27/2012 | $ 3,200.10 | 769914 | 03/22/2012 | $ 2,953.10 | |
| 769916 | 02/27/2012 | $ 2,946.00 | 769916 | 03/22/2012 | $ 2,946.00 | |
| 770167 | 02/29/2012 | $ 4,069.92 | 770167 | 03/22/2012 | $ 4,036.00 | |
| 770265 | 03/02/2012 | $ 345.40 | 770265 | 03/22/2012 | $ 345.40 | |
| 770302 | 03/02/2012 | $ 87.00 | 770302 | 03/22/2012 | $ 87.00 | |
| 770303 | 03/02/2012 | $ 87.00 | 770303 | 03/22/2012 | $ 87.00 | |
| 770308 | 03/02/2012 | $ 773.00 | 770308 | 03/22/2012 | $ 773.00 | |
| 770315 | 03/03/2012 | $ 80,461.57 | 770315 | 03/22/2012 | $ 80,342.32 | |

07/12/12

Payments Received From 2/4/12-6/4/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 770318 | 03/03/2012 | $ 23,753.04 | 770318 | 03/22/2012 | $ 22,544.64 | |
| 770320 | 03/03/2012 | $ 29.00 | 770320 | 03/22/2012 | $ 29.00 | |
| 770332 | 03/03/2012 | $ 598.83 | 770332 | 03/22/2012 | $ 45.00 | |
| 770333 | 03/03/2012 | $ 4,602.69 | 770333 | 03/22/2012 | $ 570.00 | |
| 770334 | 03/03/2012 | $ 4,024.34 | 770334 | 03/22/2012 | $ 615.00 | |
| 770340 | 03/03/2012 | $ 35.80 | 770340 | 03/22/2012 | $ 35.80 | |
| 770346 | 03/03/2012 | $ 165.60 | 770346 | 03/22/2012 | $ 165.60 | |
| 770347 | 03/03/2012 | $ 1,402.80 | 770347 | 03/22/2012 | $ 1,080.00 | |
| 770353 | 03/03/2012 | $ 26.25 | 770353 | 03/22/2012 | $ 26.25 | |
| 770354 | 03/03/2012 | $ 402.30 | 770354 | 03/22/2012 | $ 402.30 | |
| 770365 | 03/03/2012 | $ 3,797.30 | 770365 | 03/22/2012 | $ 3,797.30 | |
| 770370 | 03/03/2012 | $ 47,791.48 | 770370 | 03/22/2012 | $ 480.00 | |
| 770372 | 03/03/2012 | $ 138,068.36 | 770372 | 03/22/2012 | $ 1,704.00 | |
| 770373 | 03/03/2012 | $ 158,353.80 | 770373 | 03/22/2012 | $ 3,036.00 | |
| 770374 | 03/03/2012 | $ 183,407.40 | 770374 | 03/22/2012 | $ 176,332.40 | |
| 770376 | 03/04/2012 | $ 6,394.90 | 770376 | 03/22/2012 | $ 6,394.90 | |
| 770378 | 03/04/2012 | $ 190.00 | 770378 | 03/22/2012 | $ 190.00 | |
| 770382 | 03/04/2012 | $ 790.70 | 770382 | 03/22/2012 | $ 766.20 | |
| 771310 | 03/06/2012 | $ 1,106.41 | 771310 | 03/22/2012 | $ 1,106.38 | |
| 771311 | 03/06/2012 | $ 277.50 | 771311 | 03/22/2012 | $ 277.50 | |
| 771319 | 03/06/2012 | $ 1,162.80 | 771319 | 03/22/2012 | $ 1,162.80 | |
| 771326 | 03/06/2012 | $ 2,207.10 | 771326 | 03/22/2012 | $ 2,207.10 | |
| 771327 | 03/06/2012 | $ 494.14 | 771327 | 03/22/2012 | $ 458.88 | |
| 771329 | 03/06/2012 | $ 256.70 | 771329 | 03/22/2012 | $ 235.50 | |
| 666498 | 04/30/2010 | $ 319.50 | 666498 | 03/23/2012 | $ 319.50 | |
| 666499 | 04/30/2010 | $ 191.00 | 666499 | 03/23/2012 | $ 191.00 | |
| 666514 | 04/30/2010 | $ 399.00 | 666514 | 03/23/2012 | $ 399.00 | |
| 666517 | 04/30/2010 | $ 147.50 | 666517 | 03/23/2012 | $ 147.50 | |
| 666518 | 04/30/2010 | $ 483.00 | 666518 | 03/23/2012 | $ 483.00 | |
| 666522 | 04/30/2010 | $ 680.06 | 666522 | 03/23/2012 | $ 680.06 | |
| 666527 | 04/30/2010 | $ 46.50 | 666527 | 03/23/2012 | $ 46.50 | |
| 666531 | 04/30/2010 | $ 949.50 | 666531 | 03/23/2012 | $ 949.50 | |
| 666532 | 04/30/2010 | $ 415.00 | 666532 | 03/23/2012 | $ 415.00 | |
| 666536 | 04/30/2010 | $ 408.00 | 666536 | 03/23/2012 | $ 408.00 | |
| 666539 | 04/30/2010 | $ 621.50 | 666539 | 03/23/2012 | $ 621.50 | |
| 666540 | 04/30/2010 | $ 62.00 | 666540 | 03/23/2012 | $ 62.00 | |
| 666543 | 04/30/2010 | $ 462.50 | 666543 | 03/23/2012 | $ 462.50 | |
| 666545 | 04/30/2010 | $ 369.60 | 666545 | 03/23/2012 | $ 369.60 | |
| 669044 | 05/21/2010 | $ 131.31 | 669044 | 03/23/2012 | $ 131.31 | |
| 669063 | 05/21/2010 | $ 18.81 | 669063 | 03/23/2012 | $ 18.81 | |
| 669071 | 05/21/2010 | $ 160.12 | 669071 | 03/23/2012 | $ 160.12 | |
| 669248 | 05/21/2010 | $ 383.69 | 669248 | 03/23/2012 | $ 383.69 | |
| 669252 | 05/21/2010 | $ 776.12 | 669252 | 03/23/2012 | $ 776.12 | |
| 669255 | 05/21/2010 | $ 437.50 | 669255 | 03/23/2012 | $ 437.50 | |
| 669259 | 05/21/2010 | $ 712.69 | 669259 | 03/23/2012 | $ 712.69 | |
| 672422 | 06/25/2010 | $ 78.75 | 672422 | 03/23/2012 | $ 78.75 | |
| 672431 | 06/25/2010 | $ 47.24 | 672431 | 03/23/2012 | $ 47.24 | |
| 672447 | 06/25/2010 | $ 52.50 | 672447 | 03/23/2012 | $ 52.50 | |
| 672456 | 06/25/2010 | $ 228.00 | 672456 | 03/23/2012 | $ 228.00 | |
| 672463 | 06/25/2010 | $ 98.26 | 672463 | 03/23/2012 | $ 98.26 | |
| 678170 | 08/05/2010 | $ 93.37 | 678170 | 03/23/2012 | $ 93.37 | |
| 678186 | 08/05/2010 | $ 273.88 | 678186 | 03/23/2012 | $ 273.88 | |
| 678266 | 08/05/2010 | $ 159.69 | 678266 | 03/23/2012 | $ 159.69 | |
| 678267 | 08/05/2010 | $ 804.12 | 678267 | 03/23/2012 | $ 804.12 | |
| 678268 | 08/05/2010 | $ 214.38 | 678268 | 03/23/2012 | $ 214.38 | |
| 678269 | 08/05/2010 | $ 242.37 | 678269 | 03/23/2012 | $ 242.37 | |
| 678270 | 08/05/2010 | $ 346.94 | 678270 | 03/23/2012 | $ 346.94 | |
| 683743 | 08/31/2010 | $ 18.38 | 683743 | 03/23/2012 | $ 18.38 | |
| 683750 | 08/31/2010 | $ 52.50 | 683750 | 03/23/2012 | $ 52.50 | |

| Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 683765 | 08/31/2010 | $ 37.62 | 683765 | 03/23/2012 | $ | 37.62 |
| 683767 | 08/31/2010 | $ 37.63 | 683767 | 03/23/2012 | $ | 37.63 |
| 683803 | 08/31/2010 | $ 77.00 | 683803 | 03/23/2012 | $ | 77.00 |
| 683810 | 08/31/2010 | $ 37.62 | 683810 | 03/23/2012 | $ | 37.62 |
| 683812 | 08/31/2010 | $ 612.50 | 683812 | 03/23/2012 | $ | 612.50 |
| 692217 | 10/18/2010 | $ 65.62 | 692217 | 03/23/2012 | $ | 65.62 |
| 692221 | 10/18/2010 | $ 187.25 | 692221 | 03/23/2012 | $ | 187.25 |
| 692227 | 10/18/2010 | $ 37.62 | 692227 | 03/23/2012 | $ | 37.62 |
| 692229 | 10/18/2010 | $ 37.63 | 692229 | 03/23/2012 | $ | 37.63 |
| 692259 | 10/18/2010 | $ 94.94 | 692259 | 03/23/2012 | $ | 94.94 |
| 692260 | 10/18/2010 | $ 57.75 | 692260 | 03/23/2012 | $ | 57.75 |
| 692261 | 10/18/2010 | $ 81.38 | 692261 | 03/23/2012 | $ | 81.38 |
| 692263 | 10/18/2010 | $ 67.81 | 692263 | 03/23/2012 | $ | 67.81 |
| 692264 | 10/18/2010 | $ 81.38 | 692264 | 03/23/2012 | $ | 81.38 |
| 692265 | 10/18/2010 | $ 37.62 | 692265 | 03/23/2012 | $ | 37.62 |
| 692267 | 10/18/2010 | $ 67.81 | 692267 | 03/23/2012 | $ | 67.81 |
| 694872 | 11/07/2010 | $ 36.75 | 694872 | 03/23/2012 | $ | 36.75 |
| 694878 | 11/07/2010 | $ 284.37 | 694878 | 03/23/2012 | $ | 284.37 |
| 694881 | 11/07/2010 | $ 56.44 | 694881 | 03/23/2012 | $ | 56.44 |
| 694883 | 11/07/2010 | $ 56.44 | 694883 | 03/23/2012 | $ | 56.44 |
| 694901 | 11/07/2010 | $ 150.50 | 694901 | 03/23/2012 | $ | 150.50 |
| 694902 | 11/07/2010 | $ 56.44 | 694902 | 03/23/2012 | $ | 56.44 |
| 694903 | 11/07/2010 | $ 150.50 | 694903 | 03/23/2012 | $ | 150.50 |
| 694906 | 11/07/2010 | $ 150.50 | 694906 | 03/23/2012 | $ | 150.50 |
| 709747 | 02/18/2011 | $ 135.95 | 709747 | 03/23/2012 | $ | 135.95 |
| 709771 | 02/18/2011 | $ 134.75 | 709771 | 03/23/2012 | $ | 134.75 |
| 714650 | 03/18/2011 | $ 20.56 | 714650 | 03/23/2012 | $ | 20.56 |
| 714651 | 03/18/2011 | $ 42.00 | 714651 | 03/23/2012 | $ | 42.00 |
| 714659 | 03/18/2011 | $ 20.56 | 714659 | 03/23/2012 | $ | 20.56 |
| 714661 | 03/18/2011 | $ 19.69 | 714661 | 03/23/2012 | $ | 19.69 |
| 714666 | 03/18/2011 | $ 143.94 | 714666 | 03/23/2012 | $ | 143.94 |
| 714671 | 03/18/2011 | $ 98.44 | 714671 | 03/23/2012 | $ | 98.44 |
| 714673 | 03/18/2011 | $ 98.44 | 714673 | 03/23/2012 | $ | 98.44 |
| 714694 | 03/18/2011 | $ 98.44 | 714694 | 03/23/2012 | $ | 98.44 |
| 714695 | 03/18/2011 | $ 126.44 | 714695 | 03/23/2012 | $ | 126.44 |
| 721889 | 05/11/2011 | $ 42.00 | 721889 | 03/23/2012 | $ | 42.00 |
| 721897 | 05/11/2011 | $ 263.38 | 721897 | 03/23/2012 | $ | 263.38 |
| 726468 | 06/10/2011 | $ 46.50 | 726468 | 03/23/2012 | $ | 46.50 |
| 752906 | 11/15/2011 | $ 96.00 | 752906 | 03/23/2012 | $ | 96.00 |
| 763257 | 01/12/2012 | $ 908.00 | 763257 | 03/23/2012 | $ | 908.00 |
| 766492 | 02/09/2012 | $ 298.00 | 766492 | 03/23/2012 | $ | 298.00 |
| 770562 | 03/05/2012 | $ 37.00 | 770562 | 03/23/2012 | $ | 37.00 |
| Unapplied Funds | | | | 03/23/2012 | $ | 1,613.32 |
| Unapplied Funds | | | | 03/23/2012 | $ | 339.50 |
| 770525 | 03/05/2012 | $ 3,094.63 | 770525 | 03/26/2012 | $ | 3,060.30 |
| 775112 | 03/28/2012 | $ 4,206.00 | 775112 | 03/28/2012 | $ | 4,206.00 |
| 775112 | 03/28/2012 | $ 4,206.00 | 775112 | 03/28/2012 | $ | 4,206.00 |
| 655840 | 01/27/2010 | $ 210.00 | 655840 | 03/29/2012 | $ | 210.00 |
| 662892 | 03/31/2010 | $ 917.00 | 662892 | 03/29/2012 | $ | 917.00 |
| 666468 | 04/30/2010 | $ 337.20 | 666468 | 03/29/2012 | $ | 337.20 |
| 666473 | 04/30/2010 | $ 128.62 | 666473 | 03/29/2012 | $ | 128.62 |
| 666474 | 04/30/2010 | $ 461.17 | 666474 | 03/29/2012 | $ | 461.17 |
| 666477 | 04/30/2010 | $ 37.62 | 666477 | 03/29/2012 | $ | 37.62 |
| 666480 | 04/30/2010 | $ 40.69 | 666480 | 03/29/2012 | $ | 40.69 |
| 666482 | 04/30/2010 | $ 432.69 | 666482 | 03/29/2012 | $ | 432.69 |
| 666484 | 04/30/2010 | $ 210.00 | 666484 | 03/29/2012 | $ | 210.00 |
| 666488 | 04/30/2010 | $ 462.00 | 666488 | 03/29/2012 | $ | 462.00 |
| 668996 | 05/21/2010 | $ 71.02 | 668996 | 03/29/2012 | $ | 71.02 |
| 669006 | 05/21/2010 | $ 141.31 | 669006 | 03/29/2012 | $ | 141.31 |

| | Billing Detail | | | | Payment Detail | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 669012 | 05/21/2010 | $ | 57.75 | 669012 | 03/29/2012 | $ | 57.75 |
| 669221 | 05/21/2010 | $ | 354.50 | 669221 | 03/29/2012 | $ | 128.62 |
| 669232 | 05/21/2010 | $ | 18.81 | 669232 | 03/29/2012 | $ | 18.81 |
| 669235 | 05/21/2010 | $ | 18.81 | 669235 | 03/29/2012 | $ | 18.81 |
| 669341 | 05/21/2010 | $ | 643.12 | 669341 | 03/29/2012 | $ | 643.12 |
| 672405 | 06/25/2010 | $ | 78.75 | 672405 | 03/29/2012 | $ | 78.75 |
| 672411 | 06/25/2010 | $ | 78.75 | 672411 | 03/29/2012 | $ | 78.75 |
| 672413 | 06/25/2010 | $ | 48.38 | 672413 | 03/29/2012 | $ | 48.38 |
| 672417 | 06/25/2010 | $ | 450.00 | 672417 | 03/29/2012 | $ | 262.50 |
| 672418 | 06/25/2010 | $ | 52.50 | 672418 | 03/29/2012 | $ | 52.50 |
| 672470 | 06/25/2010 | $ | 131.26 | 672470 | 03/29/2012 | $ | 131.26 |
| 678161 | 08/05/2010 | $ | 377.00 | 678161 | 03/29/2012 | $ | 377.00 |
| 678162 | 08/05/2010 | $ | 153.12 | 678162 | 03/29/2012 | $ | 153.12 |
| 678207 | 08/05/2010 | $ | 517.25 | 678207 | 03/29/2012 | $ | 517.25 |
| 678211 | 08/05/2010 | $ | 822.92 | 678211 | 03/29/2012 | $ | 822.92 |
| 683728 | 08/31/2010 | $ | 57.74 | 683728 | 03/29/2012 | $ | 57.74 |
| 683768 | 08/31/2010 | $ | 57.75 | 683768 | 03/29/2012 | $ | 57.75 |
| 683769 | 08/31/2010 | $ | 90.56 | 683769 | 03/29/2012 | $ | 90.56 |
| 685385 | 09/13/2010 | $ | 313.00 | 685385 | 03/29/2012 | $ | 313.00 |
| 685415 | 09/13/2010 | $ | 18.38 | 685415 | 03/29/2012 | $ | 18.38 |
| 685416 | 09/13/2010 | $ | 36.75 | 685416 | 03/29/2012 | $ | 36.75 |
| 692199 | 10/18/2010 | $ | 81.38 | 692199 | 03/29/2012 | $ | 81.38 |
| 692203 | 10/18/2010 | $ | 67.81 | 692203 | 03/29/2012 | $ | 67.81 |
| 692204 | 10/18/2010 | $ | 44.62 | 692204 | 03/29/2012 | $ | 44.62 |
| 692207 | 10/18/2010 | $ | 580.00 | 692207 | 03/29/2012 | $ | 580.00 |
| 692230 | 10/18/2010 | $ | 76.92 | 692230 | 03/29/2012 | $ | 76.92 |
| 692232 | 10/18/2010 | $ | 38.50 | 692232 | 03/29/2012 | $ | 38.50 |
| 692254 | 10/18/2010 | $ | 56.44 | 692254 | 03/29/2012 | $ | 56.44 |
| 694864 | 11/07/2010 | $ | 94.94 | 694864 | 03/29/2012 | $ | 94.94 |
| 694884 | 11/07/2010 | $ | 246.69 | 694884 | 03/29/2012 | $ | 246.69 |
| 694888 | 11/07/2010 | $ | 612.06 | 694888 | 03/29/2012 | $ | 612.06 |
| 694898 | 11/07/2010 | $ | 56.44 | 694898 | 03/29/2012 | $ | 56.44 |
| 709740 | 02/18/2011 | $ | 269.17 | 709740 | 03/29/2012 | $ | 269.17 |
| 714642 | 03/18/2011 | $ | 98.44 | 714642 | 03/29/2012 | $ | 98.44 |
| 714643 | 03/18/2011 | $ | 98.44 | 714643 | 03/29/2012 | $ | 98.44 |
| 714645 | 03/18/2011 | $ | 98.44 | 714645 | 03/29/2012 | $ | 98.44 |
| 714646 | 03/18/2011 | $ | 431.81 | 714646 | 03/29/2012 | $ | 431.81 |
| 714647 | 03/18/2011 | $ | 20.56 | 714647 | 03/29/2012 | $ | 20.56 |
| 714678 | 03/18/2011 | $ | 21.88 | 714678 | 03/29/2012 | $ | 21.88 |
| 714691 | 03/18/2011 | $ | 56.00 | 714691 | 03/29/2012 | $ | 56.00 |
| 718612 | 04/15/2011 | $ | 1,587.25 | 718612 | 03/29/2012 | $ | 1,587.25 |
| 719166 | 04/18/2011 | $ | 180.69 | 719166 | 03/29/2012 | $ | 180.69 |
| 726462 | 06/10/2011 | $ | 46.50 | 726462 | 03/29/2012 | $ | 46.50 |
| 726481 | 06/10/2011 | $ | 46.50 | 726481 | 03/29/2012 | $ | 46.50 |
| 743566 | 09/27/2011 | $ | 2,240.12 | 743566 | 03/29/2012 | $ | 2,240.11 |
| 752904 | 11/15/2011 | $ | 232.00 | 752904 | 03/29/2012 | $ | 232.00 |
| 766498 | 02/09/2012 | $ | 356.00 | 766498 | 03/29/2012 | $ | 356.00 |
| 767645 | 02/15/2012 | $ | 172,865.80 | 767645 | 03/29/2012 | $ | 7,005.75 |
| 769909 | 02/27/2012 | $ | 9,762.04 | 769909 | 03/29/2012 | $ | 715.20 |
| 770371 | 03/03/2012 | $ | 221,827.29 | 770371 | 03/29/2012 | $ | 6,566.00 |
| 770374 | 03/03/2012 | $ | 183,407.40 | 770374 | 03/29/2012 | $ | 6,906.00 |
| 770388 | 03/05/2012 | $ | 157.50 | 770388 | 03/29/2012 | $ | 94.50 |
| 770389 | 03/05/2012 | $ | 2,129.62 | 770389 | 03/29/2012 | $ | 1,426.42 |
| 770390 | 03/05/2012 | $ | 142.50 | 770390 | 03/29/2012 | $ | 85.50 |
| 770391 | 03/05/2012 | $ | 1,201.30 | 770391 | 03/29/2012 | $ | 720.78 |
| 770392 | 03/05/2012 | $ | 67.00 | 770392 | 03/29/2012 | $ | 40.20 |
| 770393 | 03/05/2012 | $ | 737.00 | 770393 | 03/29/2012 | $ | 442.20 |
| 770394 | 03/05/2012 | $ | 90.00 | 770394 | 03/29/2012 | $ | 54.00 |
| 770395 | 03/05/2012 | $ | 1,042.90 | 770395 | 03/29/2012 | $ | 630.54 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 770396 | 03/05/2012 | $ | 231.00 | 770396 | 03/29/2012 | $ | 138.60 |
| 770397 | 03/05/2012 | $ | 63.00 | 770397 | 03/29/2012 | $ | 37.80 |
| 770398 | 03/05/2012 | $ | 45.00 | 770398 | 03/29/2012 | $ | 27.00 |
| 770399 | 03/05/2012 | $ | 163.60 | 770399 | 03/29/2012 | $ | 98.16 |
| 770400 | 03/05/2012 | $ | 6,404.01 | 770400 | 03/29/2012 | $ | 970.27 |
| 770400 | 03/05/2012 | $ | 6,404.01 | 770400 | 03/29/2012 | $ | 3,260.24 |
| 770401 | 03/05/2012 | $ | 309.89 | 770401 | 03/29/2012 | $ | 145.39 |
| 770401 | 03/05/2012 | $ | 309.89 | 770401 | 03/29/2012 | $ | 98.70 |
| 770402 | 03/05/2012 | $ | 715.90 | 770402 | 03/29/2012 | $ | 429.54 |
| 770403 | 03/05/2012 | $ | 58.60 | 770403 | 03/29/2012 | $ | 35.16 |
| 770404 | 03/05/2012 | $ | 439.50 | 770404 | 03/29/2012 | $ | 263.70 |
| 770405 | 03/05/2012 | $ | 167.50 | 770405 | 03/29/2012 | $ | 100.50 |
| 770406 | 03/05/2012 | $ | 761.80 | 770406 | 03/29/2012 | $ | 457.08 |
| 770407 | 03/05/2012 | $ | 5,852.60 | 770407 | 03/29/2012 | $ | 3,511.56 |
| 770408 | 03/05/2012 | $ | 58.60 | 770408 | 03/29/2012 | $ | 35.16 |
| 770409 | 03/05/2012 | $ | 73.10 | 770409 | 03/29/2012 | $ | 43.86 |
| 770410 | 03/05/2012 | $ | 436.80 | 770410 | 03/29/2012 | $ | 262.08 |
| 770411 | 03/05/2012 | $ | 360.40 | 770411 | 03/29/2012 | $ | 216.24 |
| 770412 | 03/05/2012 | $ | 1,992.40 | 770412 | 03/29/2012 | $ | 1,195.44 |
| 770413 | 03/05/2012 | $ | 263.00 | 770413 | 03/29/2012 | $ | 157.80 |
| 770414 | 03/05/2012 | $ | 229.25 | 770414 | 03/29/2012 | $ | 49.20 |
| 770414 | 03/05/2012 | $ | 229.25 | 770414 | 03/29/2012 | $ | 147.25 |
| 770415 | 03/05/2012 | $ | 462.00 | 770415 | 03/29/2012 | $ | 277.20 |
| 770416 | 03/05/2012 | $ | 2,546.00 | 770416 | 03/29/2012 | $ | 1,527.60 |
| 770417 | 03/05/2012 | $ | 512.31 | 770417 | 03/29/2012 | $ | 307.39 |
| 770418 | 03/05/2012 | $ | 169.31 | 770418 | 03/29/2012 | $ | 101.59 |
| 770419 | 03/05/2012 | $ | 180.31 | 770419 | 03/29/2012 | $ | 108.19 |
| 770420 | 03/05/2012 | $ | 5,081.10 | 770420 | 03/29/2012 | $ | 2,948.76 |
| 770420 | 03/05/2012 | $ | 5,081.10 | 770420 | 03/29/2012 | $ | 166.50 |
| 770421 | 03/05/2012 | $ | 581.81 | 770421 | 03/29/2012 | $ | 349.09 |
| 770422 | 03/05/2012 | $ | 96.82 | 770422 | 03/29/2012 | $ | 58.09 |
| 770423 | 03/05/2012 | $ | 3,555.20 | 770423 | 03/29/2012 | $ | 1,938.33 |
| 770423 | 03/05/2012 | $ | 3,555.20 | 770423 | 03/29/2012 | $ | 324.65 |
| 770424 | 03/05/2012 | $ | 800.12 | 770424 | 03/29/2012 | $ | 480.07 |
| 770426 | 03/05/2012 | $ | 27.10 | 770426 | 03/29/2012 | $ | 16.26 |
| 770427 | 03/05/2012 | $ | 240.00 | 770427 | 03/29/2012 | $ | 144.00 |
| 770429 | 03/05/2012 | $ | 1,168.50 | 770429 | 03/29/2012 | $ | 15.24 |
| 770429 | 03/05/2012 | $ | 1,168.50 | 770429 | 03/29/2012 | $ | 1,143.10 |
| 770432 | 03/05/2012 | $ | 224.60 | 770432 | 03/29/2012 | $ | 134.76 |
| 770433 | 03/05/2012 | $ | 326.30 | 770433 | 03/29/2012 | $ | 195.78 |
| 770434 | 03/05/2012 | $ | 601.75 | 770434 | 03/29/2012 | $ | 21.06 |
| 770434 | 03/05/2012 | $ | 601.75 | 770434 | 03/29/2012 | $ | 348.41 |
| 770435 | 03/05/2012 | $ | 440.00 | 770435 | 03/29/2012 | $ | 264.00 |
| 770436 | 03/05/2012 | $ | 69.39 | 770436 | 03/29/2012 | $ | 37.17 |
| 770436 | 03/05/2012 | $ | 69.39 | 770436 | 03/29/2012 | $ | 7.44 |
| 770437 | 03/05/2012 | $ | 410.20 | 770437 | 03/29/2012 | $ | 246.12 |
| 770438 | 03/05/2012 | $ | 25.80 | 770438 | 03/29/2012 | $ | 15.48 |
| 770439 | 03/05/2012 | $ | 343.50 | 770439 | 03/29/2012 | $ | 206.10 |
| 770440 | 03/05/2012 | $ | 282.20 | 770440 | 03/29/2012 | $ | 169.32 |
| 770441 | 03/05/2012 | $ | 942.37 | 770441 | 03/29/2012 | $ | 565.42 |
| 770442 | 03/05/2012 | $ | 1,164.60 | 770442 | 03/29/2012 | $ | 698.76 |
| 770443 | 03/05/2012 | $ | 445.30 | 770443 | 03/29/2012 | $ | 267.18 |
| 770444 | 03/05/2012 | $ | 25.80 | 770444 | 03/29/2012 | $ | 15.48 |
| 770445 | 03/05/2012 | $ | 26.30 | 770445 | 03/29/2012 | $ | 15.78 |
| 770446 | 03/05/2012 | $ | 1,393.58 | 770446 | 03/29/2012 | $ | 836.15 |
| 770447 | 03/05/2012 | $ | 243.16 | 770447 | 03/29/2012 | $ | 145.90 |
| 770448 | 03/05/2012 | $ | 178.80 | 770448 | 03/29/2012 | $ | 107.28 |
| 770449 | 03/05/2012 | $ | 342.40 | 770449 | 03/29/2012 | $ | 205.44 |
| 770450 | 03/05/2012 | $ | 33.00 | 770450 | 03/29/2012 | $ | 19.80 |

07/12/12
Payments Received From 02/14/12 To 06/14/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 770451 | 03/05/2012 | $ | 138.00 | 770451 | 03/29/2012 | $ | 82.80 |
| 770452 | 03/05/2012 | $ | 1,176.60 | 770452 | 03/29/2012 | $ | 705.96 |
| 770453 | 03/05/2012 | $ | 307.80 | 770453 | 03/29/2012 | $ | 184.68 |
| 770454 | 03/05/2012 | $ | 1,362.00 | 770454 | 03/29/2012 | $ | 718.20 |
| 770454 | 03/05/2012 | $ | 1,362.00 | 770454 | 03/29/2012 | $ | 165.00 |
| 770455 | 03/05/2012 | $ | 1,126.94 | 770455 | 03/29/2012 | $ | 676.16 |
| 770456 | 03/05/2012 | $ | 175.80 | 770456 | 03/29/2012 | $ | 105.48 |
| 770457 | 03/05/2012 | $ | 243.13 | 770457 | 03/29/2012 | $ | 145.88 |
| 770458 | 03/05/2012 | $ | 5,937.70 | 770458 | 03/29/2012 | $ | 3,562.62 |
| 770459 | 03/05/2012 | $ | 610.60 | 770459 | 03/29/2012 | $ | 366.36 |
| 770460 | 03/05/2012 | $ | 42.31 | 770460 | 03/29/2012 | $ | 5.00 |
| 770460 | 03/05/2012 | $ | 42.31 | 770460 | 03/29/2012 | $ | 22.39 |
| 770461 | 03/05/2012 | $ | 3,996.38 | 770461 | 03/29/2012 | $ | 260.00 |
| 770461 | 03/05/2012 | $ | 3,996.38 | 770461 | 03/29/2012 | $ | 2,241.83 |
| 770462 | 03/05/2012 | $ | 14.90 | 770462 | 03/29/2012 | $ | 8.94 |
| 770463 | 03/05/2012 | $ | 337.00 | 770463 | 03/29/2012 | $ | 202.20 |
| 770464 | 03/05/2012 | $ | 8,532.49 | 770464 | 03/29/2012 | $ | 4,326.52 |
| 770464 | 03/05/2012 | $ | 8,532.49 | 770464 | 03/29/2012 | $ | 1,321.62 |
| 770465 | 03/05/2012 | $ | 2,072.10 | 770465 | 03/29/2012 | $ | 1,243.26 |
| 770466 | 03/05/2012 | $ | 775.20 | 770466 | 03/29/2012 | $ | 465.12 |
| 770467 | 03/05/2012 | $ | 222.63 | 770467 | 03/29/2012 | $ | 222.63 |
| 770468 | 03/05/2012 | $ | 5,891.59 | 770468 | 03/29/2012 | $ | 3,534.95 |
| 770469 | 03/05/2012 | $ | 129.50 | 770469 | 03/29/2012 | $ | 77.70 |
| 770470 | 03/05/2012 | $ | 206.31 | 770470 | 03/29/2012 | $ | 123.79 |
| 770471 | 03/05/2012 | $ | 5,019.34 | 770471 | 03/29/2012 | $ | 2,925.02 |
| 770471 | 03/05/2012 | $ | 5,019.34 | 770471 | 03/29/2012 | $ | 144.30 |
| 770472 | 03/05/2012 | $ | 95.81 | 770472 | 03/29/2012 | $ | 57.49 |
| 770473 | 03/05/2012 | $ | 2,814.72 | 770473 | 03/29/2012 | $ | 1,682.42 |
| 770473 | 03/05/2012 | $ | 2,814.72 | 770473 | 03/29/2012 | $ | 10.68 |
| 770474 | 03/05/2012 | $ | 101.99 | 770474 | 03/29/2012 | $ | 61.19 |
| 770475 | 03/05/2012 | $ | 2,776.14 | 770475 | 03/29/2012 | $ | 1,733.06 |
| 770476 | 03/05/2012 | $ | 2,048.49 | 770476 | 03/29/2012 | $ | 19.76 |
| 770476 | 03/05/2012 | $ | 2,048.49 | 770476 | 03/29/2012 | $ | 1,217.24 |
| 770477 | 03/05/2012 | $ | 800.30 | 770477 | 03/29/2012 | $ | 480.18 |
| 770478 | 03/05/2012 | $ | 1,527.85 | 770478 | 03/29/2012 | $ | 916.71 |
| 770479 | 03/05/2012 | $ | 468.80 | 770479 | 03/29/2012 | $ | 281.28 |
| 770480 | 03/05/2012 | $ | 2,180.68 | 770480 | 03/29/2012 | $ | 1,308.41 |
| 770481 | 03/05/2012 | $ | 544.30 | 770481 | 03/29/2012 | $ | 326.58 |
| 770482 | 03/05/2012 | $ | 907.50 | 770482 | 03/29/2012 | $ | 544.50 |
| 770483 | 03/05/2012 | $ | 1,865.20 | 770483 | 03/29/2012 | $ | 1,119.12 |
| 770484 | 03/05/2012 | $ | 701.34 | 770484 | 03/29/2012 | $ | 420.80 |
| 770485 | 03/05/2012 | $ | 1,455.50 | 770485 | 03/29/2012 | $ | 66.00 |
| 770485 | 03/05/2012 | $ | 1,455.50 | 770485 | 03/29/2012 | $ | 833.70 |
| 770486 | 03/05/2012 | $ | 421.62 | 770486 | 03/29/2012 | $ | 252.97 |
| 770487 | 03/05/2012 | $ | 351.60 | 770487 | 03/29/2012 | $ | 210.96 |
| 770488 | 03/05/2012 | $ | 134.00 | 770488 | 03/29/2012 | $ | 80.40 |
| 770489 | 03/05/2012 | $ | 99.00 | 770489 | 03/29/2012 | $ | 59.40 |
| 770490 | 03/05/2012 | $ | 238.80 | 770490 | 03/29/2012 | $ | 143.28 |
| 770491 | 03/05/2012 | $ | 38.00 | 770491 | 03/29/2012 | $ | 22.80 |
| 770492 | 03/05/2012 | $ | 150.50 | 770492 | 03/29/2012 | $ | 90.30 |
| 770493 | 03/05/2012 | $ | 1,201.10 | 770493 | 03/29/2012 | $ | 720.66 |
| 770494 | 03/05/2012 | $ | 3,630.40 | 770494 | 03/29/2012 | $ | 2,178.24 |
| 770495 | 03/05/2012 | $ | 1,910.27 | 770495 | 03/29/2012 | $ | 1,135.06 |
| 770495 | 03/05/2012 | $ | 1,910.27 | 770495 | 03/29/2012 | $ | 18.48 |
| 770496 | 03/05/2012 | $ | 801.63 | 770496 | 03/29/2012 | $ | 436.35 |
| 770496 | 03/05/2012 | $ | 801.63 | 770496 | 03/29/2012 | $ | 74.38 |
| 770497 | 03/05/2012 | $ | 738.60 | 770497 | 03/29/2012 | $ | 443.16 |
| 770499 | 03/05/2012 | $ | 453.80 | 770499 | 03/29/2012 | $ | 272.27 |
| 770500 | 03/05/2012 | $ | 15,323.23 | 770500 | 03/29/2012 | $ | 895.73 |

Payments Received From 2/4/12 - 6/4/12

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 770500 | 03/05/2012 | $ 15,323.23 | 770500 | 03/29/2012 | $ 8,656.50 |
| 770501 | 03/05/2012 | $ 20.13 | 770501 | 03/29/2012 | $ 12.08 |
| 770502 | 03/05/2012 | $ 575.48 | 770502 | 03/29/2012 | $ 345.29 |
| 770503 | 03/05/2012 | $ 6,903.97 | 770503 | 03/29/2012 | $ 697.15 |
| 770503 | 03/05/2012 | $ 6,903.97 | 770503 | 03/29/2012 | $ 3,724.09 |
| 770504 | 03/05/2012 | $ 2,393.80 | 770504 | 03/29/2012 | $ 1,201.68 |
| 770504 | 03/05/2012 | $ 2,393.80 | 770504 | 03/29/2012 | $ 391.00 |
| 770505 | 03/05/2012 | $ 3,762.08 | 770505 | 03/29/2012 | $ 2,254.08 |
| 770505 | 03/05/2012 | $ 3,762.08 | 770505 | 03/29/2012 | $ 5.28 |
| 770507 | 03/05/2012 | $ 549.50 | 770507 | 03/29/2012 | $ 329.70 |
| 770509 | 03/05/2012 | $ 1,832.50 | 770509 | 03/29/2012 | $ 1,099.50 |
| 770510 | 03/05/2012 | $ 1,167.32 | 770510 | 03/29/2012 | $ 700.39 |
| 770511 | 03/05/2012 | $ 861.28 | 770511 | 03/29/2012 | $ 514.78 |
| 770511 | 03/05/2012 | $ 861.28 | 770511 | 03/29/2012 | $ 207.90 |
| 770513 | 03/05/2012 | $ 45.50 | 770513 | 03/29/2012 | $ 27.30 |
| 770515 | 03/05/2012 | $ 279.80 | 770515 | 03/29/2012 | $ 167.88 |
| 770516 | 03/05/2012 | $ 765.31 | 770516 | 03/29/2012 | $ 459.19 |
| 770517 | 03/05/2012 | $ 551.80 | 770517 | 03/29/2012 | $ 331.08 |
| 770518 | 03/05/2012 | $ 3,312.73 | 770518 | 03/29/2012 | $ 1,241.05 |
| 770518 | 03/05/2012 | $ 3,312.73 | 770518 | 03/29/2012 | $ 1,243.01 |
| 770519 | 03/05/2012 | $ 177.73 | 770519 | 03/29/2012 | $ 106.64 |
| 770520 | 03/05/2012 | $ 4,504.08 | 770520 | 03/29/2012 | $ 2,702.45 |
| 770521 | 03/05/2012 | $ 146.75 | 770521 | 03/29/2012 | $ 88.05 |
| 770522 | 03/05/2012 | $ 69.00 | 770522 | 03/29/2012 | $ 41.40 |
| 770524 | 03/05/2012 | $ 2,833.10 | 770524 | 03/29/2012 | $ 25.00 |
| 770524 | 03/05/2012 | $ 2,833.10 | 770524 | 03/29/2012 | $ 1,684.86 |
| 770526 | 03/05/2012 | $ 167.80 | 770526 | 03/29/2012 | $ 100.64 |
| 770527 | 03/05/2012 | $ 971.95 | 770527 | 03/29/2012 | $ 25.00 |
| 770527 | 03/05/2012 | $ 971.95 | 770527 | 03/29/2012 | $ 568.17 |
| 770528 | 03/05/2012 | $ 1,195.48 | 770528 | 03/29/2012 | $ 133.68 |
| 770528 | 03/05/2012 | $ 1,195.48 | 770528 | 03/29/2012 | $ 637.08 |
| 770530 | 03/05/2012 | $ 108.40 | 770530 | 03/29/2012 | $ 108.40 |
| 770531 | 03/05/2012 | $ 100.80 | 770531 | 03/29/2012 | $ 15.48 |
| 770531 | 03/05/2012 | $ 100.80 | 770531 | 03/29/2012 | $ 75.00 |
| 770532 | 03/05/2012 | $ 551.15 | 770532 | 03/29/2012 | $ 330.69 |
| 770533 | 03/05/2012 | $ 279.40 | 770533 | 03/29/2012 | $ 167.64 |
| 770534 | 03/05/2012 | $ 87.53 | 770534 | 03/29/2012 | $ 52.52 |
| 770535 | 03/05/2012 | $ 81.39 | 770535 | 03/29/2012 | $ 48.83 |
| 770536 | 03/05/2012 | $ 752.80 | 770536 | 03/29/2012 | $ 18.80 |
| 770536 | 03/05/2012 | $ 752.80 | 770536 | 03/29/2012 | $ 440.40 |
| 770537 | 03/05/2012 | $ 524.40 | 770537 | 03/29/2012 | $ 314.64 |
| 770538 | 03/05/2012 | $ 15,676.63 | 770538 | 03/29/2012 | $ 7,132.86 |
| 770538 | 03/05/2012 | $ 15,676.63 | 770538 | 03/29/2012 | $ 3,788.53 |
| 770539 | 03/05/2012 | $ 634.74 | 770539 | 03/29/2012 | $ 380.84 |
| 770540 | 03/05/2012 | $ 93.00 | 770540 | 03/29/2012 | $ 93.00 |
| 770541 | 03/05/2012 | $ 1,803.75 | 770541 | 03/29/2012 | $ 1,082.25 |
| 770542 | 03/05/2012 | $ 174.81 | 770542 | 03/29/2012 | $ 104.89 |
| 770543 | 03/05/2012 | $ 354.73 | 770543 | 03/29/2012 | $ 212.84 |
| 770544 | 03/05/2012 | $ 25.40 | 770544 | 03/29/2012 | $ 15.24 |
| 770545 | 03/05/2012 | $ 169.31 | 770545 | 03/29/2012 | $ 101.59 |
| 770546 | 03/05/2012 | $ 5,340.90 | 770546 | 03/29/2012 | $ 3,204.54 |
| 770547 | 03/05/2012 | $ 286.38 | 770547 | 03/29/2012 | $ 143.00 |
| 770547 | 03/05/2012 | $ 286.38 | 770547 | 03/29/2012 | $ 47.38 |
| 770548 | 03/05/2012 | $ 45.00 | 770548 | 03/29/2012 | $ 27.00 |
| 770549 | 03/05/2012 | $ 14.90 | 770549 | 03/29/2012 | $ 8.94 |
| 770550 | 03/05/2012 | $ 7,496.93 | 770550 | 03/29/2012 | $ 4,498.16 |
| 770551 | 03/05/2012 | $ 43.75 | 770551 | 03/29/2012 | $ 26.25 |
| 770552 | 03/05/2012 | $ 2,687.80 | 770552 | 03/29/2012 | $ 1,612.68 |
| 770553 | 03/05/2012 | $ 8,646.53 | 770553 | 03/29/2012 | $ 5,187.92 |

07/12/12

Payments Received From 3/4/12-3/31/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | | Invoice Number | Payment Date | Payment Amount |
| 770554 | 03/05/2012 | $ | 93.00 | 770554 | 03/29/2012 | $ 93.00 |
| 770555 | 03/05/2012 | $ | 48.13 | 770555 | 03/29/2012 | $ 28.88 |
| 770556 | 03/05/2012 | $ | 628.00 | 770556 | 03/29/2012 | $ 376.80 |
| 770557 | 03/05/2012 | $ | 5.00 | 770557 | 03/29/2012 | $ 5.00 |
| 770558 | 03/05/2012 | $ | 3,644.20 | 770558 | 03/29/2012 | $ 2,186.52 |
| 770559 | 03/05/2012 | $ | 1,973.90 | 770559 | 03/29/2012 | $ 1,184.34 |
| 770560 | 03/05/2012 | $ | 70.03 | 770560 | 03/29/2012 | $ 42.02 |
| 770561 | 03/05/2012 | $ | 1,581.10 | 770561 | 03/29/2012 | $ 945.66 |
| 770561 | 03/05/2012 | $ | 1,581.10 | 770561 | 03/29/2012 | $ 5.00 |
| 770563 | 03/05/2012 | $ | 1,169.80 | 770563 | 03/29/2012 | $ 701.88 |
| 770564 | 03/05/2012 | $ | 680.08 | 770564 | 03/29/2012 | $ 408.05 |
| 770565 | 03/05/2012 | $ | 144.81 | 770565 | 03/29/2012 | $ 86.89 |
| 770566 | 03/05/2012 | $ | 401.64 | 770566 | 03/29/2012 | $ 240.98 |
| 770567 | 03/05/2012 | $ | 1,070.53 | 770567 | 03/29/2012 | $ 645.39 |
| 770568 | 03/05/2012 | $ | 1,717.92 | 770568 | 03/29/2012 | $ 28.32 |
| 770568 | 03/05/2012 | $ | 1,717.92 | 770568 | 03/29/2012 | $ 1,013.76 |
| 770569 | 03/05/2012 | $ | 8,836.62 | 770569 | 03/29/2012 | $ 210.12 |
| 770569 | 03/05/2012 | $ | 8,836.62 | 770569 | 03/29/2012 | $ 5,175.90 |
| 770570 | 03/05/2012 | $ | 322.30 | 770570 | 03/29/2012 | $ 193.38 |
| 770571 | 03/05/2012 | $ | 338.00 | 770571 | 03/29/2012 | $ 202.80 |
| 770572 | 03/05/2012 | $ | 3,164.68 | 770572 | 03/29/2012 | $ 1,898.81 |
| 770573 | 03/05/2012 | $ | 66.90 | 770573 | 03/29/2012 | $ 40.14 |
| 770574 | 03/05/2012 | $ | 4,316.88 | 770574 | 03/29/2012 | $ 2,380.13 |
| 770574 | 03/05/2012 | $ | 4,316.88 | 770574 | 03/29/2012 | $ 350.00 |
| 770575 | 03/05/2012 | $ | 58.19 | 770575 | 03/29/2012 | $ 34.91 |
| 770576 | 03/05/2012 | $ | 176.10 | 770576 | 03/29/2012 | $ 105.66 |
| 770577 | 03/05/2012 | $ | 2,678.00 | 770577 | 03/29/2012 | $ 1,606.80 |
| 770578 | 03/05/2012 | $ | 58.60 | 770578 | 03/29/2012 | $ 35.16 |
| 770579 | 03/05/2012 | $ | 379.50 | 770579 | 03/29/2012 | $ 227.70 |
| 770580 | 03/05/2012 | $ | 14,980.93 | 770580 | 03/29/2012 | $ 6,688.98 |
| 770580 | 03/05/2012 | $ | 14,980.93 | 770580 | 03/29/2012 | $ 3,832.63 |
| 770581 | 03/05/2012 | $ | 967.13 | 770581 | 03/29/2012 | $ 580.28 |
| 770582 | 03/05/2012 | $ | 136.80 | 770582 | 03/29/2012 | $ 82.08 |
| 770583 | 03/05/2012 | $ | 67.82 | 770583 | 03/29/2012 | $ 40.69 |
| 770584 | 03/05/2012 | $ | 723.90 | 770584 | 03/29/2012 | $ 434.34 |
| 770585 | 03/05/2012 | $ | 410.81 | 770585 | 03/29/2012 | $ 246.49 |
| 770586 | 03/05/2012 | $ | 28,103.96 | 770586 | 03/29/2012 | $ 17.76 |
| 770586 | 03/05/2012 | $ | 28,103.96 | 770586 | 03/29/2012 | $ 16,851.72 |
| 770587 | 03/05/2012 | $ | 472.55 | 770587 | 03/29/2012 | $ 283.53 |
| 770588 | 03/05/2012 | $ | 370.00 | 770588 | 03/29/2012 | $ 222.00 |
| 770589 | 03/05/2012 | $ | 5.44 | 770589 | 03/29/2012 | $ 5.44 |
| 770590 | 03/05/2012 | $ | 7,844.64 | 770590 | 03/29/2012 | $ 3,966.35 |
| 770590 | 03/05/2012 | $ | 7,844.64 | 770590 | 03/29/2012 | $ 1,234.06 |
| 770591 | 03/05/2012 | $ | 6,579.70 | 770591 | 03/29/2012 | $ 3,947.82 |
| 770592 | 03/05/2012 | $ | 519.40 | 770592 | 03/29/2012 | $ 311.64 |
| 770593 | 03/05/2012 | $ | 465.25 | 770593 | 03/29/2012 | $ 279.15 |
| 770595 | 03/05/2012 | $ | 1,080.66 | 770595 | 03/29/2012 | $ 642.72 |
| 770595 | 03/05/2012 | $ | 1,080.66 | 770595 | 03/29/2012 | $ 9.46 |
| 770596 | 03/05/2012 | $ | 1,011.15 | 770596 | 03/29/2012 | $ 563.77 |
| 770597 | 03/05/2012 | $ | 818.06 | 770597 | 03/29/2012 | $ 490.84 |
| 770598 | 03/05/2012 | $ | 7,560.70 | 770598 | 03/29/2012 | $ 4,536.42 |
| 770599 | 03/05/2012 | $ | 3,094.33 | 770599 | 03/29/2012 | $ 1,856.60 |
| 770600 | 03/05/2012 | $ | 76.20 | 770600 | 03/29/2012 | $ 45.72 |
| 770601 | 03/05/2012 | $ | 438.63 | 770601 | 03/29/2012 | $ 263.18 |
| 770602 | 03/05/2012 | $ | 689.23 | 770602 | 03/29/2012 | $ 413.54 |
| 770603 | 03/05/2012 | $ | 1,557.57 | 770603 | 03/29/2012 | $ 837.11 |
| 770603 | 03/05/2012 | $ | 1,557.57 | 770603 | 03/29/2012 | $ 162.38 |
| 770604 | 03/05/2012 | $ | 43.50 | 770604 | 03/29/2012 | $ 26.10 |
| 770605 | 03/05/2012 | $ | 81.80 | 770605 | 03/29/2012 | $ 49.08 |

Billing Detail

Payment Detail

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 770606 | 03/05/2012 | $ 236.44 | 770606 | 03/29/2012 | $ 126.86 |
| 770606 | 03/05/2012 | $ 236.44 | 770606 | 03/29/2012 | $ 25.00 |
| 770607 | 03/05/2012 | $ 25.80 | 770607 | 03/29/2012 | $ 15.48 |
| 770608 | 03/05/2012 | $ 776.80 | 770608 | 03/29/2012 | $ 466.08 |
| 770609 | 03/05/2012 | $ 517.90 | 770609 | 03/29/2012 | $ 310.74 |
| 770610 | 03/05/2012 | $ 74.38 | 770610 | 03/29/2012 | $ 44.63 |
| 770611 | 03/05/2012 | $ 1,513.35 | 770611 | 03/29/2012 | $ 908.01 |
| 770612 | 03/05/2012 | $ 956.80 | 770612 | 03/29/2012 | $ 574.08 |
| 770613 | 03/05/2012 | $ 882.20 | 770613 | 03/29/2012 | $ 529.32 |
| 770614 | 03/05/2012 | $ 293.00 | 770614 | 03/29/2012 | $ 175.80 |
| 770615 | 03/05/2012 | $ 1,271.60 | 770615 | 03/29/2012 | $ 762.96 |
| 770616 | 03/05/2012 | $ 129.20 | 770616 | 03/29/2012 | $ 77.52 |
| 770617 | 03/05/2012 | $ 280.00 | 770617 | 03/29/2012 | $ 168.00 |
| 770618 | 03/05/2012 | $ 64.60 | 770618 | 03/29/2012 | $ 38.76 |
| 770619 | 03/05/2012 | $ 468.80 | 770619 | 03/29/2012 | $ 281.28 |
| 770620 | 03/05/2012 | $ 577.75 | 770620 | 03/29/2012 | $ 343.65 |
| 770620 | 03/05/2012 | $ 577.75 | 770620 | 03/29/2012 | $ 5.00 |
| 770621 | 03/05/2012 | $ 611.54 | 770621 | 03/29/2012 | $ 366.92 |
| 770622 | 03/05/2012 | $ 58.60 | 770622 | 03/29/2012 | $ 35.16 |
| 770623 | 03/05/2012 | $ 1,585.81 | 770623 | 03/29/2012 | $ 951.49 |
| 770624 | 03/05/2012 | $ 4,402.34 | 770624 | 03/29/2012 | $ 2,641.40 |
| 770625 | 03/05/2012 | $ 114.13 | 770625 | 03/29/2012 | $ 68.48 |
| 770626 | 03/05/2012 | $ 1,053.30 | 770626 | 03/29/2012 | $ 631.98 |
| 770627 | 03/05/2012 | $ 159.06 | 770627 | 03/29/2012 | $ 95.44 |
| 770628 | 03/05/2012 | $ 3,515.20 | 770628 | 03/29/2012 | $ 2,109.12 |
| 770629 | 03/05/2012 | $ 2,088.20 | 770629 | 03/29/2012 | $ 1,252.92 |
| 770630 | 03/05/2012 | $ 286.18 | 770630 | 03/29/2012 | $ 26.28 |
| 770630 | 03/05/2012 | $ 286.18 | 770630 | 03/29/2012 | $ 242.38 |
| 770631 | 03/05/2012 | $ 679.45 | 770631 | 03/29/2012 | $ 407.67 |
| 770632 | 03/05/2012 | $ 779.00 | 770632 | 03/29/2012 | $ 467.40 |
| 770633 | 03/05/2012 | $ 81.30 | 770633 | 03/29/2012 | $ 48.78 |
| 770634 | 03/05/2012 | $ 1,471.50 | 770634 | 03/29/2012 | $ 882.90 |
| 770635 | 03/05/2012 | $ 1,418.52 | 770635 | 03/29/2012 | $ 19.42 |
| 770635 | 03/05/2012 | $ 1,418.52 | 770635 | 03/29/2012 | $ 839.46 |
| 770636 | 03/05/2012 | $ 2,296.14 | 770636 | 03/29/2012 | $ 1,377.68 |
| 770637 | 03/05/2012 | $ 5,829.70 | 770637 | 03/29/2012 | $ 3,497.82 |
| 770638 | 03/05/2012 | $ 74.13 | 770638 | 03/29/2012 | $ 44.48 |
| 770639 | 03/05/2012 | $ 242.20 | 770639 | 03/29/2012 | $ 145.32 |
| 770640 | 03/05/2012 | $ 132.20 | 770640 | 03/29/2012 | $ 79.32 |
| 770641 | 03/05/2012 | $ 170.07 | 770641 | 03/29/2012 | $ 102.04 |
| 770642 | 03/05/2012 | $ 4,333.19 | 770642 | 03/29/2012 | $ 2,599.91 |
| 770643 | 03/05/2012 | $ 696.60 | 770643 | 03/29/2012 | $ 417.96 |
| 770644 | 03/05/2012 | $ 759.00 | 770644 | 03/29/2012 | $ 463.40 |
| 770645 | 03/05/2012 | $ 258.40 | 770645 | 03/29/2012 | $ 155.05 |
| 770646 | 03/05/2012 | $ 148.00 | 770646 | 03/29/2012 | $ 88.80 |
| 770647 | 03/05/2012 | $ 725.68 | 770647 | 03/29/2012 | $ 435.41 |
| 770648 | 03/05/2012 | $ 88.00 | 770648 | 03/29/2012 | $ 52.80 |
| 770649 | 03/05/2012 | $ 1,125.92 | 770649 | 03/29/2012 | $ 675.55 |
| 770650 | 03/05/2012 | $ 1,386.50 | 770650 | 03/29/2012 | $ 949.00 |
| 770650 | 03/05/2012 | $ 1,386.50 | 770650 | 03/29/2012 | $ 262.50 |
| 770651 | 03/05/2012 | $ 160.50 | 770651 | 03/29/2012 | $ 96.30 |
| 770652 | 03/05/2012 | $ 247.50 | 770652 | 03/29/2012 | $ 148.50 |
| 770653 | 03/05/2012 | $ 201.28 | 770653 | 03/29/2012 | $ 110.40 |
| 770653 | 03/05/2012 | $ 201.28 | 770653 | 03/29/2012 | $ 17.28 |
| 770654 | 03/05/2012 | $ 24.10 | 770654 | 03/29/2012 | $ 14.46 |
| 770655 | 03/05/2012 | $ 267.20 | 770655 | 03/29/2012 | $ 160.32 |
| 770656 | 03/05/2012 | $ 25.80 | 770656 | 03/29/2012 | $ 15.48 |
| 770657 | 03/05/2012 | $ 4,294.05 | 770657 | 03/29/2012 | $ 2,576.43 |
| 770658 | 03/05/2012 | $ 342.00 | 770658 | 03/29/2012 | $ 205.20 |

07/12/12

Payments Received From 04/07 to 04/11

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | | **Invoice Total** | **Invoice Number** | **Payment Date** | | **Payment Amount** |
| 770659 | 03/05/2012 | $ | 3,010.15 | 770659 | 03/29/2012 | $ | 1,806.09 |
| 770660 | 03/05/2012 | $ | 42.97 | 770660 | 03/29/2012 | $ | 15.84 |
| 770660 | 03/05/2012 | $ | 42.97 | 770660 | 03/29/2012 | $ | 16.28 |
| 770661 | 03/05/2012 | $ | 218.31 | 770661 | 03/29/2012 | $ | 130.99 |
| 770662 | 03/05/2012 | $ | 786.65 | 770662 | 03/29/2012 | $ | 471.99 |
| 770663 | 03/05/2012 | $ | 32.30 | 770663 | 03/29/2012 | $ | 19.38 |
| 770664 | 03/05/2012 | $ | 1,560.58 | 770664 | 03/29/2012 | $ | 936.55 |
| 770665 | 03/05/2012 | $ | 8.56 | 770665 | 03/29/2012 | $ | 8.56 |
| 770666 | 03/05/2012 | $ | 76.20 | 770666 | 03/29/2012 | $ | 45.72 |
| 770667 | 03/05/2012 | $ | 351.81 | 770667 | 03/29/2012 | $ | 211.09 |
| 770668 | 03/05/2012 | $ | 569.19 | 770668 | 03/29/2012 | $ | 341.51 |
| 770669 | 03/05/2012 | $ | 799.16 | 770669 | 03/29/2012 | $ | 26.37 |
| 770669 | 03/05/2012 | $ | 799.16 | 770669 | 03/29/2012 | $ | 463.67 |
| 770670 | 03/05/2012 | $ | 54.20 | 770670 | 03/29/2012 | $ | 32.52 |
| 770671 | 03/05/2012 | $ | 116.31 | 770671 | 03/29/2012 | $ | 69.79 |
| 770672 | 03/05/2012 | $ | 1,628.17 | 770672 | 03/29/2012 | $ | 1,057.53 |
| 770673 | 03/05/2012 | $ | 446.95 | 770673 | 03/29/2012 | $ | 268.17 |
| 770674 | 03/05/2012 | $ | 54.20 | 770674 | 03/29/2012 | $ | 32.52 |
| 770675 | 03/05/2012 | $ | 25.80 | 770675 | 03/29/2012 | $ | 15.48 |
| 770676 | 03/05/2012 | $ | 1,802.00 | 770676 | 03/29/2012 | $ | 1,081.20 |
| 770677 | 03/05/2012 | $ | 81.30 | 770677 | 03/29/2012 | $ | 48.78 |
| 770678 | 03/05/2012 | $ | 806.31 | 770678 | 03/29/2012 | $ | 483.79 |
| 770679 | 03/05/2012 | $ | 128.80 | 770679 | 03/29/2012 | $ | 77.28 |
| 770680 | 03/05/2012 | $ | 334.75 | 770680 | 03/29/2012 | $ | 200.85 |
| 770681 | 03/05/2012 | $ | 54.20 | 770681 | 03/29/2012 | $ | 32.52 |
| 770682 | 03/05/2012 | $ | 133.80 | 770682 | 03/29/2012 | $ | 80.28 |
| 770683 | 03/05/2012 | $ | 310.50 | 770683 | 03/29/2012 | $ | 186.30 |
| 770684 | 03/05/2012 | $ | 6,297.91 | 770684 | 03/29/2012 | $ | 277.41 |
| 770684 | 03/05/2012 | $ | 6,297.91 | 770684 | 03/29/2012 | $ | 3,612.30 |
| 770685 | 03/05/2012 | $ | 2,199.20 | 770685 | 03/29/2012 | $ | 1,319.52 |
| 770686 | 03/05/2012 | $ | 213.30 | 770686 | 03/29/2012 | $ | 127.98 |
| 770687 | 03/05/2012 | $ | 420.48 | 770687 | 03/29/2012 | $ | 252.29 |
| 770688 | 03/05/2012 | $ | 133.80 | 770688 | 03/29/2012 | $ | 80.28 |
| 770689 | 03/05/2012 | $ | 5,547.56 | 770689 | 03/29/2012 | $ | 3,334.48 |
| 770690 | 03/05/2012 | $ | 1,793.00 | 770690 | 03/29/2012 | $ | 1,075.80 |
| 770691 | 03/05/2012 | $ | 342.04 | 770691 | 03/29/2012 | $ | 208.04 |
| 770692 | 03/05/2012 | $ | 186.00 | 770692 | 03/29/2012 | $ | 111.60 |
| 770693 | 03/05/2012 | $ | 1,882.50 | 770693 | 03/29/2012 | $ | 1,129.50 |
| 770694 | 03/05/2012 | $ | 338.12 | 770694 | 03/29/2012 | $ | 23.92 |
| 770694 | 03/05/2012 | $ | 338.12 | 770694 | 03/29/2012 | $ | 188.31 |
| 770695 | 03/05/2012 | $ | 291.50 | 770695 | 03/29/2012 | $ | 174.90 |
| 770696 | 03/05/2012 | $ | 91.93 | 770696 | 03/29/2012 | $ | 55.16 |
| 770697 | 03/05/2012 | $ | 5,458.40 | 770697 | 03/29/2012 | $ | 3,275.04 |
| 770698 | 03/05/2012 | $ | 559.65 | 770698 | 03/29/2012 | $ | 335.79 |
| 770699 | 03/05/2012 | $ | 1,751.29 | 770699 | 03/29/2012 | $ | 1,050.77 |
| 770700 | 03/05/2012 | $ | 160.90 | 770700 | 03/29/2012 | $ | 96.54 |
| 770701 | 03/05/2012 | $ | 3,920.57 | 770701 | 03/29/2012 | $ | 6.32 |
| 770701 | 03/05/2012 | $ | 3,920.57 | 770701 | 03/29/2012 | $ | 2,348.55 |
| 770702 | 03/05/2012 | $ | 597.80 | 770702 | 03/29/2012 | $ | 358.68 |
| 770703 | 03/05/2012 | $ | 105.69 | 770703 | 03/29/2012 | $ | 63.41 |
| 770704 | 03/05/2012 | $ | 25.40 | 770704 | 03/29/2012 | $ | 15.24 |
| 770705 | 03/05/2012 | $ | 149.00 | 770705 | 03/29/2012 | $ | 89.40 |
| 770706 | 03/05/2012 | $ | 74.75 | 770706 | 03/29/2012 | $ | 44.85 |
| 770707 | 03/05/2012 | $ | 97.50 | 770707 | 03/29/2012 | $ | 58.50 |
| 770708 | 03/05/2012 | $ | 242.45 | 770708 | 03/29/2012 | $ | 145.47 |
| 770709 | 03/05/2012 | $ | 6,729.01 | 770709 | 03/29/2012 | $ | 4,037.41 |
| 770710 | 03/05/2012 | $ | 191.60 | 770710 | 03/29/2012 | $ | 114.96 |
| 770711 | 03/05/2012 | $ | 498.10 | 770711 | 03/29/2012 | $ | 298.86 |
| 770712 | 03/05/2012 | $ | 164.50 | 770712 | 03/29/2012 | $ | 98.70 |

Billing Detail                                            Payment Detail

| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
|---|---|---|---|---|---|---|---|
| 770713 | 03/05/2012 | $ | 186.20 | 770713 | 03/29/2012 | $ | 111.72 |
| 770714 | 03/05/2012 | $ | 118.50 | 770714 | 03/29/2012 | $ | 71.10 |
| 770715 | 03/05/2012 | $ | 247.20 | 770715 | 03/29/2012 | $ | 148.32 |
| 770716 | 03/05/2012 | $ | 506.41 | 770716 | 03/29/2012 | $ | 353.01 |
| 770717 | 03/05/2012 | $ | 217.49 | 770717 | 03/29/2012 | $ | 130.49 |
| 770718 | 03/05/2012 | $ | 1,307.19 | 770718 | 03/29/2012 | $ | 784.31 |
| 770719 | 03/05/2012 | $ | 309.32 | 770719 | 03/29/2012 | $ | 185.59 |
| 770720 | 03/05/2012 | $ | 544.85 | 770720 | 03/29/2012 | $ | 326.91 |
| 770721 | 03/05/2012 | $ | 103.20 | 770721 | 03/29/2012 | $ | 61.92 |
| 770722 | 03/05/2012 | $ | 4,923.70 | 770722 | 03/29/2012 | $ | 2,954.22 |
| 770723 | 03/05/2012 | $ | 1,062.26 | 770723 | 03/29/2012 | $ | 637.36 |
| 770724 | 03/05/2012 | $ | 27.10 | 770724 | 03/29/2012 | $ | 16.26 |
| 770725 | 03/05/2012 | $ | 507.41 | 770725 | 03/29/2012 | $ | 304.45 |
| 770726 | 03/05/2012 | $ | 2,028.72 | 770726 | 03/29/2012 | $ | 19.42 |
| 770726 | 03/05/2012 | $ | 2,028.72 | 770726 | 03/29/2012 | $ | 1,205.58 |
| 770727 | 03/05/2012 | $ | 462.00 | 770727 | 03/29/2012 | $ | 252.00 |
| 770727 | 03/05/2012 | $ | 462.00 | 770727 | 03/29/2012 | $ | 126.00 |
| 770728 | 03/05/2012 | $ | 1,033.50 | 770728 | 03/29/2012 | $ | 620.10 |
| 770729 | 03/05/2012 | $ | 204.60 | 770729 | 03/29/2012 | $ | 122.76 |
| 770730 | 03/05/2012 | $ | 705.90 | 770730 | 03/29/2012 | $ | 429.54 |
| 770731 | 03/05/2012 | $ | 210.20 | 770731 | 03/29/2012 | $ | 126.12 |
| 770732 | 03/05/2012 | $ | 12,714.76 | 770732 | 03/29/2012 | $ | 7,413.18 |
| 770732 | 03/05/2012 | $ | 12,714.76 | 770732 | 03/29/2012 | $ | 359.46 |
| 770733 | 03/05/2012 | $ | 243.90 | 770733 | 03/29/2012 | $ | 146.34 |
| 770734 | 03/05/2012 | $ | 186.00 | 770734 | 03/29/2012 | $ | 111.60 |
| 770735 | 03/05/2012 | $ | 1,349.25 | 770735 | 03/29/2012 | $ | 324.75 |
| 770735 | 03/05/2012 | $ | 1,349.25 | 770735 | 03/29/2012 | $ | 614.70 |
| 770736 | 03/05/2012 | $ | 2,247.50 | 770736 | 03/29/2012 | $ | 1,348.50 |
| 770737 | 03/05/2012 | $ | 1,295.40 | 770737 | 03/29/2012 | $ | 777.24 |
| 770738 | 03/05/2012 | $ | 863.60 | 770738 | 03/29/2012 | $ | 518.16 |
| 770739 | 03/05/2012 | $ | 27.10 | 770739 | 03/29/2012 | $ | 16.26 |
| 770740 | 03/05/2012 | $ | 276.13 | 770740 | 03/29/2012 | $ | 168.68 |
| 770741 | 03/05/2012 | $ | 349.40 | 770741 | 03/29/2012 | $ | 209.64 |
| 770742 | 03/05/2012 | $ | 246.70 | 770742 | 03/29/2012 | $ | 145.03 |
| 770743 | 03/05/2012 | $ | 222.69 | 770743 | 03/29/2012 | $ | 133.61 |
| 770744 | 03/05/2012 | $ | 25.80 | 770744 | 03/29/2012 | $ | 15.48 |
| 770745 | 03/05/2012 | $ | 29.75 | 770745 | 03/29/2012 | $ | 17.85 |
| 770746 | 03/05/2012 | $ | 916.85 | 770746 | 03/29/2012 | $ | 550.11 |
| 770747 | 03/05/2012 | $ | 507.80 | 770747 | 03/29/2012 | $ | 304.68 |
| 770748 | 03/05/2012 | $ | 205.63 | 770748 | 03/29/2012 | $ | 123.38 |
| 770749 | 03/05/2012 | $ | 253.40 | 770749 | 03/29/2012 | $ | 152.04 |
| 770750 | 03/05/2012 | $ | 1,544.44 | 770750 | 03/29/2012 | $ | 926.66 |
| 770751 | 03/05/2012 | $ | 9,722.75 | 770751 | 03/29/2012 | $ | 797.36 |
| 770751 | 03/05/2012 | $ | 9,722.75 | 770751 | 03/29/2012 | $ | 5,355.23 |
| 770752 | 03/05/2012 | $ | 795.21 | 770752 | 03/29/2012 | $ | 215.61 |
| 770752 | 03/05/2012 | $ | 795.21 | 770752 | 03/29/2012 | $ | 347.76 |
| 770753 | 03/05/2012 | $ | 1,576.50 | 770753 | 03/29/2012 | $ | 945.90 |
| 770754 | 03/05/2012 | $ | 891.40 | 770754 | 03/29/2012 | $ | 534.84 |
| 770755 | 03/05/2012 | $ | 1,632.39 | 770755 | 03/29/2012 | $ | 195.32 |
| 770755 | 03/05/2012 | $ | 1,632.39 | 770755 | 03/29/2012 | $ | 1,306.86 |
| 770756 | 03/05/2012 | $ | 640.09 | 770756 | 03/29/2012 | $ | 384.05 |
| 770757 | 03/05/2012 | $ | 1,853.20 | 770757 | 03/29/2012 | $ | 1,111.92 |
| 770758 | 03/05/2012 | $ | 11,224.41 | 770758 | 03/29/2012 | $ | 5,905.80 |
| 770758 | 03/05/2012 | $ | 11,224.41 | 770758 | 03/29/2012 | $ | 1,381.41 |
| 770759 | 03/05/2012 | $ | 81.40 | 770759 | 03/29/2012 | $ | 48.84 |
| 770760 | 03/05/2012 | $ | 561.42 | 770760 | 03/29/2012 | $ | 31.52 |
| 770760 | 03/05/2012 | $ | 561.42 | 770760 | 03/29/2012 | $ | 317.94 |
| 770761 | 03/05/2012 | $ | 385.60 | 770761 | 03/29/2012 | $ | 231.36 |
| 770762 | 03/05/2012 | $ | 2,401.25 | 770762 | 03/29/2012 | $ | 1,440.75 |

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 770763 | 03/05/2012 | $ 4,338.12 | 770763 | 03/29/2012 | $ 1,876.28 |
| 770763 | 03/05/2012 | $ 4,338.12 | 770763 | 03/29/2012 | $ 1,210.99 |
| 770764 | 03/05/2012 | $ 358.38 | 770764 | 03/29/2012 | $ 215.03 |
| 770765 | 03/05/2012 | $ 26.69 | 770765 | 03/29/2012 | $ 16.01 |
| 770766 | 03/05/2012 | $ 375.64 | 770766 | 03/29/2012 | $ 225.38 |
| 770767 | 03/05/2012 | $ 25.40 | 770767 | 03/29/2012 | $ 15.24 |
| 770768 | 03/05/2012 | $ 1,394.62 | 770768 | 03/29/2012 | $ 836.77 |
| 770769 | 03/05/2012 | $ 800.20 | 770769 | 03/29/2012 | $ 25.00 |
| 770769 | 03/05/2012 | $ 800.20 | 770769 | 03/29/2012 | $ 465.12 |
| 770770 | 03/05/2012 | $ 9,645.04 | 770770 | 03/29/2012 | $ 1,163.79 |
| 770770 | 03/05/2012 | $ 9,645.04 | 770770 | 03/29/2012 | $ 5,088.75 |
| 770771 | 03/05/2012 | $ 2,782.34 | 770771 | 03/29/2012 | $ 1,037.34 |
| 770771 | 03/05/2012 | $ 2,782.34 | 770771 | 03/29/2012 | $ 1,053.44 |
| 770772 | 03/05/2012 | $ 1,470.70 | 770772 | 03/29/2012 | $ 882.42 |
| 770773 | 03/05/2012 | $ 1,136.10 | 770773 | 03/29/2012 | $ 681.66 |
| 770774 | 03/05/2012 | $ 25.80 | 770774 | 03/29/2012 | $ 15.48 |
| 770775 | 03/05/2012 | $ 7,978.41 | 770775 | 03/29/2012 | $ 4,345.20 |
| 770775 | 03/05/2012 | $ 7,978.41 | 770775 | 03/29/2012 | $ 736.41 |
| 770776 | 03/05/2012 | $ 1,273.70 | 770776 | 03/29/2012 | $ 764.22 |
| 770777 | 03/05/2012 | $ 89.75 | 770777 | 03/29/2012 | $ 53.85 |
| 770778 | 03/05/2012 | $ 10.40 | 770778 | 03/29/2012 | $ 10.40 |
| 770779 | 03/05/2012 | $ 402.10 | 770779 | 03/29/2012 | $ 241.26 |
| 770780 | 03/05/2012 | $ 156.00 | 770780 | 03/29/2012 | $ 93.60 |
| 770781 | 03/05/2012 | $ 58.60 | 770781 | 03/29/2012 | $ 35.16 |
| 770782 | 03/05/2012 | $ 419.90 | 770782 | 03/29/2012 | $ 251.94 |
| 770783 | 03/05/2012 | $ 25.40 | 770783 | 03/29/2012 | $ 15.24 |
| 770784 | 03/05/2012 | $ 239.40 | 770784 | 03/29/2012 | $ 143.64 |
| 770785 | 03/05/2012 | $ 4,009.87 | 770785 | 03/29/2012 | $ 1,237.71 |
| 770785 | 03/05/2012 | $ 4,009.87 | 770785 | 03/29/2012 | $ 1,663.30 |
| 770786 | 03/05/2012 | $ 180.60 | 770786 | 03/29/2012 | $ 108.36 |
| 770787 | 03/05/2012 | $ 2,480.25 | 770787 | 03/29/2012 | $ 699.00 |
| 770787 | 03/05/2012 | $ 2,480.25 | 770787 | 03/29/2012 | $ 1,315.25 |
| 770788 | 03/05/2012 | $ 108.40 | 770788 | 03/29/2012 | $ 65.04 |
| 770789 | 03/05/2012 | $ 26.69 | 770789 | 03/29/2012 | $ 16.01 |
| 770790 | 03/05/2012 | $ 340.00 | 770790 | 03/29/2012 | $ 204.00 |
| 770791 | 03/05/2012 | $ 325.20 | 770791 | 03/29/2012 | $ 195.13 |
| 770792 | 03/05/2012 | $ 189.60 | 770792 | 03/29/2012 | $ 113.76 |
| 770793 | 03/05/2012 | $ 26.30 | 770793 | 03/29/2012 | $ 15.78 |
| 770794 | 03/05/2012 | $ 1,185.90 | 770794 | 03/29/2012 | $ 711.54 |
| 770795 | 03/05/2012 | $ 732.13 | 770795 | 03/29/2012 | $ 439.28 |
| 770796 | 03/05/2012 | $ 3,939.13 | 770796 | 03/29/2012 | $ 1,727.40 |
| 770796 | 03/05/2012 | $ 3,939.13 | 770796 | 03/29/2012 | $ 1,060.13 |
| 770797 | 03/05/2012 | $ 114.20 | 770797 | 03/29/2012 | $ 68.52 |
| 770798 | 03/05/2012 | $ 25.80 | 770798 | 03/29/2012 | $ 15.48 |
| 770799 | 03/05/2012 | $ 19.00 | 770799 | 03/29/2012 | $ 11.40 |
| 770800 | 03/05/2012 | $ 3,054.40 | 770800 | 03/29/2012 | $ 1,832.64 |
| 770801 | 03/05/2012 | $ 1,207.50 | 770801 | 03/29/2012 | $ 724.50 |
| 770802 | 03/05/2012 | $ 268.00 | 770802 | 03/29/2012 | $ 160.80 |
| 770803 | 03/05/2012 | $ 232.50 | 770803 | 03/29/2012 | $ 139.50 |
| 770804 | 03/05/2012 | $ 3,369.10 | 770804 | 03/29/2012 | $ 2,021.46 |
| 770805 | 03/05/2012 | $ 601.44 | 770805 | 03/29/2012 | $ 360.86 |
| 770806 | 03/05/2012 | $ 1,190.66 | 770806 | 03/29/2012 | $ 714.40 |
| 770807 | 03/05/2012 | $ 198.00 | 770807 | 03/29/2012 | $ 118.80 |
| 770808 | 03/08/2012 | $ 406.43 | 770808 | 03/29/2012 | $ 243.86 |
| 770809 | 03/05/2012 | $ 898.78 | 770809 | 03/29/2012 | $ 539.27 |
| 770810 | 03/05/2012 | $ 150.70 | 770810 | 03/29/2012 | $ 90.42 |
| 770811 | 03/05/2012 | $ 1,374.79 | 770811 | 03/29/2012 | $ 824.87 |
| 770812 | 03/05/2012 | $ 790.00 | 770812 | 03/29/2012 | $ 474.00 |
| 770813 | 03/05/2012 | $ 389.00 | 770813 | 03/29/2012 | $ 233.40 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 770814 | 03/05/2012 | $ 2,304.64 | 770814 | 03/29/2012 | $ | 1,041.36 |
| 770814 | 03/05/2012 | $ 2,304.64 | 770814 | 03/29/2012 | $ | 569.04 |
| 770815 | 03/05/2012 | $ 1,037.80 | 770815 | 03/29/2012 | $ | 622.68 |
| 770816 | 03/05/2012 | $ 539.50 | 770816 | 03/29/2012 | $ | 323.70 |
| 770817 | 03/05/2012 | $ 597.80 | 770817 | 03/29/2012 | $ | 358.68 |
| 770818 | 03/05/2012 | $ 142.63 | 770818 | 03/29/2012 | $ | 85.58 |
| 770819 | 03/05/2012 | $ 1,353.30 | 770819 | 03/29/2012 | $ | 811.98 |
| 770820 | 03/05/2012 | $ 1,445.15 | 770820 | 03/29/2012 | $ | 867.09 |
| 770821 | 03/05/2012 | $ 210.40 | 770821 | 03/29/2012 | $ | 126.24 |
| 770822 | 03/05/2012 | $ 227.50 | 770822 | 03/29/2012 | $ | 136.50 |
| 770823 | 03/05/2012 | $ 937.83 | 770823 | 03/29/2012 | $ | 562.70 |
| 770824 | 03/05/2012 | $ 323.00 | 770824 | 03/29/2012 | $ | 193.80 |
| 770825 | 03/05/2012 | $ 1,149.90 | 770825 | 03/29/2012 | $ | 689.94 |
| 770826 | 03/05/2012 | $ 1,302.85 | 770826 | 03/29/2012 | $ | 781.71 |
| 770827 | 03/05/2012 | $ 5,134.00 | 770827 | 03/29/2012 | $ | 3,080.40 |
| 770828 | 03/05/2012 | $ 1,045.47 | 770828 | 03/29/2012 | $ | 627.28 |
| 770829 | 03/05/2012 | $ 1,780.70 | 770829 | 03/29/2012 | $ | 1,068.42 |
| 770830 | 03/05/2012 | $ 359.00 | 770830 | 03/29/2012 | $ | 215.40 |
| 770831 | 03/05/2012 | $ 143.38 | 770831 | 03/29/2012 | $ | 86.03 |
| 770832 | 03/05/2012 | $ 315.57 | 770832 | 03/29/2012 | $ | 15.48 |
| 770832 | 03/05/2012 | $ 315.57 | 770832 | 03/29/2012 | $ | 289.77 |
| 770833 | 03/05/2012 | $ 25.80 | 770833 | 03/29/2012 | $ | 15.48 |
| 770834 | 03/05/2012 | $ 1,217.70 | 770834 | 03/29/2012 | $ | 840.17 |
| 770835 | 03/05/2012 | $ 3,111.30 | 770835 | 03/29/2012 | $ | 1,866.78 |
| 770836 | 03/05/2012 | $ 277.40 | 770836 | 03/29/2012 | $ | 166.44 |
| 770837 | 03/05/2012 | $ 3,213.60 | 770837 | 03/29/2012 | $ | 1,928.16 |
| 770838 | 03/05/2012 | $ 1,249.80 | 770838 | 03/29/2012 | $ | 749.88 |
| 770839 | 03/05/2012 | $ 628.90 | 770839 | 03/29/2012 | $ | 377.34 |
| 770840 | 03/05/2012 | $ 289.80 | 770840 | 03/29/2012 | $ | 173.87 |
| 770841 | 03/05/2012 | $ 1,397.60 | 770841 | 03/29/2012 | $ | 840.56 |
| 770842 | 03/05/2012 | $ 3,894.53 | 770842 | 03/29/2012 | $ | 2,336.72 |
| 770843 | 03/05/2012 | $ 1,220.50 | 770843 | 03/29/2012 | $ | 732.30 |
| 770844 | 03/05/2012 | $ 222.00 | 770844 | 03/29/2012 | $ | 133.20 |
| 770845 | 03/05/2012 | $ 1,571.10 | 770845 | 03/29/2012 | $ | 942.66 |
| 770846 | 03/05/2012 | $ 628.40 | 770846 | 03/29/2012 | $ | 377.04 |
| 770847 | 03/05/2012 | $ 1,011.27 | 770847 | 03/29/2012 | $ | 846.91 |
| 770848 | 03/05/2012 | $ 27.10 | 770848 | 03/29/2012 | $ | 16.26 |
| 770849 | 03/05/2012 | $ 460.05 | 770849 | 03/29/2012 | $ | 63.12 |
| 770849 | 03/05/2012 | $ 460.05 | 770849 | 03/29/2012 | $ | 354.85 |
| 770850 | 03/05/2012 | $ 1,181.38 | 770850 | 03/29/2012 | $ | 10.00 |
| 770850 | 03/05/2012 | $ 1,181.38 | 770850 | 03/29/2012 | $ | 702.83 |
| 770851 | 03/05/2012 | $ 308.72 | 770851 | 03/29/2012 | $ | 282.42 |
| 770851 | 03/05/2012 | $ 308.72 | 770851 | 03/29/2012 | $ | 15.78 |
| 770852 | 03/05/2012 | $ 929.78 | 770852 | 03/29/2012 | $ | 557.87 |
| 770853 | 03/05/2012 | $ 154.50 | 770853 | 03/29/2012 | $ | 92.70 |
| 770854 | 03/05/2012 | $ 1,269.68 | 770854 | 03/29/2012 | $ | 761.81 |
| 770855 | 03/05/2012 | $ 589.70 | 770855 | 03/29/2012 | $ | 353.82 |
| 770856 | 03/05/2012 | $ 651.19 | 770856 | 03/29/2012 | $ | 390.71 |
| 770857 | 03/05/2012 | $ 686.07 | 770857 | 03/29/2012 | $ | 381.64 |
| 770857 | 03/05/2012 | $ 686.07 | 770857 | 03/29/2012 | $ | 50.00 |
| 770858 | 03/05/2012 | $ 558.38 | 770858 | 03/29/2012 | $ | 335.03 |
| 770859 | 03/05/2012 | $ 200.70 | 770859 | 03/29/2012 | $ | 174.40 |
| 770859 | 03/05/2012 | $ 200.70 | 770859 | 03/29/2012 | $ | 15.78 |
| 770860 | 03/05/2012 | $ 574.07 | 770860 | 03/29/2012 | $ | 344.44 |
| 770861 | 03/05/2012 | $ 696.40 | 770861 | 03/29/2012 | $ | 417.84 |
| 770862 | 03/05/2012 | $ 246.70 | 770862 | 03/29/2012 | $ | 142.02 |
| 770862 | 03/05/2012 | $ 246.70 | 770862 | 03/29/2012 | $ | 10.00 |
| 770863 | 03/05/2012 | $ 3,259.10 | 770863 | 03/29/2012 | $ | 1,955.46 |
| 770864 | 03/05/2012 | $ 1,292.20 | 770864 | 03/29/2012 | $ | 779.32 |

07/12/12

Payments Received From 2/1/12 to 6/31/12

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 770865 | 03/05/2012 | $ 1,914.50 | 770865 | 03/29/2012 | $ 1,135.50 |
| 770865 | 03/05/2012 | $ 1,914.50 | 770865 | 03/29/2012 | $ 22.00 |
| 770866 | 03/05/2012 | $ 2,055.53 | 770866 | 03/29/2012 | $ 1,233.32 |
| 770867 | 03/05/2012 | $ 2,476.00 | 770867 | 03/29/2012 | $ 1,485.60 |
| 770868 | 03/05/2012 | $ 1,668.00 | 770868 | 03/29/2012 | $ 854.70 |
| 770869 | 03/05/2012 | $ 1,529.10 | 770869 | 03/29/2012 | $ 917.46 |
| 770870 | 03/05/2012 | $ 481.00 | 770870 | 03/29/2012 | $ 288.60 |
| 770871 | 03/05/2012 | $ 1,014.50 | 770871 | 03/29/2012 | $ 608.70 |
| 770872 | 03/05/2012 | $ 792.20 | 770872 | 03/29/2012 | $ 475.32 |
| 770873 | 03/05/2012 | $ 242.50 | 770873 | 03/29/2012 | $ 145.50 |
| 770874 | 03/05/2012 | $ 402.00 | 770874 | 03/29/2012 | $ 241.20 |
| 770875 | 03/05/2012 | $ 785.60 | 770875 | 03/29/2012 | $ 471.36 |
| 770876 | 03/05/2012 | $ 58.00 | 770876 | 03/29/2012 | $ 34.80 |
| 770877 | 03/05/2012 | $ 58.00 | 770877 | 03/29/2012 | $ 34.80 |
| 770878 | 03/05/2012 | $ 793.50 | 770878 | 03/29/2012 | $ 476.10 |
| 770879 | 03/05/2012 | $ 2,254.65 | 770879 | 03/29/2012 | $ 1,352.79 |
| 770880 | 03/05/2012 | $ 1,308.20 | 770880 | 03/29/2012 | $ 784.92 |
| 770958 | 03/05/2012 | $ 171.50 | 770958 | 03/29/2012 | $ 102.90 |
| 770959 | 03/05/2012 | $ 3,208.50 | 770959 | 03/29/2012 | $ 1,925.10 |
| 770960 | 03/05/2012 | $ 807.70 | 770960 | 03/29/2012 | $ 484.62 |
| 770961 | 03/05/2012 | $ 1,111.50 | 770961 | 03/29/2012 | $ 666.90 |
| 770962 | 03/05/2012 | $ 2,012.60 | 770962 | 03/29/2012 | $ 1,207.56 |
| 770963 | 03/05/2012 | $ 1,390.40 | 770963 | 03/29/2012 | $ 834.24 |
| 770964 | 03/05/2012 | $ 3,141.70 | 770964 | 03/29/2012 | $ 1,885.02 |
| 770965 | 03/05/2012 | $ 2,453.10 | 770965 | 03/29/2012 | $ 1,471.86 |
| 770966 | 03/05/2012 | $ 422.80 | 770966 | 03/29/2012 | $ 253.68 |
| 770967 | 03/05/2012 | $ 795.70 | 770967 | 03/29/2012 | $ 5.00 |
| 770967 | 03/05/2012 | $ 795.70 | 770967 | 03/29/2012 | $ 474.42 |
| 770968 | 03/05/2012 | $ 1,763.60 | 770968 | 03/29/2012 | $ 1,058.16 |
| 770969 | 03/05/2012 | $ 252.80 | 770969 | 03/29/2012 | $ 151.68 |
| 770970 | 03/05/2012 | $ 4,416.00 | 770970 | 03/29/2012 | $ 2,649.60 |
| 770971 | 03/05/2012 | $ 933.50 | 770971 | 03/29/2012 | $ 560.10 |
| 770972 | 03/05/2012 | $ 930.70 | 770972 | 03/29/2012 | $ 558.42 |
| 770973 | 03/05/2012 | $ 1,424.50 | 770973 | 03/29/2012 | $ 1,000.80 |
| 770974 | 03/05/2012 | $ 22.30 | 770974 | 03/29/2012 | $ 13.38 |
| 770975 | 03/05/2012 | $ 38.00 | 770975 | 03/29/2012 | $ 22.80 |
| 770976 | 03/05/2012 | $ 83.00 | 770976 | 03/29/2012 | $ 49.80 |
| 770977 | 03/05/2012 | $ 237.00 | 770977 | 03/29/2012 | $ 142.20 |
| 770978 | 03/05/2012 | $ 149.00 | 770978 | 03/29/2012 | $ 89.40 |
| 770979 | 03/05/2012 | $ 102.60 | 770979 | 03/29/2012 | $ 61.56 |
| 770981 | 03/05/2012 | $ 1,593.50 | 770981 | 03/29/2012 | $ 956.10 |
| 773276 | 03/16/2012 | $ 3,360.36 | 773276 | 03/29/2012 | $ 3,360.36 |
| 773277 | 03/16/2012 | $ 1,065.25 | 773277 | 03/29/2012 | $ 1,065.25 |
| 773447 | 03/17/2012 | $ 2,928.00 | 773447 | 03/29/2012 | $ 2,928.00 |
| 773448 | 03/17/2012 | $ 1,403.50 | 773448 | 03/29/2012 | $ 1,403.50 |
| 773449 | 03/17/2012 | $ 57,949.50 | 773449 | 03/29/2012 | $ 57,400.40 |
| 773450 | 03/17/2012 | $ 168.50 | 773450 | 03/29/2012 | $ 168.50 |
| 773451 | 03/17/2012 | $ 351.50 | 773451 | 03/29/2012 | $ 351.50 |
| 773452 | 03/17/2012 | $ 432.20 | 773452 | 03/29/2012 | $ 432.20 |
| 773454 | 03/17/2012 | $ 462.00 | 773454 | 03/29/2012 | $ 462.00 |
| 773455 | 03/17/2012 | $ 22,077.80 | 773455 | 03/29/2012 | $ 22,077.80 |
| 773457 | 03/17/2012 | $ 1,353.99 | 773457 | 03/29/2012 | $ 1,353.99 |
| 773458 | 03/17/2012 | $ 2,490.90 | 773458 | 03/29/2012 | $ 2,490.90 |
| 773460 | 03/17/2012 | $ 3,108.75 | 773460 | 03/29/2012 | $ 3,108.75 |
| 773461 | 03/17/2012 | $ 79.80 | 773461 | 03/29/2012 | $ 79.80 |
| 773462 | 03/17/2012 | $ 89.90 | 773462 | 03/29/2012 | $ 89.90 |
| 773464 | 03/17/2012 | $ 26.60 | 773464 | 03/29/2012 | $ 26.60 |
| 773465 | 03/17/2012 | $ 240.00 | 773465 | 03/29/2012 | $ 240.00 |
| 773468 | 03/17/2012 | $ 516.60 | 773468 | 03/29/2012 | $ 516.60 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 773469 | 03/17/2012 | $ | 14.90 | 773469 | 03/29/2012 | $ | 14.90 |
| 773471 | 03/17/2012 | $ | 315.00 | 773471 | 03/29/2012 | $ | 315.00 |
| 773472 | 03/17/2012 | $ | 82.40 | 773472 | 03/29/2012 | $ | 82.40 |
| 773473 | 03/17/2012 | $ | 292.50 | 773473 | 03/29/2012 | $ | 292.50 |
| 773474 | 03/17/2012 | $ | 26.60 | 773474 | 03/29/2012 | $ | 26.60 |
| 773475 | 03/17/2012 | $ | 26.60 | 773475 | 03/29/2012 | $ | 26.60 |
| 773477 | 03/17/2012 | $ | 34.50 | 773477 | 03/29/2012 | $ | 34.50 |
| 773478 | 03/17/2012 | $ | 1,589.20 | 773478 | 03/29/2012 | $ | 1,589.20 |
| 773481 | 03/17/2012 | $ | 37.00 | 773481 | 03/29/2012 | $ | 37.00 |
| 773482 | 03/17/2012 | $ | 13.00 | 773482 | 03/29/2012 | $ | 13.00 |
| 773483 | 03/17/2012 | $ | 255.40 | 773483 | 03/29/2012 | $ | 255.40 |
| 773485 | 03/17/2012 | $ | 197.10 | 773485 | 03/29/2012 | $ | 197.10 |
| 773486 | 03/18/2012 | $ | 94.80 | 773486 | 03/29/2012 | $ | 56.88 |
| 773487 | 03/18/2012 | $ | 7,585.90 | 773487 | 03/29/2012 | $ | 4,551.54 |
| 773488 | 03/18/2012 | $ | 11,359.80 | 773488 | 03/29/2012 | $ | 6,815.88 |
| 773489 | 03/18/2012 | $ | 908.30 | 773489 | 03/29/2012 | $ | 544.98 |
| 773490 | 03/18/2012 | $ | 4,307.10 | 773490 | 03/29/2012 | $ | 2,584.26 |
| 773491 | 03/18/2012 | $ | 26.60 | 773491 | 03/29/2012 | $ | 15.96 |
| 773492 | 03/18/2012 | $ | 4,861.40 | 773492 | 03/29/2012 | $ | 2,916.84 |
| 773493 | 03/18/2012 | $ | 60.00 | 773493 | 03/29/2012 | $ | 36.00 |
| 773494 | 03/18/2012 | $ | 97.40 | 773494 | 03/29/2012 | $ | 58.44 |
| 773495 | 03/18/2012 | $ | 67.00 | 773495 | 03/29/2012 | $ | 40.20 |
| 773496 | 03/18/2012 | $ | 267.60 | 773496 | 03/29/2012 | $ | 160.56 |
| 773497 | 03/18/2012 | $ | 6,904.30 | 773497 | 03/29/2012 | $ | 4,142.58 |
| 773498 | 03/18/2012 | $ | 60.30 | 773498 | 03/29/2012 | $ | 36.18 |
| 773499 | 03/18/2012 | $ | 387.60 | 773499 | 03/29/2012 | $ | 232.56 |
| 773500 | 03/18/2012 | $ | 71.10 | 773500 | 03/29/2012 | $ | 42.66 |
| 773501 | 03/18/2012 | $ | 5,056.30 | 773501 | 03/29/2012 | $ | 3,033.78 |
| 773502 | 03/18/2012 | $ | 492.30 | 773502 | 03/29/2012 | $ | 295.38 |
| 773503 | 03/18/2012 | $ | 4,740.70 | 773503 | 03/29/2012 | $ | 2,844.42 |
| 773504 | 03/18/2012 | $ | 18.50 | 773504 | 03/29/2012 | $ | 11.10 |
| 773505 | 03/18/2012 | $ | 161.50 | 773505 | 03/29/2012 | $ | 96.90 |
| 773506 | 03/18/2012 | $ | 49.00 | 773506 | 03/29/2012 | $ | 29.40 |
| 773507 | 03/18/2012 | $ | 85.40 | 773507 | 03/29/2012 | $ | 51.24 |
| 773508 | 03/18/2012 | $ | 295.00 | 773508 | 03/29/2012 | $ | 177.00 |
| 773509 | 03/18/2012 | $ | 164.40 | 773509 | 03/29/2012 | $ | 98.64 |
| 773510 | 03/18/2012 | $ | 4,194.90 | 773510 | 03/29/2012 | $ | 2,516.94 |
| 773511 | 03/18/2012 | $ | 2,806.10 | 773511 | 03/29/2012 | $ | 1,683.66 |
| 773512 | 03/18/2012 | $ | 175.80 | 773512 | 03/29/2012 | $ | 105.48 |
| 773513 | 03/18/2012 | $ | 65.70 | 773513 | 03/29/2012 | $ | 39.42 |
| 773514 | 03/18/2012 | $ | 1,411.00 | 773514 | 03/29/2012 | $ | 846.60 |
| 773515 | 03/18/2012 | $ | 3,428.90 | 773515 | 03/29/2012 | $ | 189.78 |
| 773515 | 03/18/2012 | $ | 3,428.90 | 773515 | 03/29/2012 | $ | 3,112.60 |
| 773516 | 03/18/2012 | $ | 134.50 | 773516 | 03/29/2012 | $ | 80.70 |
| 773517 | 03/18/2012 | $ | 219.00 | 773517 | 03/29/2012 | $ | 131.40 |
| 773518 | 03/18/2012 | $ | 3,331.70 | 773518 | 03/29/2012 | $ | 1,999.02 |
| 773519 | 03/18/2012 | $ | 3,628.90 | 773519 | 03/29/2012 | $ | 250.00 |
| 773519 | 03/18/2012 | $ | 3,628.90 | 773519 | 03/29/2012 | $ | 2,027.34 |
| 773520 | 03/18/2012 | $ | 7,595.40 | 773520 | 03/29/2012 | $ | 4,557.24 |
| 773521 | 03/18/2012 | $ | 3,845.70 | 773521 | 03/29/2012 | $ | 1,653.84 |
| 773521 | 03/18/2012 | $ | 3,845.70 | 773521 | 03/29/2012 | $ | 1,089.30 |
| 773522 | 03/18/2012 | $ | 77.00 | 773522 | 03/29/2012 | $ | 46.20 |
| 773523 | 03/18/2012 | $ | 1,407.30 | 773523 | 03/29/2012 | $ | 844.38 |
| 773524 | 03/18/2012 | $ | 40.70 | 773524 | 03/29/2012 | $ | 24.42 |
| 773525 | 03/18/2012 | $ | 44.60 | 773525 | 03/29/2012 | $ | 26.76 |
| 773526 | 03/18/2012 | $ | 1,202.00 | 773526 | 03/29/2012 | $ | 721.20 |
| 773527 | 03/18/2012 | $ | 424.50 | 773527 | 03/29/2012 | $ | 254.70 |
| 773528 | 03/18/2012 | $ | 267.00 | 773528 | 03/29/2012 | $ | 160.20 |
| 773529 | 03/18/2012 | $ | 2,031.40 | 773529 | 03/29/2012 | $ | 1,218.84 |

07/12/12

Payments Received From 03/24/12-04/14/12

| | | Billing Detail | | | Payment Detail | |
| --- | --- | --- | --- | --- | --- | --- |
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 773530 | 03/18/2012 | $ 19,902.90 | 773530 | 03/29/2012 | $ 11,941.74 | |
| 773531 | 03/18/2012 | $ 544.50 | 773531 | 03/29/2012 | $ 326.69 | |
| 773532 | 03/18/2012 | $ 71.60 | 773532 | 03/29/2012 | $ 71.60 | |
| 773533 | 03/18/2012 | $ 138.00 | 773533 | 03/29/2012 | $ 138.00 | |
| 773534 | 03/18/2012 | $ 138.00 | 773534 | 03/29/2012 | $ 138.00 | |
| 773535 | 03/18/2012 | $ 138.00 | 773535 | 03/29/2012 | $ 138.00 | |
| 773537 | 03/18/2012 | $ 1,043.80 | 773537 | 03/29/2012 | $ 1,043.80 | |
| 773542 | 03/18/2012 | $ 144.60 | 773542 | 03/29/2012 | $ 144.60 | |
| 773544 | 03/18/2012 | $ 49.00 | 773544 | 03/29/2012 | $ 49.00 | |
| 773545 | 03/18/2012 | $ 87.00 | 773545 | 03/29/2012 | $ 87.00 | |
| 773548 | 03/18/2012 | $ 24.10 | 773548 | 03/29/2012 | $ 24.10 | |
| 773549 | 03/18/2012 | $ 1,330.00 | 773549 | 03/29/2012 | $ 1,330.00 | |
| 773550 | 03/18/2012 | $ 24.90 | 773550 | 03/29/2012 | $ 24.90 | |
| 773551 | 03/18/2012 | $ 40.70 | 773551 | 03/29/2012 | $ 40.70 | |
| 773552 | 03/18/2012 | $ 1,109.00 | 773552 | 03/29/2012 | $ 1,109.00 | |
| 773559 | 03/18/2012 | $ 377.20 | 773559 | 03/29/2012 | $ 377.20 | |
| 773564 | 03/18/2012 | $ 4,417.40 | 773564 | 03/29/2012 | $ 4,417.40 | |
| 773565 | 03/18/2012 | $ 4,257.40 | 773565 | 03/29/2012 | $ 4,257.40 | |
| 773567 | 03/18/2012 | $ 3,043.00 | 773567 | 03/29/2012 | $ 3,043.00 | |
| 773573 | 03/18/2012 | $ 66,970.90 | 773573 | 03/29/2012 | $ 66,961.53 | |
| 773574 | 03/18/2012 | $ 86,607.40 | 773574 | 03/29/2012 | $ 86,607.40 | |
| 773613 | 03/19/2012 | $ 2,199.40 | 773613 | 03/29/2012 | $ 2,199.40 | |
| 773615 | 03/19/2012 | $ 227.50 | 773615 | 03/29/2012 | $ 227.50 | |
| 773642 | 03/19/2012 | $ 322.30 | 773642 | 03/29/2012 | $ 322.30 | |
| 773643 | 03/19/2012 | $ 117.20 | 773643 | 03/29/2012 | $ 117.20 | |
| 773645 | 03/19/2012 | $ 226.10 | 773645 | 03/29/2012 | $ 226.10 | |
| 773697 | 03/19/2012 | $ 30.00 | 773697 | 03/29/2012 | $ 18.00 | |
| 773699 | 03/19/2012 | $ 1,119.70 | 773699 | 03/29/2012 | $ 671.82 | |
| 773700 | 03/19/2012 | $ 1,931.60 | 773700 | 03/29/2012 | $ 1,158.96 | |
| 773701 | 03/19/2012 | $ 3,349.30 | 773701 | 03/29/2012 | $ 2,009.58 | |
| 773702 | 03/19/2012 | $ 456.00 | 773702 | 03/29/2012 | $ 273.60 | |
| 773703 | 03/19/2012 | $ 1,003.00 | 773703 | 03/29/2012 | $ 601.80 | |
| 773704 | 03/19/2012 | $ 1,285.30 | 773704 | 03/29/2012 | $ 771.18 | |
| 773705 | 03/19/2012 | $ 834.50 | 773705 | 03/29/2012 | $ 500.70 | |
| 773706 | 03/19/2012 | $ 841.50 | 773706 | 03/29/2012 | $ 504.90 | |
| 773707 | 03/19/2012 | $ 956.70 | 773707 | 03/29/2012 | $ 574.02 | |
| 773708 | 03/19/2012 | $ 687.90 | 773708 | 03/29/2012 | $ 412.74 | |
| 773709 | 03/19/2012 | $ 168.70 | 773709 | 03/29/2012 | $ 101.22 | |
| 773710 | 03/19/2012 | $ 1,224.50 | 773710 | 03/29/2012 | $ 734.70 | |
| 773711 | 03/19/2012 | $ 270.00 | 773711 | 03/29/2012 | $ 162.01 | |
| 773962 | 03/20/2012 | $ 107.63 | 773962 | 03/29/2012 | $ 107.63 | |
| 774240 | 03/21/2012 | $ 3,192.00 | 774240 | 03/29/2012 | $ 3,192.00 | |
| 774242 | 03/21/2012 | $ 3,759.00 | 774242 | 03/29/2012 | $ 3,759.00 | |
| 774976 | 03/27/2012 | $ 4,337.00 | 774976 | 03/29/2012 | $ 2,602.20 | |
| 774977 | 03/27/2012 | $ 3,439.30 | 774977 | 03/29/2012 | $ 2,063.58 | |
| 774978 | 03/27/2012 | $ 1,093.40 | 774978 | 03/29/2012 | $ 656.04 | |
| 774979 | 03/27/2012 | $ 251.10 | 774979 | 03/29/2012 | $ 150.66 | |
| 774980 | 03/27/2012 | $ 5,925.60 | 774980 | 03/29/2012 | $ 3,555.36 | |
| 774981 | 03/27/2012 | $ 827.00 | 774981 | 03/29/2012 | $ 250.00 | |
| 774981 | 03/27/2012 | $ 827.00 | 774981 | 03/29/2012 | $ 346.20 | |
| 774982 | 03/27/2012 | $ 429.80 | 774982 | 03/29/2012 | $ 257.88 | |
| 774983 | 03/27/2012 | $ 2,320.90 | 774983 | 03/29/2012 | $ 941.34 | |
| 774983 | 03/27/2012 | $ 2,320.90 | 774983 | 03/29/2012 | $ 752.00 | |
| 774984 | 03/27/2012 | $ 24.10 | 774984 | 03/29/2012 | $ 14.46 | |
| 774985 | 03/27/2012 | $ 5,364.37 | 774985 | 03/29/2012 | $ 2,607.00 | |
| 774985 | 03/27/2012 | $ 5,364.37 | 774985 | 03/29/2012 | $ 1,019.37 | |
| 774986 | 03/27/2012 | $ 5,707.20 | 774986 | 03/29/2012 | $ 3,424.30 | |
| Unapplied Funds | | | | 03/29/2012 | $ 644.86 | |
| 672487 | 06/25/2010 | $ 46.50 | 672487 | 03/30/2012 | $ 46.50 | |

07/12/12

Payments Received From 2/4/06 - 4/4/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|
| 678217 | 08/05/2010 | $ | 538.12 | 678217 | 03/30/2012 | $ | 326.37 |
| 678220 | 08/05/2010 | $ | 518.00 | 678220 | 03/30/2012 | $ | 518.00 |
| 678224 | 08/05/2010 | $ | 162.50 | 678224 | 03/30/2012 | $ | 162.50 |
| 678229 | 08/05/2010 | $ | 385.00 | 678229 | 03/30/2012 | $ | 385.00 |
| 678233 | 08/05/2010 | $ | 61.25 | 678233 | 03/30/2012 | $ | 61.25 |
| 678271 | 08/05/2010 | $ | 91.88 | 678271 | 03/30/2012 | $ | 91.88 |
| 678273 | 08/05/2010 | $ | 67.81 | 678273 | 03/30/2012 | $ | 67.81 |
| 678276 | 08/05/2010 | $ | 40.69 | 678276 | 03/30/2012 | $ | 40.69 |
| 678278 | 08/05/2010 | $ | 336.88 | 678278 | 03/30/2012 | $ | 336.88 |
| 683780 | 08/31/2010 | $ | 52.50 | 683780 | 03/30/2012 | $ | 52.50 |
| 683821 | 08/31/2010 | $ | 94.88 | 683821 | 03/30/2012 | $ | 94.88 |
| 683834 | 08/31/2010 | $ | 46.50 | 683834 | 03/30/2012 | $ | 46.50 |
| 683835 | 08/31/2010 | $ | 46.50 | 683835 | 03/30/2012 | $ | 46.50 |
| 685420 | 09/13/2010 | $ | 183.75 | 685420 | 03/30/2012 | $ | 183.75 |
| 685453 | 09/13/2010 | $ | 131.69 | 685453 | 03/30/2012 | $ | 131.69 |
| 692240 | 10/18/2010 | $ | 94.94 | 692240 | 03/30/2012 | $ | 94.94 |
| 692266 | 10/18/2010 | $ | 81.38 | 692266 | 03/30/2012 | $ | 81.38 |
| 692271 | 10/18/2010 | $ | 75.25 | 692271 | 03/30/2012 | $ | 75.25 |
| 692273 | 10/18/2010 | $ | 67.81 | 692273 | 03/30/2012 | $ | 67.81 |
| 692277 | 10/18/2010 | $ | 81.37 | 692277 | 03/30/2012 | $ | 81.37 |
| 692293 | 10/18/2010 | $ | 67.81 | 692293 | 03/30/2012 | $ | 67.81 |
| 692295 | 10/18/2010 | $ | 37.63 | 692295 | 03/30/2012 | $ | 37.63 |
| 692296 | 10/18/2010 | $ | 38.50 | 692296 | 03/30/2012 | $ | 38.50 |
| 692298 | 10/18/2010 | $ | 56.44 | 692298 | 03/30/2012 | $ | 56.44 |
| 692300 | 10/18/2010 | $ | 67.81 | 692300 | 03/30/2012 | $ | 67.81 |
| 692301 | 10/18/2010 | $ | 67.81 | 692301 | 03/30/2012 | $ | 67.81 |
| 692302 | 10/18/2010 | $ | 56.44 | 692302 | 03/30/2012 | $ | 56.44 |
| 692303 | 10/18/2010 | $ | 37.62 | 692303 | 03/30/2012 | $ | 37.62 |
| 692304 | 10/18/2010 | $ | 67.81 | 692304 | 03/30/2012 | $ | 67.81 |
| 692307 | 10/18/2010 | $ | 75.25 | 692307 | 03/30/2012 | $ | 75.25 |
| 694889 | 11/07/2010 | $ | 115.50 | 694889 | 03/30/2012 | $ | 115.50 |
| 699217 | 12/06/2010 | $ | 129.50 | 699217 | 03/30/2012 | $ | 129.50 |
| 703003 | 12/22/2010 | $ | 441.00 | 703003 | 03/30/2012 | $ | 441.00 |
| 703005 | 12/22/2010 | $ | 67.38 | 703005 | 03/30/2012 | $ | 67.38 |
| 703013 | 12/22/2010 | $ | 169.31 | 703013 | 03/30/2012 | $ | 169.31 |
| 703014 | 12/22/2010 | $ | 360.50 | 703014 | 03/30/2012 | $ | 360.50 |
| 703016 | 12/22/2010 | $ | 150.50 | 703016 | 03/30/2012 | $ | 150.50 |
| 703017 | 12/22/2010 | $ | 75.25 | 703017 | 03/30/2012 | $ | 75.25 |
| 703018 | 12/22/2010 | $ | 196.87 | 703018 | 03/30/2012 | $ | 196.87 |
| 703019 | 12/22/2010 | $ | 75.25 | 703019 | 03/30/2012 | $ | 75.25 |
| 709777 | 02/18/2011 | $ | 120.51 | 709777 | 03/30/2012 | $ | 120.51 |
| 709778 | 02/18/2011 | $ | 70.00 | 709778 | 03/30/2012 | $ | 70.00 |
| 709788 | 02/18/2011 | $ | 157.50 | 709788 | 03/30/2012 | $ | 157.50 |
| 709790 | 02/18/2011 | $ | 306.25 | 709790 | 03/30/2012 | $ | 306.25 |
| 709791 | 02/18/2011 | $ | 56.00 | 709791 | 03/30/2012 | $ | 56.00 |
| 709793 | 02/18/2011 | $ | 120.31 | 709793 | 03/30/2012 | $ | 120.31 |
| 709794 | 02/18/2011 | $ | 487.94 | 709794 | 03/30/2012 | $ | 487.94 |
| 714680 | 03/18/2011 | $ | 19.69 | 714680 | 03/30/2012 | $ | 19.69 |
| 714682 | 03/18/2011 | $ | 98.44 | 714682 | 03/30/2012 | $ | 98.44 |
| 714698 | 03/18/2011 | $ | 56.00 | 714698 | 03/30/2012 | $ | 56.00 |
| 714702 | 03/18/2011 | $ | 42.00 | 714702 | 03/30/2012 | $ | 42.00 |
| 714703 | 03/18/2011 | $ | 245.00 | 714703 | 03/30/2012 | $ | 245.00 |
| 714711 | 03/18/2011 | $ | 393.75 | 714711 | 03/30/2012 | $ | 393.75 |
| 714713 | 03/18/2011 | $ | 137.81 | 714713 | 03/30/2012 | $ | 137.81 |
| 714714 | 03/18/2011 | $ | 126.44 | 714714 | 03/30/2012 | $ | 126.44 |
| 714715 | 03/18/2011 | $ | 126.44 | 714715 | 03/30/2012 | $ | 126.44 |
| 714716 | 03/18/2011 | $ | 98.88 | 714716 | 03/30/2012 | $ | 98.88 |
| 714717 | 03/18/2011 | $ | 312.81 | 714717 | 03/30/2012 | $ | 312.81 |
| 714718 | 03/18/2011 | $ | 98.44 | 714718 | 03/30/2012 | $ | 98.44 |

07/17/12

Payments Received From 2/1/12-6/4/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 717995 | 04/13/2011 | $ 175.00 | 717995 | 03/30/2012 | $ | 175.00 |
| 717997 | 04/13/2011 | $ 70.00 | 717997 | 03/30/2012 | $ | 70.00 |
| 721920 | 05/11/2011 | $ 137.81 | 721920 | 03/30/2012 | $ | 137.81 |
| 721923 | 05/11/2011 | $ 42.00 | 721923 | 03/30/2012 | $ | 42.00 |
| 721931 | 05/11/2011 | $ 112.00 | 721931 | 03/30/2012 | $ | 112.00 |
| 726479 | 06/10/2011 | $ 64.00 | 726479 | 03/30/2012 | $ | 64.00 |
| 726484 | 06/10/2011 | $ 93.00 | 726484 | 03/30/2012 | $ | 93.00 |
| 726492 | 06/10/2011 | $ 46.50 | 726492 | 03/30/2012 | $ | 46.50 |
| 773459 | 03/17/2012 | $ 2,331.76 | 773459 | 03/30/2012 | $ | 2,331.76 |
| 773541 | 03/18/2012 | $ 29.00 | 773541 | 03/30/2012 | $ | 29.00 |
| 773543 | 03/18/2012 | $ 96.40 | 773543 | 03/30/2012 | $ | 96.40 |
| 773566 | 03/18/2012 | $ 58.00 | 773566 | 03/30/2012 | $ | 58.00 |
| 773568 | 03/18/2012 | $ 221.10 | 773568 | 03/30/2012 | $ | 221.10 |
| 773480 | 03/17/2012 | $ 264.50 | 773480 | 04/04/2012 | $ | 264.50 |
| 773555 | 03/18/2012 | $ 69.00 | 773555 | 04/04/2012 | $ | 69.00 |
| 683825 | 08/31/2010 | $ 48.38 | 683825 | 04/05/2012 | $ | 48.38 |
| 685469 | 09/13/2010 | $ 122.06 | 685469 | 04/05/2012 | $ | 122.06 |
| 692280 | 10/18/2010 | $ 81.38 | 692280 | 04/05/2012 | $ | 81.38 |
| 692281 | 10/18/2010 | $ 37.63 | 692281 | 04/05/2012 | $ | 37.63 |
| 692282 | 10/18/2010 | $ 112.87 | 692282 | 04/05/2012 | $ | 112.87 |
| 692285 | 10/18/2010 | $ 37.62 | 692285 | 04/05/2012 | $ | 37.62 |
| 692287 | 10/18/2010 | $ 37.63 | 692287 | 04/05/2012 | $ | 37.63 |
| 692288 | 10/18/2010 | $ 81.37 | 692288 | 04/05/2012 | $ | 81.37 |
| 692289 | 10/18/2010 | $ 37.62 | 692289 | 04/05/2012 | $ | 37.62 |
| 692290 | 10/18/2010 | $ 25.38 | 692290 | 04/05/2012 | $ | 25.38 |
| 692291 | 10/18/2010 | $ 56.44 | 692291 | 04/05/2012 | $ | 56.44 |
| 692317 | 10/18/2010 | $ 94.06 | 692317 | 04/05/2012 | $ | 94.06 |
| 692319 | 10/18/2010 | $ 56.44 | 692319 | 04/05/2012 | $ | 56.44 |
| 692320 | 10/18/2010 | $ 94.06 | 692320 | 04/05/2012 | $ | 94.06 |
| 692325 | 10/18/2010 | $ 37.63 | 692325 | 04/05/2012 | $ | 37.63 |
| 692328 | 10/18/2010 | $ 56.44 | 692328 | 04/05/2012 | $ | 56.44 |
| 692331 | 10/18/2010 | $ 67.81 | 692331 | 04/05/2012 | $ | 67.81 |
| 697869 | 11/22/2010 | $ 80.45 | 697869 | 04/05/2012 | $ | 80.45 |
| 697870 | 11/22/2010 | $ 67.81 | 697870 | 04/05/2012 | $ | 67.81 |
| 699249 | 12/06/2010 | $ 67.81 | 699249 | 04/05/2012 | $ | 67.81 |
| 702856 | 12/22/2010 | $ 204.75 | 702856 | 04/05/2012 | $ | 204.75 |
| 703006 | 12/22/2010 | $ 75.25 | 703006 | 04/05/2012 | $ | 75.25 |
| 703007 | 12/22/2010 | $ 658.44 | 703007 | 04/05/2012 | $ | 658.44 |
| 703008 | 12/22/2010 | $ 75.25 | 703008 | 04/05/2012 | $ | 75.25 |
| 703010 | 12/22/2010 | $ 75.25 | 703010 | 04/05/2012 | $ | 75.25 |
| 703011 | 12/22/2010 | $ 75.25 | 703011 | 04/05/2012 | $ | 75.25 |
| 703012 | 12/22/2010 | $ 75.25 | 703012 | 04/05/2012 | $ | 75.25 |
| 703023 | 12/22/2010 | $ 75.25 | 703023 | 04/05/2012 | $ | 75.25 |
| 703024 | 12/22/2010 | $ 244.56 | 703024 | 04/05/2012 | $ | 244.56 |
| 703025 | 12/22/2010 | $ 75.25 | 703025 | 04/05/2012 | $ | 75.25 |
| 703026 | 12/22/2010 | $ 244.56 | 703026 | 04/05/2012 | $ | 244.56 |
| 703027 | 12/22/2010 | $ 75.25 | 703027 | 04/05/2012 | $ | 75.25 |
| 703028 | 12/22/2010 | $ 75.25 | 703028 | 04/05/2012 | $ | 75.25 |
| 703030 | 12/22/2010 | $ 75.25 | 703030 | 04/05/2012 | $ | 75.25 |
| 703031 | 12/22/2010 | $ 75.25 | 703031 | 04/05/2012 | $ | 75.25 |
| 703035 | 12/22/2010 | $ 75.25 | 703035 | 04/05/2012 | $ | 75.25 |
| 703036 | 12/22/2010 | $ 75.25 | 703036 | 04/05/2012 | $ | 75.25 |
| 703037 | 12/22/2010 | $ 296.63 | 703037 | 04/05/2012 | $ | 296.63 |
| 703038 | 12/22/2010 | $ 75.25 | 703038 | 04/05/2012 | $ | 75.25 |
| 703039 | 12/22/2010 | $ 134.88 | 703039 | 04/05/2012 | $ | 134.88 |
| 703040 | 12/22/2010 | $ 75.25 | 703040 | 04/05/2012 | $ | 75.25 |
| 703041 | 12/22/2010 | $ 75.25 | 703041 | 04/05/2012 | $ | 75.25 |
| 703042 | 12/22/2010 | $ 75.25 | 703042 | 04/05/2012 | $ | 75.25 |
| 703043 | 12/22/2010 | $ 225.75 | 703043 | 04/05/2012 | $ | 225.75 |

07/12/12

Payments Received From 2/4/12 to 4/14/12

Billing Detail                                    Payment Detail

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 704994 | 01/14/2011 | $ 56.44 | 704994 | 04/05/2012 | $ 56.44 |
| 704998 | 01/14/2011 | $ 57.75 | 704998 | 04/05/2012 | $ 57.75 |
| 709779 | 02/18/2011 | $ 98.44 | 709779 | 04/05/2012 | $ 98.44 |
| 709780 | 02/18/2011 | $ 56.00 | 709780 | 04/05/2012 | $ 56.00 |
| 709781 | 02/18/2011 | $ 410.37 | 709781 | 04/05/2012 | $ 410.37 |
| 709783 | 02/18/2011 | $ 95.37 | 709783 | 04/05/2012 | $ 95.37 |
| 709785 | 02/18/2011 | $ 115.06 | 709785 | 04/05/2012 | $ 115.06 |
| 709787 | 02/18/2011 | $ 404.69 | 709787 | 04/05/2012 | $ 404.69 |
| 709798 | 02/18/2011 | $ 628.56 | 709798 | 04/05/2012 | $ 628.56 |
| 709799 | 02/18/2011 | $ 39.37 | 709799 | 04/05/2012 | $ 39.37 |
| 709801 | 02/18/2011 | $ 39.38 | 709801 | 04/05/2012 | $ 39.38 |
| 709803 | 02/18/2011 | $ 157.50 | 709803 | 04/05/2012 | $ 157.50 |
| 709804 | 02/18/2011 | $ 514.50 | 709804 | 04/05/2012 | $ 514.50 |
| 709808 | 02/18/2011 | $ 115.06 | 709808 | 04/05/2012 | $ 115.06 |
| 709810 | 02/18/2011 | $ 59.06 | 709810 | 04/05/2012 | $ 59.06 |
| 709811 | 02/18/2011 | $ 115.06 | 709811 | 04/05/2012 | $ 115.06 |
| 709813 | 02/18/2011 | $ 227.50 | 709813 | 04/05/2012 | $ 227.50 |
| 709815 | 02/18/2011 | $ (16.75) | 709815 | 04/05/2012 | $ (16.75) |
| 709816 | 02/18/2011 | $ 292.25 | 709816 | 04/05/2012 | $ 292.25 |
| 714648 | 03/18/2011 | $ 98.44 | 714648 | 04/05/2012 | $ 98.44 |
| 714704 | 03/18/2011 | $ 413.44 | 714704 | 04/05/2012 | $ 413.44 |
| 714705 | 03/18/2011 | $ 126.44 | 714705 | 04/05/2012 | $ 126.44 |
| 714706 | 03/18/2011 | $ 126.44 | 714706 | 04/05/2012 | $ 126.44 |
| 714708 | 03/18/2011 | $ 126.44 | 714708 | 04/05/2012 | $ 126.44 |
| 714709 | 03/18/2011 | $ 137.81 | 714709 | 04/05/2012 | $ 137.81 |
| 714710 | 03/18/2011 | $ 137.81 | 714710 | 04/05/2012 | $ 137.81 |
| 714722 | 03/18/2011 | $ 148.43 | 714722 | 04/05/2012 | $ 148.43 |
| 714723 | 03/18/2011 | $ 137.81 | 714723 | 04/05/2012 | $ 137.81 |
| 714724 | 03/18/2011 | $ 56.00 | 714724 | 04/05/2012 | $ 56.00 |
| 714725 | 03/18/2011 | $ 241.50 | 714725 | 04/05/2012 | $ 241.50 |
| 714726 | 03/18/2011 | $ 182.44 | 714726 | 04/05/2012 | $ 182.44 |
| 714728 | 03/18/2011 | $ 137.81 | 714728 | 04/05/2012 | $ 137.81 |
| 714729 | 03/18/2011 | $ 213.50 | 714729 | 04/05/2012 | $ 213.50 |
| 714732 | 03/18/2011 | $ 137.81 | 714732 | 04/05/2012 | $ 54.68 |
| 714733 | 03/18/2011 | $ 126.44 | 714733 | 04/05/2012 | $ 126.44 |
| 714734 | 03/18/2011 | $ 241.50 | 714734 | 04/05/2012 | $ 241.50 |
| 714735 | 03/18/2011 | $ 126.44 | 714735 | 04/05/2012 | $ 126.44 |
| 714738 | 03/18/2011 | $ 157.50 | 714738 | 04/05/2012 | $ 157.50 |
| 714740 | 03/18/2011 | $ 210.44 | 714740 | 04/05/2012 | $ 210.44 |
| 714741 | 03/18/2011 | $ 56.00 | 714741 | 04/05/2012 | $ 56.00 |
| 714742 | 03/18/2011 | $ 98.44 | 714742 | 04/05/2012 | $ 98.44 |
| 714743 | 03/18/2011 | $ 157.50 | 714743 | 04/05/2012 | $ 157.50 |
| 714744 | 03/18/2011 | $ 74.38 | 714744 | 04/05/2012 | $ 74.38 |
| 721928 | 05/11/2011 | $ 157.06 | 721928 | 04/05/2012 | $ 157.06 |
| 721937 | 05/11/2011 | $ 154.44 | 721937 | 04/05/2012 | $ 154.44 |
| 721940 | 05/11/2011 | $ 19.69 | 721940 | 04/05/2012 | $ 19.69 |
| 721945 | 05/11/2011 | $ 81.37 | 721945 | 04/05/2012 | $ 81.37 |
| 721949 | 05/11/2011 | $ 310.36 | 721949 | 04/05/2012 | $ 310.36 |
| 721951 | 05/11/2011 | $ 39.37 | 721951 | 04/05/2012 | $ 39.37 |
| 726488 | 06/10/2011 | $ 43.50 | 726488 | 04/05/2012 | $ 43.50 |
| 726491 | 06/10/2011 | $ 46.50 | 726491 | 04/05/2012 | $ 46.50 |
| 726494 | 06/10/2011 | $ 62.00 | 726494 | 04/05/2012 | $ 62.00 |
| 726500 | 06/10/2011 | $ 41.50 | 726500 | 04/05/2012 | $ 41.50 |
| 726501 | 06/10/2011 | $ 46.50 | 726501 | 04/05/2012 | $ 46.50 |
| 752919 | 11/15/2011 | $ 105.00 | 752919 | 04/05/2012 | $ 105.00 |
| 752921 | 11/15/2011 | $ 418.00 | 752921 | 04/05/2012 | $ 114.00 |
| 752923 | 11/15/2011 | $ 256.00 | 752923 | 04/05/2012 | $ 256.00 |
| 752925 | 11/15/2011 | $ 105.00 | 752925 | 04/05/2012 | $ 105.00 |
| 752926 | 11/15/2011 | $ 258.00 | 752926 | 04/05/2012 | $ 258.00 |

Payments Received From 04/01/12 – 06/14/12

|  | Billing Detail | | | | Payment Detail | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 752927 | 11/15/2011 | $ | 84.00 | 752927 | 04/05/2012 | $ | 84.00 |
| 752928 | 11/15/2011 | $ | 84.00 | 752928 | 04/05/2012 | $ | 84.00 |
| 763191 | 01/12/2012 | $ | 247.50 | 763191 | 04/05/2012 | $ | 247.50 |
| 763192 | 01/12/2012 | $ | 47.00 | 763192 | 04/05/2012 | $ | 47.00 |
| 766509 | 02/09/2012 | $ | 88.50 | 766509 | 04/05/2012 | $ | 88.50 |
| 766510 | 02/09/2012 | $ | 153.00 | 766510 | 04/05/2012 | $ | 153.00 |
| 766513 | 02/09/2012 | $ | 117.50 | 766513 | 04/05/2012 | $ | 117.50 |
| 754569 | 11/29/2011 | $ | 1,200.00 | 754569 | 04/06/2012 | $ | 1,200.00 |
| 770371 | 03/03/2012 | $ | 221,827.29 | 770371 | 04/06/2012 | $ | 212,996.62 |
| 771317 | 03/06/2012 | $ | 19,979.30 | 771317 | 04/06/2012 | $ | 19,979.30 |
| 773024 | 03/15/2012 | $ | 26,264.00 | 773024 | 04/06/2012 | $ | 26,264.00 |
| 773446 | 03/17/2012 | $ | 148.40 | 773446 | 04/06/2012 | $ | 148.40 |
| 773456 | 03/17/2012 | $ | 14,676.00 | 773456 | 04/06/2012 | $ | 14,676.00 |
| 773466 | 03/17/2012 | $ | 297.00 | 773466 | 04/06/2012 | $ | 297.00 |
| 773470 | 03/17/2012 | $ | 5,034.70 | 773470 | 04/06/2012 | $ | 5,034.70 |
| 773484 | 03/17/2012 | $ | 146.80 | 773484 | 04/06/2012 | $ | 146.80 |
| 773547 | 03/18/2012 | $ | 69.00 | 773547 | 04/06/2012 | $ | 69.00 |
| 773553 | 03/18/2012 | $ | 505.40 | 773553 | 04/06/2012 | $ | 505.40 |
| 773558 | 03/18/2012 | $ | 134.00 | 773558 | 04/06/2012 | $ | 134.00 |
| 773562 | 03/18/2012 | $ | 133.00 | 773562 | 04/06/2012 | $ | 133.00 |
| 773618 | 03/19/2012 | $ | 8,347.65 | 773618 | 04/06/2012 | $ | 8,347.65 |
| 776300 | 04/06/2012 | $ | 156.19 | 776300 | 04/06/2012 | $ | 156.19 |
| 776300 | 04/06/2012 | $ | 156.19 | 776300 | 04/06/2012 | $ | 156.19 |
| 652632 | 12/18/2009 | $ | 5,876.77 | 652632 | 04/12/2012 | $ | 5,876.77 |
| 655827 | 01/27/2010 | $ | 42.00 | 655827 | 04/12/2012 | $ | 42.00 |
| 655848 | 01/27/2010 | $ | 1,116.50 | 655848 | 04/12/2012 | $ | 1,116.50 |
| 659229 | 02/27/2010 | $ | 1,485.75 | 659229 | 04/12/2012 | $ | 1,485.75 |
| 666461 | 04/30/2010 | $ | 91.87 | 666461 | 04/12/2012 | $ | 91.87 |
| 714631 | 03/18/2011 | $ | 41.13 | 714631 | 04/12/2012 | $ | 41.13 |
| 726461 | 06/10/2011 | $ | 10,743.29 | 726461 | 04/12/2012 | $ | 10,743.29 |
| 770366 | 03/03/2012 | $ | 75.00 | 770366 | 04/12/2012 | $ | 70.00 |
| 773539 | 03/18/2012 | $ | 468.60 | 773539 | 04/12/2012 | $ | 468.60 |
| 773540 | 03/18/2012 | $ | 276.00 | 773540 | 04/12/2012 | $ | 276.00 |
| 773556 | 03/18/2012 | $ | 305.50 | 773556 | 04/12/2012 | $ | 305.50 |
| 773560 | 03/18/2012 | $ | 116.90 | 773560 | 04/12/2012 | $ | 116.90 |
| 773561 | 03/18/2012 | $ | 69.00 | 773561 | 04/12/2012 | $ | 69.00 |
| 773569 | 03/18/2012 | $ | 1,273.00 | 773569 | 04/12/2012 | $ | 1,273.00 |
| 773570 | 03/18/2012 | $ | 1,842.50 | 773570 | 04/12/2012 | $ | 1,842.50 |
| 775709 | 04/03/2012 | $ | 2,401.70 | 775709 | 04/12/2012 | $ | 2,401.70 |
| 775715 | 04/03/2012 | $ | 80.30 | 775715 | 04/12/2012 | $ | 80.30 |
| 775716 | 04/03/2012 | $ | 80.30 | 775716 | 04/12/2012 | $ | 80.30 |
| 775717 | 04/03/2012 | $ | 602.80 | 775717 | 04/12/2012 | $ | 602.80 |
| 775719 | 04/03/2012 | $ | 160.10 | 775719 | 04/12/2012 | $ | 160.10 |
| 775721 | 04/03/2012 | $ | 1,586.60 | 775721 | 04/12/2012 | $ | 1,586.60 |
| 775722 | 04/03/2012 | $ | 240.00 | 775722 | 04/12/2012 | $ | 240.00 |
| 775724 | 04/03/2012 | $ | 298.00 | 775724 | 04/12/2012 | $ | 298.00 |
| 775727 | 04/03/2012 | $ | 132.00 | 775727 | 04/12/2012 | $ | 132.00 |
| 775735 | 04/03/2012 | $ | 30.00 | 775735 | 04/12/2012 | $ | 30.00 |
| 775737 | 04/03/2012 | $ | 276.00 | 775737 | 04/12/2012 | $ | 276.00 |
| 775738 | 04/03/2012 | $ | 138.00 | 775738 | 04/12/2012 | $ | 138.00 |
| 775739 | 04/03/2012 | $ | 138.00 | 775739 | 04/12/2012 | $ | 138.00 |
| 775744 | 04/03/2012 | $ | 32.30 | 775744 | 04/12/2012 | $ | 32.30 |
| 775745 | 04/03/2012 | $ | 237.60 | 775745 | 04/12/2012 | $ | 237.60 |
| 775757 | 04/03/2012 | $ | 410.20 | 775757 | 04/12/2012 | $ | 410.20 |
| 775758 | 04/03/2012 | $ | 96.90 | 775758 | 04/12/2012 | $ | 96.90 |
| 775761 | 04/03/2012 | $ | 2,689.80 | 775761 | 04/12/2012 | $ | 2,086.30 |
| 775813 | 04/03/2012 | $ | 29.00 | 775813 | 04/12/2012 | $ | 29.00 |
| 775814 | 04/03/2012 | $ | 777.00 | 775814 | 04/12/2012 | $ | 777.00 |
| 775815 | 04/03/2012 | $ | 1,032.00 | 775815 | 04/12/2012 | $ | 1,032.00 |

07/12/12                    Payments Received From 04/01/12-06/01/12

| | Billing Detail | | | | | Payment Detail | |
|---|---|---|---|---|---|---|---|

| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
|---|---|---|---|---|---|---|---|
| 775816 | 04/03/2012 | $ | 1,402.00 | 775816 | 04/12/2012 | $ | 1,402.00 |
| 775817 | 04/03/2012 | $ | 43.80 | 775817 | 04/12/2012 | $ | 43.80 |
| 775820 | 04/03/2012 | $ | 312.20 | 775820 | 04/12/2012 | $ | 312.20 |
| 775822 | 04/03/2012 | $ | 264.00 | 775822 | 04/12/2012 | $ | 264.00 |
| 775823 | 04/03/2012 | $ | 3,608.40 | 775823 | 04/12/2012 | $ | 1,872.40 |
| 775824 | 04/03/2012 | $ | 1,944.10 | 775824 | 04/12/2012 | $ | 1,944.10 |
| 775825 | 04/03/2012 | $ | 234.00 | 775825 | 04/12/2012 | $ | 234.00 |
| 775829 | 04/03/2012 | $ | 61.80 | 775829 | 04/12/2012 | $ | 61.80 |
| 775851 | 04/03/2012 | $ | 95,677.10 | 775851 | 04/12/2012 | $ | 95,633.30 |
| 775852 | 04/03/2012 | $ | 68,046.90 | 775852 | 04/12/2012 | $ | 68,046.90 |
| 775895 | 04/04/2012 | $ | 18.50 | 775895 | 04/12/2012 | $ | 18.50 |
| 775909 | 04/04/2012 | $ | 1,532.30 | 775909 | 04/12/2012 | $ | 1,532.30 |
| 775942 | 04/04/2012 | $ | 30,331.20 | 775942 | 04/12/2012 | $ | 29,876.54 |
| 775947 | 04/04/2012 | $ | 20.00 | 775947 | 04/12/2012 | $ | 20.00 |
| 775948 | 04/04/2012 | $ | 190.40 | 775948 | 04/12/2012 | $ | 190.40 |
| 775949 | 04/04/2012 | $ | 325.70 | 775949 | 04/12/2012 | $ | 325.70 |
| 775955 | 04/04/2012 | $ | 109.10 | 775955 | 04/12/2012 | $ | 109.10 |
| 775956 | 04/04/2012 | $ | 66.60 | 775956 | 04/12/2012 | $ | 66.60 |
| 775974 | 04/04/2012 | $ | 2,352.00 | 775974 | 04/12/2012 | $ | 2,352.00 |
| 776028 | 04/05/2012 | $ | 72.30 | 776028 | 04/12/2012 | $ | 72.30 |
| 776029 | 04/05/2012 | $ | 945.00 | 776029 | 04/12/2012 | $ | 945.00 |
| 776032 | 04/05/2012 | $ | 429.60 | 776032 | 04/12/2012 | $ | 429.60 |
| 776039 | 04/05/2012 | $ | 1,671.10 | 776039 | 04/12/2012 | $ | 1,671.10 |
| 776040 | 04/05/2012 | $ | 90.00 | 776040 | 04/12/2012 | $ | 90.00 |
| 776045 | 04/05/2012 | $ | 1,229.60 | 776045 | 04/12/2012 | $ | 1,229.60 |
| 776048 | 04/05/2012 | $ | 907.60 | 776048 | 04/12/2012 | $ | 683.60 |
| 776052 | 04/05/2012 | $ | 1,207.90 | 776052 | 04/12/2012 | $ | 1,207.90 |
| 776054 | 04/05/2012 | $ | 578.60 | 776054 | 04/12/2012 | $ | 578.60 |
| 776057 | 04/05/2012 | $ | 216.90 | 776057 | 04/12/2012 | $ | 216.90 |
| 776156 | 04/05/2012 | $ | 293.00 | 776156 | 04/12/2012 | $ | 293.00 |
| 776234 | 04/06/2012 | $ | 787.60 | 776234 | 04/12/2012 | $ | 787.60 |
| 662891 | 03/31/2010 | $ | 1,150.86 | 662891 | 04/13/2012 | $ | 1,150.86 |
| 666512 | 04/30/2010 | $ | 1,944.01 | 666512 | 04/13/2012 | $ | 1,944.01 |
| 666513 | 04/30/2010 | $ | 1,246.62 | 666513 | 04/13/2012 | $ | 1,246.62 |
| 666516 | 04/30/2010 | $ | 290.00 | 666516 | 04/13/2012 | $ | 290.00 |
| 666519 | 04/30/2010 | $ | 623.00 | 666519 | 04/13/2012 | $ | 623.00 |
| 666523 | 04/30/2010 | $ | 1,354.50 | 666523 | 04/13/2012 | $ | 1,354.50 |
| 666524 | 04/30/2010 | $ | 459.50 | 666524 | 04/13/2012 | $ | 459.50 |
| 666525 | 04/30/2010 | $ | 480.00 | 666525 | 04/13/2012 | $ | 480.00 |
| 666528 | 04/30/2010 | $ | 2,371.00 | 666528 | 04/13/2012 | $ | 2,371.00 |
| 666529 | 04/30/2010 | $ | 1,634.00 | 666529 | 04/13/2012 | $ | 1,634.00 |
| 666530 | 04/30/2010 | $ | 575.00 | 666530 | 04/13/2012 | $ | 575.00 |
| 666541 | 04/30/2010 | $ | 587.50 | 666541 | 04/13/2012 | $ | 587.50 |
| 666542 | 04/30/2010 | $ | 2,210.00 | 666542 | 04/13/2012 | $ | 2,210.00 |
| 666548 | 04/30/2010 | $ | 105.00 | 666548 | 04/13/2012 | $ | 105.00 |
| 666551 | 04/30/2010 | $ | 77.50 | 666551 | 04/13/2012 | $ | 77.50 |
| 666552 | 04/30/2010 | $ | 963.00 | 666552 | 04/13/2012 | $ | 963.00 |
| 669056 | 05/21/2010 | $ | 190.38 | 669056 | 04/13/2012 | $ | 190.38 |
| 669057 | 05/21/2010 | $ | 1,330.00 | 669057 | 04/13/2012 | $ | 1,330.00 |
| 669061 | 05/21/2010 | $ | 591.00 | 669061 | 04/13/2012 | $ | 591.00 |
| 669064 | 05/21/2010 | $ | 224.44 | 669064 | 04/13/2012 | $ | 224.44 |
| 669066 | 05/21/2010 | $ | 228.37 | 669066 | 04/13/2012 | $ | 228.37 |
| 669068 | 05/21/2010 | $ | 117.69 | 669068 | 04/13/2012 | $ | 117.69 |
| 669079 | 05/21/2010 | $ | 84.87 | 669079 | 04/13/2012 | $ | 84.87 |
| 669198 | 05/21/2010 | $ | 2,248.75 | 669198 | 04/13/2012 | $ | 2,248.75 |
| 672391 | 06/25/2010 | $ | 93.76 | 672391 | 04/13/2012 | $ | 93.76 |
| 672433 | 06/25/2010 | $ | 78.75 | 672433 | 04/13/2012 | $ | 78.75 |
| 672434 | 06/25/2010 | $ | 193.00 | 672434 | 04/13/2012 | $ | 193.00 |
| 672437 | 06/25/2010 | $ | 668.00 | 672437 | 04/13/2012 | $ | 668.00 |

07/12/12    Payments Received From 2/4/12-6/4/12

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 672452 | 06/25/2010 | $ 602.24 | 672452 | 04/13/2012 | $ 602.24 |
| 672453 | 06/25/2010 | $ 52.50 | 672453 | 04/13/2012 | $ 52.50 |
| 672493 | 06/25/2010 | $ 671.21 | 672493 | 04/13/2012 | $ 671.21 |
| 678144 | 08/05/2010 | $ 818.48 | 678144 | 04/13/2012 | $ 818.48 |
| 678164 | 08/05/2010 | $ 91.87 | 678164 | 04/13/2012 | $ 91.87 |
| 678171 | 08/05/2010 | $ 290.00 | 678171 | 04/13/2012 | $ 290.00 |
| 678173 | 08/05/2010 | $ 150.50 | 678173 | 04/13/2012 | $ 150.50 |
| 678174 | 08/05/2010 | $ 861.44 | 678174 | 04/13/2012 | $ 861.44 |
| 678175 | 08/05/2010 | $ 10.71 | 678175 | 04/13/2012 | $ 10.71 |
| 678181 | 08/05/2010 | $ 37.63 | 678181 | 04/13/2012 | $ 37.63 |
| 678185 | 08/05/2010 | $ 447.12 | 678185 | 04/13/2012 | $ 447.12 |
| 678188 | 08/05/2010 | $ 240.63 | 678188 | 04/13/2012 | $ 240.63 |
| 678236 | 08/05/2010 | $ 511.91 | 678236 | 04/13/2012 | $ 511.91 |
| 683742 | 08/31/2010 | $ 105.00 | 683742 | 04/13/2012 | $ 105.00 |
| 683744 | 08/31/2010 | $ 43.12 | 683744 | 04/13/2012 | $ 43.12 |
| 683745 | 08/31/2010 | $ 37.63 | 683745 | 04/13/2012 | $ 37.63 |
| 683748 | 08/31/2010 | $ 406.25 | 683748 | 04/13/2012 | $ 406.25 |
| 683754 | 08/31/2010 | $ 1,658.50 | 683754 | 04/13/2012 | $ 1,658.50 |
| 683948 | 08/31/2010 | $ 1,866.81 | 683948 | 04/13/2012 | $ 1,866.81 |
| 685365 | 09/13/2010 | $ 692.79 | 685365 | 04/13/2012 | $ 692.79 |
| 688505 | 09/30/2010 | $ 341.61 | 688505 | 04/13/2012 | $ 341.61 |
| 692195 | 10/18/2010 | $ 725.00 | 692195 | 04/13/2012 | $ 725.00 |
| 692215 | 10/18/2010 | $ 1,321.32 | 692215 | 04/13/2012 | $ 1,321.32 |
| 692219 | 10/18/2010 | $ 56.44 | 692219 | 04/13/2012 | $ 56.44 |
| 692223 | 10/18/2010 | $ 87.50 | 692223 | 04/13/2012 | $ 87.50 |
| 692245 | 10/18/2010 | $ 25.37 | 692245 | 04/13/2012 | $ 25.37 |
| 693072 | 10/25/2010 | $ 220.50 | 693072 | 04/13/2012 | $ 220.50 |
| 694870 | 11/07/2010 | $ 68.25 | 694870 | 04/13/2012 | $ 68.25 |
| 694871 | 11/07/2010 | $ 612.50 | 694871 | 04/13/2012 | $ 612.50 |
| 694873 | 11/07/2010 | $ 105.00 | 694873 | 04/13/2012 | $ 105.00 |
| 694875 | 11/07/2010 | $ 150.50 | 694875 | 04/13/2012 | $ 150.50 |
| 694876 | 11/07/2010 | $ 56.44 | 694876 | 04/13/2012 | $ 56.44 |
| 694956 | 11/07/2010 | $ 94.94 | 694956 | 04/13/2012 | $ 94.94 |
| 698271 | 11/30/2010 | $ 150.00 | 698271 | 04/13/2012 | $ 150.00 |
| 702894 | 12/22/2010 | $ 503.83 | 702894 | 04/13/2012 | $ 503.83 |
| 705040 | 01/14/2011 | $ 1,044.00 | 705040 | 04/13/2012 | $ 1,044.00 |
| 709746 | 02/18/2011 | $ 914.37 | 709746 | 04/13/2012 | $ 914.37 |
| 709749 | 02/18/2011 | $ 378.00 | 709749 | 04/13/2012 | $ 378.00 |
| 709754 | 02/18/2011 | $ 41.12 | 709754 | 04/13/2012 | $ 41.12 |
| 709755 | 02/18/2011 | $ 973.44 | 709755 | 04/13/2012 | $ 973.44 |
| 714656 | 03/18/2011 | $ 20.56 | 714656 | 04/13/2012 | $ 20.56 |
| 714657 | 03/18/2011 | $ 56.00 | 714657 | 04/13/2012 | $ 56.00 |
| 714658 | 03/18/2011 | $ 56.00 | 714658 | 04/13/2012 | $ 56.00 |
| 714662 | 03/18/2011 | $ 41.13 | 714662 | 04/13/2012 | $ 41.13 |
| 714663 | 03/18/2011 | $ 98.44 | 714663 | 04/13/2012 | $ 98.44 |
| 714667 | 03/18/2011 | $ 123.37 | 714667 | 04/13/2012 | $ 123.37 |
| 718001 | 04/13/2011 | $ 273.00 | 718001 | 04/13/2012 | $ 273.00 |
| 721894 | 05/11/2011 | $ 1,180.56 | 721894 | 04/13/2012 | $ 1,180.56 |
| 726470 | 06/10/2011 | $ 215.00 | 726470 | 04/13/2012 | $ 215.00 |
| 726497 | 06/10/2011 | $ 1,114.00 | 726497 | 04/13/2012 | $ 1,114.00 |
| 726534 | 06/10/2011 | $ 84.00 | 726534 | 04/13/2012 | $ 84.00 |
| 727437 | 06/14/2011 | $ 515.38 | 727437 | 04/13/2012 | $ 515.38 |
| 731554 | 07/15/2011 | $ 1,664.26 | 731554 | 04/13/2012 | $ 1,664.26 |
| 736281 | 08/11/2011 | $ 372.76 | 736281 | 04/13/2012 | $ 372.76 |
| 752902 | 11/15/2011 | $ 863.00 | 752902 | 04/13/2012 | $ 863.00 |
| 752952 | 11/15/2011 | $ 4,364.95 | 752952 | 04/13/2012 | $ 4,364.95 |
| 765316 | 01/31/2012 | $ 2,206.00 | 765316 | 04/13/2012 | $ 2,206.00 |
| 766526 | 02/09/2012 | $ 1,055.50 | 766526 | 04/13/2012 | $ 1,055.50 |
| 776118 | 04/05/2012 | $ 173.00 | 776118 | 04/13/2012 | $ 173.00 |

07/12/12

Payments Received From 04/01/12-06/14/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 775747 | 04/03/2012 | $ | 58.00 | 775747 | 04/16/2012 | $ | 58.00 |
| 775790 | 04/03/2012 | $ | 2,155.50 | 775790 | 04/16/2012 | $ | 2,155.50 |
| 775803 | 04/03/2012 | $ | 43.80 | 775803 | 04/16/2012 | $ | 43.80 |
| 775849 | 04/03/2012 | $ | 70.00 | 775849 | 04/16/2012 | $ | 70.00 |
| 775863 | 04/03/2012 | $ | 1,621.80 | 775863 | 04/16/2012 | $ | 1,621.80 |
| 776035 | 04/05/2012 | $ | 1,225.00 | 776035 | 04/16/2012 | $ | 1,225.00 |
| 776036 | 04/05/2012 | $ | 1,526.00 | 776036 | 04/16/2012 | $ | 1,397.94 |
| 776056 | 04/05/2012 | $ | 409.70 | 776056 | 04/16/2012 | $ | 409.70 |
| 776060 | 04/05/2012 | $ | 710.10 | 776060 | 04/16/2012 | $ | 710.10 |
| 776068 | 04/05/2012 | $ | 572.70 | 776068 | 04/16/2012 | $ | 572.70 |
| 776119 | 04/05/2012 | $ | 325.50 | 776119 | 04/16/2012 | $ | 325.50 |
| 692308 | 10/18/2010 | $ | 75.25 | 692308 | 04/17/2012 | $ | 75.25 |
| 692310 | 10/18/2010 | $ | 75.25 | 692310 | 04/17/2012 | $ | 75.25 |
| 703020 | 12/22/2010 | $ | 75.25 | 703020 | 04/17/2012 | $ | 75.25 |
| 703047 | 12/22/2010 | $ | 204.75 | 703047 | 04/17/2012 | $ | 204.75 |
| 703050 | 12/22/2010 | $ | 94.94 | 703050 | 04/17/2012 | $ | 94.94 |
| 703054 | 12/22/2010 | $ | 172.37 | 703054 | 04/17/2012 | $ | 172.37 |
| 703055 | 12/22/2010 | $ | 105.44 | 703055 | 04/17/2012 | $ | 105.44 |
| 703056 | 12/22/2010 | $ | 75.25 | 703056 | 04/17/2012 | $ | 75.25 |
| 709795 | 02/18/2011 | $ | 646.63 | 709795 | 04/17/2012 | $ | 646.62 |
| 709819 | 02/18/2011 | $ | 118.12 | 709819 | 04/17/2012 | $ | 118.12 |
| 709825 | 02/18/2011 | $ | 56.00 | 709825 | 04/17/2012 | $ | 56.00 |
| 709827 | 02/18/2011 | $ | 78.75 | 709827 | 04/17/2012 | $ | 78.75 |
| 709830 | 02/18/2011 | $ | 620.37 | 709830 | 04/17/2012 | $ | 620.37 |
| 709832 | 02/18/2011 | $ | 587.56 | 709832 | 04/17/2012 | $ | 587.56 |
| 709834 | 02/18/2011 | $ | 229.25 | 709834 | 04/17/2012 | $ | 229.23 |
| 709835 | 02/18/2011 | $ | 280.00 | 709835 | 04/17/2012 | $ | 280.00 |
| 714719 | 03/18/2011 | $ | 59.06 | 714719 | 04/17/2012 | $ | 59.06 |
| 714747 | 03/18/2011 | $ | 84.00 | 714747 | 04/17/2012 | $ | 84.00 |
| 714751 | 03/18/2011 | $ | 137.81 | 714751 | 04/17/2012 | $ | 137.81 |
| 714752 | 03/18/2011 | $ | 98.44 | 714752 | 04/17/2012 | $ | 98.44 |
| 714753 | 03/18/2011 | $ | 312.81 | 714753 | 04/17/2012 | $ | 312.81 |
| 714754 | 03/18/2011 | $ | 137.81 | 714754 | 04/17/2012 | $ | 137.81 |
| 714757 | 03/18/2011 | $ | 37.63 | 714757 | 04/17/2012 | $ | 37.63 |
| 714760 | 03/18/2011 | $ | 190.65 | 714760 | 04/17/2012 | $ | 190.65 |
| 714762 | 03/18/2011 | $ | 118.12 | 714762 | 04/17/2012 | $ | 118.12 |
| 714764 | 03/18/2011 | $ | 425.25 | 714764 | 04/17/2012 | $ | 425.25 |
| 714767 | 03/18/2011 | $ | 137.81 | 714767 | 04/17/2012 | $ | 137.81 |
| 718006 | 04/13/2011 | $ | 385.61 | 718006 | 04/17/2012 | $ | 385.61 |
| 718010 | 04/13/2011 | $ | 150.50 | 718010 | 04/17/2012 | $ | 150.50 |
| 718019 | 04/13/2011 | $ | 177.19 | 718019 | 04/17/2012 | $ | 177.19 |
| 721932 | 05/11/2011 | $ | 19.69 | 721932 | 04/17/2012 | $ | 19.69 |
| 721954 | 05/11/2011 | $ | 19.69 | 721954 | 04/17/2012 | $ | 19.69 |
| 726508 | 06/10/2011 | $ | 72.50 | 726508 | 04/17/2012 | $ | 72.50 |
| 726509 | 06/10/2011 | $ | 72.50 | 726509 | 04/17/2012 | $ | 72.50 |
| 726520 | 06/10/2011 | $ | 585.00 | 726520 | 04/17/2012 | $ | 585.00 |
| 732316 | 07/19/2011 | $ | 200.00 | 732316 | 04/17/2012 | $ | 200.00 |
| 740678 | 09/13/2011 | $ | 496.00 | 740678 | 04/17/2012 | $ | 496.00 |
| 745410 | 10/11/2011 | $ | 96.00 | 745410 | 04/17/2012 | $ | 96.00 |
| 752934 | 11/15/2011 | $ | 63.00 | 752934 | 04/17/2012 | $ | 63.00 |
| 752937 | 11/15/2011 | $ | 84.00 | 752937 | 04/17/2012 | $ | 84.00 |
| 752939 | 11/15/2011 | $ | 96.00 | 752939 | 04/17/2012 | $ | 96.00 |
| 752947 | 11/15/2011 | $ | 126.00 | 752947 | 04/17/2012 | $ | 126.00 |
| 752950 | 11/15/2011 | $ | 110.00 | 752950 | 04/17/2012 | $ | 110.00 |
| 752953 | 11/15/2011 | $ | 450.00 | 752953 | 04/17/2012 | $ | 450.00 |
| 766508 | 02/09/2012 | $ | 154.00 | 766508 | 04/17/2012 | $ | 154.00 |
| 766516 | 02/09/2012 | $ | 390.50 | 766516 | 04/17/2012 | $ | 390.50 |
| 766520 | 02/09/2012 | $ | 44.00 | 766520 | 04/17/2012 | $ | 44.00 |
| 766522 | 02/09/2012 | $ | 82.00 | 766522 | 04/17/2012 | $ | 82.00 |

07/12/12

Payments Received From 04/07-06/14/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 766525 | 02/09/2012 | $ 176.00 | 766525 | 04/17/2012 | $ 176.00 | |
| 715185 | 03/23/2011 | $ 183.10 | 715185 | 04/19/2012 | $ 183.10 | |
| 720273 | 04/27/2011 | $ 165.60 | 720273 | 04/19/2012 | $ 165.60 | |
| 733533 | 07/22/2011 | $ 73.60 | 733533 | 04/19/2012 | $ 73.60 | |
| 742694 | 09/21/2011 | $ 36.80 | 742694 | 04/19/2012 | $ 36.80 | |
| 764408 | 01/20/2012 | $ 92.00 | 764408 | 04/19/2012 | $ 92.00 | |
| 768869 | 02/23/2012 | $ 242.00 | 768869 | 04/19/2012 | $ 242.00 | |
| 770370 | 03/03/2012 | $ 47,791.48 | 770370 | 04/19/2012 | $ 47,006.77 | |
| 773640 | 03/19/2012 | $ 45.60 | 773640 | 04/19/2012 | $ 45.60 | |
| 775708 | 04/03/2012 | $ 100.50 | 775708 | 04/19/2012 | $ 100.50 | |
| 775711 | 04/03/2012 | $ 4,547.70 | 775711 | 04/19/2012 | $ 4,547.70 | |
| 775713 | 04/03/2012 | $ 1,795.00 | 775713 | 04/19/2012 | $ 1,795.00 | |
| 775714 | 04/03/2012 | $ 2,324.00 | 775714 | 04/19/2012 | $ 2,324.00 | |
| 775718 | 04/03/2012 | $ 167.50 | 775718 | 04/19/2012 | $ 167.50 | |
| 775720 | 04/03/2012 | $ 5,424.40 | 775720 | 04/19/2012 | $ 5,361.40 | |
| 775741 | 04/03/2012 | $ 237.10 | 775741 | 04/19/2012 | $ 237.10 | |
| 775742 | 04/03/2012 | $ 345.00 | 775742 | 04/19/2012 | $ 345.00 | |
| 775743 | 04/03/2012 | $ 267.30 | 775743 | 04/19/2012 | $ 267.30 | |
| 775746 | 04/03/2012 | $ 798.00 | 775746 | 04/19/2012 | $ 798.00 | |
| 775748 | 04/03/2012 | $ 160.50 | 775748 | 04/19/2012 | $ 160.50 | |
| 775749 | 04/03/2012 | $ 5,915.20 | 775749 | 04/19/2012 | $ 5,915.20 | |
| 775760 | 04/03/2012 | $ 2,113.92 | 775760 | 04/19/2012 | $ 2,113.92 | |
| 775804 | 04/03/2012 | $ 298.60 | 775804 | 04/19/2012 | $ 298.60 | |
| 775812 | 04/03/2012 | $ 577.80 | 775812 | 04/19/2012 | $ 577.80 | |
| 775819 | 04/03/2012 | $ 2,570.40 | 775819 | 04/19/2012 | $ 2,570.40 | |
| 775821 | 04/03/2012 | $ 528.00 | 775821 | 04/19/2012 | $ 528.00 | |
| 775853 | 04/03/2012 | $ 119,295.40 | 775853 | 04/19/2012 | $ 118,673.36 | |
| 775855 | 04/03/2012 | $ 791.30 | 775855 | 04/19/2012 | $ 791.30 | |
| 775865 | 04/03/2012 | $ 6,071.60 | 775865 | 04/19/2012 | $ 6,071.60 | |
| 775946 | 04/04/2012 | $ 1,467.59 | 775946 | 04/19/2012 | $ 1,467.59 | |
| 775962 | 04/04/2012 | $ 5,169.80 | 775962 | 04/19/2012 | $ 4,637.80 | |
| 776030 | 04/05/2012 | $ 3,115.80 | 776030 | 04/19/2012 | $ 3,115.80 | |
| 776031 | 04/05/2012 | $ 5,117.00 | 776031 | 04/19/2012 | $ 5,117.00 | |
| 776034 | 04/05/2012 | $ 986.10 | 776034 | 04/19/2012 | $ 986.10 | |
| 776038 | 04/05/2012 | $ 2,754.00 | 776038 | 04/19/2012 | $ 2,702.69 | |
| 776043 | 04/05/2012 | $ 294.60 | 776043 | 04/19/2012 | $ 294.60 | |
| 776044 | 04/05/2012 | $ 1,228.00 | 776044 | 04/19/2012 | $ 1,228.00 | |
| 776047 | 04/05/2012 | $ 5,983.50 | 776047 | 04/19/2012 | $ 5,983.50 | |
| 776049 | 04/05/2012 | $ 1,304.50 | 776049 | 04/19/2012 | $ 1,304.50 | |
| 776050 | 04/05/2012 | $ 1,439.20 | 776050 | 04/19/2012 | $ 1,439.20 | |
| 776051 | 04/05/2012 | $ 1,179.70 | 776051 | 04/19/2012 | $ 1,179.70 | |
| 776146 | 04/05/2012 | $ 56,742.70 | 776146 | 04/19/2012 | $ 45,698.70 | |
| 776159 | 04/05/2012 | $ 840.10 | 776159 | 04/19/2012 | $ 812.90 | |
| 776160 | 04/05/2012 | $ 610.70 | 776160 | 04/19/2012 | $ 610.70 | |
| 776162 | 04/05/2012 | $ 630.60 | 776162 | 04/19/2012 | $ 630.60 | |
| 776164 | 04/05/2012 | $ 4,654.30 | 776164 | 04/19/2012 | $ 4,271.80 | |
| 776165 | 04/05/2012 | $ 4,386.10 | 776165 | 04/19/2012 | $ 4,386.10 | |
| 776167 | 04/05/2012 | $ 2,525.00 | 776167 | 04/19/2012 | $ 2,525.00 | |
| 776168 | 04/05/2012 | $ 470.00 | 776168 | 04/19/2012 | $ 470.00 | |
| 776186 | 04/06/2012 | $ 3,057.70 | 776186 | 04/19/2012 | $ 2,992.65 | |
| 776187 | 04/06/2012 | $ 1,593.20 | 776187 | 04/19/2012 | $ 1,593.20 | |
| 776188 | 04/06/2012 | $ 100.50 | 776188 | 04/19/2012 | $ 100.50 | |
| 776302 | 04/06/2012 | $ 759.00 | 776302 | 04/19/2012 | $ 759.00 | |
| 776305 | 04/06/2012 | $ 863.70 | 776305 | 04/19/2012 | $ 863.70 | |
| 776307 | 04/06/2012 | $ 2,812.50 | 776307 | 04/19/2012 | $ 2,812.50 | |
| 777392 | 04/12/2012 | $ 1,024.50 | 777392 | 04/19/2012 | $ 1,024.50 | |
| 776154 | 04/05/2012 | $ 293.00 | 776154 | 04/20/2012 | $ 293.00 | |
| 766500 | 02/09/2012 | $ 2,355.51 | 766500 | 04/23/2012 | $ 2,105.51 | |
| 770379 | 03/04/2012 | $ 369.00 | 770379 | 04/23/2012 | $ 324.00 | |

Billing Detail                                      Payment Detail

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 659240 | 02/27/2010 | $ 735.87 | 659240 | 04/26/2012 | $ 735.87 |
| 662385 | 03/28/2010 | $ 586.25 | 662385 | 04/26/2012 | $ 586.25 |
| 662621 | 03/30/2010 | $ 730.07 | 662621 | 04/26/2012 | $ 730.07 |
| 666265 | 04/30/2010 | $ 857.50 | 666265 | 04/26/2012 | $ 857.50 |
| 666290 | 04/30/2010 | $ 548.19 | 666290 | 04/26/2012 | $ 548.19 |
| 666297 | 04/30/2010 | $ 2,232.12 | 666297 | 04/26/2012 | $ 2,232.12 |
| 666312 | 04/30/2010 | $ 1,212.31 | 666312 | 04/26/2012 | $ 1,212.31 |
| 666320 | 04/30/2010 | $ 844.37 | 666320 | 04/26/2012 | $ 844.37 |
| 666328 | 04/30/2010 | $ 5,814.79 | 666328 | 04/26/2012 | $ 5,814.79 |
| 666331 | 04/30/2010 | $ 575.39 | 666331 | 04/26/2012 | $ 575.39 |
| 666336 | 04/30/2010 | $ 604.19 | 666336 | 04/26/2012 | $ 604.19 |
| 666353 | 04/30/2010 | $ 437.93 | 666353 | 04/26/2012 | $ 437.93 |
| 666359 | 04/30/2010 | $ 293.12 | 666359 | 04/26/2012 | $ 293.12 |
| 682041 | 05/31/2010 | $ 177.62 | 682041 | 04/26/2012 | $ 177.62 |
| 682105 | 05/31/2010 | $ 109.74 | 682105 | 04/26/2012 | $ 109.74 |
| 682228 | 05/31/2010 | $ 1,669.50 | 682228 | 04/26/2012 | $ 1,669.50 |
| 683852 | 08/31/2010 | $ 927.79 | 683852 | 04/26/2012 | $ 927.79 |
| 683901 | 08/31/2010 | $ 352.19 | 683901 | 04/26/2012 | $ 352.19 |
| 683934 | 08/31/2010 | $ 215.25 | 683934 | 04/26/2012 | $ 215.25 |
| 688475 | 09/30/2010 | $ 183.75 | 688475 | 04/26/2012 | $ 183.75 |
| 756340 | 12/06/2011 | $ 380.63 | 756340 | 04/26/2012 | $ 380.62 |
| 762848 | 01/11/2012 | $ 76.13 | 762848 | 04/26/2012 | $ 76.12 |
| 767579 | 02/15/2012 | $ 642.20 | 767579 | 04/26/2012 | $ 642.20 |
| 770310 | 03/03/2012 | $ 1,444.10 | 770310 | 04/26/2012 | $ 1,444.10 |
| 771328 | 03/06/2012 | $ 69.56 | 771328 | 04/26/2012 | $ 63.00 |
| 773571 | 03/18/2012 | $ 384.70 | 773571 | 04/26/2012 | $ 384.70 |
| 774008 | 03/20/2012 | $ 124.20 | 774008 | 04/26/2012 | $ 124.20 |
| 775707 | 04/03/2012 | $ 3,474.22 | 775707 | 04/26/2012 | $ 3,474.22 |
| 775710 | 04/03/2012 | $ 73.50 | 775710 | 04/26/2012 | $ 73.50 |
| 775726 | 04/03/2012 | $ 290.20 | 775726 | 04/26/2012 | $ 290.20 |
| 775728 | 04/03/2012 | $ 1,405.10 | 775728 | 04/26/2012 | $ 1,405.10 |
| 775729 | 04/03/2012 | $ 552.55 | 775729 | 04/26/2012 | $ 161.70 |
| 775729 | 04/03/2012 | $ 552.55 | 775729 | 04/26/2012 | $ 283.05 |
| 775730 | 04/03/2012 | $ 1,229.20 | 775730 | 04/26/2012 | $ 84.00 |
| 775730 | 04/03/2012 | $ 1,229.20 | 775730 | 04/26/2012 | $ 1,089.20 |
| 775731 | 04/03/2012 | $ 4,690.80 | 775731 | 04/26/2012 | $ 363.90 |
| 775731 | 04/03/2012 | $ 4,690.80 | 775731 | 04/26/2012 | $ 2,596.14 |
| 775732 | 04/03/2012 | $ 16,496.07 | 775732 | 04/26/2012 | $ 2,325.47 |
| 775732 | 04/03/2012 | $ 16,496.07 | 775732 | 04/26/2012 | $ 8,502.36 |
| 775733 | 04/03/2012 | $ 13,547.46 | 775733 | 04/26/2012 | $ 403.96 |
| 775733 | 04/03/2012 | $ 13,547.46 | 775733 | 04/26/2012 | $ 7,886.10 |
| 775734 | 04/03/2012 | $ 1,462.02 | 775734 | 04/26/2012 | $ 1,145.32 |
| 775734 | 04/03/2012 | $ 1,462.02 | 775734 | 04/26/2012 | $ 190.02 |
| 775736 | 04/03/2012 | $ 3,551.19 | 775736 | 04/26/2012 | $ 1,967.34 |
| 775736 | 04/03/2012 | $ 3,551.19 | 775736 | 04/26/2012 | $ 272.29 |
| 775740 | 04/03/2012 | $ 208.20 | 775740 | 04/26/2012 | $ 208.20 |
| 775750 | 04/03/2012 | $ 8,589.99 | 775750 | 04/26/2012 | $ 501.99 |
| 775750 | 04/03/2012 | $ 8,589.99 | 775750 | 04/26/2012 | $ 4,852.80 |
| 775751 | 04/03/2012 | $ 3,084.26 | 775751 | 04/26/2012 | $ 1,078.92 |
| 775751 | 04/03/2012 | $ 3,084.26 | 775751 | 04/26/2012 | $ 1,286.06 |
| 775752 | 04/03/2012 | $ 1,992.00 | 775752 | 04/26/2012 | $ 1,195.20 |
| 775753 | 04/03/2012 | $ 691.30 | 775753 | 04/26/2012 | $ 35.16 |
| 775753 | 04/03/2012 | $ 691.30 | 775753 | 04/26/2012 | $ 632.70 |
| 775754 | 04/03/2012 | $ 5,449.76 | 775754 | 04/26/2012 | $ 3,080.40 |
| 775754 | 04/03/2012 | $ 5,449.76 | 775754 | 04/26/2012 | $ 315.76 |
| 775755 | 04/03/2012 | $ 744.40 | 775755 | 04/26/2012 | $ 347.64 |
| 775755 | 04/03/2012 | $ 744.40 | 775755 | 04/26/2012 | $ 165.00 |
| 775762 | 04/03/2012 | $ 243.70 | 775762 | 04/26/2012 | $ 146.22 |
| 775763 | 04/03/2012 | $ 146.50 | 775763 | 04/26/2012 | $ 87.90 |

Payments Received From 04/01/12 - 06/01/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 775764 | 04/03/2012 | $ 263.85 | 775764 | 04/26/2012 | $ | 119.70 |
| 775764 | 04/03/2012 | $ 263.85 | 775764 | 04/26/2012 | $ | 64.35 |
| 775765 | 04/03/2012 | $ 2,153.00 | 775765 | 04/26/2012 | $ | 1,291.80 |
| 775766 | 04/03/2012 | $ 3,714.20 | 775766 | 04/26/2012 | $ | 7.50 |
| 775766 | 04/03/2012 | $ 3,714.20 | 775766 | 04/26/2012 | $ | 2,224.02 |
| 775767 | 04/03/2012 | $ 165.40 | 775767 | 04/26/2012 | $ | 99.24 |
| 775768 | 04/03/2012 | $ 276.00 | 775768 | 04/26/2012 | $ | 165.60 |
| 775769 | 04/03/2012 | $ 138.00 | 775769 | 04/26/2012 | $ | 82.80 |
| 775771 | 04/03/2012 | $ 820.30 | 775771 | 04/26/2012 | $ | 492.18 |
| 775772 | 04/03/2012 | $ 1,402.40 | 775772 | 04/26/2012 | $ | 841.44 |
| 775773 | 04/03/2012 | $ 129.50 | 775773 | 04/26/2012 | $ | 77.70 |
| 775774 | 04/03/2012 | $ 81.80 | 775774 | 04/26/2012 | $ | 49.08 |
| 775775 | 04/03/2012 | $ 131.50 | 775775 | 04/26/2012 | $ | 78.90 |
| 775776 | 04/03/2012 | $ 24.50 | 775776 | 04/26/2012 | $ | 14.70 |
| 775777 | 04/03/2012 | $ 2,574.70 | 775777 | 04/26/2012 | $ | 1,544.82 |
| 775778 | 04/03/2012 | $ 263.70 | 775778 | 04/26/2012 | $ | 158.22 |
| 775779 | 04/03/2012 | $ 25.00 | 775779 | 04/26/2012 | $ | 15.00 |
| 775780 | 04/03/2012 | $ 1,878.00 | 775780 | 04/26/2012 | $ | 1,126.80 |
| 775781 | 04/03/2012 | $ 150.00 | 775781 | 04/26/2012 | $ | 90.00 |
| 775782 | 04/03/2012 | $ 500.80 | 775782 | 04/26/2012 | $ | 300.48 |
| 775783 | 04/03/2012 | $ 437.60 | 775783 | 04/26/2012 | $ | 262.56 |
| 775784 | 04/03/2012 | $ 1,219.00 | 775784 | 04/26/2012 | $ | 731.40 |
| 775785 | 04/03/2012 | $ 500.10 | 775785 | 04/26/2012 | $ | 300.06 |
| 775786 | 04/03/2012 | $ 3,246.90 | 775786 | 04/26/2012 | $ | 1,948.14 |
| 775787 | 04/03/2012 | $ 1,972.30 | 775787 | 04/26/2012 | $ | 1,183.38 |
| 775788 | 04/03/2012 | $ 446.50 | 775788 | 04/26/2012 | $ | 267.90 |
| 775789 | 04/03/2012 | $ 24.50 | 775789 | 04/26/2012 | $ | 14.70 |
| 775791 | 04/03/2012 | $ 147.00 | 775791 | 04/26/2012 | $ | 88.20 |
| 775792 | 04/03/2012 | $ 525.26 | 775792 | 04/26/2012 | $ | 44.46 |
| 775792 | 04/03/2012 | $ 525.26 | 775792 | 04/26/2012 | $ | 288.48 |
| 775793 | 04/03/2012 | $ 592.20 | 775793 | 04/26/2012 | $ | 355.32 |
| 775794 | 04/03/2012 | $ 175.80 | 775794 | 04/26/2012 | $ | 105.48 |
| 775795 | 04/03/2012 | $ 1,816.40 | 775795 | 04/26/2012 | $ | 1,089.84 |
| 775796 | 04/03/2012 | $ 171.50 | 775796 | 04/26/2012 | $ | 102.90 |
| 775798 | 04/03/2012 | $ 38,842.57 | 775798 | 04/26/2012 | $ | 3,481.27 |
| 775798 | 04/03/2012 | $ 38,842.57 | 775798 | 04/26/2012 | $ | 21,216.78 |
| 775799 | 04/03/2012 | $ 1,315.02 | 775799 | 04/26/2012 | $ | 1,055.02 |
| 775799 | 04/03/2012 | $ 1,315.02 | 775799 | 04/26/2012 | $ | 156.00 |
| 775800 | 04/03/2012 | $ 1,829.16 | 775800 | 04/26/2012 | $ | 1,209.46 |
| 775800 | 04/03/2012 | $ 1,829.16 | 775800 | 04/26/2012 | $ | 371.82 |
| 775801 | 04/03/2012 | $ 1,289.20 | 775801 | 04/26/2012 | $ | 773.52 |
| 775802 | 04/03/2012 | $ 252.00 | 775802 | 04/26/2012 | $ | 151.20 |
| 775805 | 04/03/2012 | $ 490.90 | 775805 | 04/26/2012 | $ | 291.54 |
| 775805 | 04/03/2012 | $ 490.90 | 775805 | 04/26/2012 | $ | 5.00 |
| 775806 | 04/03/2012 | $ 1,091.50 | 775806 | 04/26/2012 | $ | 654.90 |
| 775807 | 04/03/2012 | $ 2,901.50 | 775807 | 04/26/2012 | $ | 1,740.90 |
| 775810 | 04/03/2012 | $ 14,431.10 | 775810 | 04/26/2012 | $ | 14,431.10 |
| 775818 | 04/03/2012 | $ 5,278.50 | 775818 | 04/26/2012 | $ | 5,278.50 |
| 775850 | 04/03/2012 | $ 6,864.00 | 775850 | 04/26/2012 | $ | 6,864.00 |
| 775854 | 04/03/2012 | $ 710.60 | 775854 | 04/26/2012 | $ | 426.36 |
| 775856 | 04/03/2012 | $ 154.80 | 775856 | 04/26/2012 | $ | 92.88 |
| 775857 | 04/03/2012 | $ 304.80 | 775857 | 04/26/2012 | $ | 182.88 |
| 775858 | 04/03/2012 | $ 25.40 | 775858 | 04/26/2012 | $ | 15.24 |
| 775859 | 04/03/2012 | $ 58.00 | 775859 | 04/26/2012 | $ | 34.80 |
| 775860 | 04/03/2012 | $ 76.20 | 775860 | 04/26/2012 | $ | 45.72 |
| 775861 | 04/03/2012 | $ 1,890.80 | 775861 | 04/26/2012 | $ | 1,134.48 |
| 775862 | 04/03/2012 | $ 7,616.10 | 775862 | 04/26/2012 | $ | 7,616.10 |
| 775864 | 04/03/2012 | $ 360.15 | 775864 | 04/26/2012 | $ | 61.92 |
| 775864 | 04/03/2012 | $ 360.15 | 775864 | 04/26/2012 | $ | 256.95 |

07/12/12

Payments Received From 04/01/04/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 775866 | 04/03/2012 | $ 10,108.85 | 775866 | 04/26/2012 | $ | 976.85 |
| 775866 | 04/03/2012 | $ 10,108.85 | 775866 | 04/26/2012 | $ | 5,479.20 |
| 775867 | 04/03/2012 | $ 926.80 | 775867 | 04/26/2012 | $ | 556.08 |
| 775868 | 04/03/2012 | $ 473.40 | 775868 | 04/26/2012 | $ | 284.04 |
| 775869 | 04/03/2012 | $ 1,408.00 | 775869 | 04/26/2012 | $ | 844.80 |
| 775870 | 04/03/2012 | $ 2,211.90 | 775870 | 04/26/2012 | $ | 1,327.14 |
| 775871 | 04/03/2012 | $ 7,440.30 | 775871 | 04/26/2012 | $ | 4,464.18 |
| 775872 | 04/03/2012 | $ 1,513.80 | 775872 | 04/26/2012 | $ | 908.28 |
| 775873 | 04/03/2012 | $ 6,723.40 | 775873 | 04/26/2012 | $ | 4,034.04 |
| 775874 | 04/03/2012 | $ 240.90 | 775874 | 04/26/2012 | $ | 144.54 |
| 775875 | 04/03/2012 | $ 575.30 | 775875 | 04/26/2012 | $ | 345.18 |
| 775876 | 04/03/2012 | $ 9,545.60 | 775876 | 04/26/2012 | $ | 5,727.36 |
| 775877 | 04/03/2012 | $ 316.90 | 775877 | 04/26/2012 | $ | 190.14 |
| 775878 | 04/03/2012 | $ 813.00 | 775878 | 04/26/2012 | $ | 487.80 |
| 775879 | 04/03/2012 | $ 284.40 | 775879 | 04/26/2012 | $ | 170.64 |
| 775880 | 04/03/2012 | $ 1,084.50 | 775880 | 04/26/2012 | $ | 650.70 |
| 775881 | 04/03/2012 | $ 5,241.80 | 775881 | 04/26/2012 | $ | 3,145.08 |
| 775882 | 04/03/2012 | $ 773.00 | 775882 | 04/26/2012 | $ | 463.80 |
| 775883 | 04/03/2012 | $ 2,380.00 | 775883 | 04/26/2012 | $ | 1,428.00 |
| 775884 | 04/03/2012 | $ 1,297.80 | 775884 | 04/26/2012 | $ | 778.68 |
| 775885 | 04/03/2012 | $ 310.50 | 775885 | 04/26/2012 | $ | 186.30 |
| 775886 | 04/03/2012 | $ 406.40 | 775886 | 04/26/2012 | $ | 243.84 |
| 775894 | 04/04/2012 | $ 228.00 | 775894 | 04/26/2012 | $ | 228.00 |
| 775930 | 04/04/2012 | $ 19,961.00 | 775930 | 04/26/2012 | $ | 11,976.60 |
| 775954 | 04/04/2012 | $ 2,861.10 | 775954 | 04/26/2012 | $ | 2,861.10 |
| 776033 | 04/05/2012 | $ 1,268.70 | 776033 | 04/26/2012 | $ | 1,245.95 |
| 776037 | 04/05/2012 | $ 2,130.30 | 776037 | 04/26/2012 | $ | 2,130.30 |
| 776041 | 04/05/2012 | $ 2,964.50 | 776041 | 04/26/2012 | $ | 1,778.70 |
| 776042 | 04/05/2012 | $ 759.80 | 776042 | 04/26/2012 | $ | 759.80 |
| 776055 | 04/05/2012 | $ 144.60 | 776055 | 04/26/2012 | $ | 144.60 |
| 776058 | 04/05/2012 | $ 853.20 | 776058 | 04/26/2012 | $ | 853.20 |
| 776059 | 04/05/2012 | $ 1,182.00 | 776059 | 04/26/2012 | $ | 1,172.90 |
| 776061 | 04/05/2012 | $ 12,197.60 | 776061 | 04/26/2012 | $ | 7,234.86 |
| 776061 | 04/05/2012 | $ 12,197.60 | 776061 | 04/26/2012 | $ | 139.50 |
| 776062 | 04/05/2012 | $ 12,258.04 | 776062 | 04/26/2012 | $ | 7,120.16 |
| 776063 | 04/05/2012 | $ 101.80 | 776063 | 04/26/2012 | $ | 61.08 |
| 776064 | 04/05/2012 | $ 4,373.23 | 776064 | 04/26/2012 | $ | 2,535.30 |
| 776064 | 04/05/2012 | $ 4,373.23 | 776064 | 04/26/2012 | $ | 147.73 |
| 776065 | 04/05/2012 | $ 2,262.50 | 776065 | 04/26/2012 | $ | 1,357.50 |
| 776066 | 04/05/2012 | $ 7,321.70 | 776066 | 04/26/2012 | $ | 4,393.02 |
| 776067 | 04/05/2012 | $ 4,864.90 | 776067 | 04/26/2012 | $ | 2,918.94 |
| 776097 | 04/05/2012 | $ 898.10 | 776097 | 04/26/2012 | $ | 538.86 |
| 776098 | 04/05/2012 | $ 584.40 | 776098 | 04/26/2012 | $ | 350.64 |
| 776099 | 04/05/2012 | $ 180.29 | 776099 | 04/26/2012 | $ | 145.39 |
| 776099 | 04/05/2012 | $ 180.29 | 776099 | 04/26/2012 | $ | 20.94 |
| 776100 | 04/05/2012 | $ 632.70 | 776100 | 04/26/2012 | $ | 379.62 |
| 776105 | 04/05/2012 | $ 66.00 | 776105 | 04/26/2012 | $ | 66.00 |
| 776115 | 04/05/2012 | $ 560.00 | 776115 | 04/26/2012 | $ | 336.00 |
| 776116 | 04/05/2012 | $ 306.60 | 776116 | 04/26/2012 | $ | 183.96 |
| 776117 | 04/05/2012 | $ 5,374.75 | 776117 | 04/26/2012 | $ | 152.85 |
| 776117 | 04/05/2012 | $ 5,374.75 | 776117 | 04/26/2012 | $ | 3,133.14 |
| 776120 | 04/05/2012 | $ 1,139.10 | 776120 | 04/26/2012 | $ | 683.46 |
| 776121 | 04/05/2012 | $ 4,424.70 | 776121 | 04/26/2012 | $ | 2,654.82 |
| 776155 | 04/05/2012 | $ 1,772.40 | 776155 | 04/26/2012 | $ | 1,772.40 |
| 776157 | 04/05/2012 | $ 5,432.50 | 776157 | 04/26/2012 | $ | 5,432.50 |
| 776158 | 04/05/2012 | $ 96.90 | 776158 | 04/26/2012 | $ | 96.90 |
| 776161 | 04/05/2012 | $ 366.10 | 776161 | 04/26/2012 | $ | 351.30 |
| 776166 | 04/05/2012 | $ 2,559.20 | 776166 | 04/26/2012 | $ | 2,559.20 |
| 776174 | 04/05/2012 | $ 663.50 | 776174 | 04/26/2012 | $ | 398.10 |

Payments Received From 04/06/11 to 04/06/14

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 776175 | 04/05/2012 | $ | 24.10 | 776175 | 04/26/2012 | $ | 14.46 |
| 776176 | 04/05/2012 | $ | 563.20 | 776176 | 04/26/2012 | $ | 104.10 |
| 776176 | 04/05/2012 | $ | 563.20 | 776176 | 04/26/2012 | $ | 275.46 |
| 776177 | 04/05/2012 | $ | 2,838.50 | 776177 | 04/26/2012 | $ | 1,703.10 |
| 776178 | 04/05/2012 | $ | 1,299.52 | 776178 | 04/26/2012 | $ | 661.50 |
| 776178 | 04/05/2012 | $ | 1,299.52 | 776178 | 04/26/2012 | $ | 197.02 |
| 776179 | 04/05/2012 | $ | 4,657.50 | 776179 | 04/26/2012 | $ | 2,794.50 |
| 776180 | 04/05/2012 | $ | 10,754.06 | 776180 | 04/26/2012 | $ | 6,349.08 |
| 776180 | 04/05/2012 | $ | 10,754.06 | 776180 | 04/26/2012 | $ | 172.26 |
| 776181 | 04/05/2012 | $ | 4,426.90 | 776181 | 04/26/2012 | $ | 2,656.14 |
| 776182 | 04/05/2012 | $ | 4,122.70 | 776182 | 04/26/2012 | $ | 39.60 |
| 776182 | 04/05/2012 | $ | 4,122.70 | 776182 | 04/26/2012 | $ | 2,449.86 |
| 776183 | 04/05/2012 | $ | 3,988.50 | 776183 | 04/26/2012 | $ | 2,393.10 |
| 776232 | 04/06/2012 | $ | 250.60 | 776232 | 04/26/2012 | $ | 250.60 |
| 776301 | 04/06/2012 | $ | 857.90 | 776301 | 04/26/2012 | $ | 857.90 |
| 776306 | 04/06/2012 | $ | 1,981.90 | 776306 | 04/26/2012 | $ | 1,981.90 |
| 777404 | 04/12/2012 | $ | 13,255.50 | 777404 | 04/26/2012 | $ | 13,255.50 |
| 777406 | 04/12/2012 | $ | 49,696.40 | 777406 | 04/26/2012 | $ | 48,953.90 |
| 778076 | 04/16/2012 | $ | 325.00 | 778076 | 04/26/2012 | $ | 325.00 |
| 778077 | 04/16/2012 | $ | 1,551.00 | 778077 | 04/26/2012 | $ | 1,551.00 |
| 778079 | 04/16/2012 | $ | 225.00 | 778079 | 04/26/2012 | $ | 225.00 |
| 778081 | 04/16/2012 | $ | 599.89 | 778081 | 04/26/2012 | $ | 228.02 |
| 778082 | 04/16/2012 | $ | 100.00 | 778082 | 04/26/2012 | $ | 100.00 |
| 778084 | 04/16/2012 | $ | 34,480.76 | 778084 | 04/26/2012 | $ | 34,480.76 |
| 778101 | 04/16/2012 | $ | 179.00 | 778101 | 04/26/2012 | $ | 179.00 |
| 778421 | 04/17/2012 | $ | 1,414.92 | 778421 | 04/26/2012 | $ | 1,414.92 |
| 778574 | 04/18/2012 | $ | 4,156.40 | 778574 | 04/26/2012 | $ | 4,156.40 |
| 778575 | 04/18/2012 | $ | 702.00 | 778575 | 04/26/2012 | $ | 702.00 |
| 778608 | 04/18/2012 | $ | 22,541.20 | 778608 | 04/26/2012 | $ | 22,541.20 |
| 778610 | 04/18/2012 | $ | 517.80 | 778610 | 04/26/2012 | $ | 517.80 |
| 778611 | 04/18/2012 | $ | 293.00 | 778611 | 04/26/2012 | $ | 293.00 |
| 778789 | 04/18/2012 | $ | 884.60 | 778789 | 04/26/2012 | $ | 884.60 |
| 778790 | 04/18/2012 | $ | 11,293.00 | 778790 | 04/26/2012 | $ | 11,293.00 |
| 778791 | 04/18/2012 | $ | 987.00 | 778791 | 04/26/2012 | $ | 987.00 |
| 778792 | 04/18/2012 | $ | 43,676.20 | 778792 | 04/26/2012 | $ | 43,676.20 |
| 778803 | 04/18/2012 | $ | 54,519.80 | 778803 | 04/26/2012 | $ | 54,519.80 |
| 778804 | 04/18/2012 | $ | 1,715.10 | 778804 | 04/26/2012 | $ | 1,715.10 |
| 778806 | 04/18/2012 | $ | 1,487.80 | 778806 | 04/26/2012 | $ | 1,487.80 |
| 778807 | 04/18/2012 | $ | 4,287.60 | 778807 | 04/26/2012 | $ | 4,287.60 |
| 778810 | 04/18/2012 | $ | 7,405.60 | 778810 | 04/26/2012 | $ | 7,405.60 |
| 778818 | 04/18/2012 | $ | 21,825.80 | 778818 | 04/26/2012 | $ | 13,095.48 |
| 778819 | 04/18/2012 | $ | 3,000.92 | 778819 | 04/26/2012 | $ | 1,478.34 |
| 778819 | 04/18/2012 | $ | 3,000.92 | 778819 | 04/26/2012 | $ | 537.02 |
| 778821 | 04/18/2012 | $ | 2,381.15 | 778821 | 04/26/2012 | $ | 85.80 |
| 778821 | 04/18/2012 | $ | 2,381.15 | 778821 | 04/26/2012 | $ | 2,238.15 |
| 778823 | 04/18/2012 | $ | 3,840.60 | 778823 | 04/26/2012 | $ | 2,304.36 |
| 778824 | 04/18/2012 | $ | 7,539.90 | 778824 | 04/26/2012 | $ | 116.00 |
| 778824 | 04/18/2012 | $ | 7,539.90 | 778824 | 04/26/2012 | $ | 4,454.34 |
| 778830 | 04/18/2012 | $ | 65,360.60 | 778830 | 04/26/2012 | $ | 65,360.60 |
| 778861 | 04/18/2012 | $ | 21,254.80 | 778861 | 04/26/2012 | $ | 19,095.00 |
| 779334 | 04/20/2012 | $ | 6,215.50 | 779334 | 04/26/2012 | $ | 857.20 |
| 779334 | 04/20/2012 | $ | 6,215.50 | 779334 | 04/26/2012 | $ | 3,214.98 |
| 780008 | 04/25/2012 | $ | 1,182.90 | 780008 | 04/26/2012 | $ | 709.74 |
| 780009 | 04/25/2012 | $ | 966.90 | 780009 | 04/26/2012 | $ | 580.14 |
| 780010 | 04/25/2012 | $ | 42.00 | 780010 | 04/26/2012 | $ | 25.20 |
| 780011 | 04/25/2012 | $ | 133.80 | 780011 | 04/26/2012 | $ | 80.28 |
| 780012 | 04/25/2012 | $ | 343.80 | 780012 | 04/26/2012 | $ | 206.28 |
| 780013 | 04/25/2012 | $ | 645.20 | 780013 | 04/26/2012 | $ | 387.12 |
| 780014 | 04/25/2012 | $ | 4,436.76 | 780014 | 04/26/2012 | $ | 2,520.48 |

07/12/12

| | Billing Detail | | | | | Payment Detail | |

| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
|---|---|---|---|---|---|---|---|
| 780014 | 04/25/2012 | $ | 4,436.76 | 780014 | 04/26/2012 | $ | 235.96 |
| 780015 | 04/25/2012 | $ | 205.10 | 780015 | 04/26/2012 | $ | 123.06 |
| 780016 | 04/25/2012 | $ | 703.20 | 780016 | 04/26/2012 | $ | 421.92 |
| 780017 | 04/25/2012 | $ | 58.60 | 780017 | 04/26/2012 | $ | 35.16 |
| 780018 | 04/25/2012 | $ | 234.40 | 780018 | 04/26/2012 | $ | 140.64 |
| 780019 | 04/25/2012 | $ | 124.80 | 780019 | 04/26/2012 | $ | 74.88 |
| 780020 | 04/25/2012 | $ | 1,723.80 | 780020 | 04/26/2012 | $ | 1,034.28 |
| 780021 | 04/25/2012 | $ | 2,211.00 | 780021 | 04/26/2012 | $ | 1,326.60 |
| 780022 | 04/25/2012 | $ | 167.50 | 780022 | 04/26/2012 | $ | 100.50 |
| 780023 | 04/25/2012 | $ | 490.00 | 780023 | 04/26/2012 | $ | 294.00 |
| 780024 | 04/25/2012 | $ | 5,136.00 | 780024 | 04/26/2012 | $ | 3,081.60 |
| 780025 | 04/25/2012 | $ | 24.50 | 780025 | 04/26/2012 | $ | 14.70 |
| 780026 | 04/25/2012 | $ | 73.50 | 780026 | 04/26/2012 | $ | 44.10 |
| 780027 | 04/25/2012 | $ | 192.80 | 780027 | 04/26/2012 | $ | 115.68 |
| 780028 | 04/25/2012 | $ | 25.40 | 780028 | 04/26/2012 | $ | 15.24 |
| 780029 | 04/25/2012 | $ | 662.20 | 780029 | 04/26/2012 | $ | 397.32 |
| 780030 | 04/25/2012 | $ | 386.70 | 780030 | 04/26/2012 | $ | 232.02 |
| 780031 | 04/25/2012 | $ | 640.00 | 780031 | 04/26/2012 | $ | 384.00 |
| 780032 | 04/25/2012 | $ | 1,598.70 | 780032 | 04/26/2012 | $ | 959.22 |
| 780033 | 04/25/2012 | $ | 791.10 | 780033 | 04/26/2012 | $ | 474.66 |
| 780034 | 04/25/2012 | $ | 146.10 | 780034 | 04/26/2012 | $ | 87.66 |
| 780035 | 04/25/2012 | $ | 1,734.50 | 780035 | 04/26/2012 | $ | 1,040.70 |
| 780036 | 04/25/2012 | $ | 427.50 | 780036 | 04/26/2012 | $ | 256.50 |
| 780037 | 04/25/2012 | $ | 2,913.39 | 780037 | 04/26/2012 | $ | 1,682.10 |
| 780037 | 04/25/2012 | $ | 2,913.39 | 780037 | 04/26/2012 | $ | 109.89 |
| 780038 | 04/25/2012 | $ | 729.90 | 780038 | 04/26/2012 | $ | 437.94 |
| 780039 | 04/25/2012 | $ | 55.60 | 780039 | 04/26/2012 | $ | 33.36 |
| 780040 | 04/25/2012 | $ | 108.70 | 780040 | 04/26/2012 | $ | 65.22 |
| 780041 | 04/25/2012 | $ | 2,316.30 | 780041 | 04/26/2012 | $ | 1,389.78 |
| 780042 | 04/25/2012 | $ | 837.30 | 780042 | 04/26/2012 | $ | 502.38 |
| 780043 | 04/25/2012 | $ | 444.20 | 780043 | 04/26/2012 | $ | 266.52 |
| 780044 | 04/25/2012 | $ | 2,717.90 | 780044 | 04/26/2012 | $ | 367.60 |
| 780044 | 04/25/2012 | $ | 2,717.90 | 780044 | 04/26/2012 | $ | 1,410.18 |
| 780045 | 04/25/2012 | $ | 310.60 | 780045 | 04/26/2012 | $ | 186.36 |
| 780046 | 04/25/2012 | $ | 771.40 | 780046 | 04/26/2012 | $ | 462.84 |
| 780047 | 04/25/2012 | $ | 315.20 | 780047 | 04/26/2012 | $ | 189.12 |
| 780048 | 04/25/2012 | $ | 623.00 | 780048 | 04/26/2012 | $ | 373.80 |
| 780049 | 04/25/2012 | $ | 308.60 | 780049 | 04/26/2012 | $ | 179.16 |
| 780049 | 04/25/2012 | $ | 308.60 | 780049 | 04/26/2012 | $ | 10.00 |
| 780050 | 04/25/2012 | $ | 1,143.04 | 780050 | 04/26/2012 | $ | 941.94 |
| 780050 | 04/25/2012 | $ | 1,143.04 | 780050 | 04/26/2012 | $ | 120.66 |
| 780051 | 04/25/2012 | $ | 24.50 | 780051 | 04/26/2012 | $ | 14.70 |
| 780052 | 04/25/2012 | $ | 393.80 | 780052 | 04/26/2012 | $ | 236.28 |
| 780053 | 04/25/2012 | $ | 70.78 | 780053 | 04/26/2012 | $ | 1.68 |
| 780053 | 04/25/2012 | $ | 70.78 | 780053 | 04/26/2012 | $ | 41.46 |
| 780054 | 04/25/2012 | $ | 1,367.20 | 780054 | 04/26/2012 | $ | 775.92 |
| 780054 | 04/25/2012 | $ | 1,367.20 | 780054 | 04/26/2012 | $ | 74.00 |
| 780055 | 04/25/2012 | $ | 260.60 | 780055 | 04/26/2012 | $ | 156.36 |
| 780056 | 04/25/2012 | $ | 24.50 | 780056 | 04/26/2012 | $ | 14.70 |
| 780057 | 04/25/2012 | $ | 1,349.40 | 780057 | 04/26/2012 | $ | 806.64 |
| 780057 | 04/25/2012 | $ | 1,349.40 | 780057 | 04/26/2012 | $ | 5.00 |
| 780058 | 04/25/2012 | $ | 768.30 | 780058 | 04/26/2012 | $ | 460.98 |
| 780059 | 04/25/2012 | $ | 234.40 | 780059 | 04/26/2012 | $ | 140.64 |
| 780060 | 04/25/2012 | $ | 397.80 | 780060 | 04/26/2012 | $ | 238.68 |
| 780061 | 04/25/2012 | $ | 2,053.20 | 780061 | 04/26/2012 | $ | 202.00 |
| 780061 | 04/25/2012 | $ | 2,053.20 | 780061 | 04/26/2012 | $ | 1,110.72 |
| 780062 | 04/25/2012 | $ | 532.00 | 780062 | 04/26/2012 | $ | 319.20 |
| 780063 | 04/25/2012 | $ | 2,549.10 | 780063 | 04/26/2012 | $ | 1,529.46 |
| 780064 | 04/25/2012 | $ | 62.80 | 780064 | 04/26/2012 | $ | 37.68 |

07/12/12    Payments Received From 04/07 to 04/14

| | Billing Detail | | | | Payment Detail | |
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 780065 | 04/25/2012 | $ 171.00 | 780065 | 04/26/2012 | $ 102.60 |
| 780066 | 04/25/2012 | $ 144.10 | 780066 | 04/26/2012 | $ 86.46 |
| 780067 | 04/25/2012 | $ 660.40 | 780067 | 04/26/2012 | $ 396.24 |
| 780068 | 04/25/2012 | $ 31.76 | 780068 | 04/26/2012 | $ 9.46 |
| 780068 | 04/25/2012 | $ 31.76 | 780068 | 04/26/2012 | $ 13.38 |
| 780069 | 04/25/2012 | $ 468.50 | 780069 | 04/26/2012 | $ 50.00 |
| 780069 | 04/25/2012 | $ 468.50 | 780069 | 04/26/2012 | $ 251.10 |
| 780070 | 04/25/2012 | $ 191.40 | 780070 | 04/26/2012 | $ 114.84 |
| 780071 | 04/25/2012 | $ 631.50 | 780071 | 04/26/2012 | $ 378.90 |
| 780072 | 04/25/2012 | $ 70.50 | 780072 | 04/26/2012 | $ 42.30 |
| 780073 | 04/25/2012 | $ 1,527.00 | 780073 | 04/26/2012 | $ 916.20 |
| 780074 | 04/25/2012 | $ 105.00 | 780074 | 04/26/2012 | $ 63.00 |
| 780075 | 04/25/2012 | $ 416.50 | 780075 | 04/26/2012 | $ 249.90 |
| 780076 | 04/25/2012 | $ 122.30 | 780076 | 04/26/2012 | $ 73.38 |
| 780077 | 04/25/2012 | $ 1,447.00 | 780077 | 04/26/2012 | $ 868.20 |
| 780078 | 04/25/2012 | $ 640.10 | 780078 | 04/26/2012 | $ 5.00 |
| 780078 | 04/25/2012 | $ 640.10 | 780078 | 04/26/2012 | $ 381.06 |
| 780079 | 04/25/2012 | $ 4,241.35 | 780079 | 04/26/2012 | $ 1,867.02 |
| 780079 | 04/25/2012 | $ 4,241.35 | 780079 | 04/26/2012 | $ 1,129.65 |
| 780080 | 04/25/2012 | $ 134.80 | 780080 | 04/26/2012 | $ 80.88 |
| 780081 | 04/25/2012 | $ 1,706.80 | 780081 | 04/26/2012 | $ 1,024.08 |
| 780082 | 04/25/2012 | $ 1,549.00 | 780082 | 04/26/2012 | $ 923.40 |
| 780082 | 04/25/2012 | $ 1,549.00 | 780082 | 04/26/2012 | $ 10.00 |
| 780083 | 04/25/2012 | $ 1,948.07 | 780083 | 04/26/2012 | $ 1,085.82 |
| 780083 | 04/25/2012 | $ 1,948.07 | 780083 | 04/26/2012 | $ 138.37 |
| 780084 | 04/25/2012 | $ 5,086.01 | 780084 | 04/26/2012 | $ 290.51 |
| 780084 | 04/25/2012 | $ 5,086.01 | 780084 | 04/26/2012 | $ 2,877.30 |
| 780085 | 04/25/2012 | $ 1,779.90 | 780085 | 04/26/2012 | $ 1,067.94 |
| 780086 | 04/25/2012 | $ 249.90 | 780086 | 04/26/2012 | $ 149.94 |
| 780087 | 04/25/2012 | $ 430.80 | 780087 | 04/26/2012 | $ 258.48 |
| 780088 | 04/25/2012 | $ 171.50 | 780088 | 04/26/2012 | $ 102.90 |
| 780089 | 04/25/2012 | $ 579.30 | 780089 | 04/26/2012 | $ 347.58 |
| 780090 | 04/25/2012 | $ 18.50 | 780090 | 04/26/2012 | $ 11.10 |
| 780091 | 04/25/2012 | $ 106.40 | 780091 | 04/26/2012 | $ 63.84 |
| 780092 | 04/25/2012 | $ 885.60 | 780092 | 04/26/2012 | $ 531.36 |
| 780093 | 04/25/2012 | $ 25.40 | 780093 | 04/26/2012 | $ 15.24 |
| 780094 | 04/25/2012 | $ 152.40 | 780094 | 04/26/2012 | $ 91.44 |
| 780095 | 04/25/2012 | $ 5,594.00 | 780095 | 04/26/2012 | $ 3,056.40 |
| 780095 | 04/25/2012 | $ 5,594.00 | 780095 | 04/26/2012 | $ 500.00 |
| 780096 | 04/25/2012 | $ 204.60 | 780096 | 04/26/2012 | $ 122.76 |
| 780097 | 04/25/2012 | $ 29.00 | 780097 | 04/26/2012 | $ 17.40 |
| 780098 | 04/25/2012 | $ 70.50 | 780098 | 04/26/2012 | $ 42.30 |
| 780099 | 04/25/2012 | $ 4,253.61 | 780099 | 04/26/2012 | $ 2,280.36 |
| 780099 | 04/25/2012 | $ 4,253.61 | 780099 | 04/26/2012 | $ 453.01 |
| 780100 | 04/25/2012 | $ 41.40 | 780100 | 04/26/2012 | $ 24.84 |
| 780101 | 04/25/2012 | $ 263.70 | 780101 | 04/26/2012 | $ 158.22 |
| 780102 | 04/25/2012 | $ 220.50 | 780102 | 04/26/2012 | $ 10.00 |
| 780102 | 04/25/2012 | $ 220.50 | 780102 | 04/26/2012 | $ 126.30 |
| 780103 | 04/25/2012 | $ 380.90 | 780103 | 04/26/2012 | $ 228.54 |
| 780104 | 04/25/2012 | $ 137.60 | 780104 | 04/26/2012 | $ 79.56 |
| 780104 | 04/25/2012 | $ 137.60 | 780104 | 04/26/2012 | $ 5.00 |
| 780105 | 04/25/2012 | $ 446.20 | 780105 | 04/26/2012 | $ 267.72 |
| 780106 | 04/25/2012 | $ 234.30 | 780106 | 04/26/2012 | $ 140.58 |
| 780107 | 04/25/2012 | $ 223.00 | 780107 | 04/26/2012 | $ 133.80 |
| 780108 | 04/25/2012 | $ 53.10 | 780108 | 04/26/2012 | $ 31.86 |
| 780109 | 04/25/2012 | $ 2,050.76 | 780109 | 04/26/2012 | $ 183.66 |
| 780109 | 04/25/2012 | $ 2,050.76 | 780109 | 04/26/2012 | $ 1,120.26 |
| 780110 | 04/25/2012 | $ 668.00 | 780110 | 04/26/2012 | $ 400.80 |
| 780111 | 04/25/2012 | $ 3,364.10 | 780111 | 04/26/2012 | $ 2,018.46 |

| | Billing Detail | | | | Payment Detail | |

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 780112 | 04/25/2012 | $ 152.10 | 780112 | 04/26/2012 | $ 91.26 |
| 780113 | 04/25/2012 | $ 97.50 | 780113 | 04/26/2012 | $ 58.50 |
| 780114 | 04/25/2012 | $ 430.60 | 780114 | 04/26/2012 | $ 258.36 |
| 780115 | 04/25/2012 | $ 446.50 | 780115 | 04/26/2012 | $ 267.90 |
| 780116 | 04/25/2012 | $ 160.70 | 780116 | 04/26/2012 | $ 96.42 |
| 780117 | 04/25/2012 | $ 140.20 | 780117 | 04/26/2012 | $ 84.12 |
| 780118 | 04/25/2012 | $ 186.00 | 780118 | 04/26/2012 | $ 16.00 |
| 780118 | 04/25/2012 | $ 186.00 | 780118 | 04/26/2012 | $ 102.00 |
| 780119 | 04/25/2012 | $ 24.10 | 780119 | 04/26/2012 | $ 14.46 |
| 780120 | 04/25/2012 | $ 4,031.10 | 780120 | 04/26/2012 | $ 2,418.66 |
| 780121 | 04/25/2012 | $ 24.10 | 780121 | 04/26/2012 | $ 14.46 |
| 780122 | 04/25/2012 | $ 2,380.92 | 780122 | 04/26/2012 | $ 388.80 |
| 780122 | 04/25/2012 | $ 2,380.92 | 780122 | 04/26/2012 | $ 1,732.92 |
| 780123 | 04/25/2012 | $ 1,994.70 | 780123 | 04/26/2012 | $ 1,196.82 |
| 780124 | 04/25/2012 | $ 552.00 | 780124 | 04/26/2012 | $ 391.20 |
| 780124 | 04/25/2012 | $ 552.00 | 780124 | 04/26/2012 | $ (100.00) |
| 780125 | 04/25/2012 | $ 1,757.50 | 780125 | 04/26/2012 | $ 1,054.50 |
| 780126 | 04/25/2012 | $ 524.50 | 780126 | 04/26/2012 | $ 314.70 |
| 780127 | 04/25/2012 | $ 74.70 | 780127 | 04/26/2012 | $ 44.82 |
| 780128 | 04/25/2012 | $ 862.60 | 780128 | 04/26/2012 | $ 517.56 |
| 780129 | 04/25/2012 | $ 815.30 | 780129 | 04/26/2012 | $ 489.18 |
| 780130 | 04/25/2012 | $ 1,106.20 | 780130 | 04/26/2012 | $ 663.72 |
| 780131 | 04/25/2012 | $ 364.80 | 780131 | 04/26/2012 | $ 218.88 |
| 780132 | 04/25/2012 | $ 1,019.10 | 780132 | 04/26/2012 | $ 608.46 |
| 780132 | 04/25/2012 | $ 1,019.10 | 780132 | 04/26/2012 | $ 5.00 |
| 780133 | 04/25/2012 | $ 29.80 | 780133 | 04/26/2012 | $ 17.88 |
| 780134 | 04/25/2012 | $ 735.00 | 780134 | 04/26/2012 | $ 441.00 |
| 780135 | 04/25/2012 | $ 711.50 | 780135 | 04/26/2012 | $ 426.90 |
| 780136 | 04/25/2012 | $ 24.10 | 780136 | 04/26/2012 | $ 14.46 |
| 780137 | 04/25/2012 | $ 134.00 | 780137 | 04/26/2012 | $ 80.40 |
| 780138 | 04/25/2012 | $ 256.00 | 780138 | 04/26/2012 | $ 153.60 |
| 780139 | 04/25/2012 | $ 41.20 | 780139 | 04/26/2012 | $ 24.72 |
| 780140 | 04/25/2012 | $ 256.00 | 780140 | 04/26/2012 | $ 153.60 |
| 780141 | 04/25/2012 | $ 55.60 | 780141 | 04/26/2012 | $ 33.36 |
| 780142 | 04/25/2012 | $ 638.33 | 780142 | 04/26/2012 | $ 453.33 |
| 780142 | 04/25/2012 | $ 638.33 | 780142 | 04/26/2012 | $ 111.00 |
| 780143 | 04/25/2012 | $ 817.10 | 780143 | 04/26/2012 | $ 490.26 |
| 780144 | 04/25/2012 | $ 226.00 | 780144 | 04/26/2012 | $ 135.60 |
| 780145 | 04/25/2012 | $ 245.90 | 780145 | 04/26/2012 | $ 147.54 |
| 780146 | 04/25/2012 | $ 125.90 | 780146 | 04/26/2012 | $ 75.54 |
| 780147 | 04/25/2012 | $ 82.30 | 780147 | 04/26/2012 | $ 49.38 |
| 780148 | 04/25/2012 | $ 868.80 | 780148 | 04/26/2012 | $ 521.28 |
| 780149 | 04/25/2012 | $ 519.50 | 780149 | 04/26/2012 | $ 311.70 |
| 780150 | 04/25/2012 | $ 168.70 | 780150 | 04/26/2012 | $ 101.22 |
| 780151 | 04/25/2012 | $ 659.00 | 780151 | 04/26/2012 | $ 395.40 |
| 780152 | 04/25/2012 | $ 4,777.50 | 780152 | 04/26/2012 | $ 2,866.50 |
| 780153 | 04/25/2012 | $ 2,453.40 | 780153 | 04/26/2012 | $ 1,472.04 |
| 780154 | 04/25/2012 | $ 53.10 | 780154 | 04/26/2012 | $ 31.86 |
| 780155 | 04/25/2012 | $ 1,044.35 | 780155 | 04/26/2012 | $ 622.80 |
| 780155 | 04/25/2012 | $ 1,044.35 | 780155 | 04/26/2012 | $ 6.35 |
| 780156 | 04/25/2012 | $ 451.30 | 780156 | 04/26/2012 | $ 270.78 |
| 780157 | 04/25/2012 | $ 998.40 | 780157 | 04/26/2012 | $ 554.04 |
| 780157 | 04/25/2012 | $ 998.40 | 780157 | 04/26/2012 | $ 75.00 |
| 780158 | 04/25/2012 | $ 22.30 | 780158 | 04/26/2012 | $ 13.38 |
| 780159 | 04/25/2012 | $ 98.20 | 780159 | 04/26/2012 | $ 5.00 |
| 780159 | 04/25/2012 | $ 98.20 | 780159 | 04/26/2012 | $ 55.92 |
| 780160 | 04/25/2012 | $ 120.50 | 780160 | 04/26/2012 | $ 72.30 |
| 780161 | 04/25/2012 | $ 53.10 | 780161 | 04/26/2012 | $ 31.86 |
| 780162 | 04/25/2012 | $ 266.90 | 780162 | 04/26/2012 | $ 160.14 |

07/12/12

Payments Received From 04/1/06/1/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 780163 | 04/25/2012 | $ 153.30 | 780163 | 04/26/2012 | $ 91.98 | |
| 780164 | 04/25/2012 | $ 5,229.78 | 780164 | 04/26/2012 | $ 3,097.80 | |
| 780164 | 04/25/2012 | $ 5,229.78 | 780164 | 04/26/2012 | $ 66.78 | |
| 780165 | 04/25/2012 | $ 714.20 | 780165 | 04/26/2012 | $ 428.52 | |
| 780166 | 04/25/2012 | $ 844.30 | 780166 | 04/26/2012 | $ 506.58 | |
| 780167 | 04/25/2012 | $ 24.10 | 780167 | 04/26/2012 | $ 14.46 | |
| 780168 | 04/25/2012 | $ 2,550.40 | 780168 | 04/26/2012 | $ 1,530.24 | |
| 780169 | 04/25/2012 | $ 24.10 | 780169 | 04/26/2012 | $ 14.46 | |
| 780170 | 04/25/2012 | $ 721.50 | 780170 | 04/26/2012 | $ 432.90 | |
| 780171 | 04/25/2012 | $ 29.00 | 780171 | 04/26/2012 | $ 17.40 | |
| 780172 | 04/25/2012 | $ 468.00 | 780172 | 04/26/2012 | $ 280.80 | |
| 780173 | 04/25/2012 | $ 3,793.50 | 780173 | 04/26/2012 | $ 2,276.10 | |
| 780174 | 04/25/2012 | $ 694.50 | 780174 | 04/26/2012 | $ 416.70 | |
| 780175 | 04/25/2012 | $ 25.40 | 780175 | 04/26/2012 | $ 15.24 | |
| 780176 | 04/25/2012 | $ 354.80 | 780176 | 04/26/2012 | $ 212.88 | |
| 780177 | 04/25/2012 | $ 101.60 | 780177 | 04/26/2012 | $ 60.96 | |
| 780178 | 04/25/2012 | $ 1,249.50 | 780178 | 04/26/2012 | $ 749.70 | |
| 780179 | 04/25/2012 | $ 40.70 | 780179 | 04/26/2012 | $ 24.42 | |
| 780180 | 04/25/2012 | $ 543.00 | 780180 | 04/26/2012 | $ 325.80 | |
| 780181 | 04/25/2012 | $ 210.40 | 780181 | 04/26/2012 | $ 126.24 | |
| 780182 | 04/25/2012 | $ 40.00 | 780182 | 04/26/2012 | $ 24.00 | |
| 780183 | 04/25/2012 | $ 249.30 | 780183 | 04/26/2012 | $ 149.58 | |
| 780184 | 04/25/2012 | $ 726.20 | 780184 | 04/26/2012 | $ 139.00 | |
| 780184 | 04/25/2012 | $ 726.20 | 780184 | 04/26/2012 | $ 352.32 | |
| 780185 | 04/25/2012 | $ 652.50 | 780185 | 04/26/2012 | $ 391.50 | |
| 780186 | 04/25/2012 | $ 24.10 | 780186 | 04/26/2012 | $ 14.46 | |
| 780187 | 04/25/2012 | $ 496.80 | 780187 | 04/26/2012 | $ 298.08 | |
| 780188 | 04/25/2012 | $ 403.00 | 780188 | 04/26/2012 | $ 241.80 | |
| 780189 | 04/25/2012 | $ 1,426.50 | 780189 | 04/26/2012 | $ 855.90 | |
| 780190 | 04/25/2012 | $ 6,285.12 | 780190 | 04/26/2012 | $ 2,672.70 | |
| 780190 | 04/25/2012 | $ 6,285.12 | 780190 | 04/26/2012 | $ 1,830.62 | |
| 780191 | 04/25/2012 | $ 24.50 | 780191 | 04/26/2012 | $ 14.70 | |
| 780192 | 04/25/2012 | $ 3,057.20 | 780192 | 04/26/2012 | $ 1,834.32 | |
| 780193 | 04/25/2012 | $ - | 780193 | 04/26/2012 | $ - | |
| 780194 | 04/25/2012 | $ 76.20 | 780194 | 04/26/2012 | $ 45.72 | |
| 780195 | 04/25/2012 | $ 811.40 | 780195 | 04/26/2012 | $ 486.84 | |
| 780196 | 04/25/2012 | $ 493.60 | 780196 | 04/26/2012 | $ 296.16 | |
| 780197 | 04/25/2012 | $ 25.40 | 780197 | 04/26/2012 | $ 15.24 | |
| 780198 | 04/25/2012 | $ 430.20 | 780198 | 04/26/2012 | $ 246.12 | |
| 780198 | 04/25/2012 | $ 430.20 | 780198 | 04/26/2012 | $ 20.00 | |
| 780199 | 04/25/2012 | $ 330.70 | 780199 | 04/26/2012 | $ 198.42 | |
| 780200 | 04/25/2012 | $ 1,425.20 | 780200 | 04/26/2012 | $ 855.12 | |
| 780201 | 04/25/2012 | $ 53.10 | 780201 | 04/26/2012 | $ 31.86 | |
| 780202 | 04/25/2012 | $ 634.50 | 780202 | 04/26/2012 | $ 380.70 | |
| 780203 | 04/25/2012 | $ 9.10 | 780203 | 04/26/2012 | $ 5.46 | |
| 780204 | 04/25/2012 | $ 51.40 | 780204 | 04/26/2012 | $ 30.84 | |
| 780205 | 04/25/2012 | $ 133.00 | 780205 | 04/26/2012 | $ 79.80 | |
| 780206 | 04/25/2012 | $ 262.00 | 780206 | 04/26/2012 | $ 157.20 | |
| 780207 | 04/25/2012 | $ 1,055.00 | 780207 | 04/26/2012 | $ 633.00 | |
| 780208 | 04/25/2012 | $ 24.10 | 780208 | 04/26/2012 | $ 14.46 | |
| 780209 | 04/25/2012 | $ 2,715.00 | 780209 | 04/26/2012 | $ 100.00 | |
| 780209 | 04/25/2012 | $ 2,715.00 | 780209 | 04/26/2012 | $ 1,569.00 | |
| 780210 | 04/25/2012 | $ 200.40 | 780210 | 04/26/2012 | $ 120.24 | |
| 780211 | 04/25/2012 | $ 41.20 | 780211 | 04/26/2012 | $ 24.72 | |
| 780212 | 04/25/2012 | $ 40.70 | 780212 | 04/26/2012 | $ 24.42 | |
| 780213 | 04/25/2012 | $ 38.00 | 780213 | 04/26/2012 | $ 22.80 | |
| 780214 | 04/25/2012 | $ 3,863.45 | 780214 | 04/26/2012 | $ 2,121.60 | |
| 780214 | 04/25/2012 | $ 3,863.45 | 780214 | 04/26/2012 | $ 327.45 | |
| 780215 | 04/25/2012 | $ 1,035.00 | 780215 | 04/26/2012 | $ 621.00 | |

07/12/12    Payments Received From 04/26/04/14

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 780216 | 04/25/2012 | $ | 77.20 | 780216 | 04/26/2012 | $ | 46.32 |
| 780217 | 04/25/2012 | $ | 111.50 | 780217 | 04/26/2012 | $ | 66.90 |
| 780218 | 04/25/2012 | $ | 47.90 | 780218 | 04/26/2012 | $ | 28.74 |
| 780219 | 04/25/2012 | $ | 114.80 | 780219 | 04/26/2012 | $ | 68.88 |
| 780220 | 04/25/2012 | $ | 1,831.37 | 780220 | 04/26/2012 | $ | 26.17 |
| 780220 | 04/25/2012 | $ | 1,831.37 | 780220 | 04/26/2012 | $ | 1,083.12 |
| 780221 | 04/25/2012 | $ | 3,674.30 | 780221 | 04/26/2012 | $ | 2,204.58 |
| 780222 | 04/25/2012 | $ | 1,360.60 | 780222 | 04/26/2012 | $ | 816.36 |
| 780223 | 04/25/2012 | $ | 160.50 | 780223 | 04/26/2012 | $ | 96.30 |
| 780224 | 04/25/2012 | $ | 25.80 | 780224 | 04/26/2012 | $ | 15.48 |
| 780225 | 04/25/2012 | $ | 1,295.40 | 780225 | 04/26/2012 | $ | 777.24 |
| 780226 | 04/25/2012 | $ | 665.40 | 780226 | 04/26/2012 | $ | 1.90 |
| 780226 | 04/25/2012 | $ | 665.40 | 780226 | 04/26/2012 | $ | 398.10 |
| 780227 | 04/25/2012 | $ | 2,921.20 | 780227 | 04/26/2012 | $ | 1,752.72 |
| 780228 | 04/25/2012 | $ | 187.00 | 780228 | 04/26/2012 | $ | 112.20 |
| 780229 | 04/25/2012 | $ | 877.60 | 780229 | 04/26/2012 | $ | 526.56 |
| 780230 | 04/25/2012 | $ | 113.00 | 780230 | 04/26/2012 | $ | 67.80 |
| 780231 | 04/25/2012 | $ | 3,968.13 | 780231 | 04/26/2012 | $ | 1,559.58 |
| 780231 | 04/25/2012 | $ | 3,968.13 | 780231 | 04/26/2012 | $ | 1,368.83 |
| 780232 | 04/25/2012 | $ | 1,914.00 | 780232 | 04/26/2012 | $ | 1,148.40 |
| 780233 | 04/25/2012 | $ | 930.50 | 780233 | 04/26/2012 | $ | 558.30 |
| 780234 | 04/25/2012 | $ | 938.50 | 780234 | 04/26/2012 | $ | 165.00 |
| 780234 | 04/25/2012 | $ | 938.50 | 780234 | 04/26/2012 | $ | 464.10 |
| 780235 | 04/25/2012 | $ | 393.50 | 780235 | 04/26/2012 | $ | 236.10 |
| 780236 | 04/25/2012 | $ | 436.00 | 780236 | 04/26/2012 | $ | 261.60 |
| 780237 | 04/25/2012 | $ | 1,664.20 | 780237 | 04/26/2012 | $ | 998.52 |
| 780238 | 04/25/2012 | $ | 2,152.20 | 780238 | 04/26/2012 | $ | 1,291.32 |
| 780239 | 04/25/2012 | $ | 528.00 | 780239 | 04/26/2012 | $ | 316.80 |
| 780240 | 04/25/2012 | $ | 55.60 | 780240 | 04/26/2012 | $ | 33.36 |
| 780241 | 04/25/2012 | $ | 1,617.60 | 780241 | 04/26/2012 | $ | 970.56 |
| 780242 | 04/25/2012 | $ | 26.30 | 780242 | 04/26/2012 | $ | 15.78 |
| 780243 | 04/25/2012 | $ | 177.80 | 780243 | 04/26/2012 | $ | 106.68 |
| 780244 | 04/25/2012 | $ | 2,751.40 | 780244 | 04/26/2012 | $ | 1,650.84 |
| 780245 | 04/25/2012 | $ | 877.50 | 780245 | 04/26/2012 | $ | 24.00 |
| 780245 | 04/25/2012 | $ | 877.50 | 780245 | 04/26/2012 | $ | 512.10 |
| 780246 | 04/25/2012 | $ | 993.40 | 780246 | 04/26/2012 | $ | 596.04 |
| 780247 | 04/25/2012 | $ | 1,860.40 | 780247 | 04/26/2012 | $ | 1,116.24 |
| 780248 | 04/25/2012 | $ | 563.50 | 780248 | 04/26/2012 | $ | 338.10 |
| 780249 | 04/25/2012 | $ | 24.10 | 780249 | 04/26/2012 | $ | 14.46 |
| 780250 | 04/25/2012 | $ | 85.90 | 780250 | 04/26/2012 | $ | 51.54 |
| 780251 | 04/25/2012 | $ | 404.80 | 780251 | 04/26/2012 | $ | 5.00 |
| 780251 | 04/25/2012 | $ | 404.80 | 780251 | 04/26/2012 | $ | 239.88 |
| 780252 | 04/25/2012 | $ | 4,145.30 | 780252 | 04/26/2012 | $ | 2,487.18 |
| 780253 | 04/25/2012 | $ | 75.00 | 780253 | 04/26/2012 | $ | 45.00 |
| 780254 | 04/25/2012 | $ | 2,202.50 | 780254 | 04/26/2012 | $ | 1,306.50 |
| 780254 | 04/25/2012 | $ | 2,202.50 | 780254 | 04/26/2012 | $ | 25.00 |
| 780255 | 04/25/2012 | $ | 81.50 | 780255 | 04/26/2012 | $ | 48.90 |
| 780256 | 04/25/2012 | $ | 524.50 | 780256 | 04/26/2012 | $ | 314.70 |
| 780257 | 04/25/2012 | $ | 1,022.00 | 780257 | 04/26/2012 | $ | 613.20 |
| 780258 | 04/25/2012 | $ | 1,915.90 | 780258 | 04/26/2012 | $ | 1,149.54 |
| 780259 | 04/25/2012 | $ | 269.90 | 780259 | 04/26/2012 | $ | 161.94 |
| 780260 | 04/25/2012 | $ | 84.00 | 780260 | 04/26/2012 | $ | 50.40 |
| 780261 | 04/25/2012 | $ | 78.90 | 780261 | 04/26/2012 | $ | 47.34 |
| 780262 | 04/25/2012 | $ | 250.00 | 780262 | 04/26/2012 | $ | 150.00 |
| 780263 | 04/25/2012 | $ | 4,499.60 | 780263 | 04/26/2012 | $ | 2,699.76 |
| 780264 | 04/25/2012 | $ | 3,526.50 | 780264 | 04/26/2012 | $ | 2,115.90 |
| 780265 | 04/25/2012 | $ | 3,202.87 | 780265 | 04/26/2012 | $ | 1,757.46 |
| 780265 | 04/25/2012 | $ | 3,202.87 | 780265 | 04/26/2012 | $ | 273.77 |
| 780266 | 04/25/2012 | $ | 2,277.00 | 780266 | 04/26/2012 | $ | 1,366.20 |

Billing Detail                                    Payment Detail

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 780268 | 04/25/2012 | $ 3,200.20 | 780268 | 04/26/2012 | $ 1,920.12 |
| 780269 | 04/25/2012 | $ 6,443.05 | 780269 | 04/26/2012 | $ 53.25 |
| 780269 | 04/25/2012 | $ 6,443.05 | 780269 | 04/26/2012 | $ 3,833.88 |
| 780270 | 04/25/2012 | $ 10,690.50 | 780270 | 04/26/2012 | $ 350.00 |
| 780270 | 04/25/2012 | $ 10,690.50 | 780270 | 04/26/2012 | $ 6,204.30 |
| 780271 | 04/25/2012 | $ 1,168.90 | 780271 | 04/26/2012 | $ 701.34 |
| 780272 | 04/25/2012 | $ 8,556.28 | 780272 | 04/26/2012 | $ 4,688.10 |
| 780272 | 04/25/2012 | $ 8,556.28 | 780272 | 04/26/2012 | $ 742.78 |
| 780273 | 04/25/2012 | $ 7,955.10 | 780273 | 04/26/2012 | $ 4,563.06 |
| 780273 | 04/25/2012 | $ 7,955.10 | 780273 | 04/26/2012 | $ 350.00 |
| 780275 | 04/25/2012 | $ 2,068.24 | 780275 | 04/26/2012 | $ 1,109.88 |
| 780275 | 04/25/2012 | $ 2,068.24 | 780275 | 04/26/2012 | $ 218.44 |
| 780276 | 04/25/2012 | $ 9,540.29 | 780276 | 04/26/2012 | $ 716.19 |
| 780276 | 04/25/2012 | $ 9,540.29 | 780276 | 04/26/2012 | $ 5,294.46 |
| 780277 | 04/25/2012 | $ 1,622.90 | 780277 | 04/26/2012 | $ 973.74 |
| 780278 | 04/25/2012 | $ 3,133.20 | 780278 | 04/26/2012 | $ 1,879.92 |
| 780279 | 04/25/2012 | $ 2,707.60 | 780279 | 04/26/2012 | $ 1,624.56 |
| 780280 | 04/25/2012 | $ 3,605.30 | 780280 | 04/26/2012 | $ 2,103.18 |
| 780280 | 04/25/2012 | $ 3,605.30 | 780280 | 04/26/2012 | $ 100.00 |
| 780281 | 04/25/2012 | $ 923.10 | 780281 | 04/26/2012 | $ 553.86 |
| 780282 | 04/25/2012 | $ 3,586.50 | 780282 | 04/26/2012 | $ 2,076.90 |
| 780282 | 04/25/2012 | $ 3,586.50 | 780282 | 04/26/2012 | $ 125.00 |
| 780283 | 04/25/2012 | $ 1,723.10 | 780283 | 04/26/2012 | $ 1,033.86 |
| 780284 | 04/25/2012 | $ 682.52 | 780284 | 04/26/2012 | $ 23.52 |
| 780284 | 04/25/2012 | $ 682.52 | 780284 | 04/26/2012 | $ 395.40 |
| 780285 | 04/25/2012 | $ 258.40 | 780285 | 04/26/2012 | $ 155.04 |
| 780286 | 04/25/2012 | $ 2,836.70 | 780286 | 04/26/2012 | $ 1,702.02 |
| 780287 | 04/25/2012 | $ 5,563.00 | 780287 | 04/26/2012 | $ 3,337.80 |
| 780288 | 04/25/2012 | $ 4,550.10 | 780288 | 04/26/2012 | $ 2,730.06 |
| 780289 | 04/25/2012 | $ 1,016.40 | 780289 | 04/26/2012 | $ 609.84 |
| 780290 | 04/25/2012 | $ 1,421.20 | 780290 | 04/26/2012 | $ 852.72 |
| 780291 | 04/25/2012 | $ 44.00 | 780291 | 04/26/2012 | $ 26.40 |
| 780292 | 04/25/2012 | $ 396.46 | 780292 | 04/26/2012 | $ 22.20 |
| 780292 | 04/25/2012 | $ 396.46 | 780292 | 04/26/2012 | $ 359.46 |
| 780293 | 04/25/2012 | $ 105.20 | 780293 | 04/26/2012 | $ 63.12 |
| 780294 | 04/25/2012 | $ 3,902.62 | 780294 | 04/26/2012 | $ 30.02 |
| 780294 | 04/25/2012 | $ 3,902.62 | 780294 | 04/26/2012 | $ 2,323.56 |
| 780295 | 04/25/2012 | $ 1,721.05 | 780295 | 04/26/2012 | $ 886.45 |
| 780295 | 04/25/2012 | $ 1,721.05 | 780295 | 04/26/2012 | $ 500.76 |
| 780296 | 04/25/2012 | $ 1,109.40 | 780296 | 04/26/2012 | $ 665.64 |
| 780297 | 04/25/2012 | $ 449.90 | 780297 | 04/26/2012 | $ 269.94 |
| 780298 | 04/25/2012 | $ 946.10 | 780298 | 04/26/2012 | $ 567.66 |
| 780299 | 04/25/2012 | $ 1,535.00 | 780299 | 04/26/2012 | $ 921.00 |
| 780300 | 04/25/2012 | $ 4,325.90 | 780300 | 04/26/2012 | $ 2,595.54 |
| 780301 | 04/25/2012 | $ 7,450.81 | 780301 | 04/26/2012 | $ 187.01 |
| 780301 | 04/25/2012 | $ 7,450.81 | 780301 | 04/26/2012 | $ 4,358.28 |
| 780302 | 04/25/2012 | $ 458.63 | 780302 | 04/26/2012 | $ 235.63 |
| 780302 | 04/25/2012 | $ 458.63 | 780302 | 04/26/2012 | $ 133.80 |
| 780303 | 04/25/2012 | $ 375.00 | 780303 | 04/26/2012 | $ 225.00 |
| 780304 | 04/25/2012 | $ 2,621.00 | 780304 | 04/26/2012 | $ 1,483.20 |
| 780304 | 04/25/2012 | $ 2,621.00 | 780304 | 04/26/2012 | $ 149.00 |
| 780305 | 04/25/2012 | $ 363.70 | 780305 | 04/26/2012 | $ 203.22 |
| 780305 | 04/25/2012 | $ 363.70 | 780305 | 04/26/2012 | $ 25.00 |
| 780306 | 04/25/2012 | $ 817.00 | 780306 | 04/26/2012 | $ 490.20 |
| 780307 | 04/25/2012 | $ 6,225.90 | 780307 | 04/26/2012 | $ 3,735.54 |
| 780308 | 04/25/2012 | $ 6,738.14 | 780308 | 04/26/2012 | $ 3,630.36 |
| 780308 | 04/25/2012 | $ 6,738.14 | 780308 | 04/26/2012 | $ 687.54 |
| 780309 | 04/25/2012 | $ 1,016.00 | 780309 | 04/26/2012 | $ 609.60 |
| 780310 | 04/25/2012 | $ 3,350.30 | 780310 | 04/26/2012 | $ 350.00 |

07/12/12

Payments Received From 04/07/08-14

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 780310 | 04/25/2012 | $ 3,350.30 | 780310 | 04/26/2012 | $ 1,800.18 |
| 780311 | 04/25/2012 | $ 677.50 | 780311 | 04/26/2012 | $ 406.50 |
| 780312 | 04/25/2012 | $ 3,377.53 | 780312 | 04/26/2012 | $ 533.63 |
| 780312 | 04/25/2012 | $ 3,377.53 | 780312 | 04/26/2012 | $ 1,706.34 |
| 780313 | 04/25/2012 | $ 693.00 | 780313 | 04/26/2012 | $ 415.80 |
| 780314 | 04/25/2012 | $ 792.50 | 780314 | 04/26/2012 | $ 475.50 |
| 780315 | 04/25/2012 | $ 2,109.00 | 780315 | 04/26/2012 | $ 1,265.40 |
| 780316 | 04/25/2012 | $ 2,518.80 | 780316 | 04/26/2012 | $ 1,508.28 |
| 780316 | 04/25/2012 | $ 2,518.80 | 780316 | 04/26/2012 | $ 5.00 |
| 780317 | 04/25/2012 | $ 3,496.63 | 780317 | 04/26/2012 | $ 1,411.20 |
| 780317 | 04/25/2012 | $ 3,496.63 | 780317 | 04/26/2012 | $ 1,144.63 |
| 780318 | 04/25/2012 | $ 7,686.50 | 780318 | 04/26/2012 | $ 4,611.90 |
| 780319 | 04/25/2012 | $ 586.20 | 780319 | 04/26/2012 | $ 351.72 |
| 780320 | 04/25/2012 | $ 319.20 | 780320 | 04/26/2012 | $ 191.52 |
| 780321 | 04/25/2012 | $ 2,871.00 | 780321 | 04/26/2012 | $ 1,722.60 |
| 780322 | 04/25/2012 | $ 1,879.50 | 780322 | 04/26/2012 | $ 1,127.70 |
| 780323 | 04/25/2012 | $ 120.50 | 780323 | 04/26/2012 | $ 72.30 |
| 780324 | 04/25/2012 | $ 126.40 | 780324 | 04/26/2012 | $ 75.84 |
| 780325 | 04/25/2012 | $ 69.10 | 780325 | 04/26/2012 | $ 41.46 |
| 780326 | 04/25/2012 | $ 376.50 | 780326 | 04/26/2012 | $ 66.00 |
| 780326 | 04/25/2012 | $ 376.50 | 780326 | 04/26/2012 | $ 186.30 |
| 780327 | 04/25/2012 | $ 1,931.60 | 780327 | 04/26/2012 | $ 1,158.96 |
| 780328 | 04/25/2012 | $ 2,030.00 | 780328 | 04/26/2012 | $ 1,218.00 |
| 702892 | 12/22/2010 | $ 6,166.94 | 702892 | 04/30/2012 | $ 6,166.94 |
| 749221 | 10/31/2011 | $ 6,520.30 | 749221 | 04/30/2012 | $ 6,520.23 |
| 755545 | 12/05/2011 | $ 367.95 | 755545 | 04/30/2012 | $ 367.95 |
| 770904 | 03/05/2012 | $ 220.00 | 770904 | 04/30/2012 | $ 220.00 |
| 770915 | 03/05/2012 | $ 295.00 | 770915 | 04/30/2012 | $ 295.00 |
| 770916 | 03/05/2012 | $ 44.00 | 770916 | 04/30/2012 | $ 44.00 |
| 770918 | 03/05/2012 | $ 88.00 | 770918 | 04/30/2012 | $ 88.00 |
| 770927 | 03/05/2012 | $ 147.50 | 770927 | 04/30/2012 | $ 147.50 |
| 770928 | 03/05/2012 | $ 110.00 | 770928 | 04/30/2012 | $ 110.00 |
| 770929 | 03/05/2012 | $ 492.00 | 770929 | 04/30/2012 | $ 492.00 |
| 770933 | 03/05/2012 | $ 1,044.00 | 770933 | 04/30/2012 | $ 1,044.00 |
| 773667 | 03/19/2012 | $ 22.00 | 773667 | 04/30/2012 | $ 22.00 |
| 773675 | 03/19/2012 | $ 295.00 | 773675 | 04/30/2012 | $ 295.00 |
| 773676 | 03/19/2012 | $ 675.50 | 773676 | 04/30/2012 | $ 675.50 |
| 773678 | 03/19/2012 | $ 939.50 | 773678 | 04/30/2012 | $ 939.50 |
| 773686 | 03/19/2012 | $ 354.00 | 773686 | 04/30/2012 | $ 354.00 |
| 773687 | 03/19/2012 | $ 66.00 | 773687 | 04/30/2012 | $ 66.00 |
| 773688 | 03/19/2012 | $ 22.00 | 773688 | 04/30/2012 | $ 22.00 |
| 773689 | 03/19/2012 | $ 1,763.00 | 773689 | 04/30/2012 | $ 1,763.00 |
| 773691 | 03/19/2012 | $ 60.00 | 773691 | 04/30/2012 | $ 60.00 |
| 779333 | 04/20/2012 | $ 661.50 | 779333 | 04/30/2012 | $ 661.50 |
| 666329 | 04/30/2010 | $ 1,927.19 | 666329 | 05/04/2012 | $ 1,927.19 |
| 682019 | 05/31/2010 | $ 1,946.88 | 682019 | 05/04/2012 | $ 1,946.88 |
| 682246 | 05/31/2010 | $ 2,333.19 | 682246 | 05/04/2012 | $ 2,333.19 |
| 683843 | 08/31/2010 | $ 489.13 | 683843 | 05/04/2012 | $ 489.13 |
| 682813 | 09/03/2010 | $ 1,371.12 | 682813 | 05/04/2012 | $ 1,371.12 |
| 682997 | 09/03/2010 | $ 1,440.25 | 682997 | 05/04/2012 | $ 1,440.25 |
| 683007 | 09/03/2010 | $ 281.31 | 683007 | 05/04/2012 | $ 281.31 |
| 688446 | 09/30/2010 | $ 721.87 | 688446 | 05/04/2012 | $ 721.87 |
| 693023 | 10/25/2010 | $ 525.00 | 693023 | 05/04/2012 | $ 525.00 |
| 701478 | 12/13/2010 | $ 960.00 | 701478 | 05/04/2012 | $ 960.00 |
| 702865 | 12/22/2010 | $ 324.89 | 702865 | 05/04/2012 | $ 324.89 |
| 702933 | 12/22/2010 | $ 1,768.00 | 702933 | 05/04/2012 | $ 1,768.00 |
| 705060 | 01/14/2011 | $ 54.66 | 705060 | 05/04/2012 | $ 54.66 |
| 715186 | 03/23/2011 | $ 822.50 | 715186 | 05/04/2012 | $ 822.50 |
| 724857 | 05/25/2011 | $ 517.00 | 724857 | 05/04/2012 | $ 452.39 |

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 727977 | 06/15/2011 | $ 63.00 | 727977 | 05/04/2012 | $ 61.69 |
| 733537 | 07/22/2011 | $ 234.00 | 733537 | 05/04/2012 | $ 226.63 |
| 745851 | 10/12/2011 | $ 936.17 | 745851 | 05/04/2012 | $ 936.17 |
| 755337 | 12/04/2011 | $ 2,996.92 | 755337 | 05/04/2012 | $ 1,198.77 |
| 775823 | 04/03/2012 | $ 3,608.40 | 775823 | 05/04/2012 | $ 1,736.00 |
| 777406 | 04/12/2012 | $ 49,696.40 | 777406 | 05/04/2012 | $ 742.50 |
| 778078 | 04/16/2012 | $ 15,163.10 | 778078 | 05/04/2012 | $ 15,143.15 |
| 778080 | 04/16/2012 | $ 818.32 | 778080 | 05/04/2012 | $ 818.32 |
| 778081 | 04/16/2012 | $ 599.89 | 778081 | 05/04/2012 | $ 371.87 |
| 778095 | 04/16/2012 | $ 3,915.16 | 778095 | 05/04/2012 | $ 3,891.72 |
| 779974 | 04/25/2012 | $ 2,689.80 | 779974 | 05/04/2012 | $ 2,689.80 |
| 780341 | 04/25/2012 | $ 323.00 | 780341 | 05/04/2012 | $ 323.00 |
| 781107 | 05/02/2012 | $ 6,185.80 | 781107 | 05/04/2012 | $ 6,185.80 |
| Unapplied funds | | | | 05/04/2012 | $ 7,479.08 |
| 749094 | 10/31/2011 | $ 926.07 | 749094 | 05/09/2012 | $ 370.43 |
| 749099 | 10/31/2011 | $ 1,026.09 | 749099 | 05/09/2012 | $ 410.44 |
| 749103 | 10/31/2011 | $ 1,886.97 | 749103 | 05/09/2012 | $ 754.79 |
| 749123 | 10/31/2011 | $ 3,378.21 | 749123 | 05/09/2012 | $ 1,351.28 |
| 749168 | 10/31/2011 | $ 612.05 | 749168 | 05/09/2012 | $ 244.82 |
| 749185 | 10/31/2011 | $ 4,001.41 | 749185 | 05/09/2012 | $ 1,600.56 |
| 749187 | 10/31/2011 | $ 870.70 | 749187 | 05/09/2012 | $ 348.28 |
| 749204 | 10/31/2011 | $ 511.45 | 749204 | 05/09/2012 | $ 204.58 |
| 749246 | 10/31/2011 | $ 616.08 | 749246 | 05/09/2012 | $ 246.43 |
| 749252 | 10/31/2011 | $ 1,722.48 | 749252 | 05/09/2012 | $ 688.99 |
| 749266 | 10/31/2011 | $ 4,764.28 | 749266 | 05/09/2012 | $ 1,905.71 |
| 749303 | 10/31/2011 | $ 3,746.78 | 749303 | 05/09/2012 | $ 1,498.71 |
| 749316 | 10/31/2011 | $ 6,254.11 | 749316 | 05/09/2012 | $ 2,501.64 |
| 749322 | 10/31/2011 | $ 649.77 | 749322 | 05/09/2012 | $ 259.91 |
| 749334 | 10/31/2011 | $ 2,563.35 | 749334 | 05/09/2012 | $ 1,025.34 |
| 749340 | 10/31/2011 | $ 3,466.75 | 749340 | 05/09/2012 | $ 1,386.70 |
| 749341 | 10/31/2011 | $ 979.64 | 749341 | 05/09/2012 | $ 389.33 |
| 749344 | 10/31/2011 | $ 5,656.69 | 749344 | 05/09/2012 | $ 2,262.68 |
| 749351 | 10/31/2011 | $ 6,594.06 | 749351 | 05/09/2012 | $ 2,637.62 |
| 749356 | 10/31/2011 | $ 1,439.88 | 749356 | 05/09/2012 | $ 575.95 |
| 749372 | 10/31/2011 | $ 341.70 | 749372 | 05/09/2012 | $ 136.68 |
| 749378 | 10/31/2011 | $ 2,358.15 | 749378 | 05/09/2012 | $ 943.26 |
| 749389 | 10/31/2011 | $ 1,783.28 | 749389 | 05/09/2012 | $ 713.31 |
| 749395 | 10/31/2011 | $ 647.51 | 749395 | 05/09/2012 | $ 259.00 |
| 749401 | 10/31/2011 | $ 495.71 | 749401 | 05/09/2012 | $ 198.28 |
| 749402 | 10/31/2011 | $ 2,727.88 | 749402 | 05/09/2012 | $ 1,091.15 |
| 749405 | 10/31/2011 | $ 6,206.87 | 749405 | 05/09/2012 | $ 2,482.75 |
| 749413 | 10/31/2011 | $ 2,435.68 | 749413 | 05/09/2012 | $ 974.27 |
| 749415 | 10/31/2011 | $ 1,960.00 | 749415 | 05/09/2012 | $ 784.00 |
| 749416 | 10/31/2011 | $ 286.56 | 749416 | 05/09/2012 | $ 114.62 |
| 749424 | 10/31/2011 | $ 1,104.28 | 749424 | 05/09/2012 | $ 441.71 |
| 749427 | 10/31/2011 | $ 4,976.25 | 749427 | 05/09/2012 | $ 1,990.50 |
| 749438 | 10/31/2011 | $ 877.63 | 749438 | 05/09/2012 | $ 351.05 |
| 749514 | 10/31/2011 | $ 9,530.53 | 749514 | 05/09/2012 | $ 3,812.21 |
| 749525 | 10/31/2011 | $ 8,040.12 | 749525 | 05/09/2012 | $ 3,216.05 |
| 749552 | 10/31/2011 | $ 7,552.45 | 749552 | 05/09/2012 | $ 3,014.18 |
| 749558 | 10/31/2011 | $ 7,561.75 | 749558 | 05/09/2012 | $ 3,024.70 |
| 749561 | 10/31/2011 | $ 8,365.97 | 749561 | 05/09/2012 | $ 3,346.39 |
| 749565 | 10/31/2011 | $ 7,057.17 | 749565 | 05/09/2012 | $ 2,820.02 |
| 749592 | 10/31/2011 | $ 7,348.25 | 749592 | 05/09/2012 | $ 2,939.30 |
| 749595 | 10/31/2011 | $ 8,355.55 | 749595 | 05/09/2012 | $ 3,342.22 |
| 749854 | 10/31/2011 | $ 831.70 | 749854 | 05/09/2012 | $ 332.68 |
| 749896 | 10/31/2011 | $ 499.21 | 749896 | 05/09/2012 | $ 199.68 |
| 749901 | 10/31/2011 | $ 4,898.30 | 749901 | 05/09/2012 | $ 1,959.32 |
| 749914 | 10/31/2011 | $ 132.13 | 749914 | 05/09/2012 | $ 52.85 |

Payments Received From 2/1/12 to 05/11/12

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
|---|---|---|---|---|---|---|---|
| 760380 | 12/01/2011 | $ | 91.88 | 760380 | 05/09/2012 | $ | 36.75 |
| 760383 | 12/01/2011 | $ | 62.13 | 760383 | 05/09/2012 | $ | 24.85 |
| 754919 | 12/04/2011 | $ | 154.88 | 754919 | 05/09/2012 | $ | 61.95 |
| 754922 | 12/04/2011 | $ | 1,025.97 | 754922 | 05/09/2012 | $ | 410.39 |
| 754924 | 12/04/2011 | $ | 1,212.75 | 754924 | 05/09/2012 | $ | 485.10 |
| 754944 | 12/04/2011 | $ | 1,316.52 | 754944 | 05/09/2012 | $ | 526.61 |
| 754975 | 12/04/2011 | $ | 66.93 | 754975 | 05/09/2012 | $ | 26.77 |
| 754993 | 12/04/2011 | $ | 929.70 | 754993 | 05/09/2012 | $ | 371.88 |
| 754997 | 12/04/2011 | $ | 2,865.27 | 754997 | 05/09/2012 | $ | 1,146.11 |
| 755063 | 12/04/2011 | $ | 101.50 | 755063 | 05/09/2012 | $ | 40.60 |
| 755067 | 12/04/2011 | $ | 196.88 | 755067 | 05/09/2012 | $ | 78.75 |
| 755069 | 12/04/2011 | $ | 427.46 | 755069 | 05/09/2012 | $ | 170.98 |
| 755083 | 12/04/2011 | $ | 848.32 | 755083 | 05/09/2012 | $ | 339.33 |
| 755097 | 12/04/2011 | $ | 8,463.21 | 755097 | 05/09/2012 | $ | 3,362.46 |
| 755136 | 12/04/2011 | $ | 3,626.00 | 755136 | 05/09/2012 | $ | 1,450.40 |
| 755143 | 12/04/2011 | $ | 746.43 | 755143 | 05/09/2012 | $ | 294.70 |
| 755146 | 12/04/2011 | $ | 1,126.13 | 755146 | 05/09/2012 | $ | 450.45 |
| 755148 | 12/04/2011 | $ | 2,953.27 | 755148 | 05/09/2012 | $ | 1,181.31 |
| 755149 | 12/04/2011 | $ | 6,020.05 | 755149 | 05/09/2012 | $ | 2,402.44 |
| 755168 | 12/04/2011 | $ | 440.13 | 755168 | 05/09/2012 | $ | 176.05 |
| 755174 | 12/04/2011 | $ | 94.06 | 755174 | 05/09/2012 | $ | 37.62 |
| 755199 | 12/04/2011 | $ | 682.50 | 755199 | 05/09/2012 | $ | 273.00 |
| 755208 | 12/04/2011 | $ | 6,751.01 | 755208 | 05/09/2012 | $ | 2,698.16 |
| 755210 | 12/04/2011 | $ | 3,406.82 | 755210 | 05/09/2012 | $ | 1,357.68 |
| 755211 | 12/04/2011 | $ | 313.25 | 755211 | 05/09/2012 | $ | 125.30 |
| 755215 | 12/04/2011 | $ | 1,200.11 | 755215 | 05/09/2012 | $ | 480.04 |
| 755219 | 12/04/2011 | $ | 295.33 | 755219 | 05/09/2012 | $ | 118.13 |
| 755223 | 12/04/2011 | $ | 2,143.32 | 755223 | 05/09/2012 | $ | 857.33 |
| 755227 | 12/04/2011 | $ | 2,220.28 | 755227 | 05/09/2012 | $ | 883.09 |
| 755235 | 12/04/2011 | $ | 433.13 | 755235 | 05/09/2012 | $ | 173.25 |
| 755239 | 12/04/2011 | $ | 1,974.56 | 755239 | 05/09/2012 | $ | 779.82 |
| 755249 | 12/04/2011 | $ | 1,518.60 | 755249 | 05/09/2012 | $ | 607.44 |
| 755250 | 12/04/2011 | $ | 44.63 | 755250 | 05/09/2012 | $ | 17.85 |
| 755254 | 12/04/2011 | $ | 437.07 | 755254 | 05/09/2012 | $ | 174.83 |
| 755258 | 12/04/2011 | $ | 2,588.18 | 755258 | 05/09/2012 | $ | 866.09 |
| 755259 | 12/04/2011 | $ | 316.31 | 755259 | 05/09/2012 | $ | 126.52 |
| 755262 | 12/04/2011 | $ | 1,053.49 | 755262 | 05/09/2012 | $ | 417.04 |
| 755268 | 12/04/2011 | $ | 1,126.34 | 755268 | 05/09/2012 | $ | 308.01 |
| 755269 | 12/04/2011 | $ | 6,821.54 | 755269 | 05/09/2012 | $ | 2,588.62 |
| 755270 | 12/04/2011 | $ | 330.75 | 755270 | 05/09/2012 | $ | 132.30 |
| 755277 | 12/04/2011 | $ | 3,100.22 | 755277 | 05/09/2012 | $ | 1,240.11 |
| 755279 | 12/04/2011 | $ | 423.94 | 755279 | 05/09/2012 | $ | 169.34 |
| 755286 | 12/04/2011 | $ | 3,104.53 | 755286 | 05/09/2012 | $ | 1,241.81 |
| 755304 | 12/04/2011 | $ | 1,744.78 | 755304 | 05/09/2012 | $ | 697.91 |
| 755306 | 12/04/2011 | $ | 2,899.47 | 755306 | 05/09/2012 | $ | 859.79 |
| 755309 | 12/04/2011 | $ | 3,589.35 | 755309 | 05/09/2012 | $ | 736.77 |
| 755319 | 12/04/2011 | $ | 2,178.78 | 755319 | 05/09/2012 | $ | 871.51 |
| 755322 | 12/04/2011 | $ | 120.31 | 755322 | 05/09/2012 | $ | 48.12 |
| 755323 | 12/04/2011 | $ | 3,332.06 | 755323 | 05/09/2012 | $ | 1,332.82 |
| 755325 | 12/04/2011 | $ | 2,130.22 | 755325 | 05/09/2012 | $ | 852.09 |
| 755336 | 12/04/2011 | $ | 1,746.10 | 755336 | 05/09/2012 | $ | 698.44 |
| 755341 | 12/04/2011 | $ | 2,040.98 | 755341 | 05/09/2012 | $ | 816.39 |
| 755369 | 12/04/2011 | $ | 285.44 | 755369 | 05/09/2012 | $ | 112.18 |
| 755376 | 12/04/2011 | $ | 1,946.47 | 755376 | 05/09/2012 | $ | 778.59 |
| 755382 | 12/04/2011 | $ | 444.94 | 755382 | 05/09/2012 | $ | 177.98 |
| 759054 | 12/13/2011 | $ | 64,728.81 | 759054 | 05/09/2012 | $ | 25,655.44 |
| 760829 | 12/31/2011 | $ | 567.89 | 760829 | 05/09/2012 | $ | 227.16 |
| 760834 | 12/31/2011 | $ | 596.75 | 760834 | 05/09/2012 | $ | 238.70 |
| 760853 | 12/31/2011 | $ | 206.52 | 760853 | 05/09/2012 | $ | 82.61 |

07/12/12    Payments Received From 04/07/06/142

| | Billing Detail | | | Payment Detail | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 760955 | 12/31/2011 | $ 567.89 | 760955 | 05/09/2012 | $ 227.16 |
| 760971 | 12/31/2011 | $ 56.00 | 760971 | 05/09/2012 | $ 22.40 |
| 761018 | 12/31/2011 | $ 210.00 | 761018 | 05/09/2012 | $ 84.00 |
| 761030 | 12/31/2011 | $ 530.25 | 761030 | 05/09/2012 | $ 212.10 |
| 761032 | 12/31/2011 | $ 1,039.50 | 761032 | 05/09/2012 | $ 415.80 |
| 761033 | 12/31/2011 | $ 154.00 | 761033 | 05/09/2012 | $ 61.60 |
| 761065 | 12/31/2011 | $ 259.00 | 761065 | 05/09/2012 | $ 103.60 |
| 761070 | 12/31/2011 | $ 131.25 | 761070 | 05/09/2012 | $ 52.50 |
| 761072 | 12/31/2011 | $ 91.00 | 761072 | 05/09/2012 | $ 36.40 |
| 761076 | 12/31/2011 | $ 618.65 | 761076 | 05/09/2012 | $ 247.46 |
| 761077 | 12/31/2011 | $ 273.56 | 761077 | 05/09/2012 | $ 100.10 |
| 761090 | 12/31/2011 | $ 52.50 | 761090 | 05/09/2012 | $ 21.00 |
| 761095 | 12/31/2011 | $ 91.88 | 761095 | 05/09/2012 | $ 36.75 |
| 761109 | 12/31/2011 | $ 1,155.01 | 761109 | 05/09/2012 | $ 462.00 |
| 761111 | 12/31/2011 | $ 95.38 | 761111 | 05/09/2012 | $ 38.15 |
| 761117 | 12/31/2011 | $ 603.75 | 761117 | 05/09/2012 | $ 241.50 |
| 761119 | 12/31/2011 | $ 288.75 | 761119 | 05/09/2012 | $ 115.50 |
| 761120 | 12/31/2011 | $ 165.38 | 761120 | 05/09/2012 | $ 66.15 |
| 761124 | 12/31/2011 | $ 288.76 | 761124 | 05/09/2012 | $ 115.50 |
| 761128 | 12/31/2011 | $ 39.38 | 761128 | 05/09/2012 | $ 15.75 |
| 761132 | 12/31/2011 | $ 538.55 | 761132 | 05/09/2012 | $ 194.60 |
| 761135 | 12/31/2011 | $ 2,690.26 | 761135 | 05/09/2012 | $ 1,076.10 |
| 761142 | 12/31/2011 | $ 168.44 | 761142 | 05/09/2012 | $ 67.38 |
| 761145 | 12/31/2011 | $ 6,498.05 | 761145 | 05/09/2012 | $ 2,562.20 |
| 761148 | 12/31/2011 | $ 275.62 | 761148 | 05/09/2012 | $ 110.25 |
| 761154 | 12/31/2011 | $ 1,570.66 | 761154 | 05/09/2012 | $ 628.26 |
| 761158 | 12/31/2011 | $ 72.19 | 761158 | 05/09/2012 | $ 28.88 |
| 761163 | 12/31/2011 | $ 404.26 | 761163 | 05/09/2012 | $ 161.70 |
| 761164 | 12/31/2011 | $ 25.81 | 761164 | 05/09/2012 | $ 10.32 |
| 761167 | 12/31/2011 | $ 72.19 | 761167 | 05/09/2012 | $ 28.88 |
| 761174 | 12/31/2011 | $ 259.89 | 761174 | 05/09/2012 | $ 103.96 |
| 761175 | 12/31/2011 | $ 105.00 | 761175 | 05/09/2012 | $ 42.00 |
| 761176 | 12/31/2011 | $ 120.31 | 761176 | 05/09/2012 | $ 48.12 |
| 761181 | 12/31/2011 | $ 795.82 | 761181 | 05/09/2012 | $ 318.33 |
| 761183 | 12/31/2011 | $ 232.32 | 761183 | 05/09/2012 | $ 92.93 |
| 761190 | 12/31/2011 | $ 216.57 | 761190 | 05/09/2012 | $ 86.63 |
| 761209 | 12/31/2011 | $ 25.81 | 761209 | 05/09/2012 | $ 10.32 |
| 761211 | 12/31/2011 | $ 52.06 | 761211 | 05/09/2012 | $ 20.82 |
| 761215 | 12/31/2011 | $ 328.13 | 761215 | 05/09/2012 | $ 131.25 |
| 761226 | 12/31/2011 | $ 96.25 | 761226 | 05/09/2012 | $ 38.50 |
| 761231 | 12/31/2011 | $ 72.19 | 761231 | 05/09/2012 | $ 28.88 |
| 761233 | 12/31/2011 | $ 28.88 | 761233 | 05/09/2012 | $ 11.55 |
| 761235 | 12/31/2011 | $ 186.38 | 761235 | 05/09/2012 | $ 74.55 |
| 761246 | 12/31/2011 | $ 3,638.33 | 761246 | 05/09/2012 | $ 1,455.33 |
| 761253 | 12/31/2011 | $ 800.65 | 761253 | 05/09/2012 | $ 320.26 |
| 761282 | 12/31/2011 | $ 172.37 | 761282 | 05/09/2012 | $ 68.95 |
| 761288 | 12/31/2011 | $ 220.50 | 761288 | 05/09/2012 | $ 88.20 |
| 761294 | 12/31/2011 | $ 729.30 | 761294 | 05/09/2012 | $ 291.72 |
| 767892 | 02/16/2012 | $ 810.88 | 767892 | 05/09/2012 | $ 314.37 |
| 767895 | 02/16/2012 | $ 516.25 | 767895 | 05/09/2012 | $ 206.50 |
| 767897 | 02/16/2012 | $ 1,966.08 | 767897 | 05/09/2012 | $ 786.43 |
| 767909 | 02/16/2012 | $ 2,541.38 | 767909 | 05/09/2012 | $ 1,016.55 |
| 767914 | 02/16/2012 | $ 2,521.50 | 767914 | 05/09/2012 | $ 1,008.60 |
| 769301 | 02/24/2012 | $ 863.33 | 769301 | 05/09/2012 | $ 345.33 |
| 769304 | 02/24/2012 | $ 250.90 | 769304 | 05/09/2012 | $ 100.36 |
| 769318 | 02/24/2012 | $ 580.45 | 769318 | 05/09/2012 | $ 232.18 |
| 769344 | 02/24/2012 | $ 98.31 | 769344 | 05/09/2012 | $ 39.32 |
| 769360 | 02/24/2012 | $ 143.35 | 769360 | 05/09/2012 | $ 56.84 |
| 769366 | 02/24/2012 | $ 1,540.23 | 769366 | 05/09/2012 | $ 616.09 |

Payments Received From 2/4/12 - 5/4/12

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 769382 | 02/24/2012 | $ 228.50 | 769382 | 05/09/2012 | $ 91.40 |
| 769417 | 02/24/2012 | $ 43.50 | 769417 | 05/09/2012 | $ 17.40 |
| 769420 | 02/24/2012 | $ 371.50 | 769420 | 05/09/2012 | $ 148.60 |
| 769422 | 02/24/2012 | $ 111.20 | 769422 | 05/09/2012 | $ 44.48 |
| 769428 | 02/24/2012 | $ 1,163.94 | 769428 | 05/09/2012 | $ 465.58 |
| 769430 | 02/24/2012 | $ 1,754.17 | 769430 | 05/09/2012 | $ 669.39 |
| 769454 | 02/24/2012 | $ 931.50 | 769454 | 05/09/2012 | $ 372.60 |
| 769462 | 02/24/2012 | $ 1,152.05 | 769462 | 05/09/2012 | $ 460.82 |
| 769465 | 02/24/2012 | $ 752.26 | 769465 | 05/09/2012 | $ 300.90 |
| 769477 | 02/24/2012 | $ 44.62 | 769477 | 05/09/2012 | $ 17.85 |
| 769489 | 02/24/2012 | $ 182.00 | 769489 | 05/09/2012 | $ 72.80 |
| 769492 | 02/24/2012 | $ 550.52 | 769492 | 05/09/2012 | $ 216.56 |
| 769493 | 02/24/2012 | $ 587.26 | 769493 | 05/09/2012 | $ 223.35 |
| 769495 | 02/24/2012 | $ 1,128.46 | 769495 | 05/09/2012 | $ 451.38 |
| 769501 | 02/24/2012 | $ 2,351.61 | 769501 | 05/09/2012 | $ 933.22 |
| 769504 | 02/24/2012 | $ 162.00 | 769504 | 05/09/2012 | $ 64.80 |
| 769508 | 02/24/2012 | $ 140.01 | 769508 | 05/09/2012 | $ 56.00 |
| 769510 | 02/24/2012 | $ 264.69 | 769510 | 05/09/2012 | $ 105.88 |
| 769513 | 02/24/2012 | $ 5,503.11 | 769513 | 05/09/2012 | $ 1,801.27 |
| 769517 | 02/24/2012 | $ 1,740.49 | 769517 | 05/09/2012 | $ 696.21 |
| 769518 | 02/24/2012 | $ 29.00 | 769518 | 05/09/2012 | $ 11.60 |
| 769521 | 02/24/2012 | $ 72.19 | 769521 | 05/09/2012 | $ 28.88 |
| 769526 | 02/24/2012 | $ 3,972.13 | 769526 | 05/09/2012 | $ 1,588.85 |
| 769527 | 02/24/2012 | $ 523.30 | 769527 | 05/09/2012 | $ 209.32 |
| 769529 | 02/24/2012 | $ 54.20 | 769529 | 05/09/2012 | $ 21.68 |
| 769534 | 02/24/2012 | $ 331.77 | 769534 | 05/09/2012 | $ 132.71 |
| 769535 | 02/24/2012 | $ 2,560.99 | 769535 | 05/09/2012 | $ 1,020.94 |
| 769536 | 02/24/2012 | $ 129.42 | 769536 | 05/09/2012 | $ 51.77 |
| 769540 | 02/24/2012 | $ 724.22 | 769540 | 05/09/2012 | $ 289.69 |
| 769541 | 02/24/2012 | $ 518.46 | 769541 | 05/09/2012 | $ 207.38 |
| 769547 | 02/24/2012 | $ 5,185.38 | 769547 | 05/09/2012 | $ 1,974.15 |
| 769563 | 02/24/2012 | $ 28.00 | 769563 | 05/09/2012 | $ 11.20 |
| 769566 | 02/24/2012 | $ 1,212.43 | 769566 | 05/09/2012 | $ 484.97 |
| 769568 | 02/24/2012 | $ 267.13 | 769568 | 05/09/2012 | $ 106.85 |
| 769577 | 02/24/2012 | $ 144.37 | 769577 | 05/09/2012 | $ 57.75 |
| 769579 | 02/24/2012 | $ 24.06 | 769579 | 05/09/2012 | $ 9.62 |
| 769582 | 02/24/2012 | $ 226.64 | 769582 | 05/09/2012 | $ 90.66 |
| 769584 | 02/24/2012 | $ 373.09 | 769584 | 05/09/2012 | $ 149.24 |
| 769593 | 02/24/2012 | $ 1,589.06 | 769593 | 05/09/2012 | $ 635.62 |
| 769600 | 02/24/2012 | $ 1,507.19 | 769600 | 05/09/2012 | $ 602.88 |
| 769623 | 02/24/2012 | $ 655.91 | 769623 | 05/09/2012 | $ 260.36 |
| 769629 | 02/24/2012 | $ 1,446.12 | 769629 | 05/09/2012 | $ 578.45 |
| 769633 | 02/24/2012 | $ 723.12 | 769633 | 05/09/2012 | $ 289.25 |
| 770389 | 03/05/2012 | $ 2,129.62 | 770389 | 05/09/2012 | $ 703.20 |
| 770392 | 03/05/2012 | $ 67.00 | 770392 | 05/09/2012 | $ 26.80 |
| 770395 | 03/05/2012 | $ 1,042.90 | 770395 | 05/09/2012 | $ 412.36 |
| 770412 | 03/05/2012 | $ 1,992.40 | 770412 | 05/09/2012 | $ 796.96 |
| 770466 | 03/05/2012 | $ 775.20 | 770466 | 05/09/2012 | $ 310.08 |
| 770475 | 03/05/2012 | $ 2,776.14 | 770475 | 05/09/2012 | $ 1,043.08 |
| 770522 | 03/05/2012 | $ 69.00 | 770522 | 05/09/2012 | $ 27.60 |
| 770526 | 03/05/2012 | $ 167.80 | 770526 | 05/09/2012 | $ 67.16 |
| 770599 | 03/05/2012 | $ 3,094.33 | 770599 | 05/09/2012 | $ 1,237.73 |
| 770601 | 03/05/2012 | $ 438.63 | 770601 | 05/09/2012 | $ 175.45 |
| 770611 | 03/05/2012 | $ 1,513.35 | 770611 | 05/09/2012 | $ 605.34 |
| 770613 | 03/05/2012 | $ 882.20 | 770613 | 05/09/2012 | $ 352.88 |
| 770614 | 03/05/2012 | $ 293.00 | 770614 | 05/09/2012 | $ 117.20 |
| 770641 | 03/05/2012 | $ 170.07 | 770641 | 05/09/2012 | $ 68.03 |
| 770644 | 03/05/2012 | $ 759.00 | 770644 | 05/09/2012 | $ 295.60 |
| 770647 | 03/05/2012 | $ 725.68 | 770647 | 05/09/2012 | $ 290.27 |

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 770651 | 03/05/2012 | $ | 160.50 | 770651 | 05/09/2012 | $ | 64.20 |
| 770652 | 03/05/2012 | $ | 247.50 | 770652 | 05/09/2012 | $ | 99.00 |
| 770662 | 03/05/2012 | $ | 786.65 | 770662 | 05/09/2012 | $ | 314.66 |
| 770667 | 03/05/2012 | $ | 351.81 | 770667 | 05/09/2012 | $ | 140.72 |
| 770681 | 03/05/2012 | $ | 54.20 | 770681 | 05/09/2012 | $ | 21.68 |
| 770686 | 03/05/2012 | $ | 213.30 | 770686 | 05/09/2012 | $ | 85.32 |
| 770689 | 03/05/2012 | $ | 5,547.76 | 770689 | 05/09/2012 | $ | 2,213.28 |
| 770690 | 03/05/2012 | $ | 1,793.00 | 770690 | 05/09/2012 | $ | 717.20 |
| 770691 | 03/05/2012 | $ | 342.04 | 770691 | 05/09/2012 | $ | 134.00 |
| 770695 | 03/05/2012 | $ | 291.50 | 770695 | 05/09/2012 | $ | 116.60 |
| 770699 | 03/05/2012 | $ | 1,751.29 | 770699 | 05/09/2012 | $ | 700.52 |
| 770703 | 03/05/2012 | $ | 105.69 | 770703 | 05/09/2012 | $ | 42.28 |
| 770707 | 03/05/2012 | $ | 97.50 | 770707 | 05/09/2012 | $ | 39.00 |
| 770710 | 03/05/2012 | $ | 191.60 | 770710 | 05/09/2012 | $ | 76.64 |
| 770712 | 03/05/2012 | $ | 164.50 | 770712 | 05/09/2012 | $ | 65.80 |
| 770716 | 03/05/2012 | $ | 506.41 | 770716 | 05/09/2012 | $ | 153.40 |
| 770718 | 03/05/2012 | $ | 1,307.19 | 770718 | 05/09/2012 | $ | 522.88 |
| 770723 | 03/05/2012 | $ | 1,062.26 | 770723 | 05/09/2012 | $ | 424.90 |
| 770730 | 03/05/2012 | $ | 705.90 | 770730 | 05/09/2012 | $ | 276.36 |
| 770731 | 03/05/2012 | $ | 210.20 | 770731 | 05/09/2012 | $ | 84.08 |
| 770733 | 03/05/2012 | $ | 243.90 | 770733 | 05/09/2012 | $ | 97.56 |
| 770740 | 03/05/2012 | $ | 276.13 | 770740 | 05/09/2012 | $ | 107.45 |
| 770741 | 03/05/2012 | $ | 349.40 | 770741 | 05/09/2012 | $ | 139.76 |
| 770747 | 03/05/2012 | $ | 507.80 | 770747 | 05/09/2012 | $ | 203.12 |
| 770749 | 03/05/2012 | $ | 253.40 | 770749 | 05/09/2012 | $ | 101.36 |
| 770757 | 03/05/2012 | $ | 1,853.20 | 770757 | 05/09/2012 | $ | 741.28 |
| 770774 | 03/05/2012 | $ | 25.80 | 770774 | 05/09/2012 | $ | 10.32 |
| 770776 | 03/05/2012 | $ | 1,273.70 | 770776 | 05/09/2012 | $ | 509.48 |
| 770779 | 03/05/2012 | $ | 402.10 | 770779 | 05/09/2012 | $ | 160.84 |
| 770792 | 03/05/2012 | $ | 189.60 | 770792 | 05/09/2012 | $ | 75.84 |
| 770795 | 03/05/2012 | $ | 732.13 | 770795 | 05/09/2012 | $ | 292.85 |
| 770797 | 03/05/2012 | $ | 114.20 | 770797 | 05/09/2012 | $ | 45.68 |
| 770808 | 03/05/2012 | $ | 406.43 | 770808 | 05/09/2012 | $ | 162.57 |
| 770815 | 03/05/2012 | $ | 1,037.80 | 770815 | 05/09/2012 | $ | 415.12 |
| 770841 | 03/05/2012 | $ | 1,397.60 | 770841 | 05/09/2012 | $ | 557.04 |
| 770847 | 03/05/2012 | $ | 1,011.27 | 770847 | 05/09/2012 | $ | 164.36 |
| 770852 | 03/05/2012 | $ | 929.78 | 770852 | 05/09/2012 | $ | 371.91 |
| 781113 | 05/02/2012 | $ | 7,985.42 | 781113 | 05/09/2012 | $ | 68.52 |
| 781113 | 05/02/2012 | $ | 7,985.42 | 781113 | 05/09/2012 | $ | 4,750.14 |
| 781114 | 05/02/2012 | $ | 18.50 | 781114 | 05/09/2012 | $ | 11.10 |
| 781115 | 05/02/2012 | $ | 67.00 | 781115 | 05/09/2012 | $ | 40.20 |
| 781116 | 05/02/2012 | $ | 446.00 | 781116 | 05/09/2012 | $ | 267.60 |
| 781117 | 05/02/2012 | $ | 16,406.70 | 781117 | 05/09/2012 | $ | 9,785.82 |
| 781117 | 05/02/2012 | $ | 16,406.70 | 781117 | 05/09/2012 | $ | 97.00 |
| 781118 | 05/02/2012 | $ | 185.00 | 781118 | 05/09/2012 | $ | 111.00 |
| 781119 | 05/02/2012 | $ | 2,624.12 | 781119 | 05/09/2012 | $ | 1,553.40 |
| 781119 | 05/02/2012 | $ | 2,624.12 | 781119 | 05/09/2012 | $ | 35.12 |
| 781120 | 05/02/2012 | $ | 2,275.00 | 781120 | 05/09/2012 | $ | 1,365.00 |
| 781121 | 05/02/2012 | $ | 514.06 | 781121 | 05/09/2012 | $ | 16.06 |
| 781121 | 05/02/2012 | $ | 514.06 | 781121 | 05/09/2012 | $ | 298.80 |
| 781122 | 05/02/2012 | $ | 275.00 | 781122 | 05/09/2012 | $ | 165.00 |
| 781123 | 05/02/2012 | $ | 22,526.83 | 781123 | 05/09/2012 | $ | 11,847.60 |
| 781123 | 05/02/2012 | $ | 22,526.83 | 781123 | 05/09/2012 | $ | 2,780.83 |
| 781124 | 05/02/2012 | $ | 9,450.00 | 781124 | 05/09/2012 | $ | 5,670.00 |
| 781125 | 05/02/2012 | $ | 1,718.00 | 781125 | 05/09/2012 | $ | 1,030.80 |
| 781126 | 05/02/2012 | $ | 2,159.80 | 781126 | 05/09/2012 | $ | 1,295.88 |
| 781127 | 05/02/2012 | $ | 64.56 | 781127 | 05/09/2012 | $ | 34.80 |
| 781127 | 05/02/2012 | $ | 64.56 | 781127 | 05/09/2012 | $ | 6.56 |
| 781128 | 05/02/2012 | $ | 1,672.90 | 781128 | 05/09/2012 | $ | 1,003.74 |

07/12/12

Payments Received From 04/07/06 - 04/12

| | Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 781129 | 05/02/2012 | $ 3,934.40 | 781129 | 05/09/2012 | $ | 2,360.64 |
| 781131 | 05/02/2012 | $ 573.30 | 781131 | 05/09/2012 | $ | 343.98 |
| 781132 | 05/02/2012 | $ 400.00 | 781132 | 05/09/2012 | $ | 240.00 |
| 781133 | 05/02/2012 | $ 3,060.90 | 781133 | 05/09/2012 | $ | 1,836.54 |
| 781134 | 05/02/2012 | $ 3,917.92 | 781134 | 05/09/2012 | $ | 2,340.24 |
| 781134 | 05/02/2012 | $ 3,917.92 | 781134 | 05/09/2012 | $ | 17.52 |
| 781135 | 05/02/2012 | $ 2,714.60 | 781135 | 05/09/2012 | $ | 1,478.76 |
| 781135 | 05/02/2012 | $ 2,714.60 | 781135 | 05/09/2012 | $ | 250.00 |
| 781136 | 05/02/2012 | $ 805.20 | 781136 | 05/09/2012 | $ | 483.12 |
| 781137 | 05/02/2012 | $ 5,715.20 | 781137 | 05/09/2012 | $ | 3,429.12 |
| 781138 | 05/02/2012 | $ 8,110.45 | 781138 | 05/09/2012 | $ | 1,354.55 |
| 781138 | 05/02/2012 | $ 8,110.45 | 781138 | 05/09/2012 | $ | 4,053.54 |
| 781139 | 05/02/2012 | $ 102.60 | 781139 | 05/09/2012 | $ | 61.56 |
| 781140 | 05/02/2012 | $ 3,262.12 | 781140 | 05/09/2012 | $ | 1,942.92 |
| 781140 | 05/02/2012 | $ 3,262.12 | 781140 | 05/09/2012 | $ | 23.92 |
| 781141 | 05/02/2012 | $ 411.50 | 781141 | 05/09/2012 | $ | 246.90 |
| 781159 | 05/02/2012 | $ 19,160.08 | 781159 | 05/09/2012 | $ | 11,482.80 |
| 781159 | 05/02/2012 | $ 19,160.08 | 781159 | 05/09/2012 | $ | 22.08 |
| 781160 | 05/02/2012 | $ 12,706.90 | 781160 | 05/09/2012 | $ | 7,374.90 |
| 781160 | 05/02/2012 | $ 12,706.90 | 781160 | 05/09/2012 | $ | 415.40 |
| 781161 | 05/02/2012 | $ 4,519.50 | 781161 | 05/09/2012 | $ | 2,711.70 |
| 781162 | 05/02/2012 | $ 103.50 | 781162 | 05/09/2012 | $ | 62.10 |
| 781163 | 05/02/2012 | $ 106.40 | 781163 | 05/09/2012 | $ | 63.84 |
| 781164 | 05/02/2012 | $ 1,164.00 | 781164 | 05/09/2012 | $ | 198.00 |
| 781164 | 05/02/2012 | $ 1,164.00 | 781164 | 05/09/2012 | $ | 579.60 |
| 781180 | 05/02/2012 | $ 1,070.84 | 781180 | 05/09/2012 | $ | 9.04 |
| 781180 | 05/02/2012 | $ 1,070.84 | 781180 | 05/09/2012 | $ | 637.08 |
| 781182 | 05/02/2012 | $ 929.30 | 781182 | 05/09/2012 | $ | 553.98 |
| 781182 | 05/02/2012 | $ 929.30 | 781182 | 05/09/2012 | $ | 6.00 |
| 781183 | 05/02/2012 | $ 121.50 | 781183 | 05/09/2012 | $ | 72.90 |
| 781184 | 05/02/2012 | $ 22.30 | 781184 | 05/09/2012 | $ | 13.38 |
| 781185 | 05/02/2012 | $ 1,068.20 | 781185 | 05/09/2012 | $ | 640.92 |
| 781186 | 05/02/2012 | $ 5,102.14 | 781186 | 05/09/2012 | $ | 3,045.06 |
| 781186 | 05/02/2012 | $ 5,102.14 | 781186 | 05/09/2012 | $ | 27.04 |
| 781187 | 05/02/2012 | $ 227.40 | 781187 | 05/09/2012 | $ | 136.44 |
| 781188 | 05/02/2012 | $ 6,990.18 | 781188 | 05/09/2012 | $ | 1,090.68 |
| 781188 | 05/02/2012 | $ 6,990.18 | 781188 | 05/09/2012 | $ | 3,539.70 |
| 781189 | 05/02/2012 | $ 7,294.00 | 781189 | 05/09/2012 | $ | 4,376.40 |
| 781190 | 05/02/2012 | $ 131.80 | 781190 | 05/09/2012 | $ | 79.08 |
| 781191 | 05/02/2012 | $ 2,112.00 | 781191 | 05/09/2012 | $ | 1,267.20 |
| 781192 | 05/02/2012 | $ 893.10 | 781192 | 05/09/2012 | $ | 535.86 |
| 781193 | 05/02/2012 | $ 843.70 | 781193 | 05/09/2012 | $ | 506.22 |
| 781194 | 05/02/2012 | $ 355.00 | 781194 | 05/09/2012 | $ | 213.00 |
| 781195 | 05/02/2012 | $ 4,835.00 | 781195 | 05/09/2012 | $ | 2,901.00 |
| 781196 | 05/02/2012 | $ 557.00 | 781196 | 05/09/2012 | $ | 334.20 |
| 781197 | 05/02/2012 | $ 3,608.11 | 781197 | 05/09/2012 | $ | 123.11 |
| 781197 | 05/02/2012 | $ 3,608.11 | 781197 | 05/09/2012 | $ | 2,091.00 |
| 781198 | 05/02/2012 | $ 108.20 | 781198 | 05/09/2012 | $ | 64.92 |
| 781199 | 05/02/2012 | $ 40.00 | 781199 | 05/09/2012 | $ | 24.00 |
| 781200 | 05/02/2012 | $ 692.20 | 781200 | 05/09/2012 | $ | 415.32 |
| 781201 | 05/02/2012 | $ 89.30 | 781201 | 05/09/2012 | $ | 53.58 |
| 781202 | 05/02/2012 | $ 273.50 | 781202 | 05/09/2012 | $ | 164.10 |
| 781203 | 05/02/2012 | $ 1,808.00 | 781203 | 05/09/2012 | $ | 1,084.80 |
| 781204 | 05/02/2012 | $ 208.60 | 781204 | 05/09/2012 | $ | 125.16 |
| 781205 | 05/02/2012 | $ 3,326.00 | 781205 | 05/09/2012 | $ | 1,995.60 |
| 781206 | 05/02/2012 | $ 147.00 | 781206 | 05/09/2012 | $ | 88.20 |
| 781207 | 05/02/2012 | $ 49.00 | 781207 | 05/09/2012 | $ | 29.40 |
| 781208 | 05/02/2012 | $ 98.00 | 781208 | 05/09/2012 | $ | 58.80 |
| 781209 | 05/02/2012 | $ 5,646.35 | 781209 | 05/09/2012 | $ | 2,667.00 |

07/12/12

Payments Received From 5/4/12 - 5/8/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 781209 | 05/02/2012 | $ 5,646.35 | 781209 | 05/09/2012 | $ 1,201.35 |
| 781210 | 05/02/2012 | $ 24.50 | 781210 | 05/09/2012 | $ 14.70 |
| 781211 | 05/02/2012 | $ 2,430.20 | 781211 | 05/09/2012 | $ 1,458.12 |
| 781212 | 05/02/2012 | $ 53.20 | 781212 | 05/09/2012 | $ 31.92 |
| 781213 | 05/02/2012 | $ 337.00 | 781213 | 05/09/2012 | $ 202.20 |
| 781214 | 05/02/2012 | $ 168.00 | 781214 | 05/09/2012 | $ 100.80 |
| 781215 | 05/02/2012 | $ 1,432.30 | 781215 | 05/09/2012 | $ 859.38 |
| 781216 | 05/02/2012 | $ 1,558.10 | 781216 | 05/09/2012 | $ 934.86 |
| 781217 | 05/02/2012 | $ 3,325.00 | 781217 | 05/09/2012 | $ 1,995.00 |
| 781218 | 05/02/2012 | $ 4,636.20 | 781218 | 05/09/2012 | $ 2,781.72 |
| 781219 | 05/02/2012 | $ 24.50 | 781219 | 05/09/2012 | $ 14.70 |
| 781220 | 05/02/2012 | $ 306.60 | 781220 | 05/09/2012 | $ 183.96 |
| 781221 | 05/02/2012 | $ 2,304.32 | 781221 | 05/09/2012 | $ 150.52 |
| 781221 | 05/02/2012 | $ 2,304.32 | 781221 | 05/09/2012 | $ 1,292.28 |
| 781222 | 05/02/2012 | $ 368.10 | 781222 | 05/09/2012 | $ 220.86 |
| 781223 | 05/02/2012 | $ 453.50 | 781223 | 05/09/2012 | $ 272.10 |
| 781224 | 05/02/2012 | $ 465.76 | 781224 | 05/09/2012 | $ 274.80 |
| 781224 | 05/02/2012 | $ 465.76 | 781224 | 05/09/2012 | $ 7.76 |
| 781225 | 05/02/2012 | $ 17,889.20 | 781225 | 05/09/2012 | $ 9,454.62 |
| 781225 | 05/02/2012 | $ 17,889.20 | 781225 | 05/09/2012 | $ 2,131.50 |
| 781226 | 05/02/2012 | $ 1,683.50 | 781226 | 05/09/2012 | $ 1,010.10 |
| 781227 | 05/02/2012 | $ 2,971.80 | 781227 | 05/09/2012 | $ 1,783.08 |
| 781389 | 05/02/2012 | $ 1,202.10 | 781389 | 05/09/2012 | $ 721.26 |
| 781390 | 05/02/2012 | $ 243.10 | 781390 | 05/09/2012 | $ 145.86 |
| 781391 | 05/02/2012 | $ 2,050.50 | 781391 | 05/09/2012 | $ 1,230.30 |
| 781392 | 05/02/2012 | $ 4,217.76 | 781392 | 05/09/2012 | $ 1,656.60 |
| 781392 | 05/02/2012 | $ 4,217.76 | 781392 | 05/09/2012 | $ 1,456.76 |
| 781393 | 05/02/2012 | $ 1,502.80 | 781393 | 05/09/2012 | $ 200.76 |
| 781393 | 05/02/2012 | $ 1,502.80 | 781393 | 05/09/2012 | $ 1,168.20 |
| 781394 | 05/02/2012 | $ 147.20 | 781394 | 05/09/2012 | $ 88.32 |
| 781395 | 05/02/2012 | $ 2,059.76 | 781395 | 05/09/2012 | $ 1,069.98 |
| 781395 | 05/02/2012 | $ 2,059.76 | 781395 | 05/09/2012 | $ 276.46 |
| 781396 | 05/02/2012 | $ 1,123.00 | 781396 | 05/09/2012 | $ 673.80 |
| 781397 | 05/02/2012 | $ 72.30 | 781397 | 05/09/2012 | $ 43.38 |
| 781398 | 05/02/2012 | $ 3,988.30 | 781398 | 05/09/2012 | $ 2,392.98 |
| 781427 | 05/02/2012 | $ 1,282.00 | 781427 | 05/09/2012 | $ 769.20 |
| 781494 | 05/03/2012 | $ 320.60 | 781494 | 05/09/2012 | $ 192.36 |
| 781495 | 05/03/2012 | $ 272.00 | 781495 | 05/09/2012 | $ 163.20 |
| 781496 | 05/03/2012 | $ 1,726.40 | 781496 | 05/09/2012 | $ 1,035.84 |
| 781497 | 05/03/2012 | $ 486.59 | 781497 | 05/09/2012 | $ 275.09 |
| 781497 | 05/03/2012 | $ 486.59 | 781497 | 05/09/2012 | $ 126.90 |
| 781499 | 05/03/2012 | $ 8,202.30 | 781499 | 05/09/2012 | $ 4,921.38 |
| 781500 | 05/03/2012 | $ 4,833.40 | 781500 | 05/09/2012 | $ 2,832.06 |
| 781500 | 05/03/2012 | $ 4,833.40 | 781500 | 05/09/2012 | $ 113.30 |
| 781738 | 05/04/2012 | $ 9,755.80 | 781738 | 05/09/2012 | $ 5,853.48 |
| 781739 | 05/04/2012 | $ 4,585.30 | 781739 | 05/09/2012 | $ 2,751.18 |
| 781740 | 05/04/2012 | $ 3,859.58 | 781740 | 05/09/2012 | $ 242.38 |
| 781740 | 05/04/2012 | $ 3,859.58 | 781740 | 05/09/2012 | $ 2,170.32 |
| 782193 | 05/07/2012 | $ 4,366.62 | 782193 | 05/09/2012 | $ 2,268.00 |
| 782193 | 05/07/2012 | $ 4,366.62 | 782193 | 05/09/2012 | $ 586.62 |
| 782194 | 05/07/2012 | $ 2,518.50 | 782194 | 05/09/2012 | $ 1,511.10 |
| 782195 | 05/07/2012 | $ 4,574.51 | 782195 | 05/09/2012 | $ 809.10 |
| 782195 | 05/07/2012 | $ 4,574.51 | 782195 | 05/09/2012 | $ 3,226.01 |
| 782196 | 05/07/2012 | $ 2,560.50 | 782196 | 05/09/2012 | $ 1,536.30 |
| 782197 | 05/07/2012 | $ 4,042.75 | 782197 | 05/09/2012 | $ 1,869.90 |
| 782197 | 05/07/2012 | $ 4,042.75 | 782197 | 05/09/2012 | $ 926.25 |
| 782209 | 05/08/2012 | $ 4,725.00 | 782209 | 05/09/2012 | $ 2,835.00 |
| 782210 | 05/08/2012 | $ 1,224.00 | 782210 | 05/09/2012 | $ 734.40 |
| 782216 | 05/08/2012 | $ 7,324.05 | 782216 | 05/09/2012 | $ 240.35 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 782216 | 05/08/2012 | $ 7,324.05 | 782216 | 05/09/2012 | $ 4,250.22 | |
| 782234 | 05/08/2012 | $ 65,187.70 | 782234 | 05/09/2012 | $ 32,713.86 | |
| 782234 | 05/08/2012 | $ 65,187.70 | 782234 | 05/09/2012 | $ 10,664.60 | |
| 782236 | 05/08/2012 | $ 12,682.60 | 782236 | 05/09/2012 | $ 6,833.22 | |
| 782236 | 05/08/2012 | $ 12,682.60 | 782236 | 05/09/2012 | $ 1,293.90 | |
| 782261 | 05/08/2012 | $ 792.82 | 782261 | 05/09/2012 | $ 475.69 | |
| 782261 | 05/08/2012 | $ 792.82 | 782261 | 05/09/2012 | $ 317.13 | |
| 782281 | 05/08/2012 | $ 379.41 | 782281 | 05/09/2012 | $ 151.76 | |
| 782281 | 05/08/2012 | $ 379.41 | 782281 | 05/09/2012 | $ 227.65 | |
| 782282 | 05/08/2012 | $ 521.43 | 782282 | 05/09/2012 | $ 208.57 | |
| 782282 | 05/08/2012 | $ 521.43 | 782282 | 05/09/2012 | $ 312.86 | |
| 782284 | 05/08/2012 | $ 1,325.78 | 782284 | 05/09/2012 | $ 795.47 | |
| 782284 | 05/08/2012 | $ 1,325.78 | 782284 | 05/09/2012 | $ 530.31 | |
| 782303 | 05/08/2012 | $ 197.73 | 782303 | 05/09/2012 | $ 118.64 | |
| 782303 | 05/08/2012 | $ 197.73 | 782303 | 05/09/2012 | $ 79.09 | |
| 782305 | 05/08/2012 | $ 31.94 | 782305 | 05/09/2012 | $ 12.78 | |
| 782305 | 05/08/2012 | $ 31.94 | 782305 | 05/09/2012 | $ 19.16 | |
| 782306 | 05/08/2012 | $ 444.19 | 782306 | 05/09/2012 | $ 177.68 | |
| 782306 | 05/08/2012 | $ 444.19 | 782306 | 05/09/2012 | $ 266.51 | |
| 782309 | 05/08/2012 | $ - | 782309 | 05/09/2012 | $ - | |
| 782310 | 05/08/2012 | $ 1,829.67 | 782310 | 05/09/2012 | $ 1,097.80 | |
| 782310 | 05/08/2012 | $ 1,829.67 | 782310 | 05/09/2012 | $ 731.87 | |
| 782317 | 05/08/2012 | $ 1,327.72 | 782317 | 05/09/2012 | $ 796.63 | |
| 782317 | 05/08/2012 | $ 1,327.72 | 782317 | 05/09/2012 | $ 531.09 | |
| 782321 | 05/08/2012 | $ 1,086.03 | 782321 | 05/09/2012 | $ 434.41 | |
| 782321 | 05/08/2012 | $ 1,086.03 | 782321 | 05/09/2012 | $ 651.62 | |
| 782329 | 05/08/2012 | $ 186.53 | 782329 | 05/09/2012 | $ 111.92 | |
| 782329 | 05/08/2012 | $ 186.53 | 782329 | 05/09/2012 | $ 74.61 | |
| 782346 | 05/08/2012 | $ 494.18 | 782346 | 05/09/2012 | $ 197.67 | |
| 782346 | 05/08/2012 | $ 494.18 | 782346 | 05/09/2012 | $ 296.51 | |
| 782366 | 05/08/2012 | $ 1,337.83 | 782366 | 05/09/2012 | $ 802.70 | |
| 782366 | 05/08/2012 | $ 1,337.83 | 782366 | 05/09/2012 | $ 535.13 | |
| 782368 | 05/08/2012 | $ 1,871.34 | 782368 | 05/09/2012 | $ 1,122.80 | |
| 782368 | 05/08/2012 | $ 1,871.34 | 782368 | 05/09/2012 | $ 748.54 | |
| 782369 | 05/08/2012 | $ 1,125.00 | 782369 | 05/09/2012 | $ 675.00 | |
| 782369 | 05/08/2012 | $ 1,125.00 | 782369 | 05/09/2012 | $ 450.00 | |
| 782370 | 05/08/2012 | $ 156.36 | 782370 | 05/09/2012 | $ 93.82 | |
| 782370 | 05/08/2012 | $ 156.36 | 782370 | 05/09/2012 | $ 62.54 | |
| 782372 | 05/08/2012 | $ 1,238.06 | 782372 | 05/09/2012 | $ 495.22 | |
| 782372 | 05/08/2012 | $ 1,238.06 | 782372 | 05/09/2012 | $ 742.84 | |
| 782385 | 05/08/2012 | $ 542.21 | 782385 | 05/09/2012 | $ 325.33 | |
| 782385 | 05/08/2012 | $ 542.21 | 782385 | 05/09/2012 | $ 216.88 | |
| 782391 | 05/08/2012 | $ 392.59 | 782391 | 05/09/2012 | $ 235.55 | |
| 782391 | 05/08/2012 | $ 392.59 | 782391 | 05/09/2012 | $ 157.04 | |
| 782392 | 05/08/2012 | $ 444.60 | 782392 | 05/09/2012 | $ 269.40 | |
| 782392 | 05/08/2012 | $ 444.60 | 782392 | 05/09/2012 | $ 175.20 | |
| 782395 | 05/08/2012 | $ 1,538.66 | 782395 | 05/09/2012 | $ 923.20 | |
| 782395 | 05/08/2012 | $ 1,538.66 | 782395 | 05/09/2012 | $ 615.46 | |
| 782399 | 05/08/2012 | $ 4,370.45 | 782399 | 05/09/2012 | $ 1,222.32 | |
| 782399 | 05/08/2012 | $ 4,370.45 | 782399 | 05/09/2012 | $ 3,148.13 | |
| 782400 | 05/08/2012 | $ 322.98 | 782400 | 05/09/2012 | $ 193.79 | |
| 782400 | 05/08/2012 | $ 322.98 | 782400 | 05/09/2012 | $ 129.19 | |
| 782402 | 05/08/2012 | $ - | 782402 | 05/09/2012 | $ - | |
| 782403 | 05/08/2012 | $ 1,394.07 | 782403 | 05/09/2012 | $ 836.44 | |
| 782403 | 05/08/2012 | $ 1,394.07 | 782403 | 05/09/2012 | $ 557.63 | |
| 782404 | 05/08/2012 | $ 635.76 | 782404 | 05/09/2012 | $ 402.28 | |
| 782404 | 05/08/2012 | $ 635.76 | 782404 | 05/09/2012 | $ 233.48 | |
| 782405 | 05/08/2012 | $ 644.04 | 782405 | 05/09/2012 | $ 76.28 | |
| 782405 | 05/08/2012 | $ 644.04 | 782405 | 05/09/2012 | $ 567.76 | |

07/12/12

Payments Received From 04/07 to 04/14

|  |  | Billing Detail |  |  | Payment Detail |  |
| --- | --- | --- | --- | --- | --- | --- |
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 782406 | 05/08/2012 | $ - | 782406 | 05/09/2012 | $ - |
| 782407 | 05/08/2012 | $ - | 782407 | 05/09/2012 | $ - |
| 782440 | 05/08/2012 | $ 209.11 | 782440 | 05/09/2012 | $ 83.64 |
| 782440 | 05/08/2012 | $ 209.11 | 782440 | 05/09/2012 | $ 125.47 |
| 782464 | 05/08/2012 | $ 2,308.06 | 782464 | 05/09/2012 | $ 1,081.86 |
| 782464 | 05/08/2012 | $ 2,308.06 | 782464 | 05/09/2012 | $ 504.96 |
| 782466 | 05/08/2012 | $ 5,109.40 | 782466 | 05/09/2012 | $ 573.30 |
| 782466 | 05/08/2012 | $ 5,109.40 | 782466 | 05/09/2012 | $ 2,721.66 |
| 782472 | 05/08/2012 | $ 496.40 | 782472 | 05/09/2012 | $ 198.56 |
| 782472 | 05/08/2012 | $ 496.40 | 782472 | 05/09/2012 | $ 297.84 |
| 782520 | 05/08/2012 | $ 1,603.19 | 782520 | 05/09/2012 | $ 961.91 |
| 782520 | 05/08/2012 | $ 1,603.19 | 782520 | 05/09/2012 | $ 641.28 |
| 782521 | 05/08/2012 | $ 4,424.65 | 782521 | 05/09/2012 | $ 3,027.77 |
| 782521 | 05/08/2012 | $ 4,424.65 | 782521 | 05/09/2012 | $ 1,396.88 |
| 782522 | 05/08/2012 | $ 189.35 | 782522 | 05/09/2012 | $ 75.74 |
| 782522 | 05/08/2012 | $ 189.35 | 782522 | 05/09/2012 | $ 113.61 |
| 782524 | 05/08/2012 | $ 174.13 | 782524 | 05/09/2012 | $ 174.13 |
| 782529 | 05/08/2012 | $ 208.62 | 782529 | 05/09/2012 | $ 177.82 |
| 782529 | 05/08/2012 | $ 208.62 | 782529 | 05/09/2012 | $ 30.80 |
| 782530 | 05/08/2012 | $ 809.78 | 782530 | 05/09/2012 | $ 305.51 |
| 782530 | 05/08/2012 | $ 809.78 | 782530 | 05/09/2012 | $ 504.27 |
| 782532 | 05/08/2012 | $ - | 782532 | 05/09/2012 | $ - |
| 782533 | 05/08/2012 | $ - | 782533 | 05/09/2012 | $ - |
| 782534 | 05/08/2012 | $ 878.84 | 782534 | 05/09/2012 | $ 527.30 |
| 782534 | 05/08/2012 | $ 878.84 | 782534 | 05/09/2012 | $ 351.54 |
| 782535 | 05/08/2012 | $ 1,436.90 | 782535 | 05/09/2012 | $ 862.14 |
| 782535 | 05/08/2012 | $ 1,436.90 | 782535 | 05/09/2012 | $ 574.76 |
| 782537 | 05/08/2012 | $ 210.35 | 782537 | 05/09/2012 | $ 126.21 |
| 782537 | 05/08/2012 | $ 210.35 | 782537 | 05/09/2012 | $ 84.14 |
| 782539 | 05/08/2012 | $ 128.94 | 782539 | 05/09/2012 | $ 51.58 |
| 782539 | 05/08/2012 | $ 128.94 | 782539 | 05/09/2012 | $ 77.36 |
| 782541 | 05/08/2012 | $ 286.95 | 782541 | 05/09/2012 | $ 114.78 |
| 782541 | 05/08/2012 | $ 286.95 | 782541 | 05/09/2012 | $ 172.17 |
| 782542 | 05/08/2012 | $ 605.85 | 782542 | 05/09/2012 | $ 363.51 |
| 782542 | 05/08/2012 | $ 605.85 | 782542 | 05/09/2012 | $ 242.34 |
| 782544 | 05/08/2012 | $ - | 782544 | 05/09/2012 | $ - |
| 782545 | 05/08/2012 | $ 375.65 | 782545 | 05/09/2012 | $ 225.39 |
| 782545 | 05/08/2012 | $ 375.65 | 782545 | 05/09/2012 | $ 150.26 |
| 782547 | 05/08/2012 | $ 64.72 | 782547 | 05/09/2012 | $ 25.89 |
| 782547 | 05/08/2012 | $ 64.72 | 782547 | 05/09/2012 | $ 38.83 |
| 782548 | 05/08/2012 | $ 826.97 | 782548 | 05/09/2012 | $ 330.79 |
| 782548 | 05/08/2012 | $ 826.97 | 782548 | 05/09/2012 | $ 496.18 |
| 782553 | 05/08/2012 | $ 420.62 | 782553 | 05/09/2012 | $ 252.37 |
| 782553 | 05/08/2012 | $ 420.62 | 782553 | 05/09/2012 | $ 168.25 |
| 782556 | 05/08/2012 | $ 458.23 | 782556 | 05/09/2012 | $ 181.29 |
| 782556 | 05/08/2012 | $ 458.23 | 782556 | 05/09/2012 | $ 276.94 |
| 782557 | 05/08/2012 | $ 1,122.00 | 782557 | 05/09/2012 | $ 448.80 |
| 782557 | 05/08/2012 | $ 1,122.00 | 782557 | 05/09/2012 | $ 673.20 |
| 782558 | 05/08/2012 | $ - | 782558 | 05/09/2012 | $ - |
| 782584 | 05/09/2012 | $ 1,495.32 | 782584 | 05/09/2012 | $ 792.36 |
| 782584 | 05/09/2012 | $ 1,495.32 | 782584 | 05/09/2012 | $ 174.72 |
| 782585 | 05/09/2012 | $ 820.40 | 782585 | 05/09/2012 | $ 492.24 |
| 782586 | 05/09/2012 | $ 147.00 | 782586 | 05/09/2012 | $ 88.20 |
| 782587 | 05/09/2012 | $ 189.00 | 782587 | 05/09/2012 | $ 113.40 |
| 782588 | 05/09/2012 | $ 66.90 | 782588 | 05/09/2012 | $ 40.14 |
| 782589 | 05/09/2012 | $ 5,962.84 | 782589 | 05/09/2012 | $ 3,442.68 |
| 782589 | 05/09/2012 | $ 5,962.84 | 782589 | 05/09/2012 | $ 225.04 |
| 782590 | 05/09/2012 | $ 257.10 | 782590 | 05/09/2012 | $ 154.26 |
| 782591 | 05/09/2012 | $ 288.10 | 782591 | 05/09/2012 | $ 172.86 |

Payments Received From 04/07/06 - 141

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | | **Invoice Total** | **Invoice Number** | **Payment Date** | | **Payment Amount** |
| 782592 | 05/09/2012 | $ | 1,350.60 | 782592 | 05/09/2012 | $ | 810.36 |
| 782593 | 05/09/2012 | $ | 322.30 | 782593 | 05/09/2012 | $ | 193.38 |
| 782594 | 05/09/2012 | $ | 145.00 | 782594 | 05/09/2012 | $ | 87.00 |
| 782595 | 05/09/2012 | $ | 1,074.80 | 782595 | 05/09/2012 | $ | 644.88 |
| 782596 | 05/09/2012 | $ | 464.10 | 782596 | 05/09/2012 | $ | 278.46 |
| 782597 | 05/09/2012 | $ | 67.00 | 782597 | 05/09/2012 | $ | 40.20 |
| 782598 | 05/09/2012 | $ | 94.00 | 782598 | 05/09/2012 | $ | 56.40 |
| 782599 | 05/09/2012 | $ | 318.50 | 782599 | 05/09/2012 | $ | 191.10 |
| 782600 | 05/09/2012 | $ | 616.50 | 782600 | 05/09/2012 | $ | 369.90 |
| 782601 | 05/09/2012 | $ | 1,267.50 | 782601 | 05/09/2012 | $ | 760.50 |
| 782602 | 05/09/2012 | $ | 486.00 | 782602 | 05/09/2012 | $ | 291.60 |
| 782603 | 05/09/2012 | $ | 168.70 | 782603 | 05/09/2012 | $ | 101.22 |
| 782604 | 05/09/2012 | $ | 54.90 | 782604 | 05/09/2012 | $ | 32.94 |
| 782605 | 05/09/2012 | $ | 40.00 | 782605 | 05/09/2012 | $ | 24.00 |
| 782606 | 05/09/2012 | $ | 4,640.70 | 782606 | 05/09/2012 | $ | 2,784.42 |
| 782607 | 05/09/2012 | $ | 1,450.70 | 782607 | 05/09/2012 | $ | 870.42 |
| 782608 | 05/09/2012 | $ | 141.00 | 782608 | 05/09/2012 | $ | 84.60 |
| 782609 | 05/09/2012 | $ | 466.48 | 782609 | 05/09/2012 | $ | 276.00 |
| 782609 | 05/09/2012 | $ | 466.48 | 782609 | 05/09/2012 | $ | 6.48 |
| 782610 | 05/09/2012 | $ | 222.00 | 782610 | 05/09/2012 | $ | 133.20 |
| 782611 | 05/09/2012 | $ | 597.15 | 782611 | 05/09/2012 | $ | 396.65 |
| 782611 | 05/09/2012 | $ | 597.15 | 782611 | 05/09/2012 | $ | 120.30 |
| 782612 | 05/09/2012 | $ | 54.10 | 782612 | 05/09/2012 | $ | 32.46 |
| 782613 | 05/09/2012 | $ | 51.60 | 782613 | 05/09/2012 | $ | 30.96 |
| 782614 | 05/09/2012 | $ | 26.30 | 782614 | 05/09/2012 | $ | 15.78 |
| 782615 | 05/09/2012 | $ | 3,142.37 | 782615 | 05/09/2012 | $ | 1,360.08 |
| 782615 | 05/09/2012 | $ | 3,142.37 | 782615 | 05/09/2012 | $ | 875.57 |
| 782616 | 05/09/2012 | $ | 1,051.30 | 782616 | 05/09/2012 | $ | 630.78 |
| 782617 | 05/09/2012 | $ | 57.10 | 782617 | 05/09/2012 | $ | 34.26 |
| 782618 | 05/09/2012 | $ | 4,492.72 | 782618 | 05/09/2012 | $ | 2,320.08 |
| 782618 | 05/09/2012 | $ | 4,492.72 | 782618 | 05/09/2012 | $ | 625.92 |
| 782619 | 05/09/2012 | $ | 2,848.30 | 782619 | 05/09/2012 | $ | 1,708.98 |
| 782620 | 05/09/2012 | $ | 1,223.60 | 782620 | 05/09/2012 | $ | 798.00 |
| 782620 | 05/09/2012 | $ | 1,223.60 | 782620 | 05/09/2012 | $ | 255.36 |
| 782621 | 05/09/2012 | $ | 192.80 | 782621 | 05/09/2012 | $ | 115.68 |
| 782622 | 05/09/2012 | $ | 4,101.00 | 782622 | 05/09/2012 | $ | 2,458.80 |
| 782622 | 05/09/2012 | $ | 4,101.00 | 782622 | 05/09/2012 | $ | 3.00 |
| 782623 | 05/09/2012 | $ | 182.70 | 782623 | 05/09/2012 | $ | 109.62 |
| 782624 | 05/09/2012 | $ | 120.50 | 782624 | 05/09/2012 | $ | 72.30 |
| 782625 | 05/09/2012 | $ | 43.50 | 782625 | 05/09/2012 | $ | 26.10 |
| 782626 | 05/09/2012 | $ | 230.00 | 782626 | 05/09/2012 | $ | 138.00 |
| 782627 | 05/09/2012 | $ | 144.60 | 782627 | 05/09/2012 | $ | 86.76 |
| 782628 | 05/09/2012 | $ | 1,234.00 | 782628 | 05/09/2012 | $ | 740.40 |
| 782629 | 05/09/2012 | $ | 49.00 | 782629 | 05/09/2012 | $ | 29.40 |
| 782630 | 05/09/2012 | $ | 635.70 | 782630 | 05/09/2012 | $ | 381.42 |
| 782631 | 05/09/2012 | $ | 2,221.28 | 782631 | 05/09/2012 | $ | 1,118.82 |
| 782631 | 05/09/2012 | $ | 2,221.28 | 782631 | 05/09/2012 | $ | 356.58 |
| 782632 | 05/09/2012 | $ | 380.90 | 782632 | 05/09/2012 | $ | 228.54 |
| 782633 | 05/09/2012 | $ | 3,380.50 | 782633 | 05/09/2012 | $ | 2,028.30 |
| 782634 | 05/09/2012 | $ | 981.40 | 782634 | 05/09/2012 | $ | 588.84 |
| 782635 | 05/09/2012 | $ | 96.02 | 782635 | 05/09/2012 | $ | 5.52 |
| 782635 | 05/09/2012 | $ | 96.02 | 782635 | 05/09/2012 | $ | 54.30 |
| 782636 | 05/09/2012 | $ | 263.70 | 782636 | 05/09/2012 | $ | 158.22 |
| 782637 | 05/09/2012 | $ | 89.40 | 782637 | 05/09/2012 | $ | 53.64 |
| 782638 | 05/09/2012 | $ | 57.00 | 782638 | 05/09/2012 | $ | 34.20 |
| 782639 | 05/09/2012 | $ | 3,738.40 | 782639 | 05/09/2012 | $ | 2,243.04 |
| 782640 | 05/09/2012 | $ | 776.40 | 782640 | 05/09/2012 | $ | 465.84 |
| 782641 | 05/09/2012 | $ | 371.80 | 782641 | 05/09/2012 | $ | 223.08 |
| 782642 | 05/09/2012 | $ | 223.00 | 782642 | 05/09/2012 | $ | 133.80 |

07/12/12    Payments Received From 04/07/04 - 14/

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 782643 | 05/09/2012 | $ 1,526.50 | 782643 | 05/09/2012 | $ 900.90 | |
| 782643 | 05/09/2012 | $ 1,526.50 | 782643 | 05/09/2012 | $ 25.00 | |
| 782644 | 05/09/2012 | $ 174.60 | 782644 | 05/09/2012 | $ 104.76 | |
| 782645 | 05/09/2012 | $ 335.40 | 782645 | 05/09/2012 | $ 201.24 | |
| 782646 | 05/09/2012 | $ 350.80 | 782646 | 05/09/2012 | $ 112.00 | |
| 782646 | 05/09/2012 | $ 350.80 | 782646 | 05/09/2012 | $ 143.28 | |
| 782647 | 05/09/2012 | $ 60.00 | 782647 | 05/09/2012 | $ 36.00 | |
| 782648 | 05/09/2012 | $ 318.50 | 782648 | 05/09/2012 | $ 191.10 | |
| 782649 | 05/09/2012 | $ 335.90 | 782649 | 05/09/2012 | $ 201.54 | |
| 782650 | 05/09/2012 | $ 33.00 | 782650 | 05/09/2012 | $ 19.80 | |
| 782651 | 05/09/2012 | $ 209.66 | 782651 | 05/09/2012 | $ 121.38 | |
| 782651 | 05/09/2012 | $ 209.66 | 782651 | 05/09/2012 | $ 7.36 | |
| 782652 | 05/09/2012 | $ 491.10 | 782652 | 05/09/2012 | $ 294.66 | |
| 782653 | 05/09/2012 | $ 972.60 | 782653 | 05/09/2012 | $ 583.56 | |
| 782654 | 05/09/2012 | $ 5,373.60 | 782654 | 05/09/2012 | $ 3,224.16 | |
| 782655 | 05/09/2012 | $ 346.80 | 782655 | 05/09/2012 | $ 208.08 | |
| 782657 | 05/09/2012 | $ 4,806.80 | 782657 | 05/09/2012 | $ 2,884.08 | |
| 782658 | 05/09/2012 | $ 1,280.90 | 782658 | 05/09/2012 | $ 768.54 | |
| 782659 | 05/09/2012 | $ 67.30 | 782659 | 05/09/2012 | $ 40.38 | |
| 782660 | 05/09/2012 | $ 25.40 | 782660 | 05/09/2012 | $ 15.24 | |
| 782661 | 05/09/2012 | $ 182.40 | 782661 | 05/09/2012 | $ 109.44 | |
| 782662 | 05/09/2012 | $ 94.00 | 782662 | 05/09/2012 | $ 56.40 | |
| 782663 | 05/09/2012 | $ 380.97 | 782663 | 05/09/2012 | $ 228.27 | |
| 782663 | 05/09/2012 | $ 380.97 | 782663 | 05/09/2012 | $ 91.62 | |
| 782664 | 05/09/2012 | $ 73.50 | 782664 | 05/09/2012 | $ 44.10 | |
| 782665 | 05/09/2012 | $ 106.40 | 782665 | 05/09/2012 | $ 63.84 | |
| 782666 | 05/09/2012 | $ 53.23 | 782666 | 05/09/2012 | $ 11.10 | |
| 782666 | 05/09/2012 | $ 53.23 | 782666 | 05/09/2012 | $ 34.73 | |
| 782667 | 05/09/2012 | $ 40.40 | 782667 | 05/09/2012 | $ 24.24 | |
| 782668 | 05/09/2012 | $ 1,006.22 | 782668 | 05/09/2012 | $ 178.20 | |
| 782668 | 05/09/2012 | $ 1,006.22 | 782668 | 05/09/2012 | $ 709.22 | |
| 782669 | 05/09/2012 | $ 2,451.60 | 782669 | 05/09/2012 | $ 1,470.96 | |
| 782670 | 05/09/2012 | $ 219.60 | 782670 | 05/09/2012 | $ 131.76 | |
| 782671 | 05/09/2012 | $ 66.50 | 782671 | 05/09/2012 | $ 39.90 | |
| 782672 | 05/09/2012 | $ 1,293.95 | 782672 | 05/09/2012 | $ 350.34 | |
| 782672 | 05/09/2012 | $ 1,293.95 | 782672 | 05/09/2012 | $ 710.05 | |
| 782673 | 05/09/2012 | $ 111.90 | 782673 | 05/09/2012 | $ 67.14 | |
| 782674 | 05/09/2012 | $ 92.50 | 782674 | 05/09/2012 | $ 55.50 | |
| 782675 | 05/09/2012 | $ 556.70 | 782675 | 05/09/2012 | $ 334.02 | |
| 782676 | 05/09/2012 | $ 458.30 | 782676 | 05/09/2012 | $ 274.98 | |
| 782677 | 05/09/2012 | $ 1,699.40 | 782677 | 05/09/2012 | $ 1,019.64 | |
| 782678 | 05/09/2012 | $ 672.30 | 782678 | 05/09/2012 | $ 403.38 | |
| 782679 | 05/09/2012 | $ 560.00 | 782679 | 05/09/2012 | $ 336.00 | |
| 782680 | 05/09/2012 | $ 423.60 | 782680 | 05/09/2012 | $ 254.16 | |
| 782681 | 05/09/2012 | $ 2,797.80 | 782681 | 05/09/2012 | $ 1,678.68 | |
| 782682 | 05/09/2012 | $ 130.50 | 782682 | 05/09/2012 | $ 78.30 | |
| 782683 | 05/09/2012 | $ 81.00 | 782683 | 05/09/2012 | $ 48.60 | |
| 782684 | 05/09/2012 | $ 1,318.32 | 782684 | 05/09/2012 | $ 93.90 | |
| 782684 | 05/09/2012 | $ 1,318.32 | 782684 | 05/09/2012 | $ 1,161.82 | |
| 782685 | 05/09/2012 | $ 979.74 | 782685 | 05/09/2012 | $ 583.86 | |
| 782685 | 05/09/2012 | $ 979.74 | 782685 | 05/09/2012 | $ 6.64 | |
| 782686 | 05/09/2012 | $ 492.10 | 782686 | 05/09/2012 | $ 295.26 | |
| 782687 | 05/09/2012 | $ 1,048.80 | 782687 | 05/09/2012 | $ 629.28 | |
| 782688 | 05/09/2012 | $ 186.00 | 782688 | 05/09/2012 | $ 111.60 | |
| 782689 | 05/09/2012 | $ 4,669.70 | 782689 | 05/09/2012 | $ 2,591.82 | |
| 782689 | 05/09/2012 | $ 4,669.70 | 782689 | 05/09/2012 | $ 350.00 | |
| 782690 | 05/09/2012 | $ 618.00 | 782690 | 05/09/2012 | $ 370.80 | |
| 782691 | 05/09/2012 | $ 44.80 | 782691 | 05/09/2012 | $ 26.88 | |
| 782692 | 05/09/2012 | $ 381.60 | 782692 | 05/09/2012 | $ 228.96 | |

Payments Received From 04/07 to 04/14

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 782693 | 05/09/2012 | $ | 173.75 | 782693 | 05/09/2012 | $ | 24.00 |
| 782693 | 05/09/2012 | $ | 173.75 | 782693 | 05/09/2012 | $ | 133.75 |
| 782694 | 05/09/2012 | $ | 24.10 | 782694 | 05/09/2012 | $ | 14.46 |
| 782695 | 05/09/2012 | $ | 174.60 | 782695 | 05/09/2012 | $ | 104.76 |
| 782696 | 05/09/2012 | $ | 429.50 | 782696 | 05/09/2012 | $ | 257.70 |
| 782697 | 05/09/2012 | $ | 1,304.40 | 782697 | 05/09/2012 | $ | 782.64 |
| 782698 | 05/09/2012 | $ | 742.80 | 782698 | 05/09/2012 | $ | 445.68 |
| 782699 | 05/09/2012 | $ | 162.90 | 782699 | 05/09/2012 | $ | 97.74 |
| 782700 | 05/09/2012 | $ | 2,916.00 | 782700 | 05/09/2012 | $ | 1,749.60 |
| 782701 | 05/09/2012 | $ | 517.50 | 782701 | 05/09/2012 | $ | 310.50 |
| 782702 | 05/09/2012 | $ | 124.50 | 782702 | 05/09/2012 | $ | 74.70 |
| 782703 | 05/09/2012 | $ | 313.30 | 782703 | 05/09/2012 | $ | 187.98 |
| 782704 | 05/09/2012 | $ | 815.30 | 782704 | 05/09/2012 | $ | 489.18 |
| 782705 | 05/09/2012 | $ | 846.40 | 782705 | 05/09/2012 | $ | 507.84 |
| 782706 | 05/09/2012 | $ | 136.80 | 782706 | 05/09/2012 | $ | 82.08 |
| 782707 | 05/09/2012 | $ | 1,688.10 | 782707 | 05/09/2012 | $ | 1,012.86 |
| 782708 | 05/09/2012 | $ | 24.50 | 782708 | 05/09/2012 | $ | 14.70 |
| 782709 | 05/09/2012 | $ | 171.40 | 782709 | 05/09/2012 | $ | 102.84 |
| 782710 | 05/09/2012 | $ | 1,623.68 | 782710 | 05/09/2012 | $ | 640.08 |
| 782710 | 05/09/2012 | $ | 1,623.68 | 782710 | 05/09/2012 | $ | 556.88 |
| 782711 | 05/09/2012 | $ | 54.10 | 782711 | 05/09/2012 | $ | 32.46 |
| 782712 | 05/09/2012 | $ | 102.30 | 782712 | 05/09/2012 | $ | 61.38 |
| 782713 | 05/09/2012 | $ | 633.70 | 782713 | 05/09/2012 | $ | 380.22 |
| 782714 | 05/09/2012 | $ | 192.80 | 782714 | 05/09/2012 | $ | 115.68 |
| 782715 | 05/09/2012 | $ | 435.70 | 782715 | 05/09/2012 | $ | 261.42 |
| 782716 | 05/09/2012 | $ | 313.00 | 782716 | 05/09/2012 | $ | 187.80 |
| 782717 | 05/09/2012 | $ | 170.20 | 782717 | 05/09/2012 | $ | 102.12 |
| 782718 | 05/09/2012 | $ | 327.00 | 782718 | 05/09/2012 | $ | 193.80 |
| 782718 | 05/09/2012 | $ | 327.00 | 782718 | 05/09/2012 | $ | 4.00 |
| 782719 | 05/09/2012 | $ | 80.90 | 782719 | 05/09/2012 | $ | 48.54 |
| 782720 | 05/09/2012 | $ | 54.10 | 782720 | 05/09/2012 | $ | 32.46 |
| 782721 | 05/09/2012 | $ | 60.00 | 782721 | 05/09/2012 | $ | 36.00 |
| 782722 | 05/09/2012 | $ | 992.30 | 782722 | 05/09/2012 | $ | 595.38 |
| 782723 | 05/09/2012 | $ | 167.50 | 782723 | 05/09/2012 | $ | 67.00 |
| 782723 | 05/09/2012 | $ | 167.50 | 782723 | 05/09/2012 | $ | 100.50 |
| 782724 | 05/09/2012 | $ | 264.50 | 782724 | 05/09/2012 | $ | 158.70 |
| 782725 | 05/09/2012 | $ | 24.10 | 782725 | 05/09/2012 | $ | 14.46 |
| 782726 | 05/09/2012 | $ | 270.00 | 782726 | 05/09/2012 | $ | 158.40 |
| 782726 | 05/09/2012 | $ | 270.00 | 782726 | 05/09/2012 | $ | 6.00 |
| 782727 | 05/09/2012 | $ | 2,659.34 | 782727 | 05/09/2012 | $ | 54.24 |
| 782727 | 05/09/2012 | $ | 2,659.34 | 782727 | 05/09/2012 | $ | 1,563.06 |
| 782728 | 05/09/2012 | $ | 51.60 | 782728 | 05/09/2012 | $ | 30.96 |
| 782729 | 05/09/2012 | $ | 391.50 | 782729 | 05/09/2012 | $ | 234.90 |
| 782730 | 05/09/2012 | $ | 2,194.20 | 782730 | 05/09/2012 | $ | 1,316.52 |
| 782731 | 05/09/2012 | $ | 1,000.20 | 782731 | 05/09/2012 | $ | 510.12 |
| 782731 | 05/09/2012 | $ | 1,000.20 | 782731 | 05/09/2012 | $ | 150.00 |
| 782732 | 05/09/2012 | $ | 1,377.68 | 782732 | 05/09/2012 | $ | 761.34 |
| 782732 | 05/09/2012 | $ | 1,377.68 | 782732 | 05/09/2012 | $ | 108.78 |
| 782733 | 05/09/2012 | $ | 716.10 | 782733 | 05/09/2012 | $ | 429.66 |
| 782734 | 05/09/2012 | $ | 337.40 | 782734 | 05/09/2012 | $ | 202.44 |
| 782735 | 05/09/2012 | $ | 130.50 | 782735 | 05/09/2012 | $ | 78.30 |
| 782736 | 05/09/2012 | $ | 55.60 | 782736 | 05/09/2012 | $ | 33.36 |
| 782737 | 05/09/2012 | $ | 169.50 | 782737 | 05/09/2012 | $ | 101.70 |
| 782738 | 05/09/2012 | $ | 2,852.62 | 782738 | 05/09/2012 | $ | 416.12 |
| 782738 | 05/09/2012 | $ | 2,852.62 | 782738 | 05/09/2012 | $ | 1,461.90 |
| 782739 | 05/09/2012 | $ | 66.50 | 782739 | 05/09/2012 | $ | 39.90 |
| 782740 | 05/09/2012 | $ | 3,150.60 | 782740 | 05/09/2012 | $ | 1,890.36 |
| 782741 | 05/09/2012 | $ | 72.30 | 782741 | 05/09/2012 | $ | 43.38 |
| 782742 | 05/09/2012 | $ | 222.80 | 782742 | 05/09/2012 | $ | 133.68 |

07/12/12

Payments Received From 04/07 to 04/14

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 782742 | 05/09/2012 | $ 222.80 | 782742 | 05/09/2012 | $ 89.12 | |
| 782743 | 05/09/2012 | $ 138.62 | 782743 | 05/09/2012 | $ 66.00 | |
| 782743 | 05/09/2012 | $ 138.62 | 782743 | 05/09/2012 | $ 28.62 | |
| 782744 | 05/09/2012 | $ 241.00 | 782744 | 05/09/2012 | $ 144.60 | |
| 782745 | 05/09/2012 | $ 946.41 | 782745 | 05/09/2012 | $ 7.41 | |
| 782745 | 05/09/2012 | $ 946.41 | 782745 | 05/09/2012 | $ 563.40 | |
| 782746 | 05/09/2012 | $ 2,708.49 | 782746 | 05/09/2012 | $ 944.39 | |
| 782746 | 05/09/2012 | $ 2,708.49 | 782746 | 05/09/2012 | $ 1,058.46 | |
| 782747 | 05/09/2012 | $ 391.50 | 782747 | 05/09/2012 | $ 234.90 | |
| 782748 | 05/09/2012 | $ 66.90 | 782748 | 05/09/2012 | $ 40.14 | |
| 782749 | 05/09/2012 | $ 665.00 | 782749 | 05/09/2012 | $ 399.00 | |
| 782750 | 05/09/2012 | $ 25.40 | 782750 | 05/09/2012 | $ 15.24 | |
| 782751 | 05/09/2012 | $ 637.60 | 782751 | 05/09/2012 | $ 382.56 | |
| 782752 | 05/09/2012 | $ 206.60 | 782752 | 05/09/2012 | $ 123.96 | |
| 782753 | 05/09/2012 | $ 294.00 | 782753 | 05/09/2012 | $ 176.40 | |
| 782754 | 05/09/2012 | $ 2,967.60 | 782754 | 05/09/2012 | $ 1,780.56 | |
| 782755 | 05/09/2012 | $ 728.90 | 782755 | 05/09/2012 | $ 437.34 | |
| 782755 | 05/09/2012 | $ 728.90 | 782755 | 05/09/2012 | $ 291.56 | |
| 782756 | 05/09/2012 | $ 593.70 | 782756 | 05/09/2012 | $ 356.22 | |
| 782757 | 05/09/2012 | $ 236.30 | 782757 | 05/09/2012 | $ 141.78 | |
| 782758 | 05/09/2012 | $ 80.00 | 782758 | 05/09/2012 | $ 48.00 | |
| 782759 | 05/09/2012 | $ 50.00 | 782759 | 05/09/2012 | $ 30.00 | |
| 782760 | 05/09/2012 | $ 1,895.50 | 782760 | 05/09/2012 | $ 1,137.30 | |
| 782761 | 05/09/2012 | $ 439.20 | 782761 | 05/09/2012 | $ 263.52 | |
| 782762 | 05/09/2012 | $ 24.10 | 782762 | 05/09/2012 | $ 14.46 | |
| 782763 | 05/09/2012 | $ 1,245.80 | 782763 | 05/09/2012 | $ 747.48 | |
| 782764 | 05/09/2012 | $ 22.30 | 782764 | 05/09/2012 | $ 13.38 | |
| 782765 | 05/09/2012 | $ 696.00 | 782765 | 05/09/2012 | $ 417.60 | |
| 782766 | 05/09/2012 | $ 1,987.50 | 782766 | 05/09/2012 | $ 265.50 | |
| 782766 | 05/09/2012 | $ 1,987.50 | 782766 | 05/09/2012 | $ 1,545.00 | |
| 782767 | 05/09/2012 | $ 24.50 | 782767 | 05/09/2012 | $ 14.70 | |
| 782768 | 05/09/2012 | $ 404.00 | 782768 | 05/09/2012 | $ 242.40 | |
| 782769 | 05/09/2012 | $ 25.40 | 782769 | 05/09/2012 | $ 15.24 | |
| 782770 | 05/09/2012 | $ 3,323.00 | 782770 | 05/09/2012 | $ 1,993.80 | |
| 782771 | 05/09/2012 | $ 779.30 | 782771 | 05/09/2012 | $ 467.58 | |
| 782772 | 05/09/2012 | $ 25.40 | 782772 | 05/09/2012 | $ 15.24 | |
| 782773 | 05/09/2012 | $ 106.80 | 782773 | 05/09/2012 | $ 64.08 | |
| 782774 | 05/09/2012 | $ 120.70 | 782774 | 05/09/2012 | $ 72.42 | |
| 782775 | 05/09/2012 | $ 40.80 | 782775 | 05/09/2012 | $ 13.38 | |
| 782775 | 05/09/2012 | $ 40.80 | 782775 | 05/09/2012 | $ 18.50 | |
| 782776 | 05/09/2012 | $ 48.20 | 782776 | 05/09/2012 | $ 28.92 | |
| 782777 | 05/09/2012 | $ 2,999.70 | 782777 | 05/09/2012 | $ 1,799.82 | |
| 782778 | 05/09/2012 | $ 96.90 | 782778 | 05/09/2012 | $ 58.14 | |
| 782779 | 05/09/2012 | $ 25.40 | 782779 | 05/09/2012 | $ 15.24 | |
| 782780 | 05/09/2012 | $ 186.20 | 782780 | 05/09/2012 | $ 111.72 | |
| 782781 | 05/09/2012 | $ 1,603.60 | 782781 | 05/09/2012 | $ 962.16 | |
| 782782 | 05/09/2012 | $ 1,204.50 | 782782 | 05/09/2012 | $ 722.70 | |
| 782783 | 05/09/2012 | $ 424.80 | 782783 | 05/09/2012 | $ 254.88 | |
| 782784 | 05/09/2012 | $ 485.70 | 782784 | 05/09/2012 | $ 288.30 | |
| 782784 | 05/09/2012 | $ 485.70 | 782784 | 05/09/2012 | $ 5.20 | |
| 782785 | 05/09/2012 | $ 192.80 | 782785 | 05/09/2012 | $ 115.68 | |
| 782786 | 05/09/2012 | $ 41.20 | 782786 | 05/09/2012 | $ 24.72 | |
| 782787 | 05/09/2012 | $ 66.50 | 782787 | 05/09/2012 | $ 39.90 | |
| 782788 | 05/09/2012 | $ 250.00 | 782788 | 05/09/2012 | $ 150.00 | |
| 782789 | 05/09/2012 | $ 1,081.92 | 782789 | 05/09/2012 | $ 376.20 | |
| 782789 | 05/09/2012 | $ 1,081.92 | 782789 | 05/09/2012 | $ 454.92 | |
| 782790 | 05/09/2012 | $ 690.00 | 782790 | 05/09/2012 | $ 414.00 | |
| 782791 | 05/09/2012 | $ 149.80 | 782791 | 05/09/2012 | $ 89.88 | |
| 782792 | 05/09/2012 | $ 160.50 | 782792 | 05/09/2012 | $ 96.30 | |

Payments Received From 04/07/08-14/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 782793 | 05/09/2012 | $ 62.80 | 782793 | 05/09/2012 | $ 37.68 | |
| 782794 | 05/09/2012 | $ 210.60 | 782794 | 05/09/2012 | $ 126.36 | |
| 782795 | 05/09/2012 | $ 520.00 | 782795 | 05/09/2012 | $ 312.00 | |
| 782796 | 05/09/2012 | $ 5,481.80 | 782796 | 05/09/2012 | $ 3,289.08 | |
| 782797 | 05/09/2012 | $ 185.00 | 782797 | 05/09/2012 | $ 111.00 | |
| 782798 | 05/09/2012 | $ 66.50 | 782798 | 05/09/2012 | $ 39.91 | |
| 782799 | 05/09/2012 | $ 112.20 | 782799 | 05/09/2012 | $ 67.32 | |
| 782800 | 05/09/2012 | $ 158.00 | 782800 | 05/09/2012 | $ 94.80 | |
| 782801 | 05/09/2012 | $ 3,439.68 | 782801 | 05/09/2012 | $ 1,955.10 | |
| 782801 | 05/09/2012 | $ 3,439.68 | 782801 | 05/09/2012 | $ 181.18 | |
| 782802 | 05/09/2012 | $ 92.50 | 782802 | 05/09/2012 | $ 55.50 | |
| 782803 | 05/09/2012 | $ 170.00 | 782803 | 05/09/2012 | $ 102.00 | |
| 782804 | 05/09/2012 | $ 143.00 | 782804 | 05/09/2012 | $ 85.80 | |
| 782805 | 05/09/2012 | $ 208.40 | 782805 | 05/09/2012 | $ 125.04 | |
| 782806 | 05/09/2012 | $ 9,076.05 | 782806 | 05/09/2012 | $ 4,799.40 | |
| 782806 | 05/09/2012 | $ 9,076.05 | 782806 | 05/09/2012 | $ 1,077.05 | |
| 782807 | 05/09/2012 | $ 1,474.50 | 782807 | 05/09/2012 | $ 884.70 | |
| 782808 | 05/09/2012 | $ 1,002.50 | 782808 | 05/09/2012 | $ 601.50 | |
| 782809 | 05/09/2012 | $ 824.50 | 782809 | 05/09/2012 | $ 494.70 | |
| 782810 | 05/09/2012 | $ 221.40 | 782810 | 05/09/2012 | $ 132.84 | |
| 782811 | 05/09/2012 | $ 143.90 | 782811 | 05/09/2012 | $ 86.34 | |
| 782812 | 05/09/2012 | $ 51.60 | 782812 | 05/09/2012 | $ 30.96 | |
| 782813 | 05/09/2012 | $ 766.25 | 782813 | 05/09/2012 | $ 143.05 | |
| 782813 | 05/09/2012 | $ 766.25 | 782813 | 05/09/2012 | $ 373.92 | |
| 782814 | 05/09/2012 | $ 6,535.20 | 782814 | 05/09/2012 | $ 3,921.12 | |
| 782815 | 05/09/2012 | $ 327.60 | 782815 | 05/09/2012 | $ 196.56 | |
| 782816 | 05/09/2012 | $ 40.40 | 782816 | 05/09/2012 | $ 24.24 | |
| 782817 | 05/09/2012 | $ 1,293.30 | 782817 | 05/09/2012 | $ 775.98 | |
| 782818 | 05/09/2012 | $ 154.00 | 782818 | 05/09/2012 | $ 92.40 | |
| 782819 | 05/09/2012 | $ 1,791.50 | 782819 | 05/09/2012 | $ 1,074.90 | |
| 782820 | 05/09/2012 | $ 406.20 | 782820 | 05/09/2012 | $ 243.72 | |
| 782821 | 05/09/2012 | $ 265.00 | 782821 | 05/09/2012 | $ 159.00 | |
| 782822 | 05/09/2012 | $ 891.20 | 782822 | 05/09/2012 | $ 534.72 | |
| 782824 | 05/09/2012 | $ 2,166.20 | 782824 | 05/09/2012 | $ 1,299.72 | |
| 782825 | 05/09/2012 | $ 1,564.00 | 782825 | 05/09/2012 | $ 938.40 | |
| 782826 | 05/09/2012 | $ 2,184.20 | 782826 | 05/09/2012 | $ 1,310.52 | |
| 782827 | 05/09/2012 | $ 1,274.20 | 782827 | 05/09/2012 | $ 764.52 | |
| 782828 | 05/09/2012 | $ 39.90 | 782828 | 05/09/2012 | $ 23.94 | |
| 782829 | 05/09/2012 | $ 481.00 | 782829 | 05/09/2012 | $ 288.60 | |
| 782830 | 05/09/2012 | $ 695.50 | 782830 | 05/09/2012 | $ 417.30 | |
| 782831 | 05/09/2012 | $ 896.50 | 782831 | 05/09/2012 | $ 537.90 | |
| 782832 | 05/09/2012 | $ 14.90 | 782832 | 05/09/2012 | $ 8.94 | |
| 782833 | 05/09/2012 | $ 117.60 | 782833 | 05/09/2012 | $ 70.56 | |
| 782834 | 05/09/2012 | $ 35.50 | 782834 | 05/09/2012 | $ 21.30 | |
| 782835 | 05/09/2012 | $ 187.30 | 782835 | 05/09/2012 | $ 112.38 | |
| 782836 | 05/09/2012 | $ 795.10 | 782836 | 05/09/2012 | $ 477.06 | |
| 782837 | 05/09/2012 | $ 4,545.38 | 782837 | 05/09/2012 | $ 281.78 | |
| 782837 | 05/09/2012 | $ 4,545.38 | 782837 | 05/09/2012 | $ 2,558.16 | |
| 782838 | 05/09/2012 | $ 425.50 | 782838 | 05/09/2012 | $ 255.30 | |
| 782839 | 05/09/2012 | $ 556.80 | 782839 | 05/09/2012 | $ 334.08 | |
| 782840 | 05/09/2012 | $ 3,432.47 | 782840 | 05/09/2012 | $ 2,049.30 | |
| 782840 | 05/09/2012 | $ 3,432.47 | 782840 | 05/09/2012 | $ 16.97 | |
| 782841 | 05/09/2012 | $ 5,761.50 | 782841 | 05/09/2012 | $ 3,456.90 | |
| 782842 | 05/09/2012 | $ 54.90 | 782842 | 05/09/2012 | $ 32.94 | |
| 782843 | 05/09/2012 | $ 3,117.11 | 782843 | 05/09/2012 | $ 1,581.60 | |
| 782843 | 05/09/2012 | $ 3,117.11 | 782843 | 05/09/2012 | $ 481.11 | |
| 782844 | 05/09/2012 | $ 758.20 | 782844 | 05/09/2012 | $ 454.92 | |
| 782845 | 05/09/2012 | $ 5,391.80 | 782845 | 05/09/2012 | $ 3,235.08 | |
| 782846 | 05/09/2012 | $ 474.90 | 782846 | 05/09/2012 | $ 24.40 | |

Payments Received From 5/1/12 - 5/31/12

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | | **Invoice Total** | **Invoice Number** | **Payment Date** | | **Payment Amount** |
| 782846 | 05/09/2012 | $ | 474.90 | 782846 | 05/09/2012 | $ | 270.30 |
| 782847 | 05/09/2012 | $ | 1,800.70 | 782847 | 05/09/2012 | $ | 1,080.42 |
| 782848 | 05/09/2012 | $ | 2,638.00 | 782848 | 05/09/2012 | $ | 1,572.96 |
| 782848 | 05/09/2012 | $ | 2,638.00 | 782848 | 05/09/2012 | $ | 16.40 |
| 782849 | 05/09/2012 | $ | 300.50 | 782849 | 05/09/2012 | $ | 180.30 |
| 782850 | 05/09/2012 | $ | 5,023.99 | 782850 | 05/09/2012 | $ | 2,948.22 |
| 782850 | 05/09/2012 | $ | 5,023.99 | 782850 | 05/09/2012 | $ | 110.29 |
| 782851 | 05/09/2012 | $ | 402.00 | 782851 | 05/09/2012 | $ | 241.20 |
| 782852 | 05/09/2012 | $ | 190.00 | 782852 | 05/09/2012 | $ | 114.00 |
| 782853 | 05/09/2012 | $ | 727.26 | 782853 | 05/09/2012 | $ | 301.46 |
| 782853 | 05/09/2012 | $ | 727.26 | 782853 | 05/09/2012 | $ | 255.48 |
| 782854 | 05/09/2012 | $ | 1,487.70 | 782854 | 05/09/2012 | $ | 12.70 |
| 782854 | 05/09/2012 | $ | 1,487.70 | 782854 | 05/09/2012 | $ | 885.00 |
| 782855 | 05/09/2012 | $ | 315.68 | 782855 | 05/09/2012 | $ | 212.48 |
| 782855 | 05/09/2012 | $ | 315.68 | 782855 | 05/09/2012 | $ | 61.92 |
| 782856 | 05/09/2012 | $ | 155.02 | 782856 | 05/09/2012 | $ | 80.10 |
| 782856 | 05/09/2012 | $ | 155.02 | 782856 | 05/09/2012 | $ | 21.52 |
| 782857 | 05/09/2012 | $ | 196.00 | 782857 | 05/09/2012 | $ | 117.60 |
| 782858 | 05/09/2012 | $ | 1,289.16 | 782858 | 05/09/2012 | $ | 768.84 |
| 782858 | 05/09/2012 | $ | 1,289.16 | 782858 | 05/09/2012 | $ | 7.76 |
| 782859 | 05/09/2012 | $ | 1,451.50 | 782859 | 05/09/2012 | $ | 870.90 |
| 782860 | 05/09/2012 | $ | 107.20 | 782860 | 05/09/2012 | $ | 64.32 |
| 782861 | 05/09/2012 | $ | 360.00 | 782861 | 05/09/2012 | $ | 216.00 |
| 782862 | 05/09/2012 | $ | 701.80 | 782862 | 05/09/2012 | $ | 421.08 |
| 782863 | 05/09/2012 | $ | 469.50 | 782863 | 05/09/2012 | $ | 281.70 |
| 782864 | 05/09/2012 | $ | 3,288.75 | 782864 | 05/09/2012 | $ | 1,527.24 |
| 782864 | 05/09/2012 | $ | 3,288.75 | 782864 | 05/09/2012 | $ | 743.35 |
| 782865 | 05/09/2012 | $ | 339.20 | 782865 | 05/09/2012 | $ | 203.52 |
| 782866 | 05/09/2012 | $ | 606.90 | 782866 | 05/09/2012 | $ | 364.14 |
| 782867 | 05/09/2012 | $ | 1,304.10 | 782867 | 05/09/2012 | $ | 782.46 |
| 782868 | 05/09/2012 | $ | 96.30 | 782868 | 05/09/2012 | $ | 57.78 |
| 782869 | 05/09/2012 | $ | 299.80 | 782869 | 05/09/2012 | $ | 179.88 |
| 782870 | 05/09/2012 | $ | 781.40 | 782870 | 05/09/2012 | $ | 468.84 |
| 782871 | 05/09/2012 | $ | 2,237.50 | 782871 | 05/09/2012 | $ | 1,342.50 |
| 782872 | 05/09/2012 | $ | 2,238.80 | 782872 | 05/09/2012 | $ | 1,343.28 |
| 782873 | 05/09/2012 | $ | 3,392.96 | 782873 | 05/09/2012 | $ | 1,853.64 |
| 782873 | 05/09/2012 | $ | 3,392.96 | 782873 | 05/09/2012 | $ | 303.56 |
| 782874 | 05/09/2012 | $ | 157.30 | 782874 | 05/09/2012 | $ | 94.38 |
| 782875 | 05/09/2012 | $ | 596.00 | 782875 | 05/09/2012 | $ | 357.60 |
| 782876 | 05/09/2012 | $ | 4,731.09 | 782876 | 05/09/2012 | $ | 2,181.90 |
| 782876 | 05/09/2012 | $ | 4,731.09 | 782876 | 05/09/2012 | $ | 1,094.59 |
| 782877 | 05/09/2012 | $ | 1,569.50 | 782877 | 05/09/2012 | $ | 941.70 |
| 782878 | 05/09/2012 | $ | 385.00 | 782878 | 05/09/2012 | $ | 231.00 |
| 782879 | 05/09/2012 | $ | 722.00 | 782879 | 05/09/2012 | $ | 433.20 |
| 782880 | 05/09/2012 | $ | 775.82 | 782880 | 05/09/2012 | $ | 5.92 |
| 782880 | 05/09/2012 | $ | 775.82 | 782880 | 05/09/2012 | $ | 461.94 |
| 782881 | 05/09/2012 | $ | 2,204.90 | 782881 | 05/09/2012 | $ | 1,292.94 |
| 782881 | 05/09/2012 | $ | 2,204.90 | 782881 | 05/09/2012 | $ | 50.00 |
| 782882 | 05/09/2012 | $ | 7,304.50 | 782882 | 05/09/2012 | $ | 4,382.70 |
| 782883 | 05/09/2012 | $ | 880.10 | 782883 | 05/09/2012 | $ | 528.06 |
| 782884 | 05/09/2012 | $ | 575.92 | 782884 | 05/09/2012 | $ | 341.52 |
| 782884 | 05/09/2012 | $ | 575.92 | 782884 | 05/09/2012 | $ | 6.72 |
| 782885 | 05/09/2012 | $ | 986.00 | 782885 | 05/09/2012 | $ | 591.60 |
| 782886 | 05/09/2012 | $ | 1,752.50 | 782886 | 05/09/2012 | $ | 1,051.50 |
| 782887 | 05/09/2012 | $ | 81.90 | 782887 | 05/09/2012 | $ | 42.00 |
| 782887 | 05/09/2012 | $ | 81.90 | 782887 | 05/09/2012 | $ | 23.94 |
| 782888 | 05/09/2012 | $ | 571.20 | 782888 | 05/09/2012 | $ | 5.00 |
| 782888 | 05/09/2012 | $ | 571.20 | 782888 | 05/09/2012 | $ | 339.72 |
| 782889 | 05/09/2012 | $ | 880.50 | 782889 | 05/09/2012 | $ | 528.30 |

07/12/12

Payments Received From 04/97 /08/12

| Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 782890 | 05/09/2012 | $ 2,209.34 | 782890 | 05/09/2012 | $ 709.98 | |
| 782890 | 05/09/2012 | $ 2,209.34 | 782890 | 05/09/2012 | $ 1,026.04 | |
| 782891 | 05/09/2012 | $ 290.10 | 782891 | 05/09/2012 | $ 171.06 | |
| 782891 | 05/09/2012 | $ 290.10 | 782891 | 05/09/2012 | $ 5.00 | |
| 782892 | 05/09/2012 | $ 1,808.20 | 782892 | 05/09/2012 | $ 1,084.92 | |
| 782893 | 05/09/2012 | $ 1,062.30 | 782893 | 05/09/2012 | $ 501.00 | |
| 782893 | 05/09/2012 | $ 1,062.30 | 782893 | 05/09/2012 | $ 227.30 | |
| 782894 | 05/09/2012 | $ 4,493.45 | 782894 | 05/09/2012 | $ 407.35 | |
| 782894 | 05/09/2012 | $ 4,493.45 | 782894 | 05/09/2012 | $ 2,451.66 | |
| 782895 | 05/09/2012 | $ 70.10 | 782895 | 05/09/2012 | $ 42.06 | |
| 782896 | 05/09/2012 | $ 5,595.70 | 782896 | 05/09/2012 | $ 3,357.42 | |
| 782897 | 05/09/2012 | $ 25.80 | 782897 | 05/09/2012 | $ 15.48 | |
| 782898 | 05/09/2012 | $ 524.13 | 782898 | 05/09/2012 | $ 215.70 | |
| 782898 | 05/09/2012 | $ 524.13 | 782898 | 05/09/2012 | $ 164.63 | |
| 782899 | 05/09/2012 | $ 3,648.13 | 782899 | 05/09/2012 | $ 1,258.14 | |
| 782899 | 05/09/2012 | $ 3,648.13 | 782899 | 05/09/2012 | $ 1,551.23 | |
| 782900 | 05/09/2012 | $ 416.81 | 782900 | 05/09/2012 | $ 68.88 | |
| 782900 | 05/09/2012 | $ 416.81 | 782900 | 05/09/2012 | $ 302.01 | |
| 782901 | 05/09/2012 | $ 1,975.30 | 782901 | 05/09/2012 | $ 650.34 | |
| 782901 | 05/09/2012 | $ 1,975.30 | 782901 | 05/09/2012 | $ 891.40 | |
| 782902 | 05/09/2012 | $ 1,127.40 | 782902 | 05/09/2012 | $ 676.44 | |
| 782903 | 05/09/2012 | $ 897.10 | 782903 | 05/09/2012 | $ 186.00 | |
| 782903 | 05/09/2012 | $ 897.10 | 782903 | 05/09/2012 | $ 426.66 | |
| 782904 | 05/09/2012 | $ 2,789.30 | 782904 | 05/09/2012 | $ 1,673.58 | |
| 782905 | 05/09/2012 | $ 2,428.60 | 782905 | 05/09/2012 | $ 1,457.16 | |
| 782906 | 05/09/2012 | $ 1,900.45 | 782906 | 05/09/2012 | $ 1,080.30 | |
| 782906 | 05/09/2012 | $ 1,900.45 | 782906 | 05/09/2012 | $ 99.95 | |
| 782907 | 05/09/2012 | $ 788.40 | 782907 | 05/09/2012 | $ 473.04 | |
| 782908 | 05/09/2012 | $ 4,093.80 | 782908 | 05/09/2012 | $ 2,174.10 | |
| 782908 | 05/09/2012 | $ 4,093.80 | 782908 | 05/09/2012 | $ 470.30 | |
| 782909 | 05/09/2012 | $ 1,522.46 | 782909 | 05/09/2012 | $ 907.80 | |
| 782909 | 05/09/2012 | $ 1,522.46 | 782909 | 05/09/2012 | $ 9.46 | |
| 782910 | 05/09/2012 | $ 938.70 | 782910 | 05/09/2012 | $ 563.22 | |
| 782911 | 05/09/2012 | $ 5,169.70 | 782911 | 05/09/2012 | $ 25.00 | |
| 782911 | 05/09/2012 | $ 5,169.70 | 782911 | 05/09/2012 | $ 3,086.82 | |
| 782912 | 05/09/2012 | $ 2,427.01 | 782912 | 05/09/2012 | $ 9.41 | |
| 782912 | 05/09/2012 | $ 2,427.01 | 782912 | 05/09/2012 | $ 1,450.56 | |
| 782913 | 05/09/2012 | $ 7,456.97 | 782913 | 05/09/2012 | $ 1,456.97 | |
| 782913 | 05/09/2012 | $ 7,456.97 | 782913 | 05/09/2012 | $ 3,600.00 | |
| 782915 | 05/09/2012 | $ 1,256.30 | 782915 | 05/09/2012 | $ 738.78 | |
| 782915 | 05/09/2012 | $ 1,256.30 | 782915 | 05/09/2012 | $ 25.00 | |
| 782916 | 05/09/2012 | $ 5,253.50 | 782916 | 05/09/2012 | $ 3,152.10 | |
| 782917 | 05/09/2012 | $ 4,523.91 | 782917 | 05/09/2012 | $ 2,497.14 | |
| 782917 | 05/09/2012 | $ 4,523.91 | 782917 | 05/09/2012 | $ 362.01 | |
| 782918 | 05/09/2012 | $ 1,555.70 | 782918 | 05/09/2012 | $ 766.80 | |
| 782918 | 05/09/2012 | $ 1,555.70 | 782918 | 05/09/2012 | $ 277.70 | |
| 782919 | 05/09/2012 | $ 3,152.00 | 782919 | 05/09/2012 | $ 1,891.20 | |
| 782920 | 05/09/2012 | $ 2,729.00 | 782920 | 05/09/2012 | $ 1,637.40 | |
| 782921 | 05/09/2012 | $ 5,146.06 | 782921 | 05/09/2012 | $ 357.46 | |
| 782921 | 05/09/2012 | $ 5,146.06 | 782921 | 05/09/2012 | $ 2,873.16 | |
| 782922 | 05/09/2012 | $ 3,553.50 | 782922 | 05/09/2012 | $ 5.00 | |
| 782922 | 05/09/2012 | $ 3,553.50 | 782922 | 05/09/2012 | $ 2,129.10 | |
| 782923 | 05/09/2012 | $ 1,210.50 | 782923 | 05/09/2012 | $ 726.30 | |
| 782924 | 05/09/2012 | $ 540.50 | 782924 | 05/09/2012 | $ 324.30 | |
| 782925 | 05/09/2012 | $ 580.60 | 782925 | 05/09/2012 | $ 348.36 | |
| 782926 | 05/09/2012 | $ 1,617.60 | 782926 | 05/09/2012 | $ 970.56 | |
| 782927 | 05/09/2012 | $ 2,031.60 | 782927 | 05/09/2012 | $ 1,218.96 | |
| 782928 | 05/09/2012 | $ 2,777.20 | 782928 | 05/09/2012 | $ 5.00 | |
| 782928 | 05/09/2012 | $ 2,777.20 | 782928 | 05/09/2012 | $ 1,663.32 | |

Billing Detail                                   Payment Detail

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 782929 | 05/09/2012 | $ 9,865.71 | 782929 | 05/09/2012 | $ 7.41 |
| 782929 | 05/09/2012 | $ 9,865.71 | 782929 | 05/09/2012 | $ 5,941.06 |
| 782930 | 05/09/2012 | $ 734.10 | 782930 | 05/09/2012 | $ 440.46 |
| 782931 | 05/09/2012 | $ 3,381.00 | 782931 | 05/09/2012 | $ 2,028.60 |
| 782932 | 05/09/2012 | $ 457.20 | 782932 | 05/09/2012 | $ 274.32 |
| 782933 | 05/09/2012 | $ 2,977.50 | 782933 | 05/09/2012 | $ 1,786.50 |
| 782934 | 05/09/2012 | $ 1,195.60 | 782934 | 05/09/2012 | $ 717.36 |
| 782935 | 05/09/2012 | $ 1,820.00 | 782935 | 05/09/2012 | $ 1,092.00 |
| 782936 | 05/09/2012 | $ 2,036.60 | 782936 | 05/09/2012 | $ 1,221.96 |
| 782937 | 05/09/2012 | $ 513.00 | 782937 | 05/09/2012 | $ 307.80 |
| 782938 | 05/09/2012 | $ 135.00 | 782938 | 05/09/2012 | $ 81.00 |
| 782939 | 05/09/2012 | $ 1,172.40 | 782939 | 05/09/2012 | $ 703.44 |
| 782940 | 05/09/2012 | $ 4,017.10 | 782940 | 05/09/2012 | $ 2,410.26 |
| 782941 | 05/09/2012 | $ 464.40 | 782941 | 05/09/2012 | $ 278.64 |
| 782943 | 05/09/2012 | $ 1,595.20 | 782943 | 05/09/2012 | $ 957.12 |
| 782944 | 05/09/2012 | $ 370.50 | 782944 | 05/09/2012 | $ 222.30 |
| 782945 | 05/09/2012 | $ 1,063.70 | 782945 | 05/09/2012 | $ 638.22 |
| 782946 | 05/09/2012 | $ 1,710.90 | 782946 | 05/09/2012 | $ 1,026.54 |
| 782947 | 05/09/2012 | $ 1,084.30 | 782947 | 05/09/2012 | $ 650.58 |
| 782948 | 05/09/2012 | $ 213.00 | 782948 | 05/09/2012 | $ 127.80 |
| 782949 | 05/09/2012 | $ 87.10 | 782949 | 05/09/2012 | $ 52.26 |
| 782950 | 05/09/2012 | $ 108.20 | 782950 | 05/09/2012 | $ 64.92 |
| 782951 | 05/09/2012 | $ 127.60 | 782951 | 05/09/2012 | $ 76.56 |
| 782952 | 05/09/2012 | $ 2,040.05 | 782952 | 05/09/2012 | $ 1,110.12 |
| 782952 | 05/09/2012 | $ 2,040.05 | 782952 | 05/09/2012 | $ 189.85 |
| 782953 | 05/09/2012 | $ 1,904.10 | 782953 | 05/09/2012 | $ 1,142.46 |
| 782954 | 05/09/2012 | $ 51.50 | 782954 | 05/09/2012 | $ 30.90 |
| 644746 | 10/18/2009 | $ 2,182.37 | 644746 | 05/10/2012 | $ 2,182.37 |
| 645610 | 10/28/2009 | $ 374.50 | 645610 | 05/10/2012 | $ 374.50 |
| 652029 | 12/15/2009 | $ 965.12 | 652029 | 05/10/2012 | $ 965.12 |
| 652640 | 12/18/2009 | $ 265.00 | 652640 | 05/10/2012 | $ 265.00 |
| 655834 | 01/27/2010 | $ 533.50 | 655834 | 05/10/2012 | $ 533.50 |
| 659193 | 02/27/2010 | $ 623.87 | 659193 | 05/10/2012 | $ 623.87 |
| 662623 | 03/30/2010 | $ 10,817.19 | 662623 | 05/10/2012 | $ 10,817.19 |
| 666227 | 04/30/2010 | $ 779.97 | 666227 | 05/10/2012 | $ 779.97 |
| 666392 | 04/30/2010 | $ 177.62 | 666392 | 05/10/2012 | $ 177.62 |
| 666443 | 04/30/2010 | $ 202.12 | 666443 | 05/10/2012 | $ 202.12 |
| 666470 | 04/30/2010 | $ 545.12 | 666470 | 05/10/2012 | $ 545.12 |
| 666515 | 04/30/2010 | $ 105.00 | 666515 | 05/10/2012 | $ 105.00 |
| 666521 | 04/30/2010 | $ 1,873.15 | 666521 | 05/10/2012 | $ 1,873.15 |
| 666533 | 04/30/2010 | $ 2,018.50 | 666533 | 05/10/2012 | $ 2,018.50 |
| 666537 | 04/30/2010 | $ 758.00 | 666537 | 05/10/2012 | $ 758.00 |
| 666546 | 04/30/2010 | $ 150.00 | 666546 | 05/10/2012 | $ 150.00 |
| 666547 | 04/30/2010 | $ 384.00 | 666547 | 05/10/2012 | $ 384.00 |
| 666549 | 04/30/2010 | $ 537.60 | 666549 | 05/10/2012 | $ 537.60 |
| 666554 | 04/30/2010 | $ 918.75 | 666554 | 05/10/2012 | $ 918.75 |
| 669062 | 05/21/2010 | $ 40.69 | 669062 | 05/10/2012 | $ 40.69 |
| 669085 | 05/21/2010 | $ 367.50 | 669085 | 05/10/2012 | $ 367.50 |
| 669221 | 05/21/2010 | $ 354.50 | 669221 | 05/10/2012 | $ 225.88 |
| 669222 | 05/21/2010 | $ 149.69 | 669222 | 05/10/2012 | $ 149.69 |
| 669226 | 05/21/2010 | $ 131.31 | 669226 | 05/10/2012 | $ 131.31 |
| 672417 | 06/25/2010 | $ 450.00 | 672417 | 05/10/2012 | $ 187.50 |
| 672432 | 06/25/2010 | $ 52.50 | 672432 | 05/10/2012 | $ 52.50 |
| 672454 | 06/25/2010 | $ 327.60 | 672454 | 05/10/2012 | $ 327.60 |
| 678146 | 08/05/2010 | $ 290.00 | 678146 | 05/10/2012 | $ 290.00 |
| 678177 | 08/05/2010 | $ 11.09 | 678177 | 05/10/2012 | $ 11.09 |
| 678182 | 08/05/2010 | $ 754.00 | 678182 | 05/10/2012 | $ 754.00 |
| 678237 | 08/05/2010 | $ 169.31 | 678237 | 05/10/2012 | $ 169.31 |
| 678275 | 08/05/2010 | $ 1,099.44 | 678275 | 05/10/2012 | $ 1,099.44 |

07/12/12    Payments Received From 2/1/12 to 6/4/12

| | Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 678277 | 08/05/2010 | $ 214.37 | 678277 | 05/10/2012 | $ | 214.37 |
| 683757 | 08/31/2010 | $ 252.00 | 683757 | 05/10/2012 | $ | 252.00 |
| 683811 | 08/31/2010 | $ 2,238.34 | 683811 | 05/10/2012 | $ | 2,238.34 |
| 683818 | 08/31/2010 | $ 645.00 | 683818 | 05/10/2012 | $ | 645.00 |
| 683820 | 08/31/2010 | $ 61.81 | 683820 | 05/10/2012 | $ | 61.81 |
| 683921 | 08/31/2010 | $ 1,429.31 | 683921 | 05/10/2012 | $ | 1,429.31 |
| 685376 | 09/13/2010 | $ 587.13 | 685376 | 05/10/2012 | $ | 587.13 |
| 685382 | 09/13/2010 | $ 122.50 | 685382 | 05/10/2012 | $ | 122.50 |
| 685431 | 09/13/2010 | $ 131.69 | 685431 | 05/10/2012 | $ | 131.69 |
| 688396 | 09/29/2010 | $ 12,807.81 | 688396 | 05/10/2012 | $ | 12,807.81 |
| 692224 | 10/18/2010 | $ 56.44 | 692224 | 05/10/2012 | $ | 56.44 |
| 692226 | 10/18/2010 | $ 67.81 | 692226 | 05/10/2012 | $ | 67.81 |
| 692255 | 10/18/2010 | $ 56.44 | 692255 | 05/10/2012 | $ | 56.44 |
| 692274 | 10/18/2010 | $ 56.44 | 692274 | 05/10/2012 | $ | 56.44 |
| 692275 | 10/18/2010 | $ 751.63 | 692275 | 05/10/2012 | $ | 751.63 |
| 692276 | 10/18/2010 | $ 67.81 | 692276 | 05/10/2012 | $ | 67.81 |
| 692284 | 10/18/2010 | $ 57.75 | 692284 | 05/10/2012 | $ | 57.75 |
| 692312 | 10/18/2010 | $ 75.25 | 692312 | 05/10/2012 | $ | 75.25 |
| 692848 | 10/21/2010 | $ 298.36 | 692848 | 05/10/2012 | $ | 298.36 |
| 693105 | 10/25/2010 | $ 1,245.00 | 693105 | 05/10/2012 | $ | 1,245.00 |
| 694877 | 11/07/2010 | $ 68.25 | 694877 | 05/10/2012 | $ | 68.25 |
| 694879 | 11/07/2010 | $ 56.44 | 694879 | 05/10/2012 | $ | 56.44 |
| 694896 | 11/07/2010 | $ 134.75 | 694896 | 05/10/2012 | $ | 134.75 |
| 694897 | 11/07/2010 | $ 1,570.18 | 694897 | 05/10/2012 | $ | 1,570.18 |
| 694899 | 11/07/2010 | $ 56.44 | 694899 | 05/10/2012 | $ | 56.44 |
| 694905 | 11/07/2010 | $ 150.50 | 694905 | 05/10/2012 | $ | 150.50 |
| 694911 | 11/07/2010 | $ 56.44 | 694911 | 05/10/2012 | $ | 56.44 |
| 694913 | 11/07/2010 | $ 150.50 | 694913 | 05/10/2012 | $ | 150.50 |
| 695740 | 11/09/2010 | $ 134.75 | 695740 | 05/10/2012 | $ | 134.75 |
| 697582 | 11/18/2010 | $ 312.37 | 697582 | 05/10/2012 | $ | 312.37 |
| 697871 | 11/22/2010 | $ 2,197.13 | 697871 | 05/10/2012 | $ | 2,197.13 |
| 699202 | 12/06/2010 | $ 37.63 | 699202 | 05/10/2012 | $ | 37.63 |
| 699242 | 12/06/2010 | $ 108.50 | 699242 | 05/10/2012 | $ | 108.50 |
| 699243 | 12/06/2010 | $ 1,350.12 | 699243 | 05/10/2012 | $ | 1,350.12 |
| 702950 | 12/22/2010 | $ 458.00 | 702950 | 05/10/2012 | $ | 458.00 |
| 702957 | 12/22/2010 | $ 216.00 | 702957 | 05/10/2012 | $ | 216.00 |
| 702983 | 12/22/2010 | $ 18.37 | 702983 | 05/10/2012 | $ | 18.37 |
| 703004 | 12/22/2010 | $ 75.25 | 703004 | 05/10/2012 | $ | 75.25 |
| 703009 | 12/22/2010 | $ 590.19 | 703009 | 05/10/2012 | $ | 590.19 |
| 703015 | 12/22/2010 | $ 109.37 | 703015 | 05/10/2012 | $ | 109.37 |
| 703022 | 12/22/2010 | $ 75.25 | 703022 | 05/10/2012 | $ | 75.25 |
| 703033 | 12/22/2010 | $ 661.50 | 703033 | 05/10/2012 | $ | 661.50 |
| 703046 | 12/22/2010 | $ 94.94 | 703046 | 05/10/2012 | $ | 94.94 |
| 703048 | 12/22/2010 | $ 94.94 | 703048 | 05/10/2012 | $ | 94.94 |
| 703049 | 12/22/2010 | $ 1,262.19 | 703049 | 05/10/2012 | $ | 1,262.19 |
| 703051 | 12/22/2010 | $ 163.19 | 703051 | 05/10/2012 | $ | 163.19 |
| 703052 | 12/22/2010 | $ 94.94 | 703052 | 05/10/2012 | $ | 94.94 |
| 704976 | 01/14/2011 | $ 870.00 | 704976 | 05/10/2012 | $ | 870.00 |
| 705008 | 01/14/2011 | $ 261.19 | 705008 | 05/10/2012 | $ | 261.19 |
| 709737 | 02/18/2011 | $ 61.69 | 709737 | 05/10/2012 | $ | 61.69 |
| 709766 | 02/18/2011 | $ 61.69 | 709766 | 05/10/2012 | $ | 61.69 |
| 709767 | 02/18/2011 | $ 1,666.92 | 709767 | 05/10/2012 | $ | 1,666.92 |
| 709768 | 02/18/2011 | $ 134.75 | 709768 | 05/10/2012 | $ | 134.75 |
| 709775 | 02/18/2011 | $ 118.13 | 709775 | 05/10/2012 | $ | 118.13 |
| 709776 | 02/18/2011 | $ 675.50 | 709776 | 05/10/2012 | $ | 675.50 |
| 709782 | 02/18/2011 | $ 399.00 | 709782 | 05/10/2012 | $ | 399.00 |
| 709784 | 02/18/2011 | $ 746.12 | 709784 | 05/10/2012 | $ | 746.12 |
| 709789 | 02/18/2011 | $ 240.62 | 709789 | 05/10/2012 | $ | 240.62 |
| 709795 | 02/18/2011 | $ 646.63 | 709795 | 05/10/2012 | $ | 0.01 |

07/12/12

| | Billing Detail | | | | Payment Detail | |
| --- | --- | --- | --- | --- | --- | --- |
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 709797 | 02/18/2011 | $ 728.44 | 709797 | 05/10/2012 | $ | 728.44 |
| 709806 | 02/18/2011 | $ 1,231.13 | 709806 | 05/10/2012 | $ | 1,231.13 |
| 709818 | 02/18/2011 | $ 393.75 | 709818 | 05/10/2012 | $ | 393.75 |
| 709821 | 02/18/2011 | $ 861.00 | 709821 | 05/10/2012 | $ | 861.00 |
| 709822 | 02/18/2011 | $ 78.75 | 709822 | 05/10/2012 | $ | 78.75 |
| 709829 | 02/18/2011 | $ 682.50 | 709829 | 05/10/2012 | $ | 682.50 |
| 709831 | 02/18/2011 | $ 1,408.75 | 709831 | 05/10/2012 | $ | 1,408.75 |
| 709833 | 02/18/2011 | $ 748.13 | 709833 | 05/10/2012 | $ | 748.13 |
| 709834 | 02/18/2011 | $ 229.25 | 709834 | 05/10/2012 | $ | 0.02 |
| 709836 | 02/18/2011 | $ 881.13 | 709836 | 05/10/2012 | $ | 881.13 |
| 714669 | 03/18/2011 | $ 154.44 | 714669 | 05/10/2012 | $ | 154.44 |
| 714689 | 03/18/2011 | $ 200.81 | 714689 | 05/10/2012 | $ | 200.81 |
| 714690 | 03/18/2011 | $ 164.50 | 714690 | 05/10/2012 | $ | 164.50 |
| 714692 | 03/18/2011 | $ 126.44 | 714692 | 05/10/2012 | $ | 126.44 |
| 714700 | 03/18/2011 | $ 826.87 | 714700 | 05/10/2012 | $ | 826.87 |
| 714701 | 03/18/2011 | $ 21.88 | 714701 | 05/10/2012 | $ | 21.88 |
| 714707 | 03/18/2011 | $ 295.31 | 714707 | 05/10/2012 | $ | 295.31 |
| 714712 | 03/18/2011 | $ 721.88 | 714712 | 05/10/2012 | $ | 721.88 |
| 714721 | 03/18/2011 | $ 137.81 | 714721 | 05/10/2012 | $ | 137.81 |
| 714731 | 03/18/2011 | $ 56.88 | 714731 | 05/10/2012 | $ | 56.88 |
| 714737 | 03/18/2011 | $ 157.50 | 714737 | 05/10/2012 | $ | 157.50 |
| 714739 | 03/18/2011 | $ 399.00 | 714739 | 05/10/2012 | $ | 399.00 |
| 714745 | 03/18/2011 | $ 157.50 | 714745 | 05/10/2012 | $ | 157.50 |
| 714746 | 03/18/2011 | $ 157.50 | 714746 | 05/10/2012 | $ | 157.50 |
| 714748 | 03/18/2011 | $ 28.44 | 714748 | 05/10/2012 | $ | 28.44 |
| 714749 | 03/18/2011 | $ 193.81 | 714749 | 05/10/2012 | $ | 193.81 |
| 714756 | 03/18/2011 | $ 2,966.25 | 714756 | 05/10/2012 | $ | 2,966.25 |
| 714758 | 03/18/2011 | $ 3,659.69 | 714758 | 05/10/2012 | $ | 3,659.69 |
| 714759 | 03/18/2011 | $ 934.06 | 714759 | 05/10/2012 | $ | 934.06 |
| 714761 | 03/18/2011 | $ 693.00 | 714761 | 05/10/2012 | $ | 693.00 |
| 714763 | 03/18/2011 | $ 1,126.12 | 714763 | 05/10/2012 | $ | 1,126.12 |
| 714765 | 03/18/2011 | $ 747.69 | 714765 | 05/10/2012 | $ | 747.69 |
| 714766 | 03/18/2011 | $ 2,786.44 | 714766 | 05/10/2012 | $ | 2,786.44 |
| 717989 | 04/13/2011 | $ 70.00 | 717989 | 05/10/2012 | $ | 70.00 |
| 717996 | 04/13/2011 | $ 1,347.50 | 717996 | 05/10/2012 | $ | 1,347.50 |
| 718005 | 04/13/2011 | $ 863.00 | 718005 | 05/10/2012 | $ | 863.00 |
| 718009 | 04/13/2011 | $ 306.25 | 718009 | 05/10/2012 | $ | 306.25 |
| 718011 | 04/13/2011 | $ 962.50 | 718011 | 05/10/2012 | $ | 962.50 |
| 718012 | 04/13/2011 | $ 328.12 | 718012 | 05/10/2012 | $ | 328.12 |
| 718014 | 04/13/2011 | $ 399.00 | 718014 | 05/10/2012 | $ | 399.00 |
| 718015 | 04/13/2011 | $ 1,239.00 | 718015 | 05/10/2012 | $ | 1,239.00 |
| 718016 | 04/13/2011 | $ 945.00 | 718016 | 05/10/2012 | $ | 945.00 |
| 718017 | 04/13/2011 | $ 475.30 | 718017 | 05/10/2012 | $ | 475.30 |
| 718021 | 04/13/2011 | $ 2,378.12 | 718021 | 05/10/2012 | $ | 2,378.12 |
| 718022 | 04/13/2011 | $ 596.37 | 718022 | 05/10/2012 | $ | 596.37 |
| 718025 | 04/13/2011 | $ 123.37 | 718025 | 05/10/2012 | $ | 123.37 |
| 719113 | 04/18/2011 | $ 545.94 | 719113 | 05/10/2012 | $ | 545.94 |
| 720004 | 04/25/2011 | $ 36.31 | 720004 | 05/10/2012 | $ | 36.31 |
| 720063 | 04/26/2011 | $ 527.30 | 720063 | 05/10/2012 | $ | 527.30 |
| 721899 | 05/11/2011 | $ 112.00 | 721899 | 05/10/2012 | $ | 112.00 |
| 721901 | 05/11/2011 | $ 112.00 | 721901 | 05/10/2012 | $ | 112.00 |
| 721921 | 05/11/2011 | $ 216.56 | 721921 | 05/10/2012 | $ | 216.56 |
| 721934 | 05/11/2011 | $ 19.69 | 721934 | 05/10/2012 | $ | 19.69 |
| 721942 | 05/11/2011 | $ 19.69 | 721942 | 05/10/2012 | $ | 19.69 |
| 721965 | 05/11/2011 | $ 1,509.38 | 721965 | 05/10/2012 | $ | 1,509.38 |
| 721966 | 05/11/2011 | $ 977.74 | 721966 | 05/10/2012 | $ | 977.74 |
| 721977 | 05/11/2011 | $ 1,282.75 | 721977 | 05/10/2012 | $ | 1,282.75 |
| 721978 | 05/11/2011 | $ 378.00 | 721978 | 05/10/2012 | $ | 378.00 |
| 724461 | 05/24/2011 | $ 952.00 | 724461 | 05/10/2012 | $ | 952.00 |

07/12/12

Payments Received From 05/01/12 - 05/04/12

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 724846 | 05/25/2011 | $ | 91.50 | 724846 | 05/10/2012 | $ | 91.50 |
| 724848 | 05/25/2011 | $ | 29.50 | 724848 | 05/10/2012 | $ | 29.50 |
| 726486 | 06/10/2011 | $ | 695.00 | 726486 | 05/10/2012 | $ | 695.00 |
| 726489 | 06/10/2011 | $ | 2,772.00 | 726489 | 05/10/2012 | $ | 2,772.00 |
| 726490 | 06/10/2011 | $ | 82.50 | 726490 | 05/10/2012 | $ | 82.50 |
| 726498 | 06/10/2011 | $ | 2,165.94 | 726498 | 05/10/2012 | $ | 0.44 |
| 726499 | 06/10/2011 | $ | 166.50 | 726499 | 05/10/2012 | $ | 166.50 |
| 726503 | 06/10/2011 | $ | 120.00 | 726503 | 05/10/2012 | $ | 120.00 |
| 726504 | 06/10/2011 | $ | 473.68 | 726504 | 05/10/2012 | $ | 473.68 |
| 726505 | 06/10/2011 | $ | 46.50 | 726505 | 05/10/2012 | $ | 46.50 |
| 726510 | 06/10/2011 | $ | 1,271.50 | 726510 | 05/10/2012 | $ | 1,271.50 |
| 726511 | 06/10/2011 | $ | 168.00 | 726511 | 05/10/2012 | $ | 168.00 |
| 726515 | 06/10/2011 | $ | 640.00 | 726515 | 05/10/2012 | $ | 640.00 |
| 726516 | 06/10/2011 | $ | 1,000.00 | 726516 | 05/10/2012 | $ | 1,000.00 |
| 731541 | 07/15/2011 | $ | 173.25 | 731541 | 05/10/2012 | $ | 173.25 |
| 732299 | 07/19/2011 | $ | 72.00 | 732299 | 05/10/2012 | $ | 72.00 |
| 732303 | 07/19/2011 | $ | 1,935.00 | 732303 | 05/10/2012 | $ | 1,935.00 |
| 732312 | 07/19/2011 | $ | 1,056.00 | 732312 | 05/10/2012 | $ | 1,056.00 |
| 732313 | 07/19/2011 | $ | 264.00 | 732313 | 05/10/2012 | $ | 264.00 |
| 737553 | 08/17/2011 | $ | 178.50 | 737553 | 05/10/2012 | $ | 178.50 |
| 737554 | 08/17/2011 | $ | 4,652.62 | 737554 | 05/10/2012 | $ | 4,652.62 |
| 737602 | 08/17/2011 | $ | 25.50 | 737602 | 05/10/2012 | $ | 25.50 |
| 740652 | 09/13/2011 | $ | 1,462.61 | 740652 | 05/10/2012 | $ | 1,462.61 |
| 740653 | 09/13/2011 | $ | 1,837.28 | 740653 | 05/10/2012 | $ | 1,837.28 |
| 740657 | 09/13/2011 | $ | 1,412.79 | 740657 | 05/10/2012 | $ | 1,412.79 |
| 740658 | 09/13/2011 | $ | 1,412.79 | 740658 | 05/10/2012 | $ | 1,412.79 |
| 741783 | 09/16/2011 | $ | 325.50 | 741783 | 05/10/2012 | $ | 325.50 |
| 742690 | 09/21/2011 | $ | 40,251.01 | 742690 | 05/10/2012 | $ | 866.46 |
| 745399 | 10/11/2011 | $ | 322.00 | 745399 | 05/10/2012 | $ | 322.00 |
| 745644 | 10/12/2011 | $ | 78,968.41 | 745644 | 05/10/2012 | $ | 78,968.41 |
| 746591 | 10/14/2011 | $ | 1,557.50 | 746591 | 05/10/2012 | $ | 1,557.50 |
| 749095 | 10/31/2011 | $ | 2,569.02 | 749095 | 05/10/2012 | $ | 939.24 |
| 749096 | 10/31/2011 | $ | 1,394.28 | 749096 | 05/10/2012 | $ | 509.75 |
| 749104 | 10/31/2011 | $ | 787.58 | 749104 | 05/10/2012 | $ | 287.94 |
| 749105 | 10/31/2011 | $ | 171.67 | 749105 | 05/10/2012 | $ | 62.76 |
| 749106 | 10/31/2011 | $ | 1,028.70 | 749106 | 05/10/2012 | $ | 376.09 |
| 749108 | 10/31/2011 | $ | 2,530.58 | 749108 | 05/10/2012 | $ | 925.18 |
| 749109 | 10/31/2011 | $ | 3,240.68 | 749109 | 05/10/2012 | $ | 1,184.79 |
| 749110 | 10/31/2011 | $ | 4,585.57 | 749110 | 05/10/2012 | $ | 1,676.49 |
| 749112 | 10/31/2011 | $ | 5,009.37 | 749112 | 05/10/2012 | $ | 1,831.43 |
| 749115 | 10/31/2011 | $ | 145.26 | 749115 | 05/10/2012 | $ | 53.10 |
| 749117 | 10/31/2011 | $ | 6,230.08 | 749117 | 05/10/2012 | $ | 2,277.72 |
| 749118 | 10/31/2011 | $ | 4,687.86 | 749118 | 05/10/2012 | $ | 1,713.88 |
| 749119 | 10/31/2011 | $ | 4,259.20 | 749119 | 05/10/2012 | $ | 1,557.16 |
| 749120 | 10/31/2011 | $ | 522.05 | 749120 | 05/10/2012 | $ | 190.86 |
| 749121 | 10/31/2011 | $ | 1,383.64 | 749121 | 05/10/2012 | $ | 505.86 |
| 749122 | 10/31/2011 | $ | 67.82 | 749122 | 05/10/2012 | $ | 24.80 |
| 749124 | 10/31/2011 | $ | 4,984.15 | 749124 | 05/10/2012 | $ | 1,822.21 |
| 749126 | 10/31/2011 | $ | 6,329.80 | 749126 | 05/10/2012 | $ | 2,314.17 |
| 749127 | 10/31/2011 | $ | 4,251.54 | 749127 | 05/10/2012 | $ | 1,554.37 |
| 749128 | 10/31/2011 | $ | 981.79 | 749128 | 05/10/2012 | $ | 358.95 |
| 749129 | 10/31/2011 | $ | 8,446.56 | 749129 | 05/10/2012 | $ | 3,083.67 |
| 749130 | 10/31/2011 | $ | 5,344.93 | 749130 | 05/10/2012 | $ | 1,954.10 |
| 749131 | 10/31/2011 | $ | 2,994.62 | 749131 | 05/10/2012 | $ | 1,094.83 |
| 749132 | 10/31/2011 | $ | 6,236.81 | 749132 | 05/10/2012 | $ | 2,280.08 |
| 749133 | 10/31/2011 | $ | 420.08 | 749133 | 05/10/2012 | $ | 420.08 |
| 749134 | 10/31/2011 | $ | 4,400.44 | 749134 | 05/10/2012 | $ | 1,608.74 |
| 749135 | 10/31/2011 | $ | 420.08 | 749135 | 05/10/2012 | $ | 420.08 |
| 749136 | 10/31/2011 | $ | 3,748.18 | 749136 | 05/10/2012 | $ | 1,370.27 |

07/12/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 749139 | 10/31/2011 | $ 420.08 | 749139 | 05/10/2012 | $ | 420.08 |
| 749140 | 10/31/2011 | $ 457.34 | 749140 | 05/10/2012 | $ | 167.20 |
| 749141 | 10/31/2011 | $ 1,957.86 | 749141 | 05/10/2012 | $ | 715.76 |
| 749143 | 10/31/2011 | $ 2,052.82 | 749143 | 05/10/2012 | $ | 750.48 |
| 749144 | 10/31/2011 | $ 2,046.71 | 749144 | 05/10/2012 | $ | 748.24 |
| 749146 | 10/31/2011 | $ 2,580.63 | 749146 | 05/10/2012 | $ | 943.48 |
| 749147 | 10/31/2011 | $ 502.31 | 749147 | 05/10/2012 | $ | 183.64 |
| 749149 | 10/31/2011 | $ 4,751.86 | 749149 | 05/10/2012 | $ | 1,734.22 |
| 749151 | 10/31/2011 | $ 4,012.21 | 749151 | 05/10/2012 | $ | 1,466.86 |
| 749153 | 10/31/2011 | $ 4,736.91 | 749153 | 05/10/2012 | $ | 1,731.81 |
| 749154 | 10/31/2011 | $ 5,452.60 | 749154 | 05/10/2012 | $ | 1,993.47 |
| 749155 | 10/31/2011 | $ 5,961.41 | 749155 | 05/10/2012 | $ | 2,179.49 |
| 749167 | 10/31/2011 | $ 5,889.68 | 749167 | 05/10/2012 | $ | 2,153.27 |
| 749169 | 10/31/2011 | $ 6,232.08 | 749169 | 05/10/2012 | $ | 2,278.45 |
| 749170 | 10/31/2011 | $ 1,642.31 | 749170 | 05/10/2012 | $ | 600.42 |
| 749171 | 10/31/2011 | $ 5,724.76 | 749171 | 05/10/2012 | $ | 2,092.97 |
| 749173 | 10/31/2011 | $ 5,593.21 | 749173 | 05/10/2012 | $ | 2,044.87 |
| 749175 | 10/31/2011 | $ 2,112.80 | 749175 | 05/10/2012 | $ | 772.44 |
| 749176 | 10/31/2011 | $ 2,898.08 | 749176 | 05/10/2012 | $ | 1,059.54 |
| 749177 | 10/31/2011 | $ 3,954.04 | 749177 | 05/10/2012 | $ | 1,438.54 |
| 749178 | 10/31/2011 | $ 5,137.27 | 749178 | 05/10/2012 | $ | 1,878.19 |
| 749179 | 10/31/2011 | $ 1,342.44 | 749179 | 05/10/2012 | $ | 490.80 |
| 749180 | 10/31/2011 | $ 6,451.43 | 749180 | 05/10/2012 | $ | 2,358.64 |
| 749181 | 10/31/2011 | $ 629.07 | 749181 | 05/10/2012 | $ | 229.99 |
| 749182 | 10/31/2011 | $ 717.69 | 749182 | 05/10/2012 | $ | 262.39 |
| 749183 | 10/31/2011 | $ 3,834.28 | 749183 | 05/10/2012 | $ | 1,401.81 |
| 749184 | 10/31/2011 | $ 5,065.07 | 749184 | 05/10/2012 | $ | 1,851.79 |
| 749186 | 10/31/2011 | $ 3,549.84 | 749186 | 05/10/2012 | $ | 1,297.83 |
| 749188 | 10/31/2011 | $ 151.38 | 749188 | 05/10/2012 | $ | 55.34 |
| 749191 | 10/31/2011 | $ 6,580.06 | 749191 | 05/10/2012 | $ | 2,405.67 |
| 749192 | 10/31/2011 | $ 6,550.88 | 749192 | 05/10/2012 | $ | 2,395.00 |
| 749193 | 10/31/2011 | $ 505.83 | 749193 | 05/10/2012 | $ | 184.93 |
| 749194 | 10/31/2011 | $ 5,651.52 | 749194 | 05/10/2012 | $ | 2,059.22 |
| 749195 | 10/31/2011 | $ 525.27 | 749195 | 05/10/2012 | $ | 190.72 |
| 749196 | 10/31/2011 | $ 5,887.56 | 749196 | 05/10/2012 | $ | 2,152.49 |
| 749197 | 10/31/2011 | $ 4,844.37 | 749197 | 05/10/2012 | $ | 1,771.10 |
| 749198 | 10/31/2011 | $ 737.01 | 749198 | 05/10/2012 | $ | 269.45 |
| 749199 | 10/31/2011 | $ 4,340.11 | 749199 | 05/10/2012 | $ | 1,586.74 |
| 749200 | 10/31/2011 | $ 2,831.59 | 749200 | 05/10/2012 | $ | 1,035.23 |
| 749201 | 10/31/2011 | $ 4,345.42 | 749201 | 05/10/2012 | $ | 1,588.69 |
| 749203 | 10/31/2011 | $ 1,780.19 | 749203 | 05/10/2012 | $ | 650.84 |
| 749206 | 10/31/2011 | $ 6,633.95 | 749206 | 05/10/2012 | $ | 2,425.37 |
| 749207 | 10/31/2011 | $ 5,769.82 | 749207 | 05/10/2012 | $ | 2,109.45 |
| 749208 | 10/31/2011 | $ 1,995.83 | 749208 | 05/10/2012 | $ | 729.67 |
| 749209 | 10/31/2011 | $ 3,633.64 | 749209 | 05/10/2012 | $ | 1,328.46 |
| 749210 | 10/31/2011 | $ 4,590.75 | 749210 | 05/10/2012 | $ | 1,678.38 |
| 749211 | 10/31/2011 | $ 4,122.22 | 749211 | 05/10/2012 | $ | 1,507.09 |
| 749213 | 10/31/2011 | $ 1,226.90 | 749213 | 05/10/2012 | $ | 445.50 |
| 749214 | 10/31/2011 | $ 210.55 | 749214 | 05/10/2012 | $ | 76.98 |
| 749215 | 10/31/2011 | $ 3,045.08 | 749215 | 05/10/2012 | $ | 1,113.28 |
| 749216 | 10/31/2011 | $ 4,236.86 | 749216 | 05/10/2012 | $ | 1,548.99 |
| 749217 | 10/31/2011 | $ 1,419.84 | 749217 | 05/10/2012 | $ | 519.10 |
| 749218 | 10/31/2011 | $ 4,974.59 | 749218 | 05/10/2012 | $ | 1,818.71 |
| 749219 | 10/31/2011 | $ 1,646.35 | 749219 | 05/10/2012 | $ | 601.91 |
| 749220 | 10/31/2011 | $ 5,793.87 | 749220 | 05/10/2012 | $ | 2,118.24 |
| 749223 | 10/31/2011 | $ 3,963.41 | 749223 | 05/10/2012 | $ | 1,448.99 |
| 749224 | 10/31/2011 | $ 5,685.97 | 749224 | 05/10/2012 | $ | 2,078.79 |
| 749226 | 10/31/2011 | $ 3,071.35 | 749226 | 05/10/2012 | $ | 1,122.89 |
| 749227 | 10/31/2011 | $ 295.19 | 749227 | 05/10/2012 | $ | 107.93 |

07/12/12

| | Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 749230 | 10/31/2011 | $ 240.68 | 749230 | 05/10/2012 | $ 87.99 |
| 749231 | 10/31/2011 | $ 4,762.32 | 749231 | 05/10/2012 | $ 1,741.11 |
| 749232 | 10/31/2011 | $ 3,043.34 | 749232 | 05/10/2012 | $ 1,112.65 |
| 749233 | 10/31/2011 | $ 2,752.12 | 749233 | 05/10/2012 | $ 1,006.18 |
| 749235 | 10/31/2011 | $ 397.31 | 749235 | 05/10/2012 | $ 145.25 |
| 749236 | 10/31/2011 | $ 1,730.25 | 749236 | 05/10/2012 | $ 631.38 |
| 749237 | 10/31/2011 | $ 2,447.10 | 749237 | 05/10/2012 | $ 894.54 |
| 749238 | 10/31/2011 | $ 1,703.63 | 749238 | 05/10/2012 | $ 620.07 |
| 749239 | 10/31/2011 | $ 588.44 | 749239 | 05/10/2012 | $ 215.14 |
| 749240 | 10/31/2011 | $ 3,367.79 | 749240 | 05/10/2012 | $ 1,231.27 |
| 749241 | 10/31/2011 | $ 6,305.07 | 749241 | 05/10/2012 | $ 2,298.99 |
| 749242 | 10/31/2011 | $ 1,288.00 | 749242 | 05/10/2012 | $ 470.89 |
| 749245 | 10/31/2011 | $ 4,211.41 | 749245 | 05/10/2012 | $ 1,539.69 |
| 749247 | 10/31/2011 | $ 4,511.74 | 749247 | 05/10/2012 | $ 1,649.50 |
| 749248 | 10/31/2011 | $ 3,252.76 | 749248 | 05/10/2012 | $ 1,189.21 |
| 749250 | 10/31/2011 | $ 2,393.04 | 749250 | 05/10/2012 | $ 874.90 |
| 749251 | 10/31/2011 | $ 1,785.09 | 749251 | 05/10/2012 | $ 652.63 |
| 749255 | 10/31/2011 | $ 2,262.76 | 749255 | 05/10/2012 | $ 827.26 |
| 749257 | 10/31/2011 | $ 695.69 | 749257 | 05/10/2012 | $ 254.35 |
| 749259 | 10/31/2011 | $ 1,048.72 | 749259 | 05/10/2012 | $ 383.41 |
| 749260 | 10/31/2011 | $ 2,571.24 | 749260 | 05/10/2012 | $ 940.05 |
| 749261 | 10/31/2011 | $ 2,496.93 | 749261 | 05/10/2012 | $ 912.88 |
| 749263 | 10/31/2011 | $ 3,099.97 | 749263 | 05/10/2012 | $ 1,133.35 |
| 749264 | 10/31/2011 | $ 3,628.75 | 749264 | 05/10/2012 | $ 1,326.67 |
| 749267 | 10/31/2011 | $ 6,571.60 | 749267 | 05/10/2012 | $ 2,402.58 |
| 749268 | 10/31/2011 | $ 3,558.49 | 749268 | 05/10/2012 | $ 1,300.99 |
| 749271 | 10/31/2011 | $ 2,166.58 | 749271 | 05/10/2012 | $ 792.10 |
| 749272 | 10/31/2011 | $ 2,468.67 | 749272 | 05/10/2012 | $ 902.55 |
| 749273 | 10/31/2011 | $ 5,821.38 | 749273 | 05/10/2012 | $ 2,128.29 |
| 749275 | 10/31/2011 | $ 5,578.67 | 749275 | 05/10/2012 | $ 2,039.56 |
| 749277 | 10/31/2011 | $ 3,710.25 | 749277 | 05/10/2012 | $ 1,356.47 |
| 749278 | 10/31/2011 | $ 2,702.97 | 749278 | 05/10/2012 | $ 988.21 |
| 749279 | 10/31/2011 | $ 1,165.98 | 749279 | 05/10/2012 | $ 426.28 |
| 749280 | 10/31/2011 | $ 2,364.72 | 749280 | 05/10/2012 | $ 864.54 |
| 749281 | 10/31/2011 | $ 1,008.04 | 749281 | 05/10/2012 | $ 368.54 |
| 749282 | 10/31/2011 | $ 819.02 | 749282 | 05/10/2012 | $ 299.44 |
| 749283 | 10/31/2011 | $ 4,240.09 | 749283 | 05/10/2012 | $ 1,547.87 |
| 749286 | 10/31/2011 | $ 1,897.54 | 749286 | 05/10/2012 | $ 690.69 |
| 749287 | 10/31/2011 | $ 6,732.81 | 749287 | 05/10/2012 | $ 2,461.51 |
| 749288 | 10/31/2011 | $ 421.87 | 749288 | 05/10/2012 | $ 154.24 |
| 749289 | 10/31/2011 | $ 557.99 | 749289 | 05/10/2012 | $ 204.03 |
| 749290 | 10/31/2011 | $ 2,776.99 | 749290 | 05/10/2012 | $ 1,015.27 |
| 749291 | 10/31/2011 | $ 1,080.76 | 749291 | 05/10/2012 | $ 391.14 |
| 749292 | 10/31/2011 | $ 5,906.31 | 749292 | 05/10/2012 | $ 2,159.34 |
| 749293 | 10/31/2011 | $ 2,947.51 | 749293 | 05/10/2012 | $ 1,077.61 |
| 749295 | 10/31/2011 | $ 4,184.95 | 749295 | 05/10/2012 | $ 1,530.02 |
| 749297 | 10/31/2011 | $ 5,379.59 | 749297 | 05/10/2012 | $ 1,966.78 |
| 749298 | 10/31/2011 | $ 1,501.02 | 749298 | 05/10/2012 | $ 548.77 |
| 749299 | 10/31/2011 | $ 4,896.57 | 749299 | 05/10/2012 | $ 1,790.19 |
| 749300 | 10/31/2011 | $ 5,943.26 | 749300 | 05/10/2012 | $ 2,169.20 |
| 749306 | 10/31/2011 | $ 5,730.08 | 749306 | 05/10/2012 | $ 2,094.92 |
| 749307 | 10/31/2011 | $ 823.07 | 749307 | 05/10/2012 | $ 300.92 |
| 749308 | 10/31/2011 | $ 3,761.82 | 749308 | 05/10/2012 | $ 1,375.32 |
| 749309 | 10/31/2011 | $ 3,886.52 | 749309 | 05/10/2012 | $ 1,420.91 |
| 749310 | 10/31/2011 | $ 879.28 | 749310 | 05/10/2012 | $ 321.46 |
| 749311 | 10/31/2011 | $ 2,251.40 | 749311 | 05/10/2012 | $ 823.11 |
| 749313 | 10/31/2011 | $ 4,441.36 | 749313 | 05/10/2012 | $ 1,623.76 |
| 749314 | 10/31/2011 | $ 6,169.30 | 749314 | 05/10/2012 | $ 2,255.50 |
| 749315 | 10/31/2011 | $ 4,031.24 | 749315 | 05/10/2012 | $ 1,469.99 |

07-12-12
Payments Received From 04/07/06-11/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 749318 | 10/31/2011 | $ 2,287.39 | 749318 | 05/10/2012 | $ 836.27 |
| 749321 | 10/31/2011 | $ 4,276.22 | 749321 | 05/10/2012 | $ 1,563.39 |
| 749325 | 10/31/2011 | $ 3,869.41 | 749325 | 05/10/2012 | $ 1,414.65 |
| 749326 | 10/31/2011 | $ 5,889.29 | 749326 | 05/10/2012 | $ 2,151.69 |
| 749327 | 10/31/2011 | $ 234.59 | 749327 | 05/10/2012 | $ 85.77 |
| 749328 | 10/31/2011 | $ 1,751.32 | 749328 | 05/10/2012 | $ 640.28 |
| 749329 | 10/31/2011 | $ 2,181.87 | 749329 | 05/10/2012 | $ 797.69 |
| 749330 | 10/31/2011 | $ 4,147.67 | 749330 | 05/10/2012 | $ 1,516.01 |
| 749331 | 10/31/2011 | $ 3,222.31 | 749331 | 05/10/2012 | $ 1,178.07 |
| 749333 | 10/31/2011 | $ 901.08 | 749333 | 05/10/2012 | $ 327.60 |
| 749337 | 10/31/2011 | $ 991.60 | 749337 | 05/10/2012 | $ 362.53 |
| 749338 | 10/31/2011 | $ 6,496.60 | 749338 | 05/10/2012 | $ 2,375.16 |
| 749339 | 10/31/2011 | $ 3,015.77 | 749339 | 05/10/2012 | $ 1,102.57 |
| 749345 | 10/31/2011 | $ 2,655.85 | 749345 | 05/10/2012 | $ 965.39 |
| 749346 | 10/31/2011 | $ 1,862.47 | 749346 | 05/10/2012 | $ 680.92 |
| 749350 | 10/31/2011 | $ 2,418.50 | 749350 | 05/10/2012 | $ 884.20 |
| 749352 | 10/31/2011 | $ 2,342.40 | 749352 | 05/10/2012 | $ 856.38 |
| 749354 | 10/31/2011 | $ 3,084.02 | 749354 | 05/10/2012 | $ 1,127.52 |
| 749357 | 10/31/2011 | $ 1,774.08 | 749357 | 05/10/2012 | $ 648.60 |
| 749358 | 10/31/2011 | $ 5,906.81 | 749358 | 05/10/2012 | $ 2,156.02 |
| 749361 | 10/31/2011 | $ 4,083.25 | 749361 | 05/10/2012 | $ 1,492.84 |
| 749362 | 10/31/2011 | $ 5,148.58 | 749362 | 05/10/2012 | $ 1,882.32 |
| 749363 | 10/31/2011 | $ 56.00 | 749363 | 05/10/2012 | $ 20.47 |
| 749364 | 10/31/2011 | $ 627.83 | 749364 | 05/10/2012 | $ 229.53 |
| 749365 | 10/31/2011 | $ 3,054.69 | 749365 | 05/10/2012 | $ 1,116.80 |
| 749367 | 10/31/2011 | $ 2,528.30 | 749367 | 05/10/2012 | $ 920.69 |
| 749368 | 10/31/2011 | $ 6,741.62 | 749368 | 05/10/2012 | $ 2,464.74 |
| 749369 | 10/31/2011 | $ 5,292.16 | 749369 | 05/10/2012 | $ 1,934.81 |
| 749371 | 10/31/2011 | $ 657.57 | 749371 | 05/10/2012 | $ 240.41 |
| 749373 | 10/31/2011 | $ 2,849.91 | 749373 | 05/10/2012 | $ 1,041.92 |
| 749374 | 10/31/2011 | $ 236.26 | 749374 | 05/10/2012 | $ 86.37 |
| 749375 | 10/31/2011 | $ 511.01 | 749375 | 05/10/2012 | $ 186.82 |
| 749376 | 10/31/2011 | $ 802.42 | 749376 | 05/10/2012 | $ 293.37 |
| 749377 | 10/31/2011 | $ 1,047.43 | 749377 | 05/10/2012 | $ 382.94 |
| 749379 | 10/31/2011 | $ 3,654.91 | 749379 | 05/10/2012 | $ 1,336.23 |
| 749381 | 10/31/2011 | $ 3,568.31 | 749381 | 05/10/2012 | $ 1,304.57 |
| 749385 | 10/31/2011 | $ 758.66 | 749385 | 05/10/2012 | $ 277.36 |
| 749386 | 10/31/2011 | $ 5,675.36 | 749386 | 05/10/2012 | $ 2,074.91 |
| 749387 | 10/31/2011 | $ 4,941.68 | 749387 | 05/10/2012 | $ 1,806.68 |
| 749388 | 10/31/2011 | $ 2,021.25 | 749388 | 05/10/2012 | $ 738.97 |
| 749390 | 10/31/2011 | $ 745.95 | 749390 | 05/10/2012 | $ 272.72 |
| 749393 | 10/31/2011 | $ 1,032.95 | 749393 | 05/10/2012 | $ 377.65 |
| 749394 | 10/31/2011 | $ 395.51 | 749394 | 05/10/2012 | $ 144.64 |
| 749396 | 10/31/2011 | $ 1,925.04 | 749396 | 05/10/2012 | $ 703.80 |
| 749397 | 10/31/2011 | $ 1,170.35 | 749397 | 05/10/2012 | $ 427.88 |
| 749399 | 10/31/2011 | $ 2,619.78 | 749399 | 05/10/2012 | $ 957.79 |
| 749400 | 10/31/2011 | $ 2,930.45 | 749400 | 05/10/2012 | $ 1,071.37 |
| 749404 | 10/31/2011 | $ 598.50 | 749404 | 05/10/2012 | $ 218.81 |
| 749406 | 10/31/2011 | $ 3,153.12 | 749406 | 05/10/2012 | $ 1,152.78 |
| 749407 | 10/31/2011 | $ 179.39 | 749407 | 05/10/2012 | $ 65.59 |
| 749410 | 10/31/2011 | $ 3,423.97 | 749410 | 05/10/2012 | $ 1,251.81 |
| 749411 | 10/31/2011 | $ 1,313.42 | 749411 | 05/10/2012 | $ 480.19 |
| 749412 | 10/31/2011 | $ 254.19 | 749412 | 05/10/2012 | $ 92.94 |
| 749417 | 10/31/2011 | $ 2,515.66 | 749417 | 05/10/2012 | $ 919.72 |
| 749418 | 10/31/2011 | $ 1,361.50 | 749418 | 05/10/2012 | $ 497.76 |
| 749421 | 10/31/2011 | $ 16.63 | 749421 | 05/10/2012 | $ 6.08 |
| 749425 | 10/31/2011 | $ 12,858.40 | 749425 | 05/10/2012 | $ 4,472.52 |
| 749426 | 10/31/2011 | $ 2,807.94 | 749426 | 05/10/2012 | $ 1,026.59 |
| 749428 | 10/31/2011 | $ 14,657.68 | 749428 | 05/10/2012 | $ 5,358.84 |

07/12/12

Payments Received From 04/07-06/14/12

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 749429 | 10/31/2011 | $ 212.20 | 749429 | 05/10/2012 | $ 77.58 |
| 749430 | 10/31/2011 | $ 2,541.90 | 749430 | 05/10/2012 | $ 929.32 |
| 749432 | 10/31/2011 | $ 1,123.09 | 749432 | 05/10/2012 | $ 410.61 |
| 749433 | 10/31/2011 | $ 843.52 | 749433 | 05/10/2012 | $ 308.39 |
| 749434 | 10/31/2011 | $ 9,493.24 | 749434 | 05/10/2012 | $ 3,470.73 |
| 749435 | 10/31/2011 | $ 6,911.26 | 749435 | 05/10/2012 | $ 2,526.75 |
| 749436 | 10/31/2011 | $ 309.76 | 749436 | 05/10/2012 | $ 113.24 |
| 749437 | 10/31/2011 | $ 10,443.48 | 749437 | 05/10/2012 | $ 3,818.13 |
| 749439 | 10/31/2011 | $ 564.39 | 749439 | 05/10/2012 | $ 206.34 |
| 749440 | 10/31/2011 | $ 709.65 | 749440 | 05/10/2012 | $ 259.45 |
| 749442 | 10/31/2011 | $ 327.70 | 749442 | 05/10/2012 | $ 119.81 |
| 749444 | 10/31/2011 | $ 288.75 | 749444 | 05/10/2012 | $ 105.57 |
| 749445 | 10/31/2011 | $ 434.00 | 749445 | 05/10/2012 | $ 158.67 |
| 749446 | 10/31/2011 | $ 216.14 | 749446 | 05/10/2012 | $ 79.02 |
| 749447 | 10/31/2011 | $ 679.00 | 749447 | 05/10/2012 | $ 248.24 |
| 749448 | 10/31/2011 | $ 8,388.82 | 749448 | 05/10/2012 | $ 3,066.95 |
| 749449 | 10/31/2011 | $ 640.50 | 749449 | 05/10/2012 | $ 234.17 |
| 749451 | 10/31/2011 | $ 1,061.39 | 749451 | 05/10/2012 | $ 388.05 |
| 749452 | 10/31/2011 | $ 459.38 | 749452 | 05/10/2012 | $ 167.95 |
| 749454 | 10/31/2011 | $ 1,275.82 | 749454 | 05/10/2012 | $ 466.44 |
| 749455 | 10/31/2011 | $ 616.49 | 749455 | 05/10/2012 | $ 225.39 |
| 749456 | 10/31/2011 | $ 1,068.83 | 749456 | 05/10/2012 | $ 390.76 |
| 749459 | 10/31/2011 | $ 6,199.42 | 749459 | 05/10/2012 | $ 2,266.51 |
| 749460 | 10/31/2011 | $ 6,197.46 | 749460 | 05/10/2012 | $ 2,259.68 |
| 749461 | 10/31/2011 | $ 3,994.40 | 749461 | 05/10/2012 | $ 1,460.35 |
| 749463 | 10/31/2011 | $ 1,064.00 | 749463 | 05/10/2012 | $ 389.00 |
| 749464 | 10/31/2011 | $ 790.57 | 749464 | 05/10/2012 | $ 289.03 |
| 749465 | 10/31/2011 | $ 13,913.45 | 749465 | 05/10/2012 | $ 5,079.84 |
| 749465 | 10/31/2011 | $ 13,913.45 | 749465 | 05/10/2012 | $ 12.88 |
| 749467 | 10/31/2011 | $ 6,197.37 | 749467 | 05/10/2012 | $ 2,265.76 |
| 749470 | 10/31/2011 | $ 10,337.93 | 749470 | 05/10/2012 | $ 3,779.55 |
| 749473 | 10/31/2011 | $ 8,774.74 | 749473 | 05/10/2012 | $ 3,208.05 |
| 749478 | 10/31/2011 | $ 14,411.52 | 749478 | 05/10/2012 | $ 5,268.85 |
| 749481 | 10/31/2011 | $ 14,925.78 | 749481 | 05/10/2012 | $ 5,456.86 |
| 749482 | 10/31/2011 | $ 9,312.08 | 749482 | 05/10/2012 | $ 3,404.49 |
| 749483 | 10/31/2011 | $ 8,246.67 | 749483 | 05/10/2012 | $ 3,014.98 |
| 749484 | 10/31/2011 | $ 9,937.60 | 749484 | 05/10/2012 | $ 3,633.19 |
| 749485 | 10/31/2011 | $ 8,239.18 | 749485 | 05/10/2012 | $ 3,012.24 |
| 749486 | 10/31/2011 | $ 9,574.76 | 749486 | 05/10/2012 | $ 3,500.24 |
| 749488 | 10/31/2011 | $ 8,381.92 | 749488 | 05/10/2012 | $ 3,064.43 |
| 749495 | 10/31/2011 | $ 8,342.87 | 749495 | 05/10/2012 | $ 3,050.16 |
| 749500 | 10/31/2011 | $ 7,978.17 | 749500 | 05/10/2012 | $ 2,916.85 |
| 749501 | 10/31/2011 | $ 10,934.79 | 749501 | 05/10/2012 | $ 3,997.76 |
| 749505 | 10/31/2011 | $ 8,452.72 | 749505 | 05/10/2012 | $ 3,090.32 |
| 749511 | 10/31/2011 | $ 7,025.60 | 749511 | 05/10/2012 | $ 2,568.56 |
| 749513 | 10/31/2011 | $ 8,184.07 | 749513 | 05/10/2012 | $ 2,992.10 |
| 749517 | 10/31/2011 | $ 10,808.16 | 749517 | 05/10/2012 | $ 3,951.46 |
| 749521 | 10/31/2011 | $ 9,822.15 | 749521 | 05/10/2012 | $ 3,590.98 |
| 749530 | 10/31/2011 | $ 14,219.90 | 749530 | 05/10/2012 | $ 5,198.80 |
| 749531 | 10/31/2011 | $ 14,088.11 | 749531 | 05/10/2012 | $ 5,150.61 |
| 749535 | 10/31/2011 | $ 12,959.46 | 749535 | 05/10/2012 | $ 4,737.97 |
| 749537 | 10/31/2011 | $ 11,642.11 | 749537 | 05/10/2012 | $ 4,256.35 |
| 749541 | 10/31/2011 | $ 11,032.00 | 749541 | 05/10/2012 | $ 4,033.30 |
| 749543 | 10/31/2011 | $ 9,681.12 | 749543 | 05/10/2012 | $ 3,539.42 |
| 749546 | 10/31/2011 | $ 9,164.95 | 749546 | 05/10/2012 | $ 3,350.71 |
| 749548 | 10/31/2011 | $ 9,796.19 | 749548 | 05/10/2012 | $ 3,581.49 |
| 749550 | 10/31/2011 | $ 8,316.12 | 749550 | 05/10/2012 | $ 3,040.37 |
| 749556 | 10/31/2011 | $ 7,914.05 | 749556 | 05/10/2012 | $ 2,888.76 |
| 749560 | 10/31/2011 | $ 8,752.25 | 749560 | 05/10/2012 | $ 3,199.82 |

07/12/12

Payments Received From 2/1/12-6/1/12

| | Billing Detail | | | | | Payment Detail | |
|---|---|---|---|---|---|---|---|

| Invoice Number | Invoice Date | Invoice Total | | Invoice Number | Payment Date | Payment Amount | |
|---|---|---|---|---|---|---|---|
| 749564 | 10/31/2011 | $ | 8,109.60 | 749564 | 05/10/2012 | $ | 2,964.87 |
| 749569 | 10/31/2011 | $ | 12,088.64 | 749569 | 05/10/2012 | $ | 4,419.61 |
| 749577 | 10/31/2011 | $ | 10,584.11 | 749577 | 05/10/2012 | $ | 3,869.55 |
| 749579 | 10/31/2011 | $ | 8,110.08 | 749579 | 05/10/2012 | $ | 2,965.04 |
| 749580 | 10/31/2011 | $ | 11,127.99 | 749580 | 05/10/2012 | $ | 4,066.09 |
| 749582 | 10/31/2011 | $ | 7,957.90 | 749582 | 05/10/2012 | $ | 2,909.41 |
| 749584 | 10/31/2011 | $ | 9,097.84 | 749584 | 05/10/2012 | $ | 3,326.17 |
| 749588 | 10/31/2011 | $ | 10,872.75 | 749588 | 05/10/2012 | $ | 3,975.08 |
| 749596 | 10/31/2011 | $ | 10,043.53 | 749596 | 05/10/2012 | $ | 3,671.91 |
| 749603 | 10/31/2011 | $ | 8,473.13 | 749603 | 05/10/2012 | $ | 3,097.77 |
| 749628 | 10/31/2011 | $ | 98.18 | 749628 | 05/10/2012 | $ | 35.89 |
| 749629 | 10/31/2011 | $ | 29.84 | 749629 | 05/10/2012 | $ | 10.91 |
| 749632 | 10/31/2011 | $ | 910.35 | 749632 | 05/10/2012 | $ | 332.82 |
| 749633 | 10/31/2011 | $ | 67.38 | 749633 | 05/10/2012 | $ | 24.63 |
| 749634 | 10/31/2011 | $ | 143.08 | 749634 | 05/10/2012 | $ | 52.31 |
| 749640 | 10/31/2011 | $ | 66.42 | 749640 | 05/10/2012 | $ | 24.28 |
| 749641 | 10/31/2011 | $ | 40.43 | 749641 | 05/10/2012 | $ | 14.78 |
| 749642 | 10/31/2011 | $ | 192.03 | 749642 | 05/10/2012 | $ | 70.20 |
| 749643 | 10/31/2011 | $ | 663.18 | 749643 | 05/10/2012 | $ | 242.46 |
| 749644 | 10/31/2011 | $ | 72.19 | 749644 | 05/10/2012 | $ | 26.40 |
| 749647 | 10/31/2011 | $ | 96.73 | 749647 | 05/10/2012 | $ | 35.36 |
| 749650 | 10/31/2011 | $ | 462.00 | 749650 | 05/10/2012 | $ | 168.91 |
| 749651 | 10/31/2011 | $ | 493.77 | 749651 | 05/10/2012 | $ | 180.52 |
| 749652 | 10/31/2011 | $ | 181.92 | 749652 | 05/10/2012 | $ | 66.51 |
| 749664 | 10/31/2011 | $ | 323.40 | 749664 | 05/10/2012 | $ | 118.24 |
| 749668 | 10/31/2011 | $ | 3,407.81 | 749668 | 05/10/2012 | $ | 1,245.89 |
| 749669 | 10/31/2011 | $ | 89.52 | 749669 | 05/10/2012 | $ | 32.73 |
| 749674 | 10/31/2011 | $ | 86.63 | 749674 | 05/10/2012 | $ | 31.67 |
| 749686 | 10/31/2011 | $ | 750.68 | 749686 | 05/10/2012 | $ | 274.45 |
| 749694 | 10/31/2011 | $ | 1,240.24 | 749694 | 05/10/2012 | $ | 453.44 |
| 749705 | 10/31/2011 | $ | 321.28 | 749705 | 05/10/2012 | $ | 117.46 |
| 749713 | 10/31/2011 | $ | 80.86 | 749713 | 05/10/2012 | $ | 29.56 |
| 749714 | 10/31/2011 | $ | 138.60 | 749714 | 05/10/2012 | $ | 50.67 |
| 749718 | 10/31/2011 | $ | 305.12 | 749718 | 05/10/2012 | $ | 111.55 |
| 749720 | 10/31/2011 | $ | 64.97 | 749720 | 05/10/2012 | $ | 23.75 |
| 749731 | 10/31/2011 | $ | 86.63 | 749731 | 05/10/2012 | $ | 31.67 |
| 749735 | 10/31/2011 | $ | 144.40 | 749735 | 05/10/2012 | $ | 52.79 |
| 749765 | 10/31/2011 | $ | 1,718.96 | 749765 | 05/10/2012 | $ | 627.78 |
| 749845 | 10/31/2011 | $ | 44.76 | 749845 | 05/10/2012 | $ | 16.36 |
| 749846 | 10/31/2011 | $ | 23.10 | 749846 | 05/10/2012 | $ | 8.45 |
| 749847 | 10/31/2011 | $ | 64.97 | 749847 | 05/10/2012 | $ | 23.75 |
| 749849 | 10/31/2011 | $ | 297.44 | 749849 | 05/10/2012 | $ | 108.75 |
| 749850 | 10/31/2011 | $ | 106.69 | 749850 | 05/10/2012 | $ | 39.01 |
| 749852 | 10/31/2011 | $ | 486.07 | 749852 | 05/10/2012 | $ | 177.71 |
| 749881 | 10/31/2011 | $ | 180.96 | 749881 | 05/10/2012 | $ | 66.16 |
| 749882 | 10/31/2011 | $ | 29.84 | 749882 | 05/10/2012 | $ | 10.91 |
| 749884 | 10/31/2011 | $ | 44.28 | 749884 | 05/10/2012 | $ | 16.19 |
| 749887 | 10/31/2011 | $ | 3,595.01 | 749887 | 05/10/2012 | $ | 1,314.33 |
| 749888 | 10/31/2011 | $ | 2,348.97 | 749888 | 05/10/2012 | $ | 858.78 |
| 749889 | 10/31/2011 | $ | 1,879.51 | 749889 | 05/10/2012 | $ | 687.15 |
| 749890 | 10/31/2011 | $ | 5,371.66 | 749890 | 05/10/2012 | $ | 1,963.88 |
| 749891 | 10/31/2011 | $ | 2,711.06 | 749891 | 05/10/2012 | $ | 987.39 |
| 749892 | 10/31/2011 | $ | 368.82 | 749892 | 05/10/2012 | $ | 134.84 |
| 749895 | 10/31/2011 | $ | 855.75 | 749895 | 05/10/2012 | $ | 312.86 |
| 749897 | 10/31/2011 | $ | 5,776.82 | 749897 | 05/10/2012 | $ | 2,112.01 |
| 749899 | 10/31/2011 | $ | 2,832.46 | 749899 | 05/10/2012 | $ | 1,035.56 |
| 749902 | 10/31/2011 | $ | 2,131.10 | 749902 | 05/10/2012 | $ | 779.13 |
| 749903 | 10/31/2011 | $ | 613.39 | 749903 | 05/10/2012 | $ | 224.26 |
| 749904 | 10/31/2011 | $ | 4,858.08 | 749904 | 05/10/2012 | $ | 1,776.11 |

Payments Received From 2/4/12-06/4/12

| | Billing Detail | | | Payment Detail | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 749906 | 10/31/2011 | $ 1,639.78 | 749906 | 05/10/2012 | $ 599.50 |
| 749907 | 10/31/2011 | $ 385.00 | 749907 | 05/10/2012 | $ 140.76 |
| 749908 | 10/31/2011 | $ 666.01 | 749908 | 05/10/2012 | $ 240.56 |
| 749910 | 10/31/2011 | $ 2,690.65 | 749910 | 05/10/2012 | $ 983.70 |
| 749911 | 10/31/2011 | $ 216.57 | 749911 | 05/10/2012 | $ 79.18 |
| 749912 | 10/31/2011 | $ 1,242.50 | 749912 | 05/10/2012 | $ 454.26 |
| 752897 | 11/15/2011 | $ 47.00 | 752897 | 05/10/2012 | $ 47.00 |
| 752914 | 11/15/2011 | $ 192.00 | 752914 | 05/10/2012 | $ 192.00 |
| 752929 | 11/15/2011 | $ 42.00 | 752929 | 05/10/2012 | $ 42.00 |
| 752930 | 11/15/2011 | $ 6,253.37 | 752930 | 05/10/2012 | $ 6,253.37 |
| 752931 | 11/15/2011 | $ 156.99 | 752931 | 05/10/2012 | $ 156.99 |
| 752932 | 11/15/2011 | $ 483.00 | 752932 | 05/10/2012 | $ 483.00 |
| 752940 | 11/15/2011 | $ 654.50 | 752940 | 05/10/2012 | $ 654.50 |
| 752944 | 11/15/2011 | $ 153.00 | 752944 | 05/10/2012 | $ 153.00 |
| 752945 | 11/15/2011 | $ 51.00 | 752945 | 05/10/2012 | $ 51.00 |
| 752946 | 11/15/2011 | $ 1,593.59 | 752946 | 05/10/2012 | $ 1,593.59 |
| 752948 | 11/15/2011 | $ 102.00 | 752948 | 05/10/2012 | $ 102.00 |
| 752949 | 11/15/2011 | $ 102.00 | 752949 | 05/10/2012 | $ 102.00 |
| 780627 | 11/18/2011 | $ 2,345.45 | 780627 | 05/10/2012 | $ 2,345.45 |
| 754077 | 11/22/2011 | $ 70.00 | 754077 | 05/10/2012 | $ 70.00 |
| 754090 | 11/22/2011 | $ 318.07 | 754090 | 05/10/2012 | $ 318.07 |
| 754096 | 11/22/2011 | $ 216.57 | 754096 | 05/10/2012 | $ 216.57 |
| 760381 | 12/01/2011 | $ 62.13 | 760381 | 05/10/2012 | $ 22.71 |
| 760382 | 12/01/2011 | $ 65.63 | 760382 | 05/10/2012 | $ 24.07 |
| 760385 | 12/01/2011 | $ 16.63 | 760385 | 05/10/2012 | $ 6.08 |
| 760386 | 12/01/2011 | $ 505.76 | 760386 | 05/10/2012 | $ 184.90 |
| 760396 | 12/01/2011 | $ 44,925.25 | 760396 | 05/10/2012 | $ 15,368.03 |
| 760397 | 12/01/2011 | $ 3,501.82 | 760397 | 05/10/2012 | $ 46.71 |
| 760429 | 12/01/2011 | $ 20,829.84 | 760429 | 05/10/2012 | $ 5,406.96 |
| 760430 | 12/01/2011 | $ 19,120.86 | 760430 | 05/10/2012 | $ 6,606.33 |
| 760432 | 12/01/2011 | $ 18,901.43 | 760432 | 05/10/2012 | $ 5,973.94 |
| 760433 | 12/01/2011 | $ 15,924.77 | 760433 | 05/10/2012 | $ 5,679.80 |
| 760434 | 12/01/2011 | $ 18,657.30 | 760434 | 05/10/2012 | $ 6,531.65 |
| 760435 | 12/01/2011 | $ 18,605.64 | 760435 | 05/10/2012 | $ 6,122.13 |
| 760436 | 12/01/2011 | $ 17,628.72 | 760436 | 05/10/2012 | $ 6,445.06 |
| 760437 | 12/01/2011 | $ 17,660.98 | 760437 | 05/10/2012 | $ 6,447.71 |
| 760438 | 12/01/2011 | $ 16,484.84 | 760438 | 05/10/2012 | $ 5,615.43 |
| 754920 | 12/04/2011 | $ 897.76 | 754920 | 05/10/2012 | $ 328.22 |
| 754921 | 12/04/2011 | $ 1,806.97 | 754921 | 05/10/2012 | $ 660.63 |
| 754925 | 12/04/2011 | $ 118.14 | 754925 | 05/10/2012 | $ 43.20 |
| 754927 | 12/04/2011 | $ 78.75 | 754927 | 05/10/2012 | $ 28.79 |
| 754929 | 12/04/2011 | $ 232.33 | 754929 | 05/10/2012 | $ 84.94 |
| 754930 | 12/04/2011 | $ 206.50 | 754930 | 05/10/2012 | $ 75.50 |
| 754931 | 12/04/2011 | $ 2,503.84 | 754931 | 05/10/2012 | $ 915.41 |
| 754932 | 12/04/2011 | $ 5,027.85 | 754932 | 05/10/2012 | $ 1,838.18 |
| 754933 | 12/04/2011 | $ 785.60 | 754933 | 05/10/2012 | $ 278.32 |
| 754934 | 12/04/2011 | $ 2,090.91 | 754934 | 05/10/2012 | $ 764.43 |
| 754936 | 12/04/2011 | $ 703.49 | 754936 | 05/10/2012 | $ 257.20 |
| 754937 | 12/04/2011 | $ 1,498.65 | 754937 | 05/10/2012 | $ 539.86 |
| 754938 | 12/04/2011 | $ 3,106.95 | 754938 | 05/10/2012 | $ 660.62 |
| 754939 | 12/04/2011 | $ 258.14 | 754939 | 05/10/2012 | $ 94.38 |
| 754940 | 12/04/2011 | $ 183.31 | 754940 | 05/10/2012 | $ 67.01 |
| 754942 | 12/04/2011 | $ 508.20 | 754942 | 05/10/2012 | $ 127.32 |
| 754943 | 12/04/2011 | $ 52.50 | 754943 | 05/10/2012 | $ 19.11 |
| 754945 | 12/04/2011 | $ 523.64 | 754945 | 05/10/2012 | $ 185.23 |
| 754946 | 12/04/2011 | $ 3,499.97 | 754946 | 05/10/2012 | $ 1,160.44 |
| 754947 | 12/04/2011 | $ 87.50 | 754947 | 05/10/2012 | $ 31.99 |
| 754948 | 12/04/2011 | $ 1,553.64 | 754948 | 05/10/2012 | $ 568.01 |
| 754949 | 12/04/2011 | $ 3,908.30 | 754949 | 05/10/2012 | $ 1,428.88 |

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 754951 | 12/04/2011 | $ | 2,022.31 | 754951 | 05/10/2012 | $ | 730.19 |
| 754952 | 12/04/2011 | $ | 2,383.53 | 754952 | 05/10/2012 | $ | 852.41 |
| 754953 | 12/04/2011 | $ | 44.62 | 754953 | 05/10/2012 | $ | 16.31 |
| 754954 | 12/04/2011 | $ | 2,503.54 | 754954 | 05/10/2012 | $ | 888.23 |
| 754955 | 12/04/2011 | $ | 1,686.00 | 754955 | 05/10/2012 | $ | 609.89 |
| 754956 | 12/04/2011 | $ | 2,337.58 | 754956 | 05/10/2012 | $ | 854.58 |
| 754957 | 12/04/2011 | $ | 140.00 | 754957 | 05/10/2012 | $ | 140.00 |
| 754958 | 12/04/2011 | $ | 351.33 | 754958 | 05/10/2012 | $ | 128.44 |
| 754959 | 12/04/2011 | $ | 140.00 | 754959 | 05/10/2012 | $ | 140.00 |
| 754961 | 12/04/2011 | $ | 140.00 | 754961 | 05/10/2012 | $ | 140.00 |
| 754962 | 12/04/2011 | $ | 19.69 | 754962 | 05/10/2012 | $ | 7.20 |
| 754963 | 12/04/2011 | $ | 3,553.99 | 754963 | 05/10/2012 | $ | 1,243.96 |
| 754964 | 12/04/2011 | $ | 1,690.53 | 754964 | 05/10/2012 | $ | 618.03 |
| 754965 | 12/04/2011 | $ | 1,663.04 | 754965 | 05/10/2012 | $ | 604.93 |
| 754966 | 12/04/2011 | $ | 817.73 | 754966 | 05/10/2012 | $ | 298.95 |
| 754967 | 12/04/2011 | $ | 567.88 | 754967 | 05/10/2012 | $ | 207.62 |
| 754968 | 12/04/2011 | $ | 3,779.39 | 754968 | 05/10/2012 | $ | 1,369.54 |
| 754969 | 12/04/2011 | $ | 1,852.25 | 754969 | 05/10/2012 | $ | 635.50 |
| 754970 | 12/04/2011 | $ | 1,145.44 | 754970 | 05/10/2012 | $ | 415.72 |
| 754971 | 12/04/2011 | $ | 633.35 | 754971 | 05/10/2012 | $ | 221.06 |
| 754972 | 12/04/2011 | $ | 373.20 | 754972 | 05/10/2012 | $ | 136.44 |
| 754973 | 12/04/2011 | $ | 84.02 | 754973 | 05/10/2012 | $ | 30.72 |
| 754976 | 12/04/2011 | $ | 1,037.78 | 754976 | 05/10/2012 | $ | 379.41 |
| 754977 | 12/04/2011 | $ | 376.71 | 754977 | 05/10/2012 | $ | 137.72 |
| 754978 | 12/04/2011 | $ | 1,411.38 | 754978 | 05/10/2012 | $ | 516.00 |
| 754979 | 12/04/2011 | $ | 2,467.56 | 754979 | 05/10/2012 | $ | 902.14 |
| 754980 | 12/04/2011 | $ | 3,360.93 | 754980 | 05/10/2012 | $ | 1,228.75 |
| 754981 | 12/04/2011 | $ | 201.70 | 754981 | 05/10/2012 | $ | 73.74 |
| 754982 | 12/04/2011 | $ | 3,294.88 | 754982 | 05/10/2012 | $ | 1,204.61 |
| 754983 | 12/04/2011 | $ | 907.88 | 754983 | 05/10/2012 | $ | 326.31 |
| 754984 | 12/04/2011 | $ | 5,802.21 | 754984 | 05/10/2012 | $ | 2,121.28 |
| 754986 | 12/04/2011 | $ | 569.65 | 754986 | 05/10/2012 | $ | 208.26 |
| 754987 | 12/04/2011 | $ | 45.50 | 754987 | 05/10/2012 | $ | 16.63 |
| 754988 | 12/04/2011 | $ | 195.13 | 754988 | 05/10/2012 | $ | 71.34 |
| 754989 | 12/04/2011 | $ | 713.13 | 754989 | 05/10/2012 | $ | 260.72 |
| 754990 | 12/04/2011 | $ | 1,249.93 | 754990 | 05/10/2012 | $ | 453.32 |
| 754991 | 12/04/2011 | $ | 370.15 | 754991 | 05/10/2012 | $ | 135.33 |
| 754992 | 12/04/2011 | $ | 975.24 | 754992 | 05/10/2012 | $ | 356.55 |
| 754994 | 12/04/2011 | $ | 403.37 | 754994 | 05/10/2012 | $ | 147.47 |
| 754995 | 12/04/2011 | $ | 1,469.57 | 754995 | 05/10/2012 | $ | 537.28 |
| 754998 | 12/04/2011 | $ | 52.50 | 754998 | 05/10/2012 | $ | 19.19 |
| 754999 | 12/04/2011 | $ | 1,109.97 | 754999 | 05/10/2012 | $ | 405.81 |
| 755000 | 12/04/2011 | $ | 2,439.25 | 755000 | 05/10/2012 | $ | 755.14 |
| 755001 | 12/04/2011 | $ | 2,400.64 | 755001 | 05/10/2012 | $ | 877.68 |
| 755002 | 12/04/2011 | $ | 108.51 | 755002 | 05/10/2012 | $ | 39.67 |
| 755003 | 12/04/2011 | $ | 4,850.70 | 755003 | 05/10/2012 | $ | 1,773.42 |
| 755004 | 12/04/2011 | $ | 264.69 | 755004 | 05/10/2012 | $ | 96.77 |
| 755005 | 12/04/2011 | $ | 3,463.28 | 755005 | 05/10/2012 | $ | 1,266.17 |
| 755006 | 12/04/2011 | $ | 6,818.09 | 755006 | 05/10/2012 | $ | 2,427.79 |
| 755007 | 12/04/2011 | $ | 830.64 | 755007 | 05/10/2012 | $ | 297.69 |
| 755008 | 12/04/2011 | $ | 2,105.31 | 755008 | 05/10/2012 | $ | 769.70 |
| 755009 | 12/04/2011 | $ | 4,546.69 | 755009 | 05/10/2012 | $ | 1,413.35 |
| 755010 | 12/04/2011 | $ | 2,069.86 | 755010 | 05/10/2012 | $ | 756.74 |
| 755011 | 12/04/2011 | $ | 6,023.56 | 755011 | 05/10/2012 | $ | 2,202.21 |
| 755012 | 12/04/2011 | $ | 2,614.52 | 755012 | 05/10/2012 | $ | 955.87 |
| 755013 | 12/04/2011 | $ | 964.25 | 755013 | 05/10/2012 | $ | 352.53 |
| 755014 | 12/04/2011 | $ | 1,751.39 | 755014 | 05/10/2012 | $ | 640.31 |
| 755015 | 12/04/2011 | $ | 4,027.24 | 755015 | 05/10/2012 | $ | 1,472.36 |
| 755016 | 12/04/2011 | $ | 237.59 | 755016 | 05/10/2012 | $ | 86.87 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 755017 | 12/04/2011 | $ 280.00 | 755017 | 05/10/2012 | $ 102.37 | |
| 755018 | 12/04/2011 | $ 3,690.86 | 755018 | 05/10/2012 | $ 1,016.18 | |
| 755020 | 12/04/2011 | $ 2,160.54 | 755020 | 05/10/2012 | $ 780.74 | |
| 755021 | 12/04/2011 | $ 1,071.02 | 755021 | 05/10/2012 | $ 391.57 | |
| 755022 | 12/04/2011 | $ 2,272.34 | 755022 | 05/10/2012 | $ 546.55 | |
| 755023 | 12/04/2011 | $ 7,277.96 | 755023 | 05/10/2012 | $ 2,385.38 | |
| 755024 | 12/04/2011 | $ 714.90 | 755024 | 05/10/2012 | $ 261.37 | |
| 755025 | 12/04/2011 | $ 1,966.22 | 755025 | 05/10/2012 | $ 718.85 | |
| 755026 | 12/04/2011 | $ 14,257.19 | 755026 | 05/10/2012 | $ 4,989.74 | |
| 755027 | 12/04/2011 | $ 2,363.47 | 755027 | 05/10/2012 | $ 864.09 | |
| 755028 | 12/04/2011 | $ 9,690.42 | 755028 | 05/10/2012 | $ 3,060.23 | |
| 755029 | 12/04/2011 | $ 384.32 | 755029 | 05/10/2012 | $ 138.68 | |
| 755031 | 12/04/2011 | $ 2,689.55 | 755031 | 05/10/2012 | $ 968.68 | |
| 755032 | 12/04/2011 | $ 7,878.06 | 755032 | 05/10/2012 | $ 2,365.46 | |
| 755034 | 12/04/2011 | $ 5,682.78 | 755034 | 05/10/2012 | $ 2,077.62 | |
| 755035 | 12/04/2011 | $ 1,239.07 | 755035 | 05/10/2012 | $ 453.01 | |
| 755037 | 12/04/2011 | $ 52.50 | 755037 | 05/10/2012 | $ 19.19 | |
| 755038 | 12/04/2011 | $ 9,246.22 | 755038 | 05/10/2012 | $ 3,373.11 | |
| 755039 | 12/04/2011 | $ 452.83 | 755039 | 05/10/2012 | $ 165.55 | |
| 755040 | 12/04/2011 | $ 336.00 | 755040 | 05/10/2012 | $ 122.84 | |
| 755041 | 12/04/2011 | $ 129.07 | 755041 | 05/10/2012 | $ 47.19 | |
| 755043 | 12/04/2011 | $ 502.27 | 755043 | 05/10/2012 | $ 183.63 | |
| 755044 | 12/04/2011 | $ 279.15 | 755044 | 05/10/2012 | $ 102.06 | |
| 755046 | 12/04/2011 | $ 9,366.22 | 755046 | 05/10/2012 | $ 3,278.05 | |
| 755047 | 12/04/2011 | $ 3,812.50 | 755047 | 05/10/2012 | $ 1,393.85 | |
| 755048 | 12/04/2011 | $ 394.64 | 755048 | 05/10/2012 | $ 144.28 | |
| 755049 | 12/04/2011 | $ 8,448.04 | 755049 | 05/10/2012 | $ 2,886.16 | |
| 755050 | 12/04/2011 | $ 714.00 | 755050 | 05/10/2012 | $ 261.04 | |
| 755052 | 12/04/2011 | $ 10,036.09 | 755052 | 05/10/2012 | $ 3,669.20 | |
| 755053 | 12/04/2011 | $ 1,303.80 | 755053 | 05/10/2012 | $ 468.97 | |
| 755054 | 12/04/2011 | $ 2,625.32 | 755054 | 05/10/2012 | $ 901.34 | |
| 755055 | 12/04/2011 | $ 12,121.21 | 755055 | 05/10/2012 | $ 3,977.84 | |
| 755056 | 12/04/2011 | $ 1,219.92 | 755056 | 05/10/2012 | $ 427.72 | |
| 755057 | 12/04/2011 | $ 484.78 | 755057 | 05/10/2012 | $ 177.23 | |
| 755059 | 12/04/2011 | $ 208.25 | 755059 | 05/10/2012 | $ 76.14 | |
| 755060 | 12/04/2011 | $ 185.50 | 755060 | 05/10/2012 | $ 67.82 | |
| 755061 | 12/04/2011 | $ 5,378.38 | 755061 | 05/10/2012 | $ 1,422.91 | |
| 755062 | 12/04/2011 | $ 4,785.01 | 755062 | 05/10/2012 | $ 1,749.39 | |
| 755064 | 12/04/2011 | $ 2,552.00 | 755064 | 05/10/2012 | $ 933.01 | |
| 755066 | 12/04/2011 | $ 380.67 | 755066 | 05/10/2012 | $ 132.13 | |
| 755068 | 12/04/2011 | $ 4,343.22 | 755068 | 05/10/2012 | $ 1,578.74 | |
| 755070 | 12/04/2011 | $ 144.82 | 755070 | 05/10/2012 | $ 52.95 | |
| 755072 | 12/04/2011 | $ 3,538.56 | 755072 | 05/10/2012 | $ 1,293.69 | |
| 755074 | 12/04/2011 | $ 1,677.39 | 755074 | 05/10/2012 | $ 430.46 | |
| 755075 | 12/04/2011 | $ 4,498.48 | 755075 | 05/10/2012 | $ 1,644.64 | |
| 755076 | 12/04/2011 | $ 1,955.61 | 755076 | 05/10/2012 | $ 712.28 | |
| 755077 | 12/04/2011 | $ 12,887.12 | 755077 | 05/10/2012 | $ 3,838.89 | |
| 755078 | 12/04/2011 | $ 450.65 | 755078 | 05/10/2012 | $ 164.76 | |
| 755079 | 12/04/2011 | $ 421.32 | 755079 | 05/10/2012 | $ 154.04 | |
| 755080 | 12/04/2011 | $ 3,735.80 | 755080 | 05/10/2012 | $ 1,241.57 | |
| 755085 | 12/04/2011 | $ 567.91 | 755085 | 05/10/2012 | $ 207.62 | |
| 755086 | 12/04/2011 | $ 3,723.17 | 755086 | 05/10/2012 | $ 1,361.19 | |
| 755088 | 12/04/2011 | $ 1,423.69 | 755088 | 05/10/2012 | $ 463.07 | |
| 755089 | 12/04/2011 | $ 2,136.79 | 755089 | 05/10/2012 | $ 781.21 | |
| 755090 | 12/04/2011 | $ 8,132.91 | 755090 | 05/10/2012 | $ 2,380.94 | |
| 755091 | 12/04/2011 | $ 1,619.66 | 755091 | 05/10/2012 | $ 592.14 | |
| 755093 | 12/04/2011 | $ 2,320.14 | 755093 | 05/10/2012 | $ 848.25 | |
| 755094 | 12/04/2011 | $ 6,927.54 | 755094 | 05/10/2012 | $ 2,494.93 | |
| 755096 | 12/04/2011 | $ 422.65 | 755096 | 05/10/2012 | $ 154.52 | |

07/12/12    Payments Received From 2/1/12 to 6/4/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 755098 | 12/04/2011 | $ 77.44 | 755098 | 05/10/2012 | $ 28.32 |
| 755099 | 12/04/2011 | $ 3,279.18 | 755099 | 05/10/2012 | $ 1,198.87 |
| 755102 | 12/04/2011 | $ 1,731.63 | 755102 | 05/10/2012 | $ 633.08 |
| 755103 | 12/04/2011 | $ 1,038.52 | 755103 | 05/10/2012 | $ 372.37 |
| 755104 | 12/04/2011 | $ 6,077.56 | 755104 | 05/10/2012 | $ 1,762.37 |
| 755107 | 12/04/2011 | $ 1,356.28 | 755107 | 05/10/2012 | $ 495.85 |
| 755109 | 12/04/2011 | $ 318.51 | 755109 | 05/10/2012 | $ 116.44 |
| 755111 | 12/04/2011 | $ 1,897.89 | 755111 | 05/10/2012 | $ 693.87 |
| 755114 | 12/04/2011 | $ 2,784.74 | 755114 | 05/10/2012 | $ 1,018.11 |
| 755116 | 12/04/2011 | $ 108.94 | 755116 | 05/10/2012 | $ 39.83 |
| 755117 | 12/04/2011 | $ 156.64 | 755117 | 05/10/2012 | $ 57.27 |
| 755120 | 12/04/2011 | $ 2,836.33 | 755120 | 05/10/2012 | $ 1,036.96 |
| 755122 | 12/04/2011 | $ 400.69 | 755122 | 05/10/2012 | $ 142.84 |
| 755124 | 12/04/2011 | $ 3,199.07 | 755124 | 05/10/2012 | $ 1,169.58 |
| 755125 | 12/04/2011 | $ 2,436.21 | 755125 | 05/10/2012 | $ 798.82 |
| 755126 | 12/04/2011 | $ 1,179.07 | 755126 | 05/10/2012 | $ 431.07 |
| 755127 | 12/04/2011 | $ 972.45 | 755127 | 05/10/2012 | $ 300.71 |
| 755128 | 12/04/2011 | $ 3,808.00 | 755128 | 05/10/2012 | $ 1,392.20 |
| 755129 | 12/04/2011 | $ 3,298.46 | 755129 | 05/10/2012 | $ 1,196.75 |
| 755130 | 12/04/2011 | $ 2,342.42 | 755130 | 05/10/2012 | $ 852.40 |
| 755133 | 12/04/2011 | $ 938.47 | 755133 | 05/10/2012 | $ 343.11 |
| 755134 | 12/04/2011 | $ 4,534.68 | 755134 | 05/10/2012 | $ 1,499.25 |
| 755137 | 12/04/2011 | $ 357.61 | 755137 | 05/10/2012 | $ 128.91 |
| 755138 | 12/04/2011 | $ 658.82 | 755138 | 05/10/2012 | $ 98.52 |
| 755140 | 12/04/2011 | $ 863.90 | 755140 | 05/10/2012 | $ 257.36 |
| 755141 | 12/04/2011 | $ 2,005.82 | 755141 | 05/10/2012 | $ 696.77 |
| 755144 | 12/04/2011 | $ 327.25 | 755144 | 05/10/2012 | $ 119.64 |
| 755145 | 12/04/2011 | $ 4,389.99 | 755145 | 05/10/2012 | $ 1,604.98 |
| 755147 | 12/04/2011 | $ 4,368.03 | 755147 | 05/10/2012 | $ 1,592.15 |
| 755151 | 12/04/2011 | $ 7,521.32 | 755151 | 05/10/2012 | $ 2,230.56 |
| 755152 | 12/04/2011 | $ 1,421.92 | 755152 | 05/10/2012 | $ 519.85 |
| 755153 | 12/04/2011 | $ 5,976.27 | 755153 | 05/10/2012 | $ 2,184.92 |
| 755154 | 12/04/2011 | $ 9,583.03 | 755154 | 05/10/2012 | $ 2,986.17 |
| 755157 | 12/04/2011 | $ 712.73 | 755157 | 05/10/2012 | $ 260.57 |
| 755158 | 12/04/2011 | $ 5,550.19 | 755158 | 05/10/2012 | $ 2,029.15 |
| 755159 | 12/04/2011 | $ 8,708.13 | 755159 | 05/10/2012 | $ 2,994.65 |
| 755160 | 12/04/2011 | $ 332.50 | 755160 | 05/10/2012 | $ 121.56 |
| 755161 | 12/04/2011 | $ 458.15 | 755161 | 05/10/2012 | $ 50.54 |
| 755162 | 12/04/2011 | $ 6,153.98 | 755162 | 05/10/2012 | $ 1,950.30 |
| 755163 | 12/04/2011 | $ 9,775.07 | 755163 | 05/10/2012 | $ 3,017.54 |
| 755164 | 12/04/2011 | $ 1,210.17 | 755164 | 05/10/2012 | $ 442.44 |
| 755165 | 12/04/2011 | $ 7,266.58 | 755165 | 05/10/2012 | $ 2,220.94 |
| 755166 | 12/04/2011 | $ 2,887.04 | 755166 | 05/10/2012 | $ 1,018.11 |
| 755167 | 12/04/2011 | $ 12,366.29 | 755167 | 05/10/2012 | $ 4,256.94 |
| 755169 | 12/04/2011 | $ 146.57 | 755169 | 05/10/2012 | $ 53.59 |
| 755172 | 12/04/2011 | $ 2,885.80 | 755172 | 05/10/2012 | $ 1,055.05 |
| 755173 | 12/04/2011 | $ 2,558.55 | 755173 | 05/10/2012 | $ 935.41 |
| 755175 | 12/04/2011 | $ 13,639.11 | 755175 | 05/10/2012 | $ 4,703.89 |
| 755176 | 12/04/2011 | $ 955.50 | 755176 | 05/10/2012 | $ 349.33 |
| 755178 | 12/04/2011 | $ 7,775.60 | 755178 | 05/10/2012 | $ 2,442.77 |
| 755179 | 12/04/2011 | $ 766.51 | 755179 | 05/10/2012 | $ 280.23 |
| 755180 | 12/04/2011 | $ 2,038.41 | 755180 | 05/10/2012 | $ 745.24 |
| 755181 | 12/04/2011 | $ 12,135.11 | 755181 | 05/10/2012 | $ 4,436.59 |
| 755182 | 12/04/2011 | $ 409.50 | 755182 | 05/10/2012 | $ 149.71 |
| 755183 | 12/04/2011 | $ 4,143.24 | 755183 | 05/10/2012 | $ 1,384.57 |
| 755184 | 12/04/2011 | $ 12,662.62 | 755184 | 05/10/2012 | $ 4,491.35 |
| 755185 | 12/04/2011 | $ 1,242.03 | 755185 | 05/10/2012 | $ 450.43 |
| 755186 | 12/04/2011 | $ 523.25 | 755186 | 05/10/2012 | $ 191.30 |
| 755187 | 12/04/2011 | $ 10,353.45 | 755187 | 05/10/2012 | $ 2,162.25 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 755188 | 12/04/2011 | $ 1,324.36 | 755188 | 05/10/2012 | $ 484.18 | |
| 755189 | 12/04/2011 | $ 9,669.46 | 755189 | 05/10/2012 | $ 3,471.17 | |
| 755191 | 12/04/2011 | $ 1,718.08 | 755191 | 05/10/2012 | $ 624.14 | |
| 755192 | 12/04/2011 | $ 13,489.96 | 755192 | 05/10/2012 | $ 4,753.15 | |
| 755193 | 12/04/2011 | $ 1,615.25 | 755193 | 05/10/2012 | $ 590.54 | |
| 755194 | 12/04/2011 | $ 514.33 | 755194 | 05/10/2012 | $ 183.30 | |
| 755195 | 12/04/2011 | $ 48.13 | 755195 | 05/10/2012 | $ 17.59 | |
| 755196 | 12/04/2011 | $ 11,344.98 | 755196 | 05/10/2012 | $ 4,147.72 | |
| 755197 | 12/04/2011 | $ 265.57 | 755197 | 05/10/2012 | $ 97.09 | |
| 755198 | 12/04/2011 | $ 136.50 | 755198 | 05/10/2012 | $ 49.90 | |
| 755200 | 12/04/2011 | $ 12,902.17 | 755200 | 05/10/2012 | $ 4,717.04 | |
| 755201 | 12/04/2011 | $ 980.00 | 755201 | 05/10/2012 | $ 358.29 | |
| 755203 | 12/04/2011 | $ 5,657.29 | 755203 | 05/10/2012 | $ 1,722.53 | |
| 755204 | 12/04/2011 | $ 1,327.41 | 755204 | 05/10/2012 | $ 485.30 | |
| 755205 | 12/04/2011 | $ 9,528.74 | 755205 | 05/10/2012 | $ 3,334.55 | |
| 755207 | 12/04/2011 | $ 529.39 | 755207 | 05/10/2012 | $ 193.55 | |
| 755212 | 12/04/2011 | $ 4,744.70 | 755212 | 05/10/2012 | $ 1,423.90 | |
| 755213 | 12/04/2011 | $ 601.56 | 755213 | 05/10/2012 | $ 219.93 | |
| 755214 | 12/04/2011 | $ 1,183.00 | 755214 | 05/10/2012 | $ 432.50 | |
| 755216 | 12/04/2011 | $ 1,436.35 | 755216 | 05/10/2012 | $ 525.13 | |
| 755218 | 12/04/2011 | $ 335.13 | 755218 | 05/10/2012 | $ 122.55 | |
| 755220 | 12/04/2011 | $ 1,874.70 | 755220 | 05/10/2012 | $ 685.39 | |
| 755222 | 12/04/2011 | $ 2,485.05 | 755222 | 05/10/2012 | $ 908.53 | |
| 755225 | 12/04/2011 | $ 2,580.42 | 755225 | 05/10/2012 | $ 943.40 | |
| 755226 | 12/04/2011 | $ 63.00 | 755226 | 05/10/2012 | $ 23.03 | |
| 755228 | 12/04/2011 | $ 431.39 | 755228 | 05/10/2012 | $ 157.72 | |
| 755229 | 12/04/2011 | $ 673.73 | 755229 | 05/10/2012 | $ 246.31 | |
| 755230 | 12/04/2011 | $ 2,819.84 | 755230 | 05/10/2012 | $ 1,030.94 | |
| 755231 | 12/04/2011 | $ 4,185.72 | 755231 | 05/10/2012 | $ 1,528.04 | |
| 755232 | 12/04/2011 | $ 2,393.14 | 755232 | 05/10/2012 | $ 874.94 | |
| 755233 | 12/04/2011 | $ 264.68 | 755233 | 05/10/2012 | $ 96.77 | |
| 755234 | 12/04/2011 | $ 1,921.09 | 755234 | 05/10/2012 | $ 702.36 | |
| 755236 | 12/04/2011 | $ 2,081.70 | 755236 | 05/10/2012 | $ 758.33 | |
| 755237 | 12/04/2011 | $ 5,902.79 | 755237 | 05/10/2012 | $ 1,681.59 | |
| 755238 | 12/04/2011 | $ 200.82 | 755238 | 05/10/2012 | $ 73.42 | |
| 755240 | 12/04/2011 | $ 787.53 | 755240 | 05/10/2012 | $ 287.92 | |
| 755242 | 12/04/2011 | $ 3,794.08 | 755242 | 05/10/2012 | $ 1,387.11 | |
| 755245 | 12/04/2011 | $ 5,294.49 | 755245 | 05/10/2012 | $ 1,588.66 | |
| 755246 | 12/04/2011 | $ 2,785.88 | 755246 | 05/10/2012 | $ 961.48 | |
| 755248 | 12/04/2011 | $ 2,361.46 | 755248 | 05/10/2012 | $ 599.49 | |
| 755251 | 12/04/2011 | $ 1,065.15 | 755251 | 05/10/2012 | $ 388.69 | |
| 755252 | 12/04/2011 | $ 1,351.92 | 755252 | 05/10/2012 | $ 494.26 | |
| 755253 | 12/04/2011 | $ 2,128.50 | 755253 | 05/10/2012 | $ 778.18 | |
| 755255 | 12/04/2011 | $ 188.11 | 755255 | 05/10/2012 | $ 64.78 | |
| 755256 | 12/04/2011 | $ 3,199.52 | 755256 | 05/10/2012 | $ 1,058.40 | |
| 755257 | 12/04/2011 | $ 4,404.00 | 755257 | 05/10/2012 | $ 1,594.56 | |
| 755261 | 12/04/2011 | $ 2,448.23 | 755261 | 05/10/2012 | $ 827.90 | |
| 755263 | 12/04/2011 | $ 1,546.62 | 755263 | 05/10/2012 | $ 560.33 | |
| 755264 | 12/04/2011 | $ 570.59 | 755264 | 05/10/2012 | $ 202.51 | |
| 755265 | 12/04/2011 | $ 3,817.27 | 755265 | 05/10/2012 | $ 1,395.60 | |
| 755266 | 12/04/2011 | $ 2,453.55 | 755266 | 05/10/2012 | $ 897.02 | |
| 755267 | 12/04/2011 | $ 1,233.78 | 755267 | 05/10/2012 | $ 451.07 | |
| 755271 | 12/04/2011 | $ 1,912.38 | 755271 | 05/10/2012 | $ 699.16 | |
| 755272 | 12/04/2011 | $ 1,086.76 | 755272 | 05/10/2012 | $ 397.32 | |
| 755275 | 12/04/2011 | $ 682.96 | 755275 | 05/10/2012 | $ 249.69 | |
| 755278 | 12/04/2011 | $ 1,022.95 | 755278 | 05/10/2012 | $ 373.99 | |
| 755280 | 12/04/2011 | $ 4,580.17 | 755280 | 05/10/2012 | $ 1,564.83 | |
| 755281 | 12/04/2011 | $ 5,939.02 | 755281 | 05/10/2012 | $ 1,971.89 | |
| 755282 | 12/04/2011 | $ 1,226.31 | 755282 | 05/10/2012 | $ 439.72 | |

Payments Received From 04/07/06-4/12

| Billing Detail | | | Payment Detail | | |

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 755283 | 12/04/2011 | $ 1,445.11 | 755283 | 05/10/2012 | $ 528.33 |
| 755284 | 12/04/2011 | $ 5,727.97 | 755284 | 05/10/2012 | $ 2,075.87 |
| 755285 | 12/04/2011 | $ 3,680.34 | 755285 | 05/10/2012 | $ 1,182.53 |
| 755287 | 12/04/2011 | $ 3,274.82 | 755287 | 05/10/2012 | $ 1,194.22 |
| 755288 | 12/04/2011 | $ 2,644.85 | 755288 | 05/10/2012 | $ 888.54 |
| 755289 | 12/04/2011 | $ 2,660.52 | 755289 | 05/10/2012 | $ 972.69 |
| 755290 | 12/04/2011 | $ 6,553.06 | 755290 | 05/10/2012 | $ 2,270.21 |
| 755291 | 12/04/2011 | $ 6,417.36 | 755291 | 05/10/2012 | $ 2,346.18 |
| 755292 | 12/04/2011 | $ 2,145.52 | 755292 | 05/10/2012 | $ 784.40 |
| 755293 | 12/04/2011 | $ 814.50 | 755293 | 05/10/2012 | $ 252.08 |
| 755295 | 12/04/2011 | $ 4,437.91 | 755295 | 05/10/2012 | $ 1,573.60 |
| 755296 | 12/04/2011 | $ 4,240.61 | 755296 | 05/10/2012 | $ 1,410.79 |
| 755297 | 12/04/2011 | $ 1,812.19 | 755297 | 05/10/2012 | $ 484.66 |
| 755298 | 12/04/2011 | $ 6,443.14 | 755298 | 05/10/2012 | $ 2,355.61 |
| 755299 | 12/04/2011 | $ 6,268.53 | 755299 | 05/10/2012 | $ 2,038.41 |
| 755300 | 12/04/2011 | $ 6,734.99 | 755300 | 05/10/2012 | $ 2,090.77 |
| 755301 | 12/04/2011 | $ 3,273.18 | 755301 | 05/10/2012 | $ 1,050.24 |
| 755302 | 12/04/2011 | $ 6,629.66 | 755302 | 05/10/2012 | $ 2,397.54 |
| 755303 | 12/04/2011 | $ 3,541.33 | 755303 | 05/10/2012 | $ 1,262.99 |
| 755305 | 12/04/2011 | $ 2,094.14 | 755305 | 05/10/2012 | $ 764.89 |
| 755308 | 12/04/2011 | $ 76.12 | 755308 | 05/10/2012 | $ 27.83 |
| 755310 | 12/04/2011 | $ 3,816.61 | 755310 | 05/10/2012 | $ 1,383.60 |
| 755311 | 12/04/2011 | $ 1,655.98 | 755311 | 05/10/2012 | $ 605.42 |
| 755312 | 12/04/2011 | $ 2,046.65 | 755312 | 05/10/2012 | $ 748.26 |
| 755313 | 12/04/2011 | $ 1,616.15 | 755313 | 05/10/2012 | $ 590.86 |
| 755314 | 12/04/2011 | $ 614.36 | 755314 | 05/10/2012 | $ 69.11 |
| 755315 | 12/04/2011 | $ 4,778.93 | 755315 | 05/10/2012 | $ 1,744.12 |
| 755316 | 12/04/2011 | $ 4,975.33 | 755316 | 05/10/2012 | $ 1,818.98 |
| 755317 | 12/04/2011 | $ 120.31 | 755317 | 05/10/2012 | $ 43.98 |
| 755318 | 12/04/2011 | $ 831.00 | 755318 | 05/10/2012 | $ 301.99 |
| 755320 | 12/04/2011 | $ 1,695.26 | 755320 | 05/10/2012 | $ 608.45 |
| 755321 | 12/04/2011 | $ 532.89 | 755321 | 05/10/2012 | $ 194.83 |
| 755324 | 12/04/2011 | $ 5,794.30 | 755324 | 05/10/2012 | $ 2,118.40 |
| 755326 | 12/04/2011 | $ 3,894.26 | 755326 | 05/10/2012 | $ 1,423.74 |
| 755327 | 12/04/2011 | $ 1,891.78 | 755327 | 05/10/2012 | $ 691.63 |
| 755328 | 12/04/2011 | $ 1,883.48 | 755328 | 05/10/2012 | $ 688.60 |
| 755329 | 12/04/2011 | $ 1,102.51 | 755329 | 05/10/2012 | $ 403.07 |
| 755330 | 12/04/2011 | $ 5,447.92 | 755330 | 05/10/2012 | $ 1,712.43 |
| 755331 | 12/04/2011 | $ 1,326.03 | 755331 | 05/10/2012 | $ 437.63 |
| 755332 | 12/04/2011 | $ 3,419.53 | 755332 | 05/10/2012 | $ 1,198.67 |
| 755333 | 12/04/2011 | $ 5,488.07 | 755333 | 05/10/2012 | $ 2,006.44 |
| 755334 | 12/04/2011 | $ 1,253.01 | 755334 | 05/10/2012 | $ 458.10 |
| 755335 | 12/04/2011 | $ 1,831.88 | 755335 | 05/10/2012 | $ 669.73 |
| 755338 | 12/04/2011 | $ 4,186.17 | 755338 | 05/10/2012 | $ 1,366.65 |
| 755339 | 12/04/2011 | $ 882.91 | 755339 | 05/10/2012 | $ 322.79 |
| 755340 | 12/04/2011 | $ 3,902.19 | 755340 | 05/10/2012 | $ 1,426.64 |
| 755342 | 12/04/2011 | $ 2,042.26 | 755342 | 05/10/2012 | $ 746.65 |
| 755343 | 12/04/2011 | $ 2,286.87 | 755343 | 05/10/2012 | $ 836.08 |
| 755345 | 12/04/2011 | $ 2,229.97 | 755345 | 05/10/2012 | $ 815.28 |
| 755346 | 12/04/2011 | $ 2,010.00 | 755346 | 05/10/2012 | $ 540.81 |
| 755348 | 12/04/2011 | $ 110.25 | 755348 | 05/10/2012 | $ 40.31 |
| 755349 | 12/04/2011 | $ 2,716.71 | 755349 | 05/10/2012 | $ 991.69 |
| 755350 | 12/04/2011 | $ 3,835.70 | 755350 | 05/10/2012 | $ 1,402.33 |
| 755351 | 12/04/2011 | $ 7,000.90 | 755351 | 05/10/2012 | $ 2,216.80 |
| 755352 | 12/04/2011 | $ 3,308.00 | 755352 | 05/10/2012 | $ 1,209.40 |
| 755353 | 12/04/2011 | $ 6,060.77 | 755353 | 05/10/2012 | $ 2,127.85 |
| 755355 | 12/04/2011 | $ 1,251.28 | 755355 | 05/10/2012 | $ 457.47 |
| 755357 | 12/04/2011 | $ 1,513.35 | 755357 | 05/10/2012 | $ 553.28 |
| 755358 | 12/04/2011 | $ 1,188.28 | 755358 | 05/10/2012 | $ 434.43 |

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 755359 | 12/04/2011 | $ | 1,599.94 | 755359 | 05/10/2012 | $ | 584.94 |
| 755360 | 12/04/2011 | $ | 1,816.60 | 755360 | 05/10/2012 | $ | 655.01 |
| 755361 | 12/04/2011 | $ | 1,035.17 | 755361 | 05/10/2012 | $ | 378.46 |
| 755363 | 12/04/2011 | $ | 3,965.39 | 755363 | 05/10/2012 | $ | 1,427.27 |
| 755364 | 12/04/2011 | $ | 843.14 | 755364 | 05/10/2012 | $ | 299.12 |
| 755365 | 12/04/2011 | $ | 2,018.25 | 755365 | 05/10/2012 | $ | 737.87 |
| 755366 | 12/04/2011 | $ | 4,866.84 | 755366 | 05/10/2012 | $ | 1,779.32 |
| 755367 | 12/04/2011 | $ | 1,941.22 | 755367 | 05/10/2012 | $ | 709.71 |
| 755368 | 12/04/2011 | $ | 2,590.90 | 755368 | 05/10/2012 | $ | 947.24 |
| 755371 | 12/04/2011 | $ | 217.02 | 755371 | 05/10/2012 | $ | 79.34 |
| 755372 | 12/04/2011 | $ | 732.38 | 755372 | 05/10/2012 | $ | 267.76 |
| 755373 | 12/04/2011 | $ | 2,368.63 | 755373 | 05/10/2012 | $ | 865.97 |
| 755374 | 12/04/2011 | $ | 932.33 | 755374 | 05/10/2012 | $ | 340.86 |
| 755375 | 12/04/2011 | $ | 471.63 | 755375 | 05/10/2012 | $ | 172.43 |
| 755377 | 12/04/2011 | $ | 483.01 | 755377 | 05/10/2012 | $ | 176.58 |
| 755378 | 12/04/2011 | $ | 1,233.33 | 755378 | 05/10/2012 | $ | 450.90 |
| 755379 | 12/04/2011 | $ | 515.41 | 755379 | 05/10/2012 | $ | 188.43 |
| 755380 | 12/04/2011 | $ | 405.57 | 755380 | 05/10/2012 | $ | 148.28 |
| 755383 | 12/04/2011 | $ | 375.38 | 755383 | 05/10/2012 | $ | 137.24 |
| 755385 | 12/04/2011 | $ | 70.01 | 755385 | 05/10/2012 | $ | 25.59 |
| 755386 | 12/04/2011 | $ | 462.00 | 755386 | 05/10/2012 | $ | 168.91 |
| 755387 | 12/04/2011 | $ | 808.50 | 755387 | 05/10/2012 | $ | 295.59 |
| 755388 | 12/04/2011 | $ | 94.94 | 755388 | 05/10/2012 | $ | 34.71 |
| 755389 | 12/04/2011 | $ | 78.75 | 755389 | 05/10/2012 | $ | 28.79 |
| 755390 | 12/04/2011 | $ | 262.51 | 755390 | 05/10/2012 | $ | 95.97 |
| 755391 | 12/04/2011 | $ | 477.77 | 755391 | 05/10/2012 | $ | 174.67 |
| 755392 | 12/04/2011 | $ | 722.97 | 755392 | 05/10/2012 | $ | 160.12 |
| 755393 | 12/04/2011 | $ | 77.37 | 755393 | 05/10/2012 | $ | 24.95 |
| 755394 | 12/04/2011 | $ | 227.50 | 755394 | 05/10/2012 | $ | 83.16 |
| 755396 | 12/04/2011 | $ | 3,344.86 | 755396 | 05/10/2012 | $ | 1,100.31 |
| 755397 | 12/04/2011 | $ | 1,534.34 | 755397 | 05/10/2012 | $ | 560.96 |
| 755527 | 12/05/2011 | $ | 540.31 | 755527 | 05/10/2012 | $ | 540.31 |
| 755534 | 12/05/2011 | $ | 438.82 | 755534 | 05/10/2012 | $ | 438.82 |
| 755674 | 12/05/2011 | $ | 2,274.75 | 755674 | 05/10/2012 | $ | 2,274.75 |
| 757168 | 12/07/2011 | $ | 280.00 | 757168 | 05/10/2012 | $ | 280.00 |
| 757170 | 12/07/2011 | $ | 56.68 | 757170 | 05/10/2012 | $ | 56.68 |
| 759047 | 12/13/2011 | $ | 141,342.95 | 759047 | 05/10/2012 | $ | 51,674.98 |
| 759048 | 12/13/2011 | $ | 80,239.78 | 759048 | 05/10/2012 | $ | 29,335.66 |
| 759051 | 12/13/2011 | $ | 78,507.96 | 759051 | 05/10/2012 | $ | 28,702.51 |
| 759054 | 12/13/2011 | $ | 64,728.81 | 759054 | 05/10/2012 | $ | 215.78 |
| 759055 | 12/13/2011 | $ | 53,201.46 | 759055 | 05/10/2012 | $ | 19,450.45 |
| 759059 | 12/13/2011 | $ | 50,262.55 | 759059 | 05/10/2012 | $ | 18,375.99 |
| 759060 | 12/13/2011 | $ | 40,141.51 | 759060 | 05/10/2012 | $ | 14,675.73 |
| 759062 | 12/13/2011 | $ | 42,171.77 | 759062 | 05/10/2012 | $ | 15,418.00 |
| 759063 | 12/13/2011 | $ | 38,749.50 | 759063 | 05/10/2012 | $ | 14,166.82 |
| 759064 | 12/13/2011 | $ | 35,705.94 | 759064 | 05/10/2012 | $ | 13,054.09 |
| 759065 | 12/13/2011 | $ | 34,706.63 | 759065 | 05/10/2012 | $ | 12,688.74 |
| 759067 | 12/13/2011 | $ | 32,374.45 | 759067 | 05/10/2012 | $ | 11,836.10 |
| 759069 | 12/13/2011 | $ | 33,733.25 | 759069 | 05/10/2012 | $ | 12,332.88 |
| 759070 | 12/13/2011 | $ | 29,426.06 | 759070 | 05/10/2012 | $ | 10,758.16 |
| 759073 | 12/13/2011 | $ | 32,546.70 | 759073 | 05/10/2012 | $ | 11,899.07 |
| 759074 | 12/13/2011 | $ | 30,655.66 | 759074 | 05/10/2012 | $ | 11,207.71 |
| 759076 | 12/13/2011 | $ | 28,703.88 | 759076 | 05/10/2012 | $ | 10,494.14 |
| 759078 | 12/13/2011 | $ | 28,287.21 | 759078 | 05/10/2012 | $ | 10,341.80 |
| 759079 | 12/13/2011 | $ | 24,289.31 | 759079 | 05/10/2012 | $ | 8,880.17 |
| 759080 | 12/13/2011 | $ | 25,875.69 | 759080 | 05/10/2012 | $ | 9,460.16 |
| 759081 | 12/13/2011 | $ | 26,969.14 | 759081 | 05/10/2012 | $ | 9,859.92 |
| 759083 | 12/13/2011 | $ | 60,040.01 | 759083 | 05/10/2012 | $ | 21,950.62 |
| 759085 | 12/13/2011 | $ | 27,866.50 | 759085 | 05/10/2012 | $ | 10,187.99 |

07-12-12    Payments Received From 01/01/04-07/08/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 759086 | 12/13/2011 | $ 25,852.35 | 759086 | 05/10/2012 | $ | 9,451.62 |
| 759089 | 12/13/2011 | $ 22,746.77 | 759089 | 05/10/2012 | $ | 8,316.22 |
| 759090 | 12/13/2011 | $ 24,825.17 | 759090 | 05/10/2012 | $ | 9,076.08 |
| 759091 | 12/13/2011 | $ 21,492.73 | 759091 | 05/10/2012 | $ | 7,857.74 |
| 759093 | 12/13/2011 | $ 22,690.58 | 759093 | 05/10/2012 | $ | 8,295.67 |
| 759094 | 12/13/2011 | $ 21,264.28 | 759094 | 05/10/2012 | $ | 7,774.22 |
| 759095 | 12/13/2011 | $ 22,488.27 | 759095 | 05/10/2012 | $ | 8,221.71 |
| 759097 | 12/13/2011 | $ 20,572.98 | 759097 | 05/10/2012 | $ | 7,521.48 |
| 759098 | 12/13/2011 | $ 23,459.50 | 759098 | 05/10/2012 | $ | 8,453.71 |
| 759099 | 12/13/2011 | $ 18,932.22 | 759099 | 05/10/2012 | $ | 6,921.62 |
| 759100 | 12/13/2011 | $ 21,861.43 | 759100 | 05/10/2012 | $ | 7,992.54 |
| 759102 | 12/13/2011 | $ 21,306.27 | 759102 | 05/10/2012 | $ | 7,789.57 |
| 759103 | 12/13/2011 | $ 19,981.06 | 759103 | 05/10/2012 | $ | 7,305.07 |
| 759104 | 12/13/2011 | $ 19,551.23 | 759104 | 05/10/2012 | $ | 7,147.93 |
| 759105 | 12/13/2011 | $ 21,126.71 | 759105 | 05/10/2012 | $ | 7,723.92 |
| 759106 | 12/13/2011 | $ 21,034.56 | 759106 | 05/10/2012 | $ | 7,690.23 |
| 759107 | 12/13/2011 | $ 20,070.91 | 759107 | 05/10/2012 | $ | 7,337.92 |
| 759108 | 12/13/2011 | $ 21,291.21 | 759108 | 05/10/2012 | $ | 7,784.06 |
| 759111 | 12/13/2011 | $ 19,540.19 | 759111 | 05/10/2012 | $ | 7,143.90 |
| 759414 | 12/14/2011 | $ 29,993.35 | 759414 | 05/10/2012 | $ | 452.79 |
| 760831 | 12/31/2011 | $ 266.00 | 760831 | 05/10/2012 | $ | 97.25 |
| 760832 | 12/31/2011 | $ 206.52 | 760832 | 05/10/2012 | $ | 75.51 |
| 760835 | 12/31/2011 | $ 1,677.41 | 760835 | 05/10/2012 | $ | 613.26 |
| 760836 | 12/31/2011 | $ 314.13 | 760836 | 05/10/2012 | $ | 114.84 |
| 760837 | 12/31/2011 | $ 928.85 | 760837 | 05/10/2012 | $ | 339.59 |
| 760838 | 12/31/2011 | $ 131.25 | 760838 | 05/10/2012 | $ | 47.99 |
| 760839 | 12/31/2011 | $ 1,078.91 | 760839 | 05/10/2012 | $ | 394.45 |
| 760840 | 12/31/2011 | $ 2,239.74 | 760840 | 05/10/2012 | $ | 732.58 |
| 760841 | 12/31/2011 | $ 8,580.95 | 760841 | 05/10/2012 | $ | 2,631.54 |
| 760842 | 12/31/2011 | $ 272.57 | 760842 | 05/10/2012 | $ | 99.65 |
| 760843 | 12/31/2011 | $ 51.63 | 760843 | 05/10/2012 | $ | 18.87 |
| 760844 | 12/31/2011 | $ 36,514.39 | 760844 | 05/10/2012 | $ | 3,049.09 |
| 760844 | 12/31/2011 | $ 36,514.39 | 760844 | 05/10/2012 | $ | 62.75 |
| 760845 | 12/31/2011 | $ 51.00 | 760845 | 05/10/2012 | $ | 12.80 |
| 760847 | 12/31/2011 | $ 634.05 | 760847 | 05/10/2012 | $ | 207.62 |
| 760848 | 12/31/2011 | $ 1,239.04 | 760848 | 05/10/2012 | $ | 453.00 |
| 760849 | 12/31/2011 | $ 105.00 | 760849 | 05/10/2012 | $ | 38.39 |
| 760850 | 12/31/2011 | $ 16,570.16 | 760850 | 05/10/2012 | $ | 5,875.25 |
| 760851 | 12/31/2011 | $ 210.00 | 760851 | 05/10/2012 | $ | 76.78 |
| 760852 | 12/31/2011 | $ 105.00 | 760852 | 05/10/2012 | $ | 38.39 |
| 760854 | 12/31/2011 | $ 185.44 | 760854 | 05/10/2012 | $ | 61.59 |
| 760855 | 12/31/2011 | $ 1,590.83 | 760855 | 05/10/2012 | $ | 581.61 |
| 760856 | 12/31/2011 | $ 690.83 | 760856 | 05/10/2012 | $ | 252.57 |
| 760857 | 12/31/2011 | $ 48.13 | 760857 | 05/10/2012 | $ | 17.59 |
| 760858 | 12/31/2011 | $ 444.95 | 760858 | 05/10/2012 | $ | 162.67 |
| 760859 | 12/31/2011 | $ 263.83 | 760859 | 05/10/2012 | $ | 96.45 |
| 760860 | 12/31/2011 | $ 472.50 | 760860 | 05/10/2012 | $ | 172.75 |
| 760861 | 12/31/2011 | $ 446.26 | 760861 | 05/10/2012 | $ | 163.15 |
| 760862 | 12/31/2011 | $ 1,961.83 | 760862 | 05/10/2012 | $ | 717.24 |
| 760863 | 12/31/2011 | $ 5,422.12 | 760863 | 05/10/2012 | $ | 1,696.79 |
| 760864 | 12/31/2011 | $ 76.75 | 760864 | 05/10/2012 | $ | 15.99 |
| 760865 | 12/31/2011 | $ 4,533.01 | 760865 | 05/10/2012 | $ | 1,527.55 |
| 760866 | 12/31/2011 | $ 166.69 | 760866 | 05/10/2012 | $ | 60.95 |
| 760867 | 12/31/2011 | $ 656.28 | 760867 | 05/10/2012 | $ | 239.93 |
| 760868 | 12/31/2011 | $ 15,679.90 | 760868 | 05/10/2012 | $ | 5,732.57 |
| 760869 | 12/31/2011 | $ 585.82 | 760869 | 05/10/2012 | $ | 214.18 |
| 760870 | 12/31/2011 | $ 363.58 | 760870 | 05/10/2012 | $ | 132.92 |
| 760871 | 12/31/2011 | $ 851.84 | 760871 | 05/10/2012 | $ | 311.42 |
| 760872 | 12/31/2011 | $ 409.08 | 760872 | 05/10/2012 | $ | 149.56 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 760873 | 12/31/2011 | $ 182.00 | 760873 | 05/10/2012 | $ 66.54 | |
| 760874 | 12/31/2011 | $ 141.75 | 760874 | 05/10/2012 | $ 51.82 | |
| 760875 | 12/31/2011 | $ 196.00 | 760875 | 05/10/2012 | $ 196.00 | |
| 760876 | 12/31/2011 | $ 633.94 | 760876 | 05/10/2012 | $ 231.77 | |
| 760877 | 12/31/2011 | $ 336.90 | 760877 | 05/10/2012 | $ 123.17 | |
| 760878 | 12/31/2011 | $ 295.31 | 760878 | 05/10/2012 | $ 107.96 | |
| 760879 | 12/31/2011 | $ 196.00 | 760879 | 05/10/2012 | $ 196.00 | |
| 760880 | 12/31/2011 | $ 996.65 | 760880 | 05/10/2012 | $ 364.38 | |
| 760881 | 12/31/2011 | $ 251.12 | 760881 | 05/10/2012 | $ 91.81 | |
| 760882 | 12/31/2011 | $ 264.70 | 760882 | 05/10/2012 | $ 96.77 | |
| 760883 | 12/31/2011 | $ 956.83 | 760883 | 05/10/2012 | $ 349.82 | |
| 760884 | 12/31/2011 | $ 196.00 | 760884 | 05/10/2012 | $ 196.00 | |
| 760885 | 12/31/2011 | $ 78.75 | 760885 | 05/10/2012 | $ 28.79 | |
| 760886 | 12/31/2011 | $ 85.32 | 760886 | 05/10/2012 | $ 31.19 | |
| 760887 | 12/31/2011 | $ 120.32 | 760887 | 05/10/2012 | $ 43.99 | |
| 760888 | 12/31/2011 | $ 85.32 | 760888 | 05/10/2012 | $ 31.19 | |
| 760889 | 12/31/2011 | $ 1,010.65 | 760889 | 05/10/2012 | $ 369.49 | |
| 760890 | 12/31/2011 | $ 144.38 | 760890 | 05/10/2012 | $ 52.78 | |
| 760891 | 12/31/2011 | $ 274.33 | 760891 | 05/10/2012 | $ 100.29 | |
| 760892 | 12/31/2011 | $ 5,626.75 | 760892 | 05/10/2012 | $ 2,057.14 | |
| 760893 | 12/31/2011 | $ 901.27 | 760893 | 05/10/2012 | $ 329.49 | |
| 760894 | 12/31/2011 | $ 1,013.27 | 760894 | 05/10/2012 | $ 370.44 | |
| 760895 | 12/31/2011 | $ 693.03 | 760895 | 05/10/2012 | $ 253.37 | |
| 760896 | 12/31/2011 | $ 309.76 | 760896 | 05/10/2012 | $ 113.24 | |
| 760897 | 12/31/2011 | $ 1,011.53 | 760897 | 05/10/2012 | $ 369.81 | |
| 760898 | 12/31/2011 | $ 355.69 | 760898 | 05/10/2012 | $ 130.04 | |
| 760899 | 12/31/2011 | $ 2,670.12 | 760899 | 05/10/2012 | $ 976.20 | |
| 760900 | 12/31/2011 | $ 986.60 | 760900 | 05/10/2012 | $ 360.70 | |
| 760901 | 12/31/2011 | $ 103.25 | 760901 | 05/10/2012 | $ 37.75 | |
| 760902 | 12/31/2011 | $ 233.63 | 760902 | 05/10/2012 | $ 85.41 | |
| 760903 | 12/31/2011 | $ 335.58 | 760903 | 05/10/2012 | $ 122.69 | |
| 760904 | 12/31/2011 | $ 4,501.85 | 760904 | 05/10/2012 | $ 1,339.75 | |
| 760905 | 12/31/2011 | $ 103.25 | 760905 | 05/10/2012 | $ 37.75 | |
| 760906 | 12/31/2011 | $ 503.12 | 760906 | 05/10/2012 | $ 183.94 | |
| 760907 | 12/31/2011 | $ 1,346.67 | 760907 | 05/10/2012 | $ 492.34 | |
| 760908 | 12/31/2011 | $ 179.38 | 760908 | 05/10/2012 | $ 65.58 | |
| 760909 | 12/31/2011 | $ 567.01 | 760909 | 05/10/2012 | $ 207.30 | |
| 760910 | 12/31/2011 | $ 68.25 | 760910 | 05/10/2012 | $ 24.95 | |
| 760911 | 12/31/2011 | $ 153.13 | 760911 | 05/10/2012 | $ 55.98 | |
| 760912 | 12/31/2011 | $ 317.65 | 760912 | 05/10/2012 | $ 116.13 | |
| 760913 | 12/31/2011 | $ 4,463.47 | 760913 | 05/10/2012 | $ 1,631.85 | |
| 760914 | 12/31/2011 | $ 1,035.58 | 760914 | 05/10/2012 | $ 378.61 | |
| 760915 | 12/31/2011 | $ 693.02 | 760915 | 05/10/2012 | $ 253.37 | |
| 760916 | 12/31/2011 | $ 400.75 | 760916 | 05/10/2012 | $ 146.51 | |
| 760917 | 12/31/2011 | $ 107.63 | 760917 | 05/10/2012 | $ 39.35 | |
| 760918 | 12/31/2011 | $ 5,986.72 | 760918 | 05/10/2012 | $ 1,931.93 | |
| 760919 | 12/31/2011 | $ 1,187.40 | 760919 | 05/10/2012 | $ 434.11 | |
| 760920 | 12/31/2011 | $ 520.19 | 760920 | 05/10/2012 | $ 190.19 | |
| 760922 | 12/31/2011 | $ 531.56 | 760922 | 05/10/2012 | $ 194.33 | |
| 760923 | 12/31/2011 | $ 126.88 | 760923 | 05/10/2012 | $ 46.39 | |
| 760924 | 12/31/2011 | $ 2,743.20 | 760924 | 05/10/2012 | $ 1,002.91 | |
| 760925 | 12/31/2011 | $ 336.44 | 760925 | 05/10/2012 | $ 123.01 | |
| 760926 | 12/31/2011 | $ 9,083.44 | 760926 | 05/10/2012 | $ 3,320.91 | |
| 760927 | 12/31/2011 | $ 601.16 | 760927 | 05/10/2012 | $ 219.78 | |
| 760928 | 12/31/2011 | $ 1,029.04 | 760928 | 05/10/2012 | $ 376.22 | |
| 760929 | 12/31/2011 | $ 654.96 | 760929 | 05/10/2012 | $ 239.45 | |
| 760930 | 12/31/2011 | $ 25.38 | 760930 | 05/10/2012 | $ 9.28 | |
| 760931 | 12/31/2011 | $ 1,283.52 | 760931 | 05/10/2012 | $ 88.29 | |
| 760932 | 12/31/2011 | $ 601.58 | 760932 | 05/10/2012 | $ 219.94 | |

Billing Detail                                        Payment Detail

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 760933 | 12/31/2011 | $ 1,055.72 | 760933 | 05/10/2012 | $ 385.97 |
| 760934 | 12/31/2011 | $ 1,221.52 | 760934 | 05/10/2012 | $ 446.59 |
| 760935 | 12/31/2011 | $ 8,010.34 | 760935 | 05/10/2012 | $ 2,928.58 |
| 760936 | 12/31/2011 | $ 918.77 | 760936 | 05/10/2012 | $ 335.90 |
| 760937 | 12/31/2011 | $ 1,377.75 | 760937 | 05/10/2012 | $ 143.14 |
| 760938 | 12/31/2011 | $ 103.26 | 760938 | 05/10/2012 | $ 37.75 |
| 760939 | 12/31/2011 | $ 163.63 | 760939 | 05/10/2012 | $ 59.82 |
| 760940 | 12/31/2011 | $ 1,033.39 | 760940 | 05/10/2012 | $ 377.81 |
| 760941 | 12/31/2011 | $ 196.00 | 760941 | 05/10/2012 | $ 71.66 |
| 760942 | 12/31/2011 | $ 2,353.78 | 760942 | 05/10/2012 | $ 860.54 |
| 760943 | 12/31/2011 | $ 616.01 | 760943 | 05/10/2012 | $ 225.21 |
| 760944 | 12/31/2011 | $ 428.76 | 760944 | 05/10/2012 | $ 156.75 |
| 760945 | 12/31/2011 | $ 493.51 | 760945 | 05/10/2012 | $ 180.42 |
| 760946 | 12/31/2011 | $ 1,060.51 | 760946 | 05/10/2012 | $ 387.72 |
| 760947 | 12/31/2011 | $ 216.14 | 760947 | 05/10/2012 | $ 79.02 |
| 760948 | 12/31/2011 | $ 203.00 | 760948 | 05/10/2012 | $ 74.22 |
| 760949 | 12/31/2011 | $ 175.01 | 760949 | 05/10/2012 | $ 63.98 |
| 760951 | 12/31/2011 | $ 4,561.05 | 760951 | 05/10/2012 | $ 1,667.52 |
| 760952 | 12/31/2011 | $ 179.38 | 760952 | 05/10/2012 | $ 65.58 |
| 760953 | 12/31/2011 | $ 89.25 | 760953 | 05/10/2012 | $ 32.63 |
| 760954 | 12/31/2011 | $ 903.88 | 760954 | 05/10/2012 | $ 330.46 |
| 760956 | 12/31/2011 | $ 1,344.47 | 760956 | 05/10/2012 | $ 491.54 |
| 760957 | 12/31/2011 | $ 722.80 | 760957 | 05/10/2012 | $ 264.26 |
| 760958 | 12/31/2011 | $ 4,804.09 | 760958 | 05/10/2012 | $ 1,719.82 |
| 760959 | 12/31/2011 | $ 615.38 | 760959 | 05/10/2012 | $ 186.67 |
| 760960 | 12/31/2011 | $ 154.88 | 760960 | 05/10/2012 | $ 56.62 |
| 760961 | 12/31/2011 | $ 1,270.53 | 760961 | 05/10/2012 | $ 464.50 |
| 760962 | 12/31/2011 | $ 44.63 | 760962 | 05/10/2012 | $ 16.31 |
| 760963 | 12/31/2011 | $ 216.58 | 760963 | 05/10/2012 | $ 79.18 |
| 760965 | 12/31/2011 | $ 3,745.05 | 760965 | 05/10/2012 | $ 1,369.19 |
| 760966 | 12/31/2011 | $ 3,622.62 | 760966 | 05/10/2012 | $ 1,324.43 |
| 760967 | 12/31/2011 | $ 1,040.41 | 760967 | 05/10/2012 | $ 380.37 |
| 760968 | 12/31/2011 | $ 2,422.25 | 760968 | 05/10/2012 | $ 300.88 |
| 760969 | 12/31/2011 | $ 301.89 | 760969 | 05/10/2012 | $ 110.37 |
| 760970 | 12/31/2011 | $ 635.52 | 760970 | 05/10/2012 | $ 194.02 |
| 760972 | 12/31/2011 | $ 107.19 | 760972 | 05/10/2012 | $ 39.19 |
| 760973 | 12/31/2011 | $ 390.26 | 760973 | 05/10/2012 | $ 142.68 |
| 760974 | 12/31/2011 | $ 1,285.06 | 760974 | 05/10/2012 | $ 24.95 |
| 760975 | 12/31/2011 | $ 119.45 | 760975 | 05/10/2012 | $ 43.67 |
| 760976 | 12/31/2011 | $ 1,181.71 | 760976 | 05/10/2012 | $ 432.03 |
| 760977 | 12/31/2011 | $ 4,122.47 | 760977 | 05/10/2012 | $ 1,470.62 |
| 760978 | 12/31/2011 | $ 175.00 | 760978 | 05/10/2012 | $ 63.98 |
| 760979 | 12/31/2011 | $ 153.13 | 760979 | 05/10/2012 | $ 55.98 |
| 760980 | 12/31/2011 | $ 119.44 | 760980 | 05/10/2012 | $ 43.67 |
| 760981 | 12/31/2011 | $ 2,275.43 | 760981 | 05/10/2012 | $ 407.88 |
| 760982 | 12/31/2011 | $ 400.32 | 760982 | 05/10/2012 | $ 146.36 |
| 760983 | 12/31/2011 | $ 51.63 | 760983 | 05/10/2012 | $ 18.87 |
| 760984 | 12/31/2011 | $ 315.01 | 760984 | 05/10/2012 | $ 115.16 |
| 760985 | 12/31/2011 | $ 5,889.27 | 760985 | 05/10/2012 | $ 2,153.12 |
| 760986 | 12/31/2011 | $ 22.31 | 760986 | 05/10/2012 | $ 8.15 |
| 760987 | 12/31/2011 | $ 212.63 | 760987 | 05/10/2012 | $ 77.74 |
| 760988 | 12/31/2011 | $ 5,780.45 | 760988 | 05/10/2012 | $ 1,511.54 |
| 760989 | 12/31/2011 | $ 66.94 | 760989 | 05/10/2012 | $ 24.48 |
| 760991 | 12/31/2011 | $ 765.63 | 760991 | 05/10/2012 | $ 279.91 |
| 760993 | 12/31/2011 | $ 1,263.97 | 760993 | 05/10/2012 | $ 462.11 |
| 760994 | 12/31/2011 | $ 106.75 | 760994 | 05/10/2012 | $ 39.03 |
| 760995 | 12/31/2011 | $ 806.12 | 760995 | 05/10/2012 | $ 292.40 |
| 760996 | 12/31/2011 | $ 389.37 | 760996 | 05/10/2012 | $ 142.36 |
| 760998 | 12/31/2011 | $ 335.57 | 760998 | 05/10/2012 | $ 122.69 |

07/12/12
Payments Received From 01/07/06 - 1/

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 760999 | 12/31/2011 | $ | 423.93 | 760999 | 05/10/2012 | $ 154.99 |
| 761000 | 12/31/2011 | $ | 613.82 | 761000 | 05/10/2012 | $ 224.41 |
| 761001 | 12/31/2011 | $ | 118.13 | 761001 | 05/10/2012 | $ 43.19 |
| 761002 | 12/31/2011 | $ | 78.75 | 761002 | 05/10/2012 | $ 28.79 |
| 761003 | 12/31/2011 | $ | 225.32 | 761003 | 05/10/2012 | $ 82.38 |
| 761004 | 12/31/2011 | $ | 118.13 | 761004 | 05/10/2012 | $ 43.19 |
| 761005 | 12/31/2011 | $ | 490.00 | 761005 | 05/10/2012 | $ 179.14 |
| 761006 | 12/31/2011 | $ | 48.13 | 761006 | 05/10/2012 | $ 17.59 |
| 761007 | 12/31/2011 | $ | 451.96 | 761007 | 05/10/2012 | $ 165.23 |
| 761008 | 12/31/2011 | $ | 22.31 | 761008 | 05/10/2012 | $ 8.15 |
| 761009 | 12/31/2011 | $ | 247.63 | 761009 | 05/10/2012 | $ 90.53 |
| 761010 | 12/31/2011 | $ | 776.62 | 761010 | 05/10/2012 | $ 283.93 |
| 761011 | 12/31/2011 | $ | 1,483.60 | 761011 | 05/10/2012 | $ 542.40 |
| 761012 | 12/31/2011 | $ | 910.45 | 761012 | 05/10/2012 | $ 332.86 |
| 761013 | 12/31/2011 | $ | 1,068.50 | 761013 | 05/10/2012 | $ 167.63 |
| 761014 | 12/31/2011 | $ | 153.13 | 761014 | 05/10/2012 | $ 55.98 |
| 761015 | 12/31/2011 | $ | 586.27 | 761015 | 05/10/2012 | $ 214.34 |
| 761016 | 12/31/2011 | $ | 2,616.10 | 761016 | 05/10/2012 | $ 811.61 |
| 761017 | 12/31/2011 | $ | 388.51 | 761017 | 05/10/2012 | $ 142.04 |
| 761019 | 12/31/2011 | $ | 1,711.24 | 761019 | 05/10/2012 | $ 467.69 |
| 761021 | 12/31/2011 | $ | 480.38 | 761021 | 05/10/2012 | $ 175.63 |
| 761022 | 12/31/2011 | $ | 124.25 | 761022 | 05/10/2012 | $ 45.43 |
| 761023 | 12/31/2011 | $ | 55.13 | 761023 | 05/10/2012 | $ 20.15 |
| 761024 | 12/31/2011 | $ | 42.44 | 761024 | 05/10/2012 | $ 15.52 |
| 761025 | 12/31/2011 | $ | 42.00 | 761025 | 05/10/2012 | $ 15.36 |
| 761026 | 12/31/2011 | $ | 436.65 | 761026 | 05/10/2012 | $ 159.64 |
| 761027 | 12/31/2011 | $ | 25.81 | 761027 | 05/10/2012 | $ 9.43 |
| 761028 | 12/31/2011 | $ | 3,324.65 | 761028 | 05/10/2012 | $ 1,215.49 |
| 761031 | 12/31/2011 | $ | 246.76 | 761031 | 05/10/2012 | $ 90.21 |
| 761034 | 12/31/2011 | $ | 503.14 | 761034 | 05/10/2012 | $ 184.02 |
| 761035 | 12/31/2011 | $ | 28.88 | 761035 | 05/10/2012 | $ 10.56 |
| 761036 | 12/31/2011 | $ | 192.51 | 761036 | 05/10/2012 | $ 70.38 |
| 761037 | 12/31/2011 | $ | 192.95 | 761037 | 05/10/2012 | $ 70.54 |
| 761038 | 12/31/2011 | $ | 68.25 | 761038 | 05/10/2012 | $ 24.95 |
| 761039 | 12/31/2011 | $ | 1,172.51 | 761039 | 05/10/2012 | $ 428.67 |
| 761040 | 12/31/2011 | $ | 259.89 | 761040 | 05/10/2012 | $ 95.02 |
| 761041 | 12/31/2011 | $ | 259.88 | 761041 | 05/10/2012 | $ 95.01 |
| 761042 | 12/31/2011 | $ | 154.88 | 761042 | 05/10/2012 | $ 56.62 |
| 761043 | 12/31/2011 | $ | 76.56 | 761043 | 05/10/2012 | $ 27.99 |
| 761044 | 12/31/2011 | $ | 3,587.52 | 761044 | 05/10/2012 | $ 1,311.60 |
| 761045 | 12/31/2011 | $ | 43.75 | 761045 | 05/10/2012 | $ 16.00 |
| 761046 | 12/31/2011 | $ | 521.88 | 761046 | 05/10/2012 | $ 187.14 |
| 761047 | 12/31/2011 | $ | 170.63 | 761047 | 05/10/2012 | $ 62.38 |
| 761048 | 12/31/2011 | $ | 126.44 | 761048 | 05/10/2012 | $ 46.23 |
| 761049 | 12/31/2011 | $ | 8,569.41 | 761049 | 05/10/2012 | $ 3,068.17 |
| 761050 | 12/31/2011 | $ | 193.38 | 761050 | 05/10/2012 | $ 70.70 |
| 761051 | 12/31/2011 | $ | 379.76 | 761051 | 05/10/2012 | $ 138.84 |
| 761052 | 12/31/2011 | $ | 229.26 | 761052 | 05/10/2012 | $ 83.81 |
| 761054 | 12/31/2011 | $ | 120.32 | 761054 | 05/10/2012 | $ 43.99 |
| 761055 | 12/31/2011 | $ | 863.67 | 761055 | 05/10/2012 | $ 315.76 |
| 761056 | 12/31/2011 | $ | 18.81 | 761056 | 05/10/2012 | $ 6.87 |
| 761057 | 12/31/2011 | $ | 240.64 | 761057 | 05/10/2012 | $ 87.98 |
| 761058 | 12/31/2011 | $ | 206.50 | 761058 | 05/10/2012 | $ 75.50 |
| 761059 | 12/31/2011 | $ | 1,431.14 | 761059 | 05/10/2012 | $ 183.30 |
| 761060 | 12/31/2011 | $ | 2,646.90 | 761060 | 05/10/2012 | $ 967.71 |
| 761061 | 12/31/2011 | $ | 623.46 | 761061 | 05/10/2012 | $ 227.93 |
| 761062 | 12/31/2011 | $ | 28.00 | 761062 | 05/10/2012 | $ 10.24 |
| 761063 | 12/31/2011 | $ | 52.06 | 761063 | 05/10/2012 | $ 19.03 |
| 761064 | 12/31/2011 | $ | 433.14 | 761064 | 05/10/2012 | $ 158.36 |

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 761066 | 12/31/2011 | $ | 72.19 | 761066 | 05/10/2012 | $ | 26.40 |
| 761067 | 12/31/2011 | $ | 343.00 | 761067 | 05/10/2012 | $ | 125.40 |
| 761068 | 12/31/2011 | $ | 464.63 | 761068 | 05/10/2012 | $ | 169.87 |
| 761069 | 12/31/2011 | $ | 530.27 | 761069 | 05/10/2012 | $ | 193.87 |
| 761071 | 12/31/2011 | $ | 183.76 | 761071 | 05/10/2012 | $ | 67.18 |
| 761073 | 12/31/2011 | $ | 61.25 | 761073 | 05/10/2012 | $ | 22.39 |
| 761075 | 12/31/2011 | $ | 56.00 | 761075 | 05/10/2012 | $ | 20.47 |
| 761078 | 12/31/2011 | $ | 27.13 | 761078 | 05/10/2012 | $ | 9.92 |
| 761080 | 12/31/2011 | $ | 1,525.14 | 761080 | 05/10/2012 | $ | 557.60 |
| 761081 | 12/31/2011 | $ | 579.26 | 761081 | 05/10/2012 | $ | 211.77 |
| 761082 | 12/31/2011 | $ | 23.63 | 761082 | 05/10/2012 | $ | 8.64 |
| 761083 | 12/31/2011 | $ | 141.76 | 761083 | 05/10/2012 | $ | 51.82 |
| 761084 | 12/31/2011 | $ | 3,859.69 | 761084 | 05/10/2012 | $ | 1,411.11 |
| 761085 | 12/31/2011 | $ | 1,102.50 | 761085 | 05/10/2012 | $ | 403.07 |
| 761086 | 12/31/2011 | $ | 131.25 | 761086 | 05/10/2012 | $ | 47.99 |
| 761087 | 12/31/2011 | $ | 113.76 | 761087 | 05/10/2012 | $ | 41.59 |
| 761088 | 12/31/2011 | $ | 1,113.90 | 761088 | 05/10/2012 | $ | 407.24 |
| 761089 | 12/31/2011 | $ | 847.88 | 761089 | 05/10/2012 | $ | 309.98 |
| 761091 | 12/31/2011 | $ | 23.63 | 761091 | 05/10/2012 | $ | 8.64 |
| 761093 | 12/31/2011 | $ | 107.19 | 761093 | 05/10/2012 | $ | 39.19 |
| 761094 | 12/31/2011 | $ | 258.15 | 761094 | 05/10/2012 | $ | 94.65 |
| 761096 | 12/31/2011 | $ | 68.25 | 761096 | 05/10/2012 | $ | 24.95 |
| 761097 | 12/31/2011 | $ | 187.26 | 761097 | 05/10/2012 | $ | 68.46 |
| 761098 | 12/31/2011 | $ | 590.64 | 761098 | 05/10/2012 | $ | 215.94 |
| 761099 | 12/31/2011 | $ | 45.50 | 761099 | 05/10/2012 | $ | 16.63 |
| 761100 | 12/31/2011 | $ | 2,508.19 | 761100 | 05/10/2012 | $ | 806.49 |
| 761102 | 12/31/2011 | $ | 1,636.31 | 761102 | 05/10/2012 | $ | 598.23 |
| 761103 | 12/31/2011 | $ | 45.50 | 761103 | 05/10/2012 | $ | 16.63 |
| 761104 | 12/31/2011 | $ | 23.63 | 761104 | 05/10/2012 | $ | 8.64 |
| 761105 | 12/31/2011 | $ | 175.45 | 761105 | 05/10/2012 | $ | 64.14 |
| 761106 | 12/31/2011 | $ | 95.38 | 761106 | 05/10/2012 | $ | 34.87 |
| 761107 | 12/31/2011 | $ | 89.25 | 761107 | 05/10/2012 | $ | 32.63 |
| 761108 | 12/31/2011 | $ | 144.39 | 761108 | 05/10/2012 | $ | 52.79 |
| 761110 | 12/31/2011 | $ | 68.25 | 761110 | 05/10/2012 | $ | 24.95 |
| 761112 | 12/31/2011 | $ | 245.45 | 761112 | 05/10/2012 | $ | 89.74 |
| 761113 | 12/31/2011 | $ | 196.00 | 761113 | 05/10/2012 | $ | 71.66 |
| 761115 | 12/31/2011 | $ | 342.57 | 761115 | 05/10/2012 | $ | 125.25 |
| 761116 | 12/31/2011 | $ | 132.13 | 761116 | 05/10/2012 | $ | 48.30 |
| 761118 | 12/31/2011 | $ | 89.25 | 761118 | 05/10/2012 | $ | 32.63 |
| 761121 | 12/31/2011 | $ | 1,588.61 | 761121 | 05/10/2012 | $ | 306.14 |
| 761122 | 12/31/2011 | $ | 72.19 | 761122 | 05/10/2012 | $ | 26.40 |
| 761123 | 12/31/2011 | $ | 4,404.78 | 761123 | 05/10/2012 | $ | 1,610.39 |
| 761125 | 12/31/2011 | $ | 1,827.03 | 761125 | 05/10/2012 | $ | 667.96 |
| 761126 | 12/31/2011 | $ | 2,663.51 | 761126 | 05/10/2012 | $ | 973.78 |
| 761127 | 12/31/2011 | $ | 52.06 | 761127 | 05/10/2012 | $ | 19.03 |
| 761129 | 12/31/2011 | $ | 52.06 | 761129 | 05/10/2012 | $ | 19.03 |
| 761130 | 12/31/2011 | $ | 294.00 | 761130 | 05/10/2012 | $ | 107.49 |
| 761131 | 12/31/2011 | $ | 50.75 | 761131 | 05/10/2012 | $ | 18.55 |
| 761133 | 12/31/2011 | $ | 119.44 | 761133 | 05/10/2012 | $ | 43.67 |
| 761134 | 12/31/2011 | $ | 66.94 | 761134 | 05/10/2012 | $ | 24.48 |
| 761136 | 12/31/2011 | $ | 72.19 | 761136 | 05/10/2012 | $ | 26.40 |
| 761138 | 12/31/2011 | $ | 173.27 | 761138 | 05/10/2012 | $ | 63.35 |
| 761139 | 12/31/2011 | $ | 72.19 | 761139 | 05/10/2012 | $ | 26.40 |
| 761140 | 12/31/2011 | $ | 96.25 | 761140 | 05/10/2012 | $ | 35.19 |
| 761141 | 12/31/2011 | $ | 325.50 | 761141 | 05/10/2012 | $ | 119.00 |
| 761143 | 12/31/2011 | $ | 166.69 | 761143 | 05/10/2012 | $ | 60.95 |
| 761144 | 12/31/2011 | $ | 464.63 | 761144 | 05/10/2012 | $ | 169.87 |
| 761146 | 12/31/2011 | $ | 175.00 | 761146 | 05/10/2012 | $ | 63.98 |
| 761147 | 12/31/2011 | $ | 6,222.74 | 761147 | 05/10/2012 | $ | 2,275.04 |

**Billing Detail**                                        **Payment Detail**

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 761149 | 12/31/2011 | $ 124.24 | 761149 | 05/10/2012 | $ 45.43 |
| 761150 | 12/31/2011 | $ 28.00 | 761150 | 05/10/2012 | $ 10.24 |
| 761151 | 12/31/2011 | $ 575.77 | 761151 | 05/10/2012 | $ 210.50 |
| 761152 | 12/31/2011 | $ 223.14 | 761152 | 05/10/2012 | $ 81.58 |
| 761153 | 12/31/2011 | $ 1,346.63 | 761153 | 05/10/2012 | $ 492.33 |
| 761155 | 12/31/2011 | $ 96.25 | 761155 | 05/10/2012 | $ 35.19 |
| 761156 | 12/31/2011 | $ 284.38 | 761156 | 05/10/2012 | $ 103.97 |
| 761157 | 12/31/2011 | $ 178.50 | 761157 | 05/10/2012 | $ 65.26 |
| 761159 | 12/31/2011 | $ 1,702.35 | 761159 | 05/10/2012 | $ 622.38 |
| 761160 | 12/31/2011 | $ 4,204.92 | 761160 | 05/10/2012 | $ 1,537.32 |
| 761161 | 12/31/2011 | $ 1,482.28 | 761161 | 05/10/2012 | $ 541.92 |
| 761162 | 12/31/2011 | $ 25.81 | 761162 | 05/10/2012 | $ 9.43 |
| 761165 | 12/31/2011 | $ 138.25 | 761165 | 05/10/2012 | $ 50.54 |
| 761166 | 12/31/2011 | $ 2,438.63 | 761166 | 05/10/2012 | $ 891.56 |
| 761168 | 12/31/2011 | $ 329.01 | 761168 | 05/10/2012 | $ 120.28 |
| 761169 | 12/31/2011 | $ 89.25 | 761169 | 05/10/2012 | $ 32.63 |
| 761171 | 12/31/2011 | $ 206.50 | 761171 | 05/10/2012 | $ 75.50 |
| 761172 | 12/31/2011 | $ 76.13 | 761172 | 05/10/2012 | $ 27.83 |
| 761173 | 12/31/2011 | $ 6,115.96 | 761173 | 05/10/2012 | $ 2,235.99 |
| 761177 | 12/31/2011 | $ 116.38 | 761177 | 05/10/2012 | $ 42.55 |
| 761178 | 12/31/2011 | $ 196.44 | 761178 | 05/10/2012 | $ 71.82 |
| 761180 | 12/31/2011 | $ 25.81 | 761180 | 05/10/2012 | $ 9.43 |
| 761182 | 12/31/2011 | $ 1,385.83 | 761182 | 05/10/2012 | $ 470.10 |
| 761184 | 12/31/2011 | $ 989.73 | 761184 | 05/10/2012 | $ 21.11 |
| 761185 | 12/31/2011 | $ 612.51 | 761185 | 05/10/2012 | $ 223.93 |
| 761186 | 12/31/2011 | $ 1,240.35 | 761186 | 05/10/2012 | $ 453.47 |
| 761187 | 12/31/2011 | $ 5,315.68 | 761187 | 05/10/2012 | $ 1,943.41 |
| 761188 | 12/31/2011 | $ 5,185.88 | 761188 | 05/10/2012 | $ 95.01 |
| 761189 | 12/31/2011 | $ 116.38 | 761189 | 05/10/2012 | $ 42.55 |
| 761191 | 12/31/2011 | $ 2,086.93 | 761191 | 05/10/2012 | $ 762.98 |
| 761192 | 12/31/2011 | $ 48.12 | 761192 | 05/10/2012 | $ 17.59 |
| 761193 | 12/31/2011 | $ 44.63 | 761193 | 05/10/2012 | $ 16.31 |
| 761194 | 12/31/2011 | $ 3,657.14 | 761194 | 05/10/2012 | $ 1,337.05 |
| 761195 | 12/31/2011 | $ 2,667.08 | 761195 | 05/10/2012 | $ 975.08 |
| 761196 | 12/31/2011 | $ 767.07 | 761196 | 05/10/2012 | $ 236.57 |
| 761197 | 12/31/2011 | $ 122.50 | 761197 | 05/10/2012 | $ 44.79 |
| 761198 | 12/31/2011 | $ 192.50 | 761198 | 05/10/2012 | $ 70.38 |
| 761199 | 12/31/2011 | $ 1,254.60 | 761199 | 05/10/2012 | $ 103.97 |
| 761200 | 12/31/2011 | $ 14,037.71 | 761200 | 05/10/2012 | $ 5,051.45 |
| 761201 | 12/31/2011 | $ 379.31 | 761201 | 05/10/2012 | $ 138.67 |
| 761202 | 12/31/2011 | $ 2,332.79 | 761202 | 05/10/2012 | $ 852.87 |
| 761203 | 12/31/2011 | $ 28.88 | 761203 | 05/10/2012 | $ 10.56 |
| 761204 | 12/31/2011 | $ 443.63 | 761204 | 05/10/2012 | $ 77.74 |
| 761205 | 12/31/2011 | $ 2,636.00 | 761205 | 05/10/2012 | $ 963.72 |
| 761206 | 12/31/2011 | $ 1,568.95 | 761206 | 05/10/2012 | $ 573.61 |
| 761207 | 12/31/2011 | $ 1,402.64 | 761207 | 05/10/2012 | $ 512.81 |
| 761208 | 12/31/2011 | $ 379.32 | 761208 | 05/10/2012 | $ 138.68 |
| 761210 | 12/31/2011 | $ 987.00 | 761210 | 05/10/2012 | $ 360.85 |
| 761212 | 12/31/2011 | $ 203.45 | 761212 | 05/10/2012 | $ 74.38 |
| 761213 | 12/31/2011 | $ 490.88 | 761213 | 05/10/2012 | $ 179.46 |
| 761214 | 12/31/2011 | $ 72.19 | 761214 | 05/10/2012 | $ 26.40 |
| 761216 | 12/31/2011 | $ 169.32 | 761216 | 05/10/2012 | $ 61.91 |
| 761217 | 12/31/2011 | $ 325.50 | 761217 | 05/10/2012 | $ 119.00 |
| 761218 | 12/31/2011 | $ 1,234.21 | 761218 | 05/10/2012 | $ 451.22 |
| 761219 | 12/31/2011 | $ 212.63 | 761219 | 05/10/2012 | $ 77.74 |
| 761220 | 12/31/2011 | $ 2,894.54 | 761220 | 05/10/2012 | $ 1,058.25 |
| 761221 | 12/31/2011 | $ 1,126.14 | 761221 | 05/10/2012 | $ 411.72 |
| 761222 | 12/31/2011 | $ 180.69 | 761222 | 05/10/2012 | $ 66.06 |
| 761223 | 12/31/2011 | $ 361.38 | 761223 | 05/10/2012 | $ 132.12 |

07/12/12

Payments Received From 04/07 06/14/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 761224 | 12/31/2011 | $ | 52.06 | 761224 | 05/10/2012 | $ | 19.03 |
| 761225 | 12/31/2011 | $ | 282.63 | 761225 | 05/10/2012 | $ | 103.33 |
| 761228 | 12/31/2011 | $ | 1,153.78 | 761228 | 05/10/2012 | $ | 71.98 |
| 761229 | 12/31/2011 | $ | 361.38 | 761229 | 05/10/2012 | $ | 132.12 |
| 761230 | 12/31/2011 | $ | 220.50 | 761230 | 05/10/2012 | $ | 80.61 |
| 761232 | 12/31/2011 | $ | 3,962.46 | 761232 | 05/10/2012 | $ | 1,448.67 |
| 761234 | 12/31/2011 | $ | 1,026.90 | 761234 | 05/10/2012 | $ | 230.66 |
| 761236 | 12/31/2011 | $ | 228.82 | 761236 | 05/10/2012 | $ | 83.66 |
| 761237 | 12/31/2011 | $ | 36.75 | 761237 | 05/10/2012 | $ | 13.44 |
| 761238 | 12/31/2011 | $ | 376.76 | 761238 | 05/10/2012 | $ | 131.16 |
| 761239 | 12/31/2011 | $ | 1,252.16 | 761239 | 05/10/2012 | $ | 457.79 |
| 761240 | 12/31/2011 | $ | 5,180.90 | 761240 | 05/10/2012 | $ | 1,894.14 |
| 761241 | 12/31/2011 | $ | 5,236.84 | 761241 | 05/10/2012 | $ | 1,725.75 |
| 761242 | 12/31/2011 | $ | 176.76 | 761242 | 05/10/2012 | $ | 64.62 |
| 761243 | 12/31/2011 | $ | 2,098.88 | 761243 | 05/10/2012 | $ | 752.73 |
| 761244 | 12/31/2011 | $ | 1,501.51 | 761244 | 05/10/2012 | $ | 548.95 |
| 761245 | 12/31/2011 | $ | 93.19 | 761245 | 05/10/2012 | $ | 34.07 |
| 761248 | 12/31/2011 | $ | 243.26 | 761248 | 05/10/2012 | $ | 88.93 |
| 761249 | 12/31/2011 | $ | 877.64 | 761249 | 05/10/2012 | $ | 320.87 |
| 761250 | 12/31/2011 | $ | 196.88 | 761250 | 05/10/2012 | $ | 71.98 |
| 761251 | 12/31/2011 | $ | 395.09 | 761251 | 05/10/2012 | $ | 144.45 |
| 761252 | 12/31/2011 | $ | 555.66 | 761252 | 05/10/2012 | $ | 203.15 |
| 761254 | 12/31/2011 | $ | 18.38 | 761254 | 05/10/2012 | $ | 6.72 |
| 761255 | 12/31/2011 | $ | 273.88 | 761255 | 05/10/2012 | $ | 100.13 |
| 761256 | 12/31/2011 | $ | 1,951.29 | 761256 | 05/10/2012 | $ | 713.40 |
| 761257 | 12/31/2011 | $ | 1,578.94 | 761257 | 05/10/2012 | $ | 577.26 |
| 761259 | 12/31/2011 | $ | 7,221.31 | 761259 | 05/10/2012 | $ | 2,186.70 |
| 761260 | 12/31/2011 | $ | 1,403.50 | 761260 | 05/10/2012 | $ | 513.12 |
| 761261 | 12/31/2011 | $ | 665.04 | 761261 | 05/10/2012 | $ | 243.14 |
| 761262 | 12/31/2011 | $ | 2,326.33 | 761262 | 05/10/2012 | $ | 474.74 |
| 761263 | 12/31/2011 | $ | 18.38 | 761263 | 05/10/2012 | $ | 6.72 |
| 761264 | 12/31/2011 | $ | 1,297.20 | 761264 | 05/10/2012 | $ | 474.26 |
| 761266 | 12/31/2011 | $ | 686.88 | 761266 | 05/10/2012 | $ | 251.12 |
| 761268 | 12/31/2011 | $ | 165.38 | 761268 | 05/10/2012 | $ | 60.46 |
| 761269 | 12/31/2011 | $ | 2,835.96 | 761269 | 05/10/2012 | $ | 1,036.82 |
| 761270 | 12/31/2011 | $ | 434.88 | 761270 | 05/10/2012 | $ | 158.99 |
| 761271 | 12/31/2011 | $ | 56.00 | 761271 | 05/10/2012 | $ | 20.47 |
| 761272 | 12/31/2011 | $ | 225.31 | 761272 | 05/10/2012 | $ | 82.37 |
| 761273 | 12/31/2011 | $ | 150.07 | 761273 | 05/10/2012 | $ | 54.87 |
| 761275 | 12/31/2011 | $ | 1,670.38 | 761275 | 05/10/2012 | $ | 610.69 |
| 761276 | 12/31/2011 | $ | 761.26 | 761276 | 05/10/2012 | $ | 278.35 |
| 761277 | 12/31/2011 | $ | 243.70 | 761277 | 05/10/2012 | $ | 89.10 |
| 761278 | 12/31/2011 | $ | 59.51 | 761278 | 05/10/2012 | $ | 21.75 |
| 761279 | 12/31/2011 | $ | 2,275.93 | 761279 | 05/10/2012 | $ | 832.08 |
| 761280 | 12/31/2011 | $ | 123.81 | 761280 | 05/10/2012 | $ | 45.26 |
| 761281 | 12/31/2011 | $ | 965.15 | 761281 | 05/10/2012 | $ | 352.86 |
| 761283 | 12/31/2011 | $ | 1,068.40 | 761283 | 05/10/2012 | $ | 390.61 |
| 761284 | 12/31/2011 | $ | 18.38 | 761284 | 05/10/2012 | $ | 6.72 |
| 761285 | 12/31/2011 | $ | 1,970.52 | 761285 | 05/10/2012 | $ | 720.42 |
| 761286 | 12/31/2011 | $ | 316.75 | 761286 | 05/10/2012 | $ | 115.80 |
| 761287 | 12/31/2011 | $ | 2,260.16 | 761287 | 05/10/2012 | $ | 826.31 |
| 761289 | 12/31/2011 | $ | 72.19 | 761289 | 05/10/2012 | $ | 26.40 |
| 761290 | 12/31/2011 | $ | 1,436.70 | 761290 | 05/10/2012 | $ | 451.39 |
| 761291 | 12/31/2011 | $ | 899.73 | 761291 | 05/10/2012 | $ | 151.95 |
| 761292 | 12/31/2011 | $ | 510.57 | 761292 | 05/10/2012 | $ | 186.67 |
| 761293 | 12/31/2011 | $ | 78.76 | 761293 | 05/10/2012 | $ | 28.79 |
| 761295 | 12/31/2011 | $ | 2,559.42 | 761295 | 05/10/2012 | $ | 935.73 |
| 761298 | 12/31/2011 | $ | 548.65 | 761298 | 05/10/2012 | $ | 200.59 |
| 761299 | 12/31/2011 | $ | 367.50 | 761299 | 05/10/2012 | $ | 134.36 |

Payments Received From 2/4 - 06/14/12

| Billing Detail | | | Payment Detail | | |

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 761300 | 12/31/2011 | $ 1,674.76 | 761300 | 05/10/2012 | $ 612.29 |
| 761301 | 12/31/2011 | $ 86.63 | 761301 | 05/10/2012 | $ 31.67 |
| 761302 | 12/31/2011 | $ 630.00 | 761302 | 05/10/2012 | $ 230.33 |
| 761303 | 12/31/2011 | $ 1,203.14 | 761303 | 05/10/2012 | $ 439.87 |
| 761304 | 12/31/2011 | $ 1,479.24 | 761304 | 05/10/2012 | $ 540.81 |
| 761305 | 12/31/2011 | $ 4,644.98 | 761305 | 05/10/2012 | $ 1,698.20 |
| 761306 | 12/31/2011 | $ 6,831.31 | 761306 | 05/10/2012 | $ 2,369.56 |
| 761307 | 12/31/2011 | $ 23.63 | 761307 | 05/10/2012 | $ 8.64 |
| 761308 | 12/31/2011 | $ 68.25 | 761308 | 05/10/2012 | $ 24.95 |
| 761309 | 12/31/2011 | $ 259.00 | 761309 | 05/10/2012 | $ 94.69 |
| 761310 | 12/31/2011 | $ 140.00 | 761310 | 05/10/2012 | $ 51.18 |
| 761311 | 12/31/2011 | $ 286.14 | 761311 | 05/10/2012 | $ 104.62 |
| 761312 | 12/31/2011 | $ 102.38 | 761312 | 05/10/2012 | $ 37.43 |
| 761313 | 12/31/2011 | $ 419.15 | 761313 | 05/10/2012 | $ 153.24 |
| 761314 | 12/31/2011 | $ 2,374.35 | 761314 | 05/10/2012 | $ 868.06 |
| 762839 | 01/11/2012 | $ 5,958.40 | 762839 | 05/10/2012 | $ 5,958.40 |
| 762939 | 01/11/2012 | $ 3,366.19 | 762939 | 05/10/2012 | $ 3,366.19 |
| 763170 | 01/12/2012 | $ 12,925.83 | 763170 | 05/10/2012 | $ 0.07 |
| 763176 | 01/12/2012 | $ 23.50 | 763176 | 05/10/2012 | $ 23.50 |
| 763180 | 01/12/2012 | $ 47.00 | 763180 | 05/10/2012 | $ 47.00 |
| 763186 | 01/12/2012 | $ 160.00 | 763186 | 05/10/2012 | $ 160.00 |
| 763199 | 01/12/2012 | $ 280.50 | 763199 | 05/10/2012 | $ 280.50 |
| 763476 | 01/13/2012 | $ 28.44 | 763476 | 05/10/2012 | $ 28.44 |
| 763796 | 01/18/2012 | $ 717.10 | 763796 | 05/10/2012 | $ 717.10 |
| 766491 | 02/09/2012 | $ 1,175.50 | 766491 | 05/10/2012 | $ 1,175.50 |
| 766493 | 02/09/2012 | $ 1,298.50 | 766493 | 05/10/2012 | $ 1,298.50 |
| 766495 | 02/09/2012 | $ 49.00 | 766495 | 05/10/2012 | $ 49.00 |
| 766496 | 02/09/2012 | $ 1,496.00 | 766496 | 05/10/2012 | $ 1,496.00 |
| 766497 | 02/09/2012 | $ 617.00 | 766497 | 05/10/2012 | $ 617.00 |
| 766501 | 02/09/2012 | $ 118.00 | 766501 | 05/10/2012 | $ 118.00 |
| 766502 | 02/09/2012 | $ 66.00 | 766502 | 05/10/2012 | $ 66.00 |
| 766503 | 02/09/2012 | $ 878.00 | 766503 | 05/10/2012 | $ 878.00 |
| 766504 | 02/09/2012 | $ 123.00 | 766504 | 05/10/2012 | $ 123.00 |
| 766505 | 02/09/2012 | $ 2,358.50 | 766505 | 05/10/2012 | $ 2,358.50 |
| 766506 | 02/09/2012 | $ 2,332.00 | 766506 | 05/10/2012 | $ 2,332.00 |
| 766507 | 02/09/2012 | $ 973.50 | 766507 | 05/10/2012 | $ 973.50 |
| 766511 | 02/09/2012 | $ 440.00 | 766511 | 05/10/2012 | $ 440.00 |
| 766512 | 02/09/2012 | $ 1,086.50 | 766512 | 05/10/2012 | $ 1,086.50 |
| 766514 | 02/09/2012 | $ 715.50 | 766514 | 05/10/2012 | $ 715.50 |
| 766515 | 02/09/2012 | $ 1,562.00 | 766515 | 05/10/2012 | $ 1,562.00 |
| 766517 | 02/09/2012 | $ 569.42 | 766517 | 05/10/2012 | $ 569.42 |
| 766518 | 02/09/2012 | $ 5,103.00 | 766518 | 05/10/2012 | $ 5,103.00 |
| 766521 | 02/09/2012 | $ 1,312.00 | 766521 | 05/10/2012 | $ 1,312.00 |
| 766523 | 02/09/2012 | $ 1,643.00 | 766523 | 05/10/2012 | $ 1,643.00 |
| 766529 | 02/09/2012 | $ 220.00 | 766529 | 05/10/2012 | $ 220.00 |
| 767551 | 02/15/2012 | $ 193.80 | 767551 | 05/10/2012 | $ 193.80 |
| 767557 | 02/15/2012 | $ 58.96 | 767557 | 05/10/2012 | $ 58.96 |
| 767559 | 02/15/2012 | $ 1,833.30 | 767559 | 05/10/2012 | $ 1,833.30 |
| 767676 | 02/16/2012 | $ 756.55 | 767676 | 05/10/2012 | $ 251.00 |
| 767677 | 02/16/2012 | $ 5,175.63 | 767677 | 05/10/2012 | $ 2,738.06 |
| 767678 | 02/16/2012 | $ 5,154.32 | 767678 | 05/10/2012 | $ 1,129.16 |
| 767679 | 02/16/2012 | $ 95.50 | 767679 | 05/10/2012 | $ 34.91 |
| 767680 | 02/16/2012 | $ 146.80 | 767680 | 05/10/2012 | $ 53.67 |
| 767681 | 02/16/2012 | $ 8,321.20 | 767681 | 05/10/2012 | $ 3,042.23 |
| 767682 | 02/16/2012 | $ 171.80 | 767682 | 05/10/2012 | $ 39.41 |
| 767683 | 02/16/2012 | $ 1,114.43 | 767683 | 05/10/2012 | $ 407.43 |
| 767684 | 02/16/2012 | $ 1,347.40 | 767684 | 05/10/2012 | $ 492.61 |
| 767685 | 02/16/2012 | $ 1,389.50 | 767685 | 05/10/2012 | $ 508.00 |
| 767686 | 02/16/2012 | $ 126.06 | 767686 | 05/10/2012 | $ 46.08 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 767687 | 02/16/2012 | $ 227.00 | 767687 | 05/10/2012 | $ 82.99 | |
| 767688 | 02/16/2012 | $ 156.10 | 767688 | 05/10/2012 | $ 57.07 | |
| 767689 | 02/16/2012 | $ 9,235.76 | 767689 | 05/10/2012 | $ 2,415.37 | |
| 767689 | 02/16/2012 | $ 9,235.76 | 767689 | 05/10/2012 | $ 2,128.48 | |
| 767690 | 02/16/2012 | $ 9,051.40 | 767690 | 05/10/2012 | $ 3,309.19 | |
| 767691 | 02/16/2012 | $ 226.10 | 767691 | 05/10/2012 | $ 82.66 | |
| 767692 | 02/16/2012 | $ 26.30 | 767692 | 05/10/2012 | $ 9.62 | |
| 767693 | 02/16/2012 | $ 1,750.00 | 767693 | 05/10/2012 | $ 580.80 | |
| 767694 | 02/16/2012 | $ 2,824.01 | 767694 | 05/10/2012 | $ 1,032.45 | |
| 767695 | 02/16/2012 | $ 5,179.30 | 767695 | 05/10/2012 | $ 1,893.55 | |
| 767696 | 02/16/2012 | $ 1,286.15 | 767696 | 05/10/2012 | $ 470.22 | |
| 767697 | 02/16/2012 | $ 558.50 | 767697 | 05/10/2012 | $ 63.07 | |
| 767698 | 02/16/2012 | $ 237.60 | 767698 | 05/10/2012 | $ 86.87 | |
| 767699 | 02/16/2012 | $ 5,134.61 | 767699 | 05/10/2012 | $ 1,877.21 | |
| 767700 | 02/16/2012 | $ 5,033.10 | 767700 | 05/10/2012 | $ 1,840.10 | |
| 767701 | 02/16/2012 | $ 5,061.93 | 767701 | 05/10/2012 | $ 1,781.10 | |
| 767702 | 02/16/2012 | $ 5,372.33 | 767702 | 05/10/2012 | $ 1,685.22 | |
| 767703 | 02/16/2012 | $ 237.90 | 767703 | 05/10/2012 | $ 86.98 | |
| 767704 | 02/16/2012 | $ 2,741.50 | 767704 | 05/10/2012 | $ 1,002.29 | |
| 767705 | 02/16/2012 | $ 1,170.86 | 767705 | 05/10/2012 | $ 428.06 | |
| 767706 | 02/16/2012 | $ 5,094.20 | 767706 | 05/10/2012 | $ 1,862.44 | |
| 767707 | 02/16/2012 | $ 2,348.80 | 767707 | 05/10/2012 | $ 858.72 | |
| 767709 | 02/16/2012 | $ 1,081.00 | 767709 | 05/10/2012 | $ 395.21 | |
| 767710 | 02/16/2012 | $ 14,043.91 | 767710 | 05/10/2012 | $ 4,573.12 | |
| 767711 | 02/16/2012 | $ 6,855.42 | 767711 | 05/10/2012 | $ 2,224.18 | |
| 767712 | 02/16/2012 | $ 219.30 | 767712 | 05/10/2012 | $ 80.18 | |
| 767713 | 02/16/2012 | $ 6,306.68 | 767713 | 05/10/2012 | $ 2,305.72 | |
| 767714 | 02/16/2012 | $ 4,661.06 | 767714 | 05/10/2012 | $ 1,704.08 | |
| 767891 | 02/16/2012 | $ 247.50 | 767891 | 05/10/2012 | $ 90.49 | |
| 767893 | 02/16/2012 | $ 669.47 | 767893 | 05/10/2012 | $ 125.15 | |
| 767894 | 02/16/2012 | $ 1,059.25 | 767894 | 05/10/2012 | $ 387.26 | |
| 767896 | 02/16/2012 | $ 22.30 | 767896 | 05/10/2012 | $ 8.15 | |
| 767898 | 02/16/2012 | $ 5,253.15 | 767898 | 05/10/2012 | $ 1,920.55 | |
| 767899 | 02/16/2012 | $ 8,364.98 | 767899 | 05/10/2012 | $ 2,845.48 | |
| 767900 | 02/16/2012 | $ 10,994.73 | 767900 | 05/10/2012 | $ 3,851.36 | |
| 767901 | 02/16/2012 | $ 4,990.32 | 767901 | 05/10/2012 | $ 1,824.46 | |
| 767902 | 02/16/2012 | $ 1,804.01 | 767902 | 05/10/2012 | $ 650.40 | |
| 767903 | 02/16/2012 | $ 6,367.78 | 767903 | 05/10/2012 | $ 2,121.18 | |
| 767904 | 02/16/2012 | $ 51.62 | 767904 | 05/10/2012 | $ 18.87 | |
| 767905 | 02/16/2012 | $ 4,260.15 | 767905 | 05/10/2012 | $ 1,359.54 | |
| 767906 | 02/16/2012 | $ 5,153.64 | 767906 | 05/10/2012 | $ 1,881.98 | |
| 767907 | 02/16/2012 | $ 27,930.78 | 767907 | 05/10/2012 | $ 10,168.36 | |
| 767908 | 02/16/2012 | $ 455.63 | 767908 | 05/10/2012 | $ 75.18 | |
| 767910 | 02/16/2012 | $ 1,058.00 | 767910 | 05/10/2012 | $ 386.80 | |
| 767911 | 02/16/2012 | $ 362.20 | 767911 | 05/10/2012 | $ 132.42 | |
| 767912 | 02/16/2012 | $ 1,104.00 | 767912 | 05/10/2012 | $ 403.62 | |
| 767913 | 02/16/2012 | $ 4,485.00 | 767913 | 05/10/2012 | $ 1,639.72 | |
| 767915 | 02/16/2012 | $ 727.40 | 767915 | 05/10/2012 | $ 265.94 | |
| 767916 | 02/16/2012 | $ 1,901.50 | 767916 | 05/10/2012 | $ 695.19 | |
| 767917 | 02/16/2012 | $ 763.40 | 767917 | 05/10/2012 | $ 279.10 | |
| 767918 | 02/16/2012 | $ 3,717.90 | 767918 | 05/10/2012 | $ 1,359.26 | |
| 767919 | 02/16/2012 | $ 2,086.50 | 767919 | 05/10/2012 | $ 762.82 | |
| 767920 | 02/16/2012 | $ 245.00 | 767920 | 05/10/2012 | $ 89.57 | |
| 767921 | 02/16/2012 | $ 347.30 | 767921 | 05/10/2012 | $ 126.97 | |
| 767922 | 02/16/2012 | $ 102.60 | 767922 | 05/10/2012 | $ 37.51 | |
| 767923 | 02/16/2012 | $ 310.50 | 767923 | 05/10/2012 | $ 113.52 | |
| 767924 | 02/16/2012 | $ 979.60 | 767924 | 05/10/2012 | $ 358.14 | |
| 769652 | 02/16/2012 | $ 5,844.35 | 769652 | 05/10/2012 | $ 1,740.44 | |
| 768545 | 02/21/2012 | $ 479.50 | 768545 | 05/10/2012 | $ 479.50 | |

07/12/12    Payments Received From 2/4/12 to 4/14/12

**Billing Detail**                                              **Payment Detail**

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 768549 | 02/21/2012 | $ 203.00 | 768549 | 05/10/2012 | $ 203.00 |
| 768754 | 02/22/2012 | $ 641.40 | 768754 | 05/10/2012 | $ 14.62 |
| 768755 | 02/22/2012 | $ 1,602.00 | 768755 | 05/10/2012 | $ 585.69 |
| 768756 | 02/22/2012 | $ 5,830.93 | 768756 | 05/10/2012 | $ 2,131.79 |
| 768757 | 02/22/2012 | $ 518.15 | 768757 | 05/10/2012 | $ 189.44 |
| 768758 | 02/22/2012 | $ 195.01 | 768758 | 05/10/2012 | $ 71.29 |
| 768759 | 02/22/2012 | $ 697.40 | 768759 | 05/10/2012 | $ 254.97 |
| 768760 | 02/22/2012 | $ 3,224.79 | 768760 | 05/10/2012 | $ 1,178.99 |
| 768761 | 02/22/2012 | $ 2,235.33 | 768761 | 05/10/2012 | $ 817.23 |
| 768762 | 02/22/2012 | $ 27.30 | 768762 | 05/10/2012 | $ 9.98 |
| 768763 | 02/22/2012 | $ 4,791.15 | 768763 | 05/10/2012 | $ 1,470.76 |
| 768764 | 02/22/2012 | $ 2,826.69 | 768764 | 05/10/2012 | $ 1,033.44 |
| 768765 | 02/22/2012 | $ 4,533.14 | 768765 | 05/10/2012 | $ 1,657.32 |
| 768766 | 02/22/2012 | $ 3,493.63 | 768766 | 05/10/2012 | $ 1,217.74 |
| 768768 | 02/22/2012 | $ 6,064.91 | 768768 | 05/10/2012 | $ 2,217.33 |
| 768769 | 02/22/2012 | $ 8,739.86 | 768769 | 05/10/2012 | $ 3,195.29 |
| 768770 | 02/22/2012 | $ 1,766.94 | 768770 | 05/10/2012 | $ 646.00 |
| 768771 | 02/22/2012 | $ 5,702.74 | 768771 | 05/10/2012 | $ 1,853.83 |
| 768772 | 02/22/2012 | $ 7,809.81 | 768772 | 05/10/2012 | $ 2,342.31 |
| 768773 | 02/22/2012 | $ 7,172.67 | 768773 | 05/10/2012 | $ 2,618.87 |
| 768774 | 02/22/2012 | $ 4,676.30 | 768774 | 05/10/2012 | $ 1,709.66 |
| 768775 | 02/22/2012 | $ 9,751.43 | 768775 | 05/10/2012 | $ 3,565.12 |
| 768776 | 02/22/2012 | $ 9,033.96 | 768776 | 05/10/2012 | $ 3,302.81 |
| 768777 | 02/22/2012 | $ 8,774.38 | 768777 | 05/10/2012 | $ 3,203.38 |
| 768778 | 02/22/2012 | $ 7,251.96 | 768778 | 05/10/2012 | $ 2,410.76 |
| 768868 | 02/23/2012 | $ 110.40 | 768868 | 05/10/2012 | $ 110.40 |
| 768873 | 02/23/2012 | $ 731.40 | 768873 | 05/10/2012 | $ 731.40 |
| 769302 | 02/24/2012 | $ 22.75 | 769302 | 05/10/2012 | $ 8.32 |
| 769303 | 02/24/2012 | $ 487.64 | 769303 | 05/10/2012 | $ 178.28 |
| 769305 | 02/24/2012 | $ 164.06 | 769305 | 05/10/2012 | $ 59.98 |
| 769306 | 02/24/2012 | $ 180.21 | 769306 | 05/10/2012 | $ 65.88 |
| 769307 | 02/24/2012 | $ 7,667.03 | 769307 | 05/10/2012 | $ 2,793.38 |
| 769308 | 02/24/2012 | $ 43.75 | 769308 | 05/10/2012 | $ 16.00 |
| 769309 | 02/24/2012 | $ 22.31 | 769309 | 05/10/2012 | $ 8.15 |
| 769310 | 02/24/2012 | $ 217.96 | 769310 | 05/10/2012 | $ 79.68 |
| 769311 | 02/24/2012 | $ 178.51 | 769311 | 05/10/2012 | $ 65.26 |
| 769312 | 02/24/2012 | $ 666.93 | 769312 | 05/10/2012 | $ 243.83 |
| 769313 | 02/24/2012 | $ 283.95 | 769313 | 05/10/2012 | $ 103.81 |
| 769314 | 02/24/2012 | $ 959.93 | 769314 | 05/10/2012 | $ 350.95 |
| 769315 | 02/24/2012 | $ 2,194.79 | 769315 | 05/10/2012 | $ 802.42 |
| 769316 | 02/24/2012 | $ 566.70 | 769316 | 05/10/2012 | $ 207.19 |
| 769317 | 02/24/2012 | $ 75.10 | 769317 | 05/10/2012 | $ 27.46 |
| 769319 | 02/24/2012 | $ 137.50 | 769319 | 05/10/2012 | $ 48.08 |
| 769320 | 02/24/2012 | $ 539.00 | 769320 | 05/10/2012 | $ 197.06 |
| 769321 | 02/24/2012 | $ 2,178.69 | 769321 | 05/10/2012 | $ 787.37 |
| 769322 | 02/24/2012 | $ 1,363.79 | 769322 | 05/10/2012 | $ 476.59 |
| 769324 | 02/24/2012 | $ 10,548.58 | 769324 | 05/10/2012 | $ 3,856.56 |
| 769325 | 02/24/2012 | $ 7,701.56 | 769325 | 05/10/2012 | $ 2,816.18 |
| 769326 | 02/24/2012 | $ 91.20 | 769326 | 05/10/2012 | $ 33.34 |
| 769327 | 02/24/2012 | $ 19.00 | 769327 | 05/10/2012 | $ 6.95 |
| 769328 | 02/24/2012 | $ 168.00 | 769328 | 05/10/2012 | $ 168.00 |
| 769329 | 02/24/2012 | $ 4,984.50 | 769329 | 05/10/2012 | $ 1,778.72 |
| 769330 | 02/24/2012 | $ 168.00 | 769330 | 05/10/2012 | $ 168.00 |
| 769331 | 02/24/2012 | $ 168.00 | 769331 | 05/10/2012 | $ 168.00 |
| 769332 | 02/24/2012 | $ 22.30 | 769332 | 05/10/2012 | $ 8.15 |
| 769333 | 02/24/2012 | $ 1,176.39 | 769333 | 05/10/2012 | $ 430.09 |
| 769334 | 02/24/2012 | $ 448.54 | 769334 | 05/10/2012 | $ 161.27 |
| 769335 | 02/24/2012 | $ 476.40 | 769335 | 05/10/2012 | $ 174.16 |
| 769336 | 02/24/2012 | $ 754.83 | 769336 | 05/10/2012 | $ 275.96 |

07/12/12

Payments Received From 2/1/12-6/1/12

| | Billing Detail | | | | | Payment Detail |

| Invoice Number | Invoice Date | Invoice Total | | Invoice Number | Payment Date | Payment Amount | |
|---|---|---|---|---|---|---|---|
| 769337 | 02/24/2012 | $ | 3,015.93 | 769337 | 05/10/2012 | $ | 1,102.62 |
| 769338 | 02/24/2012 | $ | 906.29 | 769338 | 05/10/2012 | $ | 326.60 |
| 769339 | 02/24/2012 | $ | 923.94 | 769339 | 05/10/2012 | $ | 337.80 |
| 769340 | 02/24/2012 | $ | 50.78 | 769340 | 05/10/2012 | $ | 18.56 |
| 769341 | 02/24/2012 | $ | 22.75 | 769341 | 05/10/2012 | $ | 8.32 |
| 769342 | 02/24/2012 | $ | 23.63 | 769342 | 05/10/2012 | $ | 8.64 |
| 769343 | 02/24/2012 | $ | 2,431.24 | 769343 | 05/10/2012 | $ | 716.33 |
| 769345 | 02/24/2012 | $ | 318.60 | 769345 | 05/10/2012 | $ | 116.48 |
| 769346 | 02/24/2012 | $ | 274.80 | 769346 | 05/10/2012 | $ | 100.47 |
| 769347 | 02/24/2012 | $ | 3,335.10 | 769347 | 05/10/2012 | $ | 1,219.31 |
| 769348 | 02/24/2012 | $ | 297.58 | 769348 | 05/10/2012 | $ | 108.79 |
| 769349 | 02/24/2012 | $ | 887.75 | 769349 | 05/10/2012 | $ | 320.15 |
| 769350 | 02/24/2012 | $ | 1,768.03 | 769350 | 05/10/2012 | $ | 646.39 |
| 769351 | 02/24/2012 | $ | 627.90 | 769351 | 05/10/2012 | $ | 229.56 |
| 769352 | 02/24/2012 | $ | 491.13 | 769352 | 05/10/2012 | $ | 179.56 |
| 769353 | 02/24/2012 | $ | 354.28 | 769353 | 05/10/2012 | $ | 127.69 |
| 769354 | 02/24/2012 | $ | 1,230.29 | 769354 | 05/10/2012 | $ | 449.80 |
| 769355 | 02/24/2012 | $ | 541.95 | 769355 | 05/10/2012 | $ | 179.86 |
| 769356 | 02/24/2012 | $ | 1,107.29 | 769356 | 05/10/2012 | $ | 404.83 |
| 769357 | 02/24/2012 | $ | 268.51 | 769357 | 05/10/2012 | $ | 98.16 |
| 769358 | 02/24/2012 | $ | 91.00 | 769358 | 05/10/2012 | $ | 33.27 |
| 769359 | 02/24/2012 | $ | 1,862.47 | 769359 | 05/10/2012 | $ | 634.85 |
| 769362 | 02/24/2012 | $ | 48.30 | 769362 | 05/10/2012 | $ | 17.66 |
| 769363 | 02/24/2012 | $ | 103.50 | 769363 | 05/10/2012 | $ | 37.84 |
| 769364 | 02/24/2012 | $ | 95.81 | 769364 | 05/10/2012 | $ | 35.02 |
| 769365 | 02/24/2012 | $ | 3,762.39 | 769365 | 05/10/2012 | $ | 1,366.39 |
| 769367 | 02/24/2012 | $ | 33.00 | 769367 | 05/10/2012 | $ | 12.06 |
| 769368 | 02/24/2012 | $ | 832.27 | 769368 | 05/10/2012 | $ | 304.28 |
| 769369 | 02/24/2012 | $ | 4,062.57 | 769369 | 05/10/2012 | $ | 1,485.28 |
| 769370 | 02/24/2012 | $ | 253.98 | 769370 | 05/10/2012 | $ | 92.85 |
| 769371 | 02/24/2012 | $ | 4,990.25 | 769371 | 05/10/2012 | $ | 1,824.43 |
| 769372 | 02/24/2012 | $ | 1,042.69 | 769372 | 05/10/2012 | $ | 381.21 |
| 769373 | 02/24/2012 | $ | 409.65 | 769373 | 05/10/2012 | $ | 32.03 |
| 769374 | 02/24/2012 | $ | 451.05 | 769374 | 05/10/2012 | $ | 164.90 |
| 769375 | 02/24/2012 | $ | 10,070.41 | 769375 | 05/10/2012 | $ | 3,146.68 |
| 769376 | 02/24/2012 | $ | 1,407.65 | 769376 | 05/10/2012 | $ | 507.44 |
| 769377 | 02/24/2012 | $ | 3,415.58 | 769377 | 05/10/2012 | $ | 1,248.73 |
| 769378 | 02/24/2012 | $ | 1,024.47 | 769378 | 05/10/2012 | $ | 392.86 |
| 769379 | 02/24/2012 | $ | 289.80 | 769379 | 05/10/2012 | $ | 96.81 |
| 769380 | 02/24/2012 | $ | 22.30 | 769380 | 05/10/2012 | $ | 8.15 |
| 769381 | 02/24/2012 | $ | 622.05 | 769381 | 05/10/2012 | $ | 147.33 |
| 769383 | 02/24/2012 | $ | 1,004.70 | 769383 | 05/10/2012 | $ | 367.32 |
| 769384 | 02/24/2012 | $ | 2,482.69 | 769384 | 05/10/2012 | $ | 907.68 |
| 769385 | 02/24/2012 | $ | 3,260.50 | 769385 | 05/10/2012 | $ | 837.65 |
| 769386 | 02/24/2012 | $ | 872.40 | 769386 | 05/10/2012 | $ | 318.95 |
| 769387 | 02/24/2012 | $ | 2,903.22 | 769387 | 05/10/2012 | $ | 1,061.42 |
| 769388 | 02/24/2012 | $ | 202.80 | 769388 | 05/10/2012 | $ | 74.14 |
| 769389 | 02/24/2012 | $ | 242.94 | 769389 | 05/10/2012 | $ | 88.82 |
| 769390 | 02/24/2012 | $ | 1,506.27 | 769390 | 05/10/2012 | $ | 472.64 |
| 769391 | 02/24/2012 | $ | 126.91 | 769391 | 05/10/2012 | $ | 46.39 |
| 769392 | 02/24/2012 | $ | 267.31 | 769392 | 05/10/2012 | $ | 97.72 |
| 769393 | 02/24/2012 | $ | 3,159.15 | 769393 | 05/10/2012 | $ | 1,027.03 |
| 769394 | 02/24/2012 | $ | 1,030.22 | 769394 | 05/10/2012 | $ | 376.65 |
| 769395 | 02/24/2012 | $ | 540.32 | 769395 | 05/10/2012 | $ | 197.54 |
| 769396 | 02/24/2012 | $ | 144.80 | 769396 | 05/10/2012 | $ | 52.94 |
| 769398 | 02/24/2012 | $ | 718.59 | 769398 | 05/10/2012 | $ | 262.72 |
| 769399 | 02/24/2012 | $ | 2,499.30 | 769399 | 05/10/2012 | $ | 913.74 |
| 769400 | 02/24/2012 | $ | 997.04 | 769400 | 05/10/2012 | $ | 358.84 |
| 769401 | 02/24/2012 | $ | 319.38 | 769401 | 05/10/2012 | $ | 104.33 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 769402 | 02/24/2012 | $ 1,103.71 | 769402 | 05/10/2012 | $ 403.51 | |
| 769403 | 02/24/2012 | $ 227.43 | 769403 | 05/10/2012 | $ 83.15 | |
| 769404 | 02/24/2012 | $ 1,062.83 | 769404 | 05/10/2012 | $ 385.11 | |
| 769405 | 02/24/2012 | $ 248.10 | 769405 | 05/10/2012 | $ 90.71 | |
| 769406 | 02/24/2012 | $ 58.60 | 769406 | 05/10/2012 | $ 21.42 | |
| 769407 | 02/24/2012 | $ 86.18 | 769407 | 05/10/2012 | $ 31.51 | |
| 769408 | 02/24/2012 | $ 235.06 | 769408 | 05/10/2012 | $ 83.57 | |
| 769409 | 02/24/2012 | $ 1,668.70 | 769409 | 05/10/2012 | $ 610.08 | |
| 769410 | 02/24/2012 | $ 209.81 | 769410 | 05/10/2012 | $ 76.70 | |
| 769411 | 02/24/2012 | $ 2,189.48 | 769411 | 05/10/2012 | $ 800.48 | |
| 769412 | 02/24/2012 | $ 750.26 | 769412 | 05/10/2012 | $ 274.29 | |
| 769413 | 02/24/2012 | $ 5,215.51 | 769413 | 05/10/2012 | $ 1,888.51 | |
| 769414 | 02/24/2012 | $ 2,360.33 | 769414 | 05/10/2012 | $ 862.93 | |
| 769415 | 02/24/2012 | $ 3,767.30 | 769415 | 05/10/2012 | $ 1,377.33 | |
| 769416 | 02/24/2012 | $ 50.78 | 769416 | 05/10/2012 | $ 18.56 | |
| 769418 | 02/24/2012 | $ 499.51 | 769418 | 05/10/2012 | $ 182.62 | |
| 769419 | 02/24/2012 | $ 162.63 | 769419 | 05/10/2012 | $ 59.46 | |
| 769421 | 02/24/2012 | $ 970.51 | 769421 | 05/10/2012 | $ 354.81 | |
| 769423 | 02/24/2012 | $ 826.20 | 769423 | 05/10/2012 | $ 302.06 | |
| 769424 | 02/24/2012 | $ 176.80 | 769424 | 05/10/2012 | $ 64.64 | |
| 769425 | 02/24/2012 | $ 687.80 | 769425 | 05/10/2012 | $ 251.46 | |
| 769426 | 02/24/2012 | $ 428.60 | 769426 | 05/10/2012 | $ 151.67 | |
| 769429 | 02/24/2012 | $ 1,052.77 | 769429 | 05/10/2012 | $ 384.89 | |
| 769431 | 02/24/2012 | $ 2,211.61 | 769431 | 05/10/2012 | $ 800.56 | |
| 769432 | 02/24/2012 | $ 210.21 | 769432 | 05/10/2012 | $ 76.85 | |
| 769433 | 02/24/2012 | $ 498.10 | 769433 | 05/10/2012 | $ 182.11 | |
| 769434 | 02/24/2012 | $ 193.07 | 769434 | 05/10/2012 | $ 70.59 | |
| 769435 | 02/24/2012 | $ 227.43 | 769435 | 05/10/2012 | $ 83.15 | |
| 769436 | 02/24/2012 | $ 244.12 | 769436 | 05/10/2012 | $ 89.25 | |
| 769437 | 02/24/2012 | $ 78.17 | 769437 | 05/10/2012 | $ 17.59 | |
| 769438 | 02/24/2012 | $ 294.55 | 769438 | 05/10/2012 | $ 107.69 | |
| 769439 | 02/24/2012 | $ 4,245.69 | 769439 | 05/10/2012 | $ 1,118.99 | |
| 769440 | 02/24/2012 | $ 29.00 | 769440 | 05/10/2012 | $ 10.60 | |
| 769441 | 02/24/2012 | $ 81.30 | 769441 | 05/10/2012 | $ 29.72 | |
| 769442 | 02/24/2012 | $ 522.28 | 769442 | 05/10/2012 | $ 186.56 | |
| 769443 | 02/24/2012 | $ 1,756.00 | 769443 | 05/10/2012 | $ 641.99 | |
| 769444 | 02/24/2012 | $ 3,627.16 | 769444 | 05/10/2012 | $ 1,326.09 | |
| 769445 | 02/24/2012 | $ 56.10 | 769445 | 05/10/2012 | $ 20.51 | |
| 769446 | 02/24/2012 | $ 481.94 | 769446 | 05/10/2012 | $ 172.84 | |
| 769447 | 02/24/2012 | $ 559.91 | 769447 | 05/10/2012 | $ 204.70 | |
| 769448 | 02/24/2012 | $ 122.50 | 769448 | 05/10/2012 | $ 44.79 | |
| 769449 | 02/24/2012 | $ 7,790.36 | 769449 | 05/10/2012 | $ 2,666.98 | |
| 769450 | 02/24/2012 | $ 660.91 | 769450 | 05/10/2012 | $ 241.62 | |
| 769451 | 02/24/2012 | $ 2,022.88 | 769451 | 05/10/2012 | $ 739.56 | |
| 769452 | 02/24/2012 | $ 75.22 | 769452 | 05/10/2012 | $ 27.50 | |
| 769453 | 02/24/2012 | $ 569.78 | 769453 | 05/10/2012 | $ 208.31 | |
| 769455 | 02/24/2012 | $ 52.50 | 769455 | 05/10/2012 | $ 19.19 | |
| 769456 | 02/24/2012 | $ 155.00 | 769456 | 05/10/2012 | $ 56.67 | |
| 769457 | 02/24/2012 | $ 1,279.65 | 769457 | 05/10/2012 | $ 467.84 | |
| 769458 | 02/24/2012 | $ 1,241.47 | 769458 | 05/10/2012 | $ 453.88 | |
| 769460 | 02/24/2012 | $ 258.40 | 769460 | 05/10/2012 | $ 94.47 | |
| 769461 | 02/24/2012 | $ 110.76 | 769461 | 05/10/2012 | $ 40.49 | |
| 769463 | 02/24/2012 | $ 377.00 | 769463 | 05/10/2012 | $ 137.83 | |
| 769464 | 02/24/2012 | $ 566.58 | 769464 | 05/10/2012 | $ 180.82 | |
| 769466 | 02/24/2012 | $ 24.10 | 769466 | 05/10/2012 | $ 8.81 | |
| 769467 | 02/24/2012 | $ 1,598.99 | 769467 | 05/10/2012 | $ 584.59 | |
| 769468 | 02/24/2012 | $ 53.43 | 769468 | 05/10/2012 | $ 19.53 | |
| 769469 | 02/24/2012 | $ 8,234.00 | 769469 | 05/10/2012 | $ 3,010.35 | |
| 769470 | 02/24/2012 | $ 1,026.00 | 769470 | 05/10/2012 | $ 375.11 | |

07/12/12    Payments Received From 2/1/12 - 6/4/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 769471 | 02/24/2012 | $ 462.35 | 769471 | 05/10/2012 | $ 169.04 | |
| 769472 | 02/24/2012 | $ 49.49 | 769472 | 05/10/2012 | $ 18.10 | |
| 769473 | 02/24/2012 | $ 7,792.20 | 769473 | 05/10/2012 | $ 2,845.54 | |
| 769474 | 02/24/2012 | $ 316.08 | 769474 | 05/10/2012 | $ 60.74 | |
| 769475 | 02/24/2012 | $ 26.25 | 769475 | 05/10/2012 | $ 9.60 | |
| 769476 | 02/24/2012 | $ 865.53 | 769476 | 05/10/2012 | $ 316.44 | |
| 769478 | 02/24/2012 | $ 22.75 | 769478 | 05/10/2012 | $ 8.32 | |
| 769479 | 02/24/2012 | $ 136.50 | 769479 | 05/10/2012 | $ 49.90 | |
| 769480 | 02/24/2012 | $ 6,550.89 | 769480 | 05/10/2012 | $ 2,053.78 | |
| 769481 | 02/24/2012 | $ 1,489.27 | 769481 | 05/10/2012 | $ 544.48 | |
| 769482 | 02/24/2012 | $ 136.50 | 769482 | 05/10/2012 | $ 49.90 | |
| 769483 | 02/24/2012 | $ 226.56 | 769483 | 05/10/2012 | $ 82.83 | |
| 769484 | 02/24/2012 | $ 1,285.38 | 769484 | 05/10/2012 | $ 469.94 | |
| 769485 | 02/24/2012 | $ 140.85 | 769485 | 05/10/2012 | $ 51.50 | |
| 769486 | 02/24/2012 | $ 267.75 | 769486 | 05/10/2012 | $ 97.89 | |
| 769487 | 02/24/2012 | $ 71.80 | 769487 | 05/10/2012 | $ 26.25 | |
| 769488 | 02/24/2012 | $ 407.23 | 769488 | 05/10/2012 | $ 148.88 | |
| 769490 | 02/24/2012 | $ 261.50 | 769490 | 05/10/2012 | $ 83.54 | |
| 769491 | 02/24/2012 | $ 495.40 | 769491 | 05/10/2012 | $ 181.12 | |
| 769494 | 02/24/2012 | $ 740.53 | 769494 | 05/10/2012 | $ 270.74 | |
| 769496 | 02/24/2012 | $ 3,014.09 | 769496 | 05/10/2012 | $ 1,082.12 | |
| 769497 | 02/24/2012 | $ 3,244.85 | 769497 | 05/10/2012 | $ 1,170.08 | |
| 769498 | 02/24/2012 | $ 59.55 | 769498 | 05/10/2012 | $ 21.77 | |
| 769499 | 02/24/2012 | $ 216.45 | 769499 | 05/10/2012 | $ 79.13 | |
| 769500 | 02/24/2012 | $ 190.78 | 769500 | 05/10/2012 | $ 69.75 | |
| 769502 | 02/24/2012 | $ 50.78 | 769502 | 05/10/2012 | $ 18.56 | |
| 769503 | 02/24/2012 | $ 22.30 | 769503 | 05/10/2012 | $ 8.15 | |
| 769505 | 02/24/2012 | $ 210.72 | 769505 | 05/10/2012 | $ 77.04 | |
| 769506 | 02/24/2012 | $ 1,120.58 | 769506 | 05/10/2012 | $ 409.68 | |
| 769507 | 02/24/2012 | $ 184.96 | 769507 | 05/10/2012 | $ 67.62 | |
| 769509 | 02/24/2012 | $ 942.55 | 769509 | 05/10/2012 | $ 344.60 | |
| 769511 | 02/24/2012 | $ 29.00 | 769511 | 05/10/2012 | $ 10.60 | |
| 769512 | 02/24/2012 | $ 57.80 | 769512 | 05/10/2012 | $ 21.13 | |
| 769514 | 02/24/2012 | $ 391.07 | 769514 | 05/10/2012 | $ 142.98 | |
| 769515 | 02/24/2012 | $ 57.80 | 769515 | 05/10/2012 | $ 21.13 | |
| 769516 | 02/24/2012 | $ 1,252.60 | 769516 | 05/10/2012 | $ 457.95 | |
| 769519 | 02/24/2012 | $ 54.20 | 769519 | 05/10/2012 | $ 19.82 | |
| 769520 | 02/24/2012 | $ 162.70 | 769520 | 05/10/2012 | $ 59.48 | |
| 769522 | 02/24/2012 | $ 6,214.45 | 769522 | 05/10/2012 | $ 1,986.63 | |
| 769523 | 02/24/2012 | $ 1,147.55 | 769523 | 05/10/2012 | $ 85.57 | |
| 769524 | 02/24/2012 | $ 726.37 | 769524 | 05/10/2012 | $ 262.85 | |
| 769525 | 02/24/2012 | $ 1,013.00 | 769525 | 05/10/2012 | $ 370.35 | |
| 769528 | 02/24/2012 | $ 129.50 | 769528 | 05/10/2012 | $ 47.35 | |
| 769530 | 02/24/2012 | $ 937.13 | 769530 | 05/10/2012 | $ 342.61 | |
| 769531 | 02/24/2012 | $ 944.50 | 769531 | 05/10/2012 | $ 345.31 | |
| 769532 | 02/24/2012 | $ 406.38 | 769532 | 05/10/2012 | $ 148.57 | |
| 769533 | 02/24/2012 | $ 1,309.67 | 769533 | 05/10/2012 | $ 478.82 | |
| 769537 | 02/24/2012 | $ 50.78 | 769537 | 05/10/2012 | $ 18.56 | |
| 769538 | 02/24/2012 | $ 49.00 | 769538 | 05/10/2012 | $ 17.91 | |
| 769539 | 02/24/2012 | $ 57.80 | 769539 | 05/10/2012 | $ 21.13 | |
| 769542 | 02/24/2012 | $ 1,483.81 | 769542 | 05/10/2012 | $ 542.48 | |
| 769543 | 02/24/2012 | $ 3,906.15 | 769543 | 05/10/2012 | $ 1,428.09 | |
| 769544 | 02/24/2012 | $ 967.19 | 769544 | 05/10/2012 | $ 353.61 | |
| 769545 | 02/24/2012 | $ 474.86 | 769545 | 05/10/2012 | $ 173.61 | |
| 769546 | 02/24/2012 | $ 3,543.46 | 769546 | 05/10/2012 | $ 1,295.49 | |
| 769548 | 02/24/2012 | $ 1,632.58 | 769548 | 05/10/2012 | $ 596.87 | |
| 769549 | 02/24/2012 | $ 54.20 | 769549 | 05/10/2012 | $ 19.82 | |
| 769550 | 02/24/2012 | $ 564.01 | 769550 | 05/10/2012 | $ 206.20 | |
| 769551 | 02/24/2012 | $ 2,643.90 | 769551 | 05/10/2012 | $ 966.61 | |

07/12/12    Payments Received From 2/1/06 4/30/14

| | Billing Detail | | | Payment Detail | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 769552 | 02/24/2012 | $ 285.75 | 769552 | 05/10/2012 | $ 104.47 |
| 769553 | 02/24/2012 | $ 578.52 | 769553 | 05/10/2012 | $ 211.51 |
| 769554 | 02/24/2012 | $ 196.00 | 769554 | 05/10/2012 | $ 71.66 |
| 769555 | 02/24/2012 | $ 1,521.51 | 769555 | 05/10/2012 | $ 556.26 |
| 769556 | 02/24/2012 | $ 1,000.98 | 769556 | 05/10/2012 | $ 365.96 |
| 769557 | 02/24/2012 | $ 2,010.30 | 769557 | 05/10/2012 | $ 734.96 |
| 769558 | 02/24/2012 | $ 124.30 | 769558 | 05/10/2012 | $ 45.44 |
| 769559 | 02/24/2012 | $ 4,664.00 | 769559 | 05/10/2012 | $ 1,705.16 |
| 769560 | 02/24/2012 | $ 2,484.07 | 769560 | 05/10/2012 | $ 908.18 |
| 769561 | 02/24/2012 | $ 1,557.40 | 769561 | 05/10/2012 | $ 569.38 |
| 769562 | 02/24/2012 | $ 2,977.01 | 769562 | 05/10/2012 | $ 1,088.39 |
| 769564 | 02/24/2012 | $ 11,223.86 | 769564 | 05/10/2012 | $ 4,093.16 |
| 769567 | 02/24/2012 | $ 53.06 | 769567 | 05/10/2012 | $ 19.40 |
| 769569 | 02/24/2012 | $ 496.38 | 769569 | 05/10/2012 | $ 181.47 |
| 769570 | 02/24/2012 | $ 1,061.74 | 769570 | 05/10/2012 | $ 381.80 |
| 769571 | 02/24/2012 | $ 136.10 | 769571 | 05/10/2012 | $ 49.76 |
| 769572 | 02/24/2012 | $ 5,678.18 | 769572 | 05/10/2012 | $ 1,969.12 |
| 769573 | 02/24/2012 | $ 87.60 | 769573 | 05/10/2012 | $ 32.03 |
| 769574 | 02/24/2012 | $ 756.50 | 769574 | 05/10/2012 | $ 276.58 |
| 769575 | 02/24/2012 | $ 913.63 | 769575 | 05/10/2012 | $ 334.02 |
| 769576 | 02/24/2012 | $ 196.00 | 769576 | 05/10/2012 | $ 71.66 |
| 769578 | 02/24/2012 | $ 58.00 | 769578 | 05/10/2012 | $ 21.20 |
| 769580 | 02/24/2012 | $ 600.76 | 769580 | 05/10/2012 | $ 201.30 |
| 769583 | 02/24/2012 | $ 7,333.64 | 769583 | 05/10/2012 | $ 2,681.18 |
| 769585 | 02/24/2012 | $ 867.55 | 769585 | 05/10/2012 | $ 317.18 |
| 769586 | 02/24/2012 | $ 38.25 | 769586 | 05/10/2012 | $ 13.98 |
| 769587 | 02/24/2012 | $ 1,668.21 | 769587 | 05/10/2012 | $ 603.31 |
| 769588 | 02/24/2012 | $ 809.25 | 769588 | 05/10/2012 | $ 295.86 |
| 769589 | 02/24/2012 | $ 4,358.36 | 769589 | 05/10/2012 | $ 1,340.94 |
| 769590 | 02/24/2012 | $ 29.00 | 769590 | 05/10/2012 | $ 10.60 |
| 769591 | 02/24/2012 | $ 4,063.31 | 769591 | 05/10/2012 | $ 979.93 |
| 769592 | 02/24/2012 | $ 259.30 | 769592 | 05/10/2012 | $ 94.80 |
| 769595 | 02/24/2012 | $ 325.78 | 769595 | 05/10/2012 | $ 119.10 |
| 769596 | 02/24/2012 | $ 2,295.30 | 769596 | 05/10/2012 | $ 838.65 |
| 769597 | 02/24/2012 | $ 502.88 | 769597 | 05/10/2012 | $ 183.85 |
| 769598 | 02/24/2012 | $ 2,697.78 | 769598 | 05/10/2012 | $ 949.75 |
| 769599 | 02/24/2012 | $ 7,371.49 | 769599 | 05/10/2012 | $ 2,147.28 |
| 769601 | 02/24/2012 | $ 123.69 | 769601 | 05/10/2012 | $ 45.22 |
| 769602 | 02/24/2012 | $ 57.80 | 769602 | 05/10/2012 | $ 21.13 |
| 769603 | 02/24/2012 | $ 1,340.99 | 769603 | 05/10/2012 | $ 490.27 |
| 769604 | 02/24/2012 | $ 621.03 | 769604 | 05/10/2012 | $ 227.05 |
| 769605 | 02/24/2012 | $ 27.13 | 769605 | 05/10/2012 | $ 9.92 |
| 769606 | 02/24/2012 | $ 1,318.16 | 769606 | 05/10/2012 | $ 477.53 |
| 769607 | 02/24/2012 | $ 1,660.07 | 769607 | 05/10/2012 | $ 605.98 |
| 769608 | 02/24/2012 | $ 1,712.81 | 769608 | 05/10/2012 | $ 387.76 |
| 769609 | 02/24/2012 | $ 148.11 | 769609 | 05/10/2012 | $ 44.68 |
| 769610 | 02/24/2012 | $ 556.01 | 769610 | 05/10/2012 | $ 106.98 |
| 769611 | 02/24/2012 | $ 513.00 | 769611 | 05/10/2012 | $ 187.55 |
| 769612 | 02/24/2012 | $ 87.50 | 769612 | 05/10/2012 | $ 31.99 |
| 769613 | 02/24/2012 | $ 3,149.63 | 769613 | 05/10/2012 | $ 1,042.92 |
| 769614 | 02/24/2012 | $ 488.00 | 769614 | 05/10/2012 | $ 178.41 |
| 769615 | 02/24/2012 | $ 28.00 | 769615 | 05/10/2012 | $ 10.24 |
| 769616 | 02/24/2012 | $ 4,807.01 | 769616 | 05/10/2012 | $ 1,549.28 |
| 769617 | 02/24/2012 | $ 3,415.16 | 769617 | 05/10/2012 | $ 1,221.16 |
| 769618 | 02/24/2012 | $ 211.85 | 769618 | 05/10/2012 | $ 77.45 |
| 769619 | 02/24/2012 | $ 768.60 | 769619 | 05/10/2012 | $ 281.00 |
| 769620 | 02/24/2012 | $ 479.64 | 769620 | 05/10/2012 | $ 175.36 |
| 769621 | 02/24/2012 | $ 1,750.29 | 769621 | 05/10/2012 | $ 639.91 |
| 769622 | 02/24/2012 | $ 50.78 | 769622 | 05/10/2012 | $ 18.56 |

07/12/12

Payments Received From 2/4/12 to 6/4/12

| | Billing Detail | | | | | Payment Detail | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 769624 | 02/24/2012 | $ | 2,257.50 | 769624 | 05/10/2012 | $ | 595.60 |
| 769625 | 02/24/2012 | $ | 139.81 | 769625 | 05/10/2012 | $ | 48.81 |
| 769626 | 02/24/2012 | $ | 2,249.11 | 769626 | 05/10/2012 | $ | 822.27 |
| 769627 | 02/24/2012 | $ | 690.75 | 769627 | 05/10/2012 | $ | 252.54 |
| 769628 | 02/24/2012 | $ | 1,529.45 | 769628 | 05/10/2012 | $ | 559.17 |
| 769630 | 02/24/2012 | $ | 159.56 | 769630 | 05/10/2012 | $ | 58.33 |
| 769631 | 02/24/2012 | $ | 630.33 | 769631 | 05/10/2012 | $ | 230.45 |
| 769632 | 02/24/2012 | $ | 3,875.36 | 769632 | 05/10/2012 | $ | 1,327.38 |
| 769634 | 02/24/2012 | $ | 277.19 | 769634 | 05/10/2012 | $ | 101.34 |
| 769635 | 02/24/2012 | $ | 336.10 | 769635 | 05/10/2012 | $ | 113.74 |
| 769636 | 02/24/2012 | $ | 732.46 | 769636 | 05/10/2012 | $ | 252.08 |
| 769637 | 02/24/2012 | $ | 6,648.13 | 769637 | 05/10/2012 | $ | 2,008.82 |
| 769638 | 02/24/2012 | $ | 1,963.56 | 769638 | 05/10/2012 | $ | 717.87 |
| 769639 | 02/24/2012 | $ | 549.13 | 769639 | 05/10/2012 | $ | 73.71 |
| 769640 | 02/24/2012 | $ | 271.41 | 769640 | 05/10/2012 | $ | 99.22 |
| 769641 | 02/24/2012 | $ | 1,298.81 | 769641 | 05/10/2012 | $ | 438.28 |
| 769642 | 02/24/2012 | $ | 6,693.91 | 769642 | 05/10/2012 | $ | 2,201.61 |
| 769643 | 02/24/2012 | $ | 2,718.54 | 769643 | 05/10/2012 | $ | 989.13 |
| 769644 | 02/24/2012 | $ | 1,295.20 | 769644 | 05/10/2012 | $ | 473.54 |
| 769645 | 02/24/2012 | $ | 287.01 | 769645 | 05/10/2012 | $ | 104.93 |
| 769646 | 02/24/2012 | $ | 63.70 | 769646 | 05/10/2012 | $ | 23.29 |
| 769647 | 02/24/2012 | $ | 22.75 | 769647 | 05/10/2012 | $ | 8.32 |
| 769648 | 02/24/2012 | $ | 193.05 | 769648 | 05/10/2012 | $ | 70.58 |
| 769649 | 02/24/2012 | $ | 1,541.50 | 769649 | 05/10/2012 | $ | 209.67 |
| 769650 | 02/24/2012 | $ | 717.26 | 769650 | 05/10/2012 | $ | 262.23 |
| 769651 | 02/24/2012 | $ | 1,135.40 | 769651 | 05/10/2012 | $ | 415.10 |
| 769827 | 02/27/2012 | $ | 376.00 | 769827 | 05/10/2012 | $ | 376.00 |
| 770283 | 03/02/2012 | $ | 1,052.80 | 770283 | 05/10/2012 | $ | 1,052.80 |
| 770287 | 03/02/2012 | $ | 434.90 | 770287 | 05/10/2012 | $ | 434.90 |
| 770313 | 03/03/2012 | $ | 291.81 | 770313 | 05/10/2012 | $ | 291.81 |
| 770327 | 03/03/2012 | $ | 3,947.43 | 770327 | 05/10/2012 | $ | 3,947.43 |
| 770332 | 03/03/2012 | $ | 598.83 | 770332 | 05/10/2012 | $ | 553.83 |
| 770333 | 03/03/2012 | $ | 4,602.69 | 770333 | 05/10/2012 | $ | 4,032.69 |
| 770334 | 03/03/2012 | $ | 4,024.34 | 770334 | 05/10/2012 | $ | 3,409.34 |
| 770362 | 03/03/2012 | $ | 464.10 | 770362 | 05/10/2012 | $ | 464.10 |
| 770363 | 03/03/2012 | $ | 1,257.20 | 770363 | 05/10/2012 | $ | 1,257.20 |
| 770388 | 03/05/2012 | $ | 157.50 | 770388 | 05/10/2012 | $ | 57.58 |
| 770390 | 03/05/2012 | $ | 142.50 | 770390 | 05/10/2012 | $ | 52.10 |
| 770391 | 03/05/2012 | $ | 1,201.30 | 770391 | 05/10/2012 | $ | 439.20 |
| 770393 | 03/05/2012 | $ | 737.00 | 770393 | 05/10/2012 | $ | 269.45 |
| 770394 | 03/05/2012 | $ | 90.00 | 770394 | 05/10/2012 | $ | 32.90 |
| 770396 | 03/05/2012 | $ | 231.00 | 770396 | 05/10/2012 | $ | 84.45 |
| 770397 | 03/05/2012 | $ | 63.00 | 770397 | 05/10/2012 | $ | 23.03 |
| 770398 | 03/05/2012 | $ | 45.00 | 770398 | 05/10/2012 | $ | 16.45 |
| 770399 | 03/05/2012 | $ | 163.60 | 770399 | 05/10/2012 | $ | 59.81 |
| 770400 | 03/05/2012 | $ | 6,404.01 | 770400 | 05/10/2012 | $ | 1,986.58 |
| 770401 | 03/05/2012 | $ | 309.89 | 770401 | 05/10/2012 | $ | 60.14 |
| 770402 | 03/05/2012 | $ | 715.90 | 770402 | 05/10/2012 | $ | 261.73 |
| 770403 | 03/05/2012 | $ | 58.60 | 770403 | 05/10/2012 | $ | 21.42 |
| 770404 | 03/05/2012 | $ | 439.50 | 770404 | 05/10/2012 | $ | 160.68 |
| 770405 | 03/05/2012 | $ | 167.50 | 770405 | 05/10/2012 | $ | 61.24 |
| 770406 | 03/05/2012 | $ | 761.80 | 770406 | 05/10/2012 | $ | 278.51 |
| 770407 | 03/05/2012 | $ | 5,852.60 | 770407 | 05/10/2012 | $ | 2,139.71 |
| 770408 | 03/05/2012 | $ | 58.60 | 770408 | 05/10/2012 | $ | 21.42 |
| 770409 | 03/05/2012 | $ | 73.10 | 770409 | 05/10/2012 | $ | 26.73 |
| 770410 | 03/05/2012 | $ | 436.80 | 770410 | 05/10/2012 | $ | 159.69 |
| 770411 | 03/05/2012 | $ | 360.40 | 770411 | 05/10/2012 | $ | 131.76 |
| 770413 | 03/05/2012 | $ | 263.00 | 770413 | 05/10/2012 | $ | 96.15 |
| 770414 | 03/05/2012 | $ | 229.25 | 770414 | 05/10/2012 | $ | 29.98 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 770415 | 03/05/2012 | $ | 462.00 | 770415 | 05/10/2012 | $ | 168.91 |
| 770416 | 03/05/2012 | $ | 2,546.00 | 770416 | 05/10/2012 | $ | 930.81 |
| 770417 | 03/05/2012 | $ | 512.31 | 770417 | 05/10/2012 | $ | 187.30 |
| 770418 | 03/05/2012 | $ | 169.31 | 770418 | 05/10/2012 | $ | 61.90 |
| 770419 | 03/05/2012 | $ | 180.31 | 770419 | 05/10/2012 | $ | 65.92 |
| 770420 | 03/05/2012 | $ | 5,081.10 | 770420 | 05/10/2012 | $ | 1,796.78 |
| 770421 | 03/05/2012 | $ | 581.81 | 770421 | 05/10/2012 | $ | 212.71 |
| 770422 | 03/05/2012 | $ | 96.82 | 770422 | 05/10/2012 | $ | 35.40 |
| 770423 | 03/05/2012 | $ | 3,555.20 | 770423 | 05/10/2012 | $ | 1,181.08 |
| 770424 | 03/05/2012 | $ | 800.12 | 770424 | 05/10/2012 | $ | 292.51 |
| 770426 | 03/05/2012 | $ | 27.10 | 770426 | 05/10/2012 | $ | 9.91 |
| 770427 | 03/05/2012 | $ | 240.00 | 770427 | 05/10/2012 | $ | 87.74 |
| 770428 | 03/05/2012 | $ | 34.50 | 770428 | 05/10/2012 | $ | 34.50 |
| 770429 | 03/05/2012 | $ | 1,168.50 | 770429 | 05/10/2012 | $ | 9.29 |
| 770430 | 03/05/2012 | $ | 34.50 | 770430 | 05/10/2012 | $ | 34.50 |
| 770431 | 03/05/2012 | $ | 34.50 | 770431 | 05/10/2012 | $ | 34.50 |
| 770432 | 03/05/2012 | $ | 224.60 | 770432 | 05/10/2012 | $ | 82.11 |
| 770433 | 03/05/2012 | $ | 326.30 | 770433 | 05/10/2012 | $ | 119.30 |
| 770434 | 03/05/2012 | $ | 601.75 | 770434 | 05/10/2012 | $ | 212.29 |
| 770435 | 03/05/2012 | $ | 440.00 | 770435 | 05/10/2012 | $ | 160.86 |
| 770436 | 03/05/2012 | $ | 69.39 | 770436 | 05/10/2012 | $ | 22.65 |
| 770437 | 03/05/2012 | $ | 410.20 | 770437 | 05/10/2012 | $ | 149.97 |
| 770438 | 03/05/2012 | $ | 25.80 | 770438 | 05/10/2012 | $ | 9.43 |
| 770439 | 03/05/2012 | $ | 343.50 | 770439 | 05/10/2012 | $ | 125.58 |
| 770440 | 03/05/2012 | $ | 282.20 | 770440 | 05/10/2012 | $ | 103.17 |
| 770441 | 03/05/2012 | $ | 942.37 | 770441 | 05/10/2012 | $ | 344.53 |
| 770442 | 03/05/2012 | $ | 1,164.60 | 770442 | 05/10/2012 | $ | 425.78 |
| 770443 | 03/05/2012 | $ | 445.30 | 770443 | 05/10/2012 | $ | 162.80 |
| 770444 | 03/05/2012 | $ | 25.80 | 770444 | 05/10/2012 | $ | 9.43 |
| 770445 | 03/05/2012 | $ | 26.30 | 770445 | 05/10/2012 | $ | 9.62 |
| 770446 | 03/05/2012 | $ | 1,393.58 | 770446 | 05/10/2012 | $ | 509.49 |
| 770448 | 03/05/2012 | $ | 178.80 | 770448 | 05/10/2012 | $ | 65.37 |
| 770449 | 03/05/2012 | $ | 342.40 | 770449 | 05/10/2012 | $ | 125.18 |
| 770450 | 03/05/2012 | $ | 33.00 | 770450 | 05/10/2012 | $ | 12.06 |
| 770451 | 03/05/2012 | $ | 138.00 | 770451 | 05/10/2012 | $ | 50.45 |
| 770452 | 03/05/2012 | $ | 1,176.60 | 770452 | 05/10/2012 | $ | 430.16 |
| 770453 | 03/05/2012 | $ | 307.80 | 770453 | 05/10/2012 | $ | 112.53 |
| 770454 | 03/05/2012 | $ | 1,362.00 | 770454 | 05/10/2012 | $ | 437.62 |
| 770455 | 03/05/2012 | $ | 1,126.94 | 770455 | 05/10/2012 | $ | 412.01 |
| 770456 | 03/05/2012 | $ | 175.80 | 770456 | 05/10/2012 | $ | 64.27 |
| 770457 | 03/05/2012 | $ | 243.13 | 770457 | 05/10/2012 | $ | 88.89 |
| 770458 | 03/05/2012 | $ | 5,937.70 | 770458 | 05/10/2012 | $ | 2,170.82 |
| 770459 | 03/05/2012 | $ | 610.60 | 770459 | 05/10/2012 | $ | 223.24 |
| 770460 | 03/05/2012 | $ | 42.31 | 770460 | 05/10/2012 | $ | 13.64 |
| 770461 | 03/05/2012 | $ | 3,996.38 | 770461 | 05/10/2012 | $ | 1,366.02 |
| 770462 | 03/05/2012 | $ | 14.90 | 770462 | 05/10/2012 | $ | 5.45 |
| 770463 | 03/05/2012 | $ | 337.00 | 770463 | 05/10/2012 | $ | 123.21 |
| 770464 | 03/05/2012 | $ | 8,532.49 | 770464 | 05/10/2012 | $ | 2,636.30 |
| 770465 | 03/05/2012 | $ | 2,072.10 | 770465 | 05/10/2012 | $ | 757.56 |
| 770468 | 03/05/2012 | $ | 5,891.59 | 770468 | 05/10/2012 | $ | 2,153.97 |
| 770469 | 03/05/2012 | $ | 129.50 | 770469 | 05/10/2012 | $ | 47.35 |
| 770470 | 03/05/2012 | $ | 206.31 | 770470 | 05/10/2012 | $ | 75.42 |
| 770471 | 03/05/2012 | $ | 5,019.34 | 770471 | 05/10/2012 | $ | 1,782.32 |
| 770472 | 03/05/2012 | $ | 95.81 | 770472 | 05/10/2012 | $ | 35.02 |
| 770473 | 03/05/2012 | $ | 2,814.72 | 770473 | 05/10/2012 | $ | 1,025.16 |
| 770474 | 03/05/2012 | $ | 101.99 | 770474 | 05/10/2012 | $ | 37.29 |
| 770476 | 03/05/2012 | $ | 2,048.49 | 770476 | 05/10/2012 | $ | 741.70 |
| 770477 | 03/05/2012 | $ | 800.30 | 770477 | 05/10/2012 | $ | 292.59 |
| 770478 | 03/05/2012 | $ | 1,527.85 | 770478 | 05/10/2012 | $ | 558.58 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 770479 | 03/05/2012 | $ 468.80 | 770479 | 05/10/2012 | $ 171.39 |
| 770480 | 03/05/2012 | $ 2,180.68 | 770480 | 05/10/2012 | $ 797.26 |
| 770481 | 03/05/2012 | $ 544.30 | 770481 | 05/10/2012 | $ 199.00 |
| 770482 | 03/05/2012 | $ 907.50 | 770482 | 05/10/2012 | $ 331.78 |
| 770483 | 03/05/2012 | $ 1,865.20 | 770483 | 05/10/2012 | $ 681.92 |
| 770484 | 03/05/2012 | $ 701.34 | 770484 | 05/10/2012 | $ 256.41 |
| 770485 | 03/05/2012 | $ 1,455.50 | 770485 | 05/10/2012 | $ 508.00 |
| 770486 | 03/05/2012 | $ 421.62 | 770486 | 05/10/2012 | $ 154.15 |
| 770487 | 03/05/2012 | $ 351.60 | 770487 | 05/10/2012 | $ 128.54 |
| 770488 | 03/05/2012 | $ 134.00 | 770488 | 05/10/2012 | $ 48.99 |
| 770489 | 03/05/2012 | $ 99.00 | 770489 | 05/10/2012 | $ 36.19 |
| 770490 | 03/05/2012 | $ 238.80 | 770490 | 05/10/2012 | $ 87.31 |
| 770491 | 03/05/2012 | $ 38.00 | 770491 | 05/10/2012 | $ 13.89 |
| 770492 | 03/05/2012 | $ 150.50 | 770492 | 05/10/2012 | $ 55.02 |
| 770493 | 03/05/2012 | $ 1,201.10 | 770493 | 05/10/2012 | $ 439.12 |
| 770494 | 03/05/2012 | $ 3,630.40 | 770494 | 05/10/2012 | $ 1,327.27 |
| 770495 | 03/05/2012 | $ 1,910.27 | 770495 | 05/10/2012 | $ 691.65 |
| 770496 | 03/05/2012 | $ 801.63 | 770496 | 05/10/2012 | $ 265.88 |
| 770497 | 03/05/2012 | $ 738.60 | 770497 | 05/10/2012 | $ 270.03 |
| 770499 | 03/05/2012 | $ 453.80 | 770499 | 05/10/2012 | $ 165.92 |
| 770500 | 03/05/2012 | $ 15,323.23 | 770500 | 05/10/2012 | $ 5,274.69 |
| 770501 | 03/05/2012 | $ 20.13 | 770501 | 05/10/2012 | $ 7.36 |
| 770502 | 03/05/2012 | $ 575.48 | 770502 | 05/10/2012 | $ 210.39 |
| 770503 | 03/05/2012 | $ 6,903.97 | 770503 | 05/10/2012 | $ 2,269.22 |
| 770504 | 03/05/2012 | $ 2,393.80 | 770504 | 05/10/2012 | $ 732.22 |
| 770505 | 03/05/2012 | $ 3,762.08 | 770505 | 05/10/2012 | $ 1,373.49 |
| 770507 | 03/05/2012 | $ 549.50 | 770507 | 05/10/2012 | $ 200.90 |
| 770509 | 03/05/2012 | $ 1,832.50 | 770509 | 05/10/2012 | $ 669.96 |
| 770510 | 03/05/2012 | $ 1,167.32 | 770510 | 05/10/2012 | $ 426.77 |
| 770511 | 03/05/2012 | $ 861.28 | 770511 | 05/10/2012 | $ 126.68 |
| 770513 | 03/05/2012 | $ 45.50 | 770513 | 05/10/2012 | $ 16.63 |
| 770515 | 03/05/2012 | $ 279.80 | 770515 | 05/10/2012 | $ 102.30 |
| 770516 | 03/05/2012 | $ 765.31 | 770516 | 05/10/2012 | $ 279.79 |
| 770517 | 03/05/2012 | $ 551.80 | 770517 | 05/10/2012 | $ 201.74 |
| 770518 | 03/05/2012 | $ 3,312.73 | 770518 | 05/10/2012 | $ 757.41 |
| 770519 | 03/05/2012 | $ 177.73 | 770519 | 05/10/2012 | $ 64.98 |
| 770520 | 03/05/2012 | $ 4,504.08 | 770520 | 05/10/2012 | $ 1,646.69 |
| 770521 | 03/05/2012 | $ 146.75 | 770521 | 05/10/2012 | $ 53.65 |
| 770524 | 03/05/2012 | $ 2,833.10 | 770524 | 05/10/2012 | $ 1,026.64 |
| 770525 | 03/05/2012 | $ 3,094.63 | 770525 | 05/10/2012 | $ 31.38 |
| 770527 | 03/05/2012 | $ 971.95 | 770527 | 05/10/2012 | $ 346.21 |
| 770528 | 03/05/2012 | $ 1,195.48 | 770528 | 05/10/2012 | $ 388.19 |
| 770531 | 03/05/2012 | $ 100.80 | 770531 | 05/10/2012 | $ 9.43 |
| 770532 | 03/05/2012 | $ 551.15 | 770532 | 05/10/2012 | $ 201.50 |
| 770533 | 03/05/2012 | $ 279.40 | 770533 | 05/10/2012 | $ 102.15 |
| 770534 | 03/05/2012 | $ 87.53 | 770534 | 05/10/2012 | $ 32.00 |
| 770535 | 03/05/2012 | $ 81.39 | 770535 | 05/10/2012 | $ 29.76 |
| 770536 | 03/05/2012 | $ 752.80 | 770536 | 05/10/2012 | $ 268.35 |
| 770537 | 03/05/2012 | $ 524.40 | 770537 | 05/10/2012 | $ 191.72 |
| 770538 | 03/05/2012 | $ 15,676.63 | 770538 | 05/10/2012 | $ 4,346.29 |
| 770539 | 03/05/2012 | $ 634.74 | 770539 | 05/10/2012 | $ 232.06 |
| 770541 | 03/05/2012 | $ 1,803.75 | 770541 | 05/10/2012 | $ 659.45 |
| 770542 | 03/05/2012 | $ 174.81 | 770542 | 05/10/2012 | $ 63.91 |
| 770543 | 03/05/2012 | $ 354.73 | 770543 | 05/10/2012 | $ 129.69 |
| 770544 | 03/05/2012 | $ 25.40 | 770544 | 05/10/2012 | $ 9.29 |
| 770545 | 03/05/2012 | $ 169.31 | 770545 | 05/10/2012 | $ 61.90 |
| 770546 | 03/05/2012 | $ 5,340.90 | 770546 | 05/10/2012 | $ 1,952.63 |
| 770547 | 03/05/2012 | $ 286.38 | 770547 | 05/10/2012 | $ 87.74 |
| 770548 | 03/05/2012 | $ 45.00 | 770548 | 05/10/2012 | $ 16.45 |

07/12/12    Payments Received From 04/07 - 04/14

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 770549 | 03/05/2012 | $ 14.90 | 770549 | 05/10/2012 | $ | 5.45 |
| 770550 | 03/05/2012 | $ 7,496.93 | 770550 | 05/10/2012 | $ | 2,740.88 |
| 770551 | 03/05/2012 | $ 43.75 | 770551 | 05/10/2012 | $ | 16.00 |
| 770552 | 03/05/2012 | $ 2,687.80 | 770552 | 05/10/2012 | $ | 982.66 |
| 770553 | 03/05/2012 | $ 8,646.53 | 770553 | 05/10/2012 | $ | 3,161.17 |
| 770556 | 03/05/2012 | $ 628.00 | 770556 | 05/10/2012 | $ | 229.60 |
| 770558 | 03/05/2012 | $ 3,644.20 | 770558 | 05/10/2012 | $ | 1,332.32 |
| 770559 | 03/05/2012 | $ 1,973.90 | 770559 | 05/10/2012 | $ | 721.66 |
| 770560 | 03/05/2012 | $ 70.03 | 770560 | 05/10/2012 | $ | 25.60 |
| 770561 | 03/05/2012 | $ 1,581.10 | 770561 | 05/10/2012 | $ | 576.22 |
| 770563 | 03/05/2012 | $ 1,169.80 | 770563 | 05/10/2012 | $ | 427.68 |
| 770564 | 03/05/2012 | $ 680.08 | 770564 | 05/10/2012 | $ | 248.64 |
| 770565 | 03/05/2012 | $ 144.81 | 770565 | 05/10/2012 | $ | 52.94 |
| 770566 | 03/05/2012 | $ 401.64 | 770566 | 05/10/2012 | $ | 146.84 |
| 770568 | 03/05/2012 | $ 1,717.92 | 770568 | 05/10/2012 | $ | 617.72 |
| 770569 | 03/05/2012 | $ 8,836.62 | 770569 | 05/10/2012 | $ | 3,153.85 |
| 770570 | 03/05/2012 | $ 322.30 | 770570 | 05/10/2012 | $ | 117.83 |
| 770571 | 03/05/2012 | $ 338.00 | 770571 | 05/10/2012 | $ | 123.57 |
| 770572 | 03/05/2012 | $ 3,164.68 | 770572 | 05/10/2012 | $ | 1,157.00 |
| 770573 | 03/05/2012 | $ 66.90 | 770573 | 05/10/2012 | $ | 24.46 |
| 770574 | 03/05/2012 | $ 4,316.88 | 770574 | 05/10/2012 | $ | 1,450.29 |
| 770575 | 03/05/2012 | $ 58.19 | 770575 | 05/10/2012 | $ | 21.28 |
| 770576 | 03/05/2012 | $ 176.10 | 770576 | 05/10/2012 | $ | 64.38 |
| 770577 | 03/05/2012 | $ 2,678.00 | 770577 | 05/10/2012 | $ | 979.08 |
| 770578 | 03/05/2012 | $ 58.60 | 770578 | 05/10/2012 | $ | 21.42 |
| 770579 | 03/05/2012 | $ 379.50 | 770579 | 05/10/2012 | $ | 138.75 |
| 770580 | 03/05/2012 | $ 14,980.93 | 770580 | 05/10/2012 | $ | 4,075.82 |
| 770581 | 03/05/2012 | $ 967.13 | 770581 | 05/10/2012 | $ | 353.58 |
| 770582 | 03/05/2012 | $ 136.80 | 770582 | 05/10/2012 | $ | 50.01 |
| 770583 | 03/05/2012 | $ 67.82 | 770583 | 05/10/2012 | $ | 24.80 |
| 770584 | 03/05/2012 | $ 723.90 | 770584 | 05/10/2012 | $ | 264.66 |
| 770585 | 03/05/2012 | $ 410.81 | 770585 | 05/10/2012 | $ | 150.19 |
| 770586 | 03/05/2012 | $ 28,103.96 | 770586 | 05/10/2012 | $ | 10,268.31 |
| 770587 | 03/05/2012 | $ 472.55 | 770587 | 05/10/2012 | $ | 172.77 |
| 770588 | 03/05/2012 | $ 370.00 | 770588 | 05/10/2012 | $ | 135.27 |
| 770590 | 03/05/2012 | $ 7,844.64 | 770590 | 05/10/2012 | $ | 2,416.83 |
| 770591 | 03/05/2012 | $ 6,579.70 | 770591 | 05/10/2012 | $ | 2,405.54 |
| 770592 | 03/05/2012 | $ 519.40 | 770592 | 05/10/2012 | $ | 189.89 |
| 770593 | 03/05/2012 | $ 465.25 | 770593 | 05/10/2012 | $ | 170.10 |
| 770595 | 03/05/2012 | $ 1,080.66 | 770595 | 05/10/2012 | $ | 391.63 |
| 770596 | 03/05/2012 | $ 1,011.15 | 770596 | 05/10/2012 | $ | 408.90 |
| 770597 | 03/05/2012 | $ 818.06 | 770597 | 05/10/2012 | $ | 299.08 |
| 770598 | 03/05/2012 | $ 7,560.70 | 770598 | 05/10/2012 | $ | 2,764.19 |
| 770600 | 03/05/2012 | $ 76.20 | 770600 | 05/10/2012 | $ | 27.86 |
| 770603 | 03/05/2012 | $ 1,557.57 | 770603 | 05/10/2012 | $ | 510.08 |
| 770604 | 03/05/2012 | $ 43.50 | 770604 | 05/10/2012 | $ | 15.90 |
| 770605 | 03/05/2012 | $ 81.80 | 770605 | 05/10/2012 | $ | 29.91 |
| 770606 | 03/05/2012 | $ 236.44 | 770606 | 05/10/2012 | $ | 77.31 |
| 770607 | 03/05/2012 | $ 25.80 | 770607 | 05/10/2012 | $ | 9.43 |
| 770608 | 03/05/2012 | $ 776.80 | 770608 | 05/10/2012 | $ | 284.00 |
| 770610 | 03/05/2012 | $ 74.38 | 770610 | 05/10/2012 | $ | 27.19 |
| 770612 | 03/05/2012 | $ 956.80 | 770612 | 05/10/2012 | $ | 349.81 |
| 770615 | 03/05/2012 | $ 1,271.60 | 770615 | 05/10/2012 | $ | 464.90 |
| 770616 | 03/05/2012 | $ 129.20 | 770616 | 05/10/2012 | $ | 47.24 |
| 770617 | 03/05/2012 | $ 280.00 | 770617 | 05/10/2012 | $ | 102.37 |
| 770618 | 03/05/2012 | $ 64.60 | 770618 | 05/10/2012 | $ | 23.62 |
| 770619 | 03/05/2012 | $ 468.80 | 770619 | 05/10/2012 | $ | 171.39 |
| 770620 | 03/05/2012 | $ 577.75 | 770620 | 05/10/2012 | $ | 209.40 |
| 770621 | 03/05/2012 | $ 611.54 | 770621 | 05/10/2012 | $ | 223.58 |

Payments Received From 04/07 - 04/14

Billing Detail                                    Payment Detail

| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
|---|---|---|---|---|---|---|---|
| 770622 | 03/05/2012 | $ | 58.60 | 770622 | 05/10/2012 | $ | 21.42 |
| 770623 | 03/05/2012 | $ | 1,585.81 | 770623 | 05/10/2012 | $ | 579.77 |
| 770624 | 03/05/2012 | $ | 4,402.34 | 770624 | 05/10/2012 | $ | 1,609.50 |
| 770625 | 03/05/2012 | $ | 114.13 | 770625 | 05/10/2012 | $ | 41.72 |
| 770626 | 03/05/2012 | $ | 1,053.30 | 770626 | 05/10/2012 | $ | 385.09 |
| 770627 | 03/05/2012 | $ | 159.06 | 770627 | 05/10/2012 | $ | 58.15 |
| 770628 | 03/05/2012 | $ | 3,515.20 | 770628 | 05/10/2012 | $ | 1,285.16 |
| 770629 | 03/05/2012 | $ | 2,088.20 | 770629 | 05/10/2012 | $ | 763.45 |
| 770630 | 03/05/2012 | $ | 286.18 | 770630 | 05/10/2012 | $ | 16.01 |
| 770631 | 03/05/2012 | $ | 679.45 | 770631 | 05/10/2012 | $ | 248.41 |
| 770632 | 03/05/2012 | $ | 779.00 | 770632 | 05/10/2012 | $ | 284.80 |
| 770633 | 03/05/2012 | $ | 81.30 | 770633 | 05/10/2012 | $ | 29.72 |
| 770634 | 03/05/2012 | $ | 1,471.50 | 770634 | 05/10/2012 | $ | 537.98 |
| 770635 | 03/05/2012 | $ | 1,418.52 | 770635 | 05/10/2012 | $ | 511.51 |
| 770636 | 03/05/2012 | $ | 2,296.14 | 770636 | 05/10/2012 | $ | 839.47 |
| 770637 | 03/05/2012 | $ | 5,829.70 | 770637 | 05/10/2012 | $ | 2,131.34 |
| 770638 | 03/05/2012 | $ | 74.13 | 770638 | 05/10/2012 | $ | 27.10 |
| 770639 | 03/05/2012 | $ | 242.20 | 770639 | 05/10/2012 | $ | 88.55 |
| 770640 | 03/05/2012 | $ | 132.20 | 770640 | 05/10/2012 | $ | 48.33 |
| 770642 | 03/05/2012 | $ | 4,333.19 | 770642 | 05/10/2012 | $ | 1,584.22 |
| 770643 | 03/05/2012 | $ | 696.60 | 770643 | 05/10/2012 | $ | 254.68 |
| 770645 | 03/05/2012 | $ | 258.40 | 770645 | 05/10/2012 | $ | 94.46 |
| 770646 | 03/05/2012 | $ | 148.00 | 770646 | 05/10/2012 | $ | 54.11 |
| 770648 | 03/05/2012 | $ | 88.00 | 770648 | 05/10/2012 | $ | 32.17 |
| 770649 | 03/05/2012 | $ | 1,125.92 | 770649 | 05/10/2012 | $ | 450.37 |
| 770650 | 03/05/2012 | $ | 1,386.50 | 770650 | 05/10/2012 | $ | 159.95 |
| 770653 | 03/05/2012 | $ | 201.28 | 770653 | 05/10/2012 | $ | 67.27 |
| 770654 | 03/05/2012 | $ | 24.10 | 770654 | 05/10/2012 | $ | 8.81 |
| 770655 | 03/05/2012 | $ | 267.20 | 770655 | 05/10/2012 | $ | 97.69 |
| 770656 | 03/05/2012 | $ | 25.80 | 770656 | 05/10/2012 | $ | 9.43 |
| 770657 | 03/05/2012 | $ | 4,294.05 | 770657 | 05/10/2012 | $ | 1,569.90 |
| 770658 | 03/05/2012 | $ | 342.00 | 770658 | 05/10/2012 | $ | 125.04 |
| 770659 | 03/05/2012 | $ | 3,010.15 | 770659 | 05/10/2012 | $ | 1,100.51 |
| 770660 | 03/05/2012 | $ | 42.97 | 770660 | 05/10/2012 | $ | 9.92 |
| 770661 | 03/05/2012 | $ | 218.31 | 770661 | 05/10/2012 | $ | 79.81 |
| 770663 | 03/05/2012 | $ | 32.30 | 770663 | 05/10/2012 | $ | 11.81 |
| 770664 | 03/05/2012 | $ | 1,560.58 | 770664 | 05/10/2012 | $ | 570.37 |
| 770666 | 03/05/2012 | $ | 76.20 | 770666 | 05/10/2012 | $ | 27.86 |
| 770668 | 03/05/2012 | $ | 569.19 | 770668 | 05/10/2012 | $ | 208.10 |
| 770669 | 03/05/2012 | $ | 799.16 | 770669 | 05/10/2012 | $ | 282.54 |
| 770670 | 03/05/2012 | $ | 54.20 | 770670 | 05/10/2012 | $ | 19.82 |
| 770671 | 03/05/2012 | $ | 116.31 | 770671 | 05/10/2012 | $ | 42.52 |
| 770672 | 03/05/2012 | $ | 1,628.17 | 770672 | 05/10/2012 | $ | 570.64 |
| 770673 | 03/05/2012 | $ | 446.95 | 770673 | 05/10/2012 | $ | 163.40 |
| 770674 | 03/05/2012 | $ | 54.20 | 770674 | 05/10/2012 | $ | 19.82 |
| 770675 | 03/05/2012 | $ | 25.80 | 770675 | 05/10/2012 | $ | 9.43 |
| 770676 | 03/05/2012 | $ | 1,802.00 | 770676 | 05/10/2012 | $ | 658.82 |
| 770677 | 03/05/2012 | $ | 81.30 | 770677 | 05/10/2012 | $ | 29.72 |
| 770678 | 03/05/2012 | $ | 806.31 | 770678 | 05/10/2012 | $ | 294.79 |
| 770679 | 03/05/2012 | $ | 128.80 | 770679 | 05/10/2012 | $ | 47.09 |
| 770680 | 03/05/2012 | $ | 334.75 | 770680 | 05/10/2012 | $ | 122.39 |
| 770682 | 03/05/2012 | $ | 133.80 | 770682 | 05/10/2012 | $ | 48.92 |
| 770683 | 03/05/2012 | $ | 310.50 | 770683 | 05/10/2012 | $ | 113.52 |
| 770684 | 03/05/2012 | $ | 6,297.91 | 770684 | 05/10/2012 | $ | 2,201.09 |
| 770685 | 03/05/2012 | $ | 2,199.20 | 770685 | 05/10/2012 | $ | 804.03 |
| 770687 | 03/05/2012 | $ | 420.48 | 770687 | 05/10/2012 | $ | 153.73 |
| 770688 | 03/05/2012 | $ | 133.80 | 770688 | 05/10/2012 | $ | 48.92 |
| 770692 | 03/05/2012 | $ | 186.00 | 770692 | 05/10/2012 | $ | 68.00 |
| 770693 | 03/05/2012 | $ | 1,882.50 | 770693 | 05/10/2012 | $ | 688.24 |

Payments Received From 04/07-06/14/12

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 770694 | 03/05/2012 | $ 338.12 | 770694 | 05/10/2012 | $ 115.06 |
| 770696 | 03/05/2012 | $ 91.93 | 770696 | 05/10/2012 | $ 33.61 |
| 770697 | 03/05/2012 | $ 5,458.40 | 770697 | 05/10/2012 | $ 1,995.59 |
| 770698 | 03/05/2012 | $ 559.65 | 770698 | 05/10/2012 | $ 204.61 |
| 770700 | 03/05/2012 | $ 160.90 | 770700 | 05/10/2012 | $ 58.83 |
| 770701 | 03/05/2012 | $ 3,920.57 | 770701 | 05/10/2012 | $ 1,431.05 |
| 770702 | 03/05/2012 | $ 597.80 | 770702 | 05/10/2012 | $ 218.56 |
| 770704 | 03/05/2012 | $ 25.40 | 770704 | 05/10/2012 | $ 9.29 |
| 770705 | 03/05/2012 | $ 149.00 | 770705 | 05/10/2012 | $ 54.47 |
| 770706 | 03/05/2012 | $ 74.75 | 770706 | 05/10/2012 | $ 27.33 |
| 770708 | 03/05/2012 | $ 242.45 | 770708 | 05/10/2012 | $ 88.64 |
| 770709 | 03/05/2012 | $ 6,729.01 | 770709 | 05/10/2012 | $ 2,460.12 |
| 770711 | 03/05/2012 | $ 498.10 | 770711 | 05/10/2012 | $ 182.11 |
| 770713 | 03/05/2012 | $ 186.20 | 770713 | 05/10/2012 | $ 68.07 |
| 770714 | 03/05/2012 | $ 118.50 | 770714 | 05/10/2012 | $ 43.32 |
| 770715 | 03/05/2012 | $ 247.20 | 770715 | 05/10/2012 | $ 90.38 |
| 770717 | 03/05/2012 | $ 217.49 | 770717 | 05/10/2012 | $ 79.52 |
| 770719 | 03/05/2012 | $ 309.32 | 770719 | 05/10/2012 | $ 113.09 |
| 770720 | 03/05/2012 | $ 544.85 | 770720 | 05/10/2012 | $ 199.20 |
| 770721 | 03/05/2012 | $ 103.20 | 770721 | 05/10/2012 | $ 37.73 |
| 770722 | 03/05/2012 | $ 4,923.70 | 770722 | 05/10/2012 | $ 1,800.10 |
| 770724 | 03/05/2012 | $ 27.10 | 770724 | 05/10/2012 | $ 9.91 |
| 770725 | 03/05/2012 | $ 507.41 | 770725 | 05/10/2012 | $ 185.51 |
| 770726 | 03/05/2012 | $ 2,028.72 | 770726 | 05/10/2012 | $ 734.60 |
| 770727 | 03/05/2012 | $ 462.00 | 770727 | 05/10/2012 | $ 76.78 |
| 770728 | 03/05/2012 | $ 1,033.50 | 770728 | 05/10/2012 | $ 377.85 |
| 770729 | 03/05/2012 | $ 204.60 | 770729 | 05/10/2012 | $ 74.80 |
| 770732 | 03/05/2012 | $ 12,714.76 | 770732 | 05/10/2012 | $ 4,517.10 |
| 770734 | 03/05/2012 | $ 186.00 | 770734 | 05/10/2012 | $ 68.00 |
| 770735 | 03/05/2012 | $ 1,349.25 | 770735 | 05/10/2012 | $ 374.56 |
| 770736 | 03/05/2012 | $ 2,247.50 | 770736 | 05/10/2012 | $ 821.69 |
| 770737 | 03/05/2012 | $ 1,295.40 | 770737 | 05/10/2012 | $ 473.60 |
| 770738 | 03/05/2012 | $ 863.60 | 770738 | 05/10/2012 | $ 315.73 |
| 770739 | 03/05/2012 | $ 27.10 | 770739 | 05/10/2012 | $ 9.91 |
| 770742 | 03/05/2012 | $ 246.70 | 770742 | 05/10/2012 | $ 92.93 |
| 770743 | 03/05/2012 | $ 222.69 | 770743 | 05/10/2012 | $ 81.42 |
| 770744 | 03/05/2012 | $ 25.80 | 770744 | 05/10/2012 | $ 9.43 |
| 770745 | 03/05/2012 | $ 29.75 | 770745 | 05/10/2012 | $ 10.88 |
| 770746 | 03/05/2012 | $ 916.85 | 770746 | 05/10/2012 | $ 366.74 |
| 770748 | 03/05/2012 | $ 205.63 | 770748 | 05/10/2012 | $ 75.18 |
| 770750 | 03/05/2012 | $ 1,544.44 | 770750 | 05/10/2012 | $ 564.65 |
| 770751 | 03/05/2012 | $ 9,722.75 | 770751 | 05/10/2012 | $ 3,263.13 |
| 770752 | 03/05/2012 | $ 795.21 | 770752 | 05/10/2012 | $ 211.90 |
| 770753 | 03/05/2012 | $ 1,576.50 | 770753 | 05/10/2012 | $ 576.37 |
| 770754 | 03/05/2012 | $ 891.40 | 770754 | 05/10/2012 | $ 325.90 |
| 770755 | 03/05/2012 | $ 1,632.39 | 770755 | 05/10/2012 | $ 119.01 |
| 770756 | 03/05/2012 | $ 640.09 | 770756 | 05/10/2012 | $ 234.02 |
| 770758 | 03/05/2012 | $ 11,224.41 | 770758 | 05/10/2012 | $ 3,598.60 |
| 770759 | 03/05/2012 | $ 81.40 | 770759 | 05/10/2012 | $ 29.76 |
| 770760 | 03/05/2012 | $ 561.42 | 770760 | 05/10/2012 | $ 193.73 |
| 770761 | 03/05/2012 | $ 385.60 | 770761 | 05/10/2012 | $ 140.98 |
| 770762 | 03/05/2012 | $ 2,401.25 | 770762 | 05/10/2012 | $ 877.89 |
| 770763 | 03/05/2012 | $ 4,338.12 | 770763 | 05/10/2012 | $ 1,143.28 |
| 770764 | 03/05/2012 | $ 358.38 | 770764 | 05/10/2012 | $ 131.02 |
| 770765 | 03/05/2012 | $ 26.69 | 770765 | 05/10/2012 | $ 9.76 |
| 770766 | 03/05/2012 | $ 375.64 | 770766 | 05/10/2012 | $ 137.34 |
| 770767 | 03/05/2012 | $ 25.40 | 770767 | 05/10/2012 | $ 9.29 |
| 770768 | 03/05/2012 | $ 1,394.62 | 770768 | 05/10/2012 | $ 509.87 |
| 770769 | 03/05/2012 | $ 800.20 | 770769 | 05/10/2012 | $ 283.41 |

|  | Billing Detail |  |  | Payment Detail |  |

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 770770 | 03/05/2012 | $ 9,645.04 | 770770 | 05/10/2012 | $ 3,100.74 |
| 770771 | 03/05/2012 | $ 2,782.34 | 770771 | 05/10/2012 | $ 632.09 |
| 770772 | 03/05/2012 | $ 1,470.70 | 770772 | 05/10/2012 | $ 537.69 |
| 770773 | 03/05/2012 | $ 1,136.10 | 770773 | 05/10/2012 | $ 415.36 |
| 770775 | 03/05/2012 | $ 7,978.41 | 770775 | 05/10/2012 | $ 2,647.67 |
| 770777 | 03/05/2012 | $ 89.75 | 770777 | 05/10/2012 | $ 32.81 |
| 770780 | 03/05/2012 | $ 156.00 | 770780 | 05/10/2012 | $ 57.03 |
| 770781 | 03/05/2012 | $ 58.60 | 770781 | 05/10/2012 | $ 21.42 |
| 770782 | 03/05/2012 | $ 419.90 | 770782 | 05/10/2012 | $ 153.52 |
| 770783 | 03/05/2012 | $ 25.40 | 770783 | 05/10/2012 | $ 9.29 |
| 770784 | 03/05/2012 | $ 239.40 | 770784 | 05/10/2012 | $ 87.52 |
| 770785 | 03/05/2012 | $ 4,009.87 | 770785 | 05/10/2012 | $ 1,013.50 |
| 770786 | 03/05/2012 | $ 180.60 | 770786 | 05/10/2012 | $ 66.03 |
| 770787 | 03/05/2012 | $ 2,480.25 | 770787 | 05/10/2012 | $ 425.92 |
| 770788 | 03/05/2012 | $ 108.40 | 770788 | 05/10/2012 | $ 39.63 |
| 770789 | 03/05/2012 | $ 26.69 | 770789 | 05/10/2012 | $ 9.76 |
| 770790 | 03/05/2012 | $ 340.00 | 770790 | 05/10/2012 | $ 124.30 |
| 770791 | 03/05/2012 | $ 325.20 | 770791 | 05/10/2012 | $ 118.88 |
| 770793 | 03/05/2012 | $ 26.30 | 770793 | 05/10/2012 | $ 9.62 |
| 770794 | 03/05/2012 | $ 1,185.90 | 770794 | 05/10/2012 | $ 433.57 |
| 770796 | 03/05/2012 | $ 3,939.13 | 770796 | 05/10/2012 | $ 1,052.56 |
| 770798 | 03/05/2012 | $ 25.80 | 770798 | 05/10/2012 | $ 9.43 |
| 770799 | 03/05/2012 | $ 19.00 | 770799 | 05/10/2012 | $ 6.95 |
| 770800 | 03/05/2012 | $ 3,054.40 | 770800 | 05/10/2012 | $ 1,116.69 |
| 770801 | 03/05/2012 | $ 1,207.50 | 770801 | 05/10/2012 | $ 441.46 |
| 770802 | 03/05/2012 | $ 268.00 | 770802 | 05/10/2012 | $ 97.98 |
| 770803 | 03/05/2012 | $ 232.50 | 770803 | 05/10/2012 | $ 85.00 |
| 770804 | 03/05/2012 | $ 3,369.10 | 770804 | 05/10/2012 | $ 1,231.74 |
| 770805 | 03/05/2012 | $ 601.44 | 770805 | 05/10/2012 | $ 219.89 |
| 770806 | 03/05/2012 | $ 1,190.66 | 770806 | 05/10/2012 | $ 435.30 |
| 770807 | 03/05/2012 | $ 198.00 | 770807 | 05/10/2012 | $ 72.39 |
| 770809 | 03/05/2012 | $ 898.78 | 770809 | 05/10/2012 | $ 359.51 |
| 770810 | 03/05/2012 | $ 150.70 | 770810 | 05/10/2012 | $ 55.10 |
| 770811 | 03/05/2012 | $ 1,374.79 | 770811 | 05/10/2012 | $ 502.63 |
| 770812 | 03/05/2012 | $ 790.00 | 770812 | 05/10/2012 | $ 288.82 |
| 770813 | 03/05/2012 | $ 389.00 | 770813 | 05/10/2012 | $ 142.22 |
| 770814 | 03/05/2012 | $ 2,304.64 | 770814 | 05/10/2012 | $ 634.54 |
| 770816 | 03/05/2012 | $ 539.50 | 770816 | 05/10/2012 | $ 197.24 |
| 770817 | 03/05/2012 | $ 597.80 | 770817 | 05/10/2012 | $ 218.56 |
| 770818 | 03/05/2012 | $ 142.63 | 770818 | 05/10/2012 | $ 52.14 |
| 770819 | 03/05/2012 | $ 1,353.30 | 770819 | 05/10/2012 | $ 494.77 |
| 770820 | 03/05/2012 | $ 1,445.15 | 770820 | 05/10/2012 | $ 578.06 |
| 770821 | 03/05/2012 | $ 210.40 | 770821 | 05/10/2012 | $ 76.92 |
| 770822 | 03/05/2012 | $ 227.50 | 770822 | 05/10/2012 | $ 83.17 |
| 770823 | 03/05/2012 | $ 937.83 | 770823 | 05/10/2012 | $ 342.87 |
| 770824 | 03/05/2012 | $ 323.00 | 770824 | 05/10/2012 | $ 118.09 |
| 770825 | 03/05/2012 | $ 1,149.90 | 770825 | 05/10/2012 | $ 420.40 |
| 770826 | 03/05/2012 | $ 1,302.85 | 770826 | 05/10/2012 | $ 521.14 |
| 770827 | 03/05/2012 | $ 5,134.00 | 770827 | 05/10/2012 | $ 1,876.99 |
| 770828 | 03/05/2012 | $ 1,045.47 | 770828 | 05/10/2012 | $ 418.19 |
| 770829 | 03/05/2012 | $ 1,780.70 | 770829 | 05/10/2012 | $ 651.02 |
| 770830 | 03/05/2012 | $ 359.00 | 770830 | 05/10/2012 | $ 131.25 |
| 770831 | 03/05/2012 | $ 143.38 | 770831 | 05/10/2012 | $ 52.42 |
| 770832 | 03/05/2012 | $ 315.57 | 770832 | 05/10/2012 | $ 9.43 |
| 770833 | 03/05/2012 | $ 25.80 | 770833 | 05/10/2012 | $ 9.43 |
| 770834 | 03/05/2012 | $ 1,217.70 | 770834 | 05/10/2012 | $ 377.53 |
| 770835 | 03/05/2012 | $ 3,111.30 | 770835 | 05/10/2012 | $ 1,137.49 |
| 770836 | 03/05/2012 | $ 277.40 | 770836 | 05/10/2012 | $ 101.42 |
| 770837 | 03/05/2012 | $ 3,213.60 | 770837 | 05/10/2012 | $ 1,174.89 |

| | Billing Detail | | | | Payment Detail | |
| --- | --- | --- | --- | --- | --- | --- |
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 770838 | 03/05/2012 | $ 1,249.80 | 770838 | 05/10/2012 | $ 456.93 | |
| 770839 | 03/05/2012 | $ 628.90 | 770839 | 05/10/2012 | $ 229.93 | |
| 770840 | 03/05/2012 | $ 289.80 | 770840 | 05/10/2012 | $ 105.96 | |
| 770842 | 03/05/2012 | $ 3,894.53 | 770842 | 05/10/2012 | $ 1,423.84 | |
| 770843 | 03/05/2012 | $ 1,220.50 | 770843 | 05/10/2012 | $ 446.21 | |
| 770844 | 03/05/2012 | $ 222.00 | 770844 | 05/10/2012 | $ 81.16 | |
| 770845 | 03/05/2012 | $ 1,571.10 | 770845 | 05/10/2012 | $ 574.39 | |
| 770846 | 03/05/2012 | $ 628.40 | 770846 | 05/10/2012 | $ 229.74 | |
| 770848 | 03/05/2012 | $ 27.10 | 770848 | 05/10/2012 | $ 9.91 | |
| 770849 | 03/05/2012 | $ 460.05 | 770849 | 05/10/2012 | $ 38.46 | |
| 770850 | 03/05/2012 | $ 1,181.38 | 770850 | 05/10/2012 | $ 428.25 | |
| 770851 | 03/05/2012 | $ 308.72 | 770851 | 05/10/2012 | $ 9.62 | |
| 770853 | 03/05/2012 | $ 154.50 | 770853 | 05/10/2012 | $ 56.49 | |
| 770854 | 03/05/2012 | $ 1,269.68 | 770854 | 05/10/2012 | $ 507.87 | |
| 770855 | 03/05/2012 | $ 589.70 | 770855 | 05/10/2012 | $ 215.59 | |
| 770856 | 03/05/2012 | $ 651.19 | 770856 | 05/10/2012 | $ 238.08 | |
| 770857 | 03/05/2012 | $ 686.07 | 770857 | 05/10/2012 | $ 232.55 | |
| 770858 | 03/05/2012 | $ 558.38 | 770858 | 05/10/2012 | $ 204.14 | |
| 770859 | 03/05/2012 | $ 200.70 | 770859 | 05/10/2012 | $ 9.62 | |
| 770860 | 03/05/2012 | $ 574.07 | 770860 | 05/10/2012 | $ 209.88 | |
| 770861 | 03/05/2012 | $ 696.40 | 770861 | 05/10/2012 | $ 254.60 | |
| 770862 | 03/05/2012 | $ 246.70 | 770862 | 05/10/2012 | $ 86.54 | |
| 770863 | 03/05/2012 | $ 3,259.10 | 770863 | 05/10/2012 | $ 1,191.53 | |
| 770864 | 03/05/2012 | $ 1,292.20 | 770864 | 05/10/2012 | $ 512.88 | |
| 770865 | 03/05/2012 | $ 1,914.50 | 770865 | 05/10/2012 | $ 691.90 | |
| 770866 | 03/05/2012 | $ 2,055.53 | 770866 | 05/10/2012 | $ 751.50 | |
| 770867 | 03/05/2012 | $ 2,476.00 | 770867 | 05/10/2012 | $ 905.23 | |
| 770868 | 03/05/2012 | $ 1,668.00 | 770868 | 05/10/2012 | $ 743.36 | |
| 770869 | 03/05/2012 | $ 1,529.10 | 770869 | 05/10/2012 | $ 559.04 | |
| 770870 | 03/05/2012 | $ 481.00 | 770870 | 05/10/2012 | $ 175.85 | |
| 770871 | 03/05/2012 | $ 1,014.50 | 770871 | 05/10/2012 | $ 370.90 | |
| 770872 | 03/05/2012 | $ 792.20 | 770872 | 05/10/2012 | $ 289.63 | |
| 770873 | 03/05/2012 | $ 242.50 | 770873 | 05/10/2012 | $ 88.66 | |
| 770874 | 03/05/2012 | $ 402.00 | 770874 | 05/10/2012 | $ 146.97 | |
| 770875 | 03/05/2012 | $ 785.60 | 770875 | 05/10/2012 | $ 287.22 | |
| 770876 | 03/05/2012 | $ 58.00 | 770876 | 05/10/2012 | $ 21.20 | |
| 770877 | 03/05/2012 | $ 58.00 | 770877 | 05/10/2012 | $ 21.20 | |
| 770878 | 03/05/2012 | $ 793.50 | 770878 | 05/10/2012 | $ 290.10 | |
| 770879 | 03/05/2012 | $ 2,254.65 | 770879 | 05/10/2012 | $ 824.30 | |
| 770880 | 03/05/2012 | $ 1,308.20 | 770880 | 05/10/2012 | $ 478.28 | |
| 770903 | 03/05/2012 | $ 127.50 | 770903 | 05/10/2012 | $ 127.50 | |
| 770905 | 03/05/2012 | $ 102.00 | 770905 | 05/10/2012 | $ 102.00 | |
| 770906 | 03/05/2012 | $ 768.50 | 770906 | 05/10/2012 | $ 768.50 | |
| 770907 | 03/05/2012 | $ 433.50 | 770907 | 05/10/2012 | $ 433.50 | |
| 770908 | 03/05/2012 | $ 242.00 | 770908 | 05/10/2012 | $ 242.00 | |
| 770909 | 03/05/2012 | $ 28.00 | 770909 | 05/10/2012 | $ 28.00 | |
| 770910 | 03/05/2012 | $ 220.00 | 770910 | 05/10/2012 | $ 220.00 | |
| 770911 | 03/05/2012 | $ 531.00 | 770911 | 05/10/2012 | $ 531.00 | |
| 770912 | 03/05/2012 | $ 1,033.50 | 770912 | 05/10/2012 | $ 1,033.50 | |
| 770913 | 03/05/2012 | $ 15,186.00 | 770913 | 05/10/2012 | $ 15,186.00 | |
| 770917 | 03/05/2012 | $ 88.50 | 770917 | 05/10/2012 | $ 88.50 | |
| 770919 | 03/05/2012 | $ 288.50 | 770919 | 05/10/2012 | $ 288.50 | |
| 770920 | 03/05/2012 | $ 88.00 | 770920 | 05/10/2012 | $ 88.00 | |
| 770921 | 03/05/2012 | $ 392.00 | 770921 | 05/10/2012 | $ 392.00 | |
| 770922 | 03/05/2012 | $ 627.00 | 770922 | 05/10/2012 | $ 627.00 | |
| 770923 | 03/05/2012 | $ 1,716.00 | 770923 | 05/10/2012 | $ 1,716.00 | |
| 770924 | 03/05/2012 | $ 25.50 | 770924 | 05/10/2012 | $ 25.50 | |
| 770925 | 03/05/2012 | $ 280.50 | 770925 | 05/10/2012 | $ 280.50 | |
| 770926 | 03/05/2012 | $ 1,697.00 | 770926 | 05/10/2012 | $ 1,697.00 | |

07/12/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 770930 | 03/05/2012 | $ 968.00 | 770930 | 05/10/2012 | $ | 968.00 |
| 770931 | 03/05/2012 | $ 178.50 | 770931 | 05/10/2012 | $ | 178.50 |
| 770932 | 03/05/2012 | $ 638.00 | 770932 | 05/10/2012 | $ | 638.00 |
| 770958 | 03/05/2012 | $ 171.50 | 770958 | 05/10/2012 | $ | 62.70 |
| 770959 | 03/05/2012 | $ 3,208.50 | 770959 | 05/10/2012 | $ | 1,173.03 |
| 770960 | 03/05/2012 | $ 807.70 | 770960 | 05/10/2012 | $ | 295.30 |
| 770961 | 03/05/2012 | $ 1,111.50 | 770961 | 05/10/2012 | $ | 406.36 |
| 770962 | 03/05/2012 | $ 2,012.60 | 770962 | 05/10/2012 | $ | 735.81 |
| 770963 | 03/05/2012 | $ 1,390.40 | 770963 | 05/10/2012 | $ | 508.33 |
| 770964 | 03/05/2012 | $ 3,141.70 | 770964 | 05/10/2012 | $ | 1,148.61 |
| 770965 | 03/05/2012 | $ 2,453.10 | 770965 | 05/10/2012 | $ | 896.85 |
| 770966 | 03/05/2012 | $ 422.80 | 770966 | 05/10/2012 | $ | 154.58 |
| 770967 | 03/05/2012 | $ 795.70 | 770967 | 05/10/2012 | $ | 289.08 |
| 770968 | 03/05/2012 | $ 1,763.60 | 770968 | 05/10/2012 | $ | 644.77 |
| 770969 | 03/05/2012 | $ 252.80 | 770969 | 05/10/2012 | $ | 92.42 |
| 770970 | 03/05/2012 | $ 4,416.00 | 770970 | 05/10/2012 | $ | 1,614.49 |
| 770971 | 03/05/2012 | $ 933.50 | 770971 | 05/10/2012 | $ | 341.29 |
| 770972 | 03/05/2012 | $ 930.70 | 770972 | 05/10/2012 | $ | 340.26 |
| 770973 | 03/05/2012 | $ 1,424.50 | 770973 | 05/10/2012 | $ | 387.26 |
| 770974 | 03/05/2012 | $ 22.30 | 770974 | 05/10/2012 | $ | 8.15 |
| 770975 | 03/05/2012 | $ 38.00 | 770975 | 05/10/2012 | $ | 13.89 |
| 770976 | 03/05/2012 | $ 83.00 | 770976 | 05/10/2012 | $ | 30.34 |
| 770977 | 03/05/2012 | $ 237.00 | 770977 | 05/10/2012 | $ | 86.65 |
| 770978 | 03/05/2012 | $ 149.00 | 770978 | 05/10/2012 | $ | 54.47 |
| 770979 | 03/05/2012 | $ 102.60 | 770979 | 05/10/2012 | $ | 37.51 |
| 770981 | 03/05/2012 | $ 1,593.50 | 770981 | 05/10/2012 | $ | 582.58 |
| 773453 | 03/17/2012 | $ 330.00 | 773453 | 05/10/2012 | $ | 330.00 |
| 773467 | 03/17/2012 | $ 564.00 | 773467 | 05/10/2012 | $ | 564.00 |
| 773476 | 03/17/2012 | $ 2,405.00 | 773476 | 05/10/2012 | $ | 2,405.00 |
| 773486 | 03/18/2012 | $ 94.80 | 773486 | 05/10/2012 | $ | 34.66 |
| 773487 | 03/18/2012 | $ 7,585.90 | 773487 | 05/10/2012 | $ | 2,773.41 |
| 773488 | 03/18/2012 | $ 11,359.80 | 773488 | 05/10/2012 | $ | 4,153.15 |
| 773489 | 03/18/2012 | $ 908.30 | 773489 | 05/10/2012 | $ | 332.07 |
| 773490 | 03/18/2012 | $ 4,307.10 | 773490 | 05/10/2012 | $ | 1,574.68 |
| 773491 | 03/18/2012 | $ 26.60 | 773491 | 05/10/2012 | $ | 9.72 |
| 773492 | 03/18/2012 | $ 4,861.40 | 773492 | 05/10/2012 | $ | 1,777.33 |
| 773493 | 03/18/2012 | $ 60.00 | 773493 | 05/10/2012 | $ | 21.94 |
| 773494 | 03/18/2012 | $ 97.40 | 773494 | 05/10/2012 | $ | 35.61 |
| 773495 | 03/18/2012 | $ 67.00 | 773495 | 05/10/2012 | $ | 24.50 |
| 773496 | 03/18/2012 | $ 267.60 | 773496 | 05/10/2012 | $ | 97.83 |
| 773497 | 03/18/2012 | $ 6,904.30 | 773497 | 05/10/2012 | $ | 2,524.21 |
| 773498 | 03/18/2012 | $ 60.30 | 773498 | 05/10/2012 | $ | 22.05 |
| 773499 | 03/18/2012 | $ 387.60 | 773499 | 05/10/2012 | $ | 141.71 |
| 773500 | 03/18/2012 | $ 71.10 | 773500 | 05/10/2012 | $ | 25.99 |
| 773501 | 03/18/2012 | $ 5,056.30 | 773501 | 05/10/2012 | $ | 1,848.58 |
| 773502 | 03/18/2012 | $ 492.30 | 773502 | 05/10/2012 | $ | 179.99 |
| 773503 | 03/18/2012 | $ 4,740.70 | 773503 | 05/10/2012 | $ | 1,733.20 |
| 773504 | 03/18/2012 | $ 18.50 | 773504 | 05/10/2012 | $ | 6.76 |
| 773505 | 03/18/2012 | $ 161.50 | 773505 | 05/10/2012 | $ | 59.04 |
| 773506 | 03/18/2012 | $ 49.00 | 773506 | 05/10/2012 | $ | 17.91 |
| 773507 | 03/18/2012 | $ 85.40 | 773507 | 05/10/2012 | $ | 31.22 |
| 773508 | 03/18/2012 | $ 295.00 | 773508 | 05/10/2012 | $ | 107.85 |
| 773509 | 03/18/2012 | $ 164.40 | 773509 | 05/10/2012 | $ | 60.10 |
| 773510 | 03/18/2012 | $ 4,194.90 | 773510 | 05/10/2012 | $ | 1,533.66 |
| 773511 | 03/18/2012 | $ 2,806.10 | 773511 | 05/10/2012 | $ | 1,025.91 |
| 773512 | 03/18/2012 | $ 175.80 | 773512 | 05/10/2012 | $ | 64.27 |
| 773513 | 03/18/2012 | $ 65.70 | 773513 | 05/10/2012 | $ | 24.02 |
| 773514 | 03/18/2012 | $ 1,411.00 | 773514 | 05/10/2012 | $ | 515.86 |
| 773515 | 03/18/2012 | $ 3,428.90 | 773515 | 05/10/2012 | $ | 115.64 |

| | | Billing Detail | | | | Payment Detail | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice Number | Invoice Date | Invoice Total | | Invoice Number | Payment Date | Payment Amount | |
| 773516 | 03/18/2012 | $ | 134.50 | 773516 | 05/10/2012 | $ | 49.17 |
| 773517 | 03/18/2012 | $ | 219.00 | 773517 | 05/10/2012 | $ | 80.07 |
| 773518 | 03/18/2012 | $ | 3,331.70 | 773518 | 05/10/2012 | $ | 1,218.07 |
| 773519 | 03/18/2012 | $ | 3,628.90 | 773519 | 05/10/2012 | $ | 1,235.33 |
| 773520 | 03/18/2012 | $ | 7,595.40 | 773520 | 05/10/2012 | $ | 2,776.88 |
| 773521 | 03/18/2012 | $ | 3,845.70 | 773521 | 05/10/2012 | $ | 1,007.74 |
| 773522 | 03/18/2012 | $ | 77.00 | 773522 | 05/10/2012 | $ | 28.15 |
| 773523 | 03/18/2012 | $ | 1,407.30 | 773523 | 05/10/2012 | $ | 514.51 |
| 773524 | 03/18/2012 | $ | 40.70 | 773524 | 05/10/2012 | $ | 14.88 |
| 773525 | 03/18/2012 | $ | 44.60 | 773525 | 05/10/2012 | $ | 16.31 |
| 773526 | 03/18/2012 | $ | 1,202.00 | 773526 | 05/10/2012 | $ | 439.45 |
| 773527 | 03/18/2012 | $ | 424.50 | 773527 | 05/10/2012 | $ | 155.20 |
| 773528 | 03/18/2012 | $ | 267.00 | 773528 | 05/10/2012 | $ | 97.62 |
| 773529 | 03/18/2012 | $ | 2,031.40 | 773529 | 05/10/2012 | $ | 742.68 |
| 773530 | 03/18/2012 | $ | 19,902.90 | 773530 | 05/10/2012 | $ | 7,276.50 |
| 773531 | 03/18/2012 | $ | 544.50 | 773531 | 05/10/2012 | $ | 199.08 |
| 773536 | 03/18/2012 | $ | 141.10 | 773536 | 05/10/2012 | $ | 141.10 |
| 773614 | 03/19/2012 | $ | 191.30 | 773614 | 05/10/2012 | $ | 191.30 |
| 773616 | 03/19/2012 | $ | 60.00 | 773616 | 05/10/2012 | $ | 60.00 |
| 773641 | 03/19/2012 | $ | 556.70 | 773641 | 05/10/2012 | $ | 556.70 |
| 773644 | 03/19/2012 | $ | 96.90 | 773644 | 05/10/2012 | $ | 96.90 |
| 773666 | 03/19/2012 | $ | 25.50 | 773666 | 05/10/2012 | $ | 25.50 |
| 773668 | 03/19/2012 | $ | 102.00 | 773668 | 05/10/2012 | $ | 102.00 |
| 773669 | 03/19/2012 | $ | 503.50 | 773669 | 05/10/2012 | $ | 503.50 |
| 773670 | 03/19/2012 | $ | 22.00 | 773670 | 05/10/2012 | $ | 22.00 |
| 773671 | 03/19/2012 | $ | 22.00 | 773671 | 05/10/2012 | $ | 22.00 |
| 773672 | 03/19/2012 | $ | 352.00 | 773672 | 05/10/2012 | $ | 352.00 |
| 773673 | 03/19/2012 | $ | 287.00 | 773673 | 05/10/2012 | $ | 287.00 |
| 773674 | 03/19/2012 | $ | 159.00 | 773674 | 05/10/2012 | $ | 159.00 |
| 773677 | 03/19/2012 | $ | 118.00 | 773677 | 05/10/2012 | $ | 118.00 |
| 773679 | 03/19/2012 | $ | 70.50 | 773679 | 05/10/2012 | $ | 70.50 |
| 773680 | 03/19/2012 | $ | 132.50 | 773680 | 05/10/2012 | $ | 132.50 |
| 773681 | 03/19/2012 | $ | 22.00 | 773681 | 05/10/2012 | $ | 22.00 |
| 773682 | 03/19/2012 | $ | 22.00 | 773682 | 05/10/2012 | $ | 22.00 |
| 773683 | 03/19/2012 | $ | 25.50 | 773683 | 05/10/2012 | $ | 25.50 |
| 773684 | 03/19/2012 | $ | 25.50 | 773684 | 05/10/2012 | $ | 25.50 |
| 773685 | 03/19/2012 | $ | 697.00 | 773685 | 05/10/2012 | $ | 697.00 |
| 773690 | 03/19/2012 | $ | 76.50 | 773690 | 05/10/2012 | $ | 76.50 |
| 773697 | 03/19/2012 | $ | 30.00 | 773697 | 05/10/2012 | $ | 10.97 |
| 773699 | 03/19/2012 | $ | 1,119.70 | 773699 | 05/10/2012 | $ | 409.36 |
| 773700 | 03/19/2012 | $ | 1,931.60 | 773700 | 05/10/2012 | $ | 706.19 |
| 773701 | 03/19/2012 | $ | 3,349.30 | 773701 | 05/10/2012 | $ | 1,224.51 |
| 773702 | 03/19/2012 | $ | 456.00 | 773702 | 05/10/2012 | $ | 166.71 |
| 773703 | 03/19/2012 | $ | 1,003.00 | 773703 | 05/10/2012 | $ | 366.70 |
| 773704 | 03/19/2012 | $ | 1,285.30 | 773704 | 05/10/2012 | $ | 469.91 |
| 773705 | 03/19/2012 | $ | 834.50 | 773705 | 05/10/2012 | $ | 305.09 |
| 773706 | 03/19/2012 | $ | 841.50 | 773706 | 05/10/2012 | $ | 307.65 |
| 773707 | 03/19/2012 | $ | 956.70 | 773707 | 05/10/2012 | $ | 349.77 |
| 773708 | 03/19/2012 | $ | 687.90 | 773708 | 05/10/2012 | $ | 251.50 |
| 773709 | 03/19/2012 | $ | 168.70 | 773709 | 05/10/2012 | $ | 61.68 |
| 773710 | 03/19/2012 | $ | 1,224.50 | 773710 | 05/10/2012 | $ | 447.68 |
| 773711 | 03/19/2012 | $ | 270.00 | 773711 | 05/10/2012 | $ | 98.70 |
| 774976 | 03/27/2012 | $ | 4,337.00 | 774976 | 05/10/2012 | $ | 1,585.61 |
| 774977 | 03/27/2012 | $ | 3,439.30 | 774977 | 05/10/2012 | $ | 1,257.41 |
| 774978 | 03/27/2012 | $ | 1,093.40 | 774978 | 05/10/2012 | $ | 399.75 |
| 774979 | 03/27/2012 | $ | 251.10 | 774979 | 05/10/2012 | $ | 91.80 |
| 774980 | 03/27/2012 | $ | 5,925.60 | 774980 | 05/10/2012 | $ | 2,166.40 |
| 774981 | 03/27/2012 | $ | 827.00 | 774981 | 05/10/2012 | $ | 210.95 |
| 774982 | 03/27/2012 | $ | 429.80 | 774982 | 05/10/2012 | $ | 157.13 |

Payments Received From 04/07 to 04/14

| | Billing Detail | | | Payment Detail | |
|---|---|---|---|---|---|

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 774983 | 03/27/2012 | $ 2,320.90 | 774983 | 05/10/2012 | $ 573.59 |
| 774984 | 03/27/2012 | $ 24.10 | 774984 | 05/10/2012 | $ 8.81 |
| 774985 | 03/27/2012 | $ 5,364.37 | 774985 | 05/10/2012 | $ 1,588.53 |
| 774986 | 03/27/2012 | $ 5,707.20 | 774986 | 05/10/2012 | $ 2,086.57 |
| 775116 | 03/28/2012 | $ - | 775116 | 05/10/2012 | $ - |
| 775729 | 04/03/2012 | $ 552.55 | 775729 | 05/10/2012 | $ 98.53 |
| 775730 | 04/03/2012 | $ 1,229.20 | 775730 | 05/10/2012 | $ 51.18 |
| 775731 | 04/03/2012 | $ 4,690.80 | 775731 | 05/10/2012 | $ 1,581.91 |
| 775732 | 04/03/2012 | $ 16,496.07 | 775732 | 05/10/2012 | $ 5,180.77 |
| 775733 | 04/03/2012 | $ 13,547.46 | 775733 | 05/10/2012 | $ 4,805.27 |
| 775734 | 04/03/2012 | $ 1,462.02 | 775734 | 05/10/2012 | $ 115.79 |
| 775736 | 04/03/2012 | $ 3,551.19 | 775736 | 05/10/2012 | $ 1,198.77 |
| 775750 | 04/03/2012 | $ 8,589.99 | 775750 | 05/10/2012 | $ 2,956.97 |
| 775751 | 04/03/2012 | $ 3,084.26 | 775751 | 05/10/2012 | $ 657.42 |
| 775752 | 04/03/2012 | $ 1,992.00 | 775752 | 05/10/2012 | $ 728.27 |
| 775753 | 04/03/2012 | $ 691.30 | 775753 | 05/10/2012 | $ 21.42 |
| 775754 | 04/03/2012 | $ 5,449.76 | 775754 | 05/10/2012 | $ 1,876.99 |
| 775755 | 04/03/2012 | $ 744.40 | 775755 | 05/10/2012 | $ 211.83 |
| 775756 | 04/03/2012 | $ 3,103.00 | 775756 | 05/10/2012 | $ 3,103.00 |
| 775759 | 04/03/2012 | $ 872.10 | 775759 | 05/10/2012 | $ 872.10 |
| 775762 | 04/03/2012 | $ 243.70 | 775762 | 05/10/2012 | $ 89.10 |
| 775763 | 04/03/2012 | $ 146.50 | 775763 | 05/10/2012 | $ 53.56 |
| 775764 | 04/03/2012 | $ 263.85 | 775764 | 05/10/2012 | $ 72.94 |
| 775765 | 04/03/2012 | $ 2,153.00 | 775765 | 05/10/2012 | $ 787.14 |
| 775766 | 04/03/2012 | $ 3,714.20 | 775766 | 05/10/2012 | $ 1,355.17 |
| 775767 | 04/03/2012 | $ 165.40 | 775767 | 05/10/2012 | $ 60.47 |
| 775768 | 04/03/2012 | $ 276.00 | 775768 | 05/10/2012 | $ 100.91 |
| 775769 | 04/03/2012 | $ 138.00 | 775769 | 05/10/2012 | $ 50.45 |
| 775771 | 04/03/2012 | $ 820.30 | 775771 | 05/10/2012 | $ 299.90 |
| 775772 | 04/03/2012 | $ 1,402.40 | 775772 | 05/10/2012 | $ 512.72 |
| 775773 | 04/03/2012 | $ 129.50 | 775773 | 05/10/2012 | $ 47.35 |
| 775774 | 04/03/2012 | $ 81.80 | 775774 | 05/10/2012 | $ 29.91 |
| 775775 | 04/03/2012 | $ 131.50 | 775775 | 05/10/2012 | $ 48.08 |
| 775776 | 04/03/2012 | $ 24.50 | 775776 | 05/10/2012 | $ 8.96 |
| 775777 | 04/03/2012 | $ 2,574.70 | 775777 | 05/10/2012 | $ 941.31 |
| 775778 | 04/03/2012 | $ 263.70 | 775778 | 05/10/2012 | $ 96.41 |
| 775779 | 04/03/2012 | $ 25.00 | 775779 | 05/10/2012 | $ 9.14 |
| 775780 | 04/03/2012 | $ 1,878.00 | 775780 | 05/10/2012 | $ 686.60 |
| 775781 | 04/03/2012 | $ 150.00 | 775781 | 05/10/2012 | $ 54.84 |
| 775782 | 04/03/2012 | $ 500.80 | 775782 | 05/10/2012 | $ 183.09 |
| 775783 | 04/03/2012 | $ 437.60 | 775783 | 05/10/2012 | $ 159.99 |
| 775784 | 04/03/2012 | $ 1,219.00 | 775784 | 05/10/2012 | $ 445.67 |
| 775785 | 04/03/2012 | $ 500.10 | 775785 | 05/10/2012 | $ 182.84 |
| 775786 | 04/03/2012 | $ 3,246.90 | 775786 | 05/10/2012 | $ 1,187.06 |
| 775787 | 04/03/2012 | $ 1,972.30 | 775787 | 05/10/2012 | $ 721.07 |
| 775788 | 04/03/2012 | $ 446.50 | 775788 | 05/10/2012 | $ 163.24 |
| 775789 | 04/03/2012 | $ 24.50 | 775789 | 05/10/2012 | $ 8.96 |
| 775791 | 04/03/2012 | $ 147.00 | 775791 | 05/10/2012 | $ 53.74 |
| 775792 | 04/03/2012 | $ 525.26 | 775792 | 05/10/2012 | $ 175.78 |
| 775793 | 04/03/2012 | $ 592.20 | 775793 | 05/10/2012 | $ 216.51 |
| 775794 | 04/03/2012 | $ 175.80 | 775794 | 05/10/2012 | $ 64.27 |
| 775795 | 04/03/2012 | $ 1,816.40 | 775795 | 05/10/2012 | $ 664.08 |
| 775796 | 04/03/2012 | $ 171.50 | 775796 | 05/10/2012 | $ 62.70 |
| 775798 | 04/03/2012 | $ 38,842.57 | 775798 | 05/10/2012 | $ 12,928.09 |
| 775799 | 04/03/2012 | $ 1,315.02 | 775799 | 05/10/2012 | $ 95.06 |
| 775800 | 04/03/2012 | $ 1,829.16 | 775800 | 05/10/2012 | $ 226.56 |
| 775801 | 04/03/2012 | $ 1,289.20 | 775801 | 05/10/2012 | $ 471.33 |
| 775802 | 04/03/2012 | $ 252.00 | 775802 | 05/10/2012 | $ 92.13 |
| 775805 | 04/03/2012 | $ 490.90 | 775805 | 05/10/2012 | $ 177.65 |

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 775806 | 04/03/2012 | $ | 1,091.50 | 775806 | 05/10/2012 | $ | 399.05 |
| 775807 | 04/03/2012 | $ | 2,901.50 | 775807 | 05/10/2012 | $ | 1,060.79 |
| 775830 | 04/03/2012 | $ | 76.50 | 775830 | 05/10/2012 | $ | 76.50 |
| 775831 | 04/03/2012 | $ | 66.00 | 775831 | 05/10/2012 | $ | 66.00 |
| 775832 | 04/03/2012 | $ | 51.00 | 775832 | 05/10/2012 | $ | 51.00 |
| 775833 | 04/03/2012 | $ | 921.50 | 775833 | 05/10/2012 | $ | 921.50 |
| 775834 | 04/03/2012 | $ | 236.00 | 775834 | 05/10/2012 | $ | 236.00 |
| 775835 | 04/03/2012 | $ | 154.00 | 775835 | 05/10/2012 | $ | 154.00 |
| 775836 | 04/03/2012 | $ | 123.00 | 775836 | 05/10/2012 | $ | 123.00 |
| 775837 | 04/03/2012 | $ | 79.50 | 775837 | 05/10/2012 | $ | 79.50 |
| 775838 | 04/03/2012 | $ | 821.50 | 775838 | 05/10/2012 | $ | 821.50 |
| 775839 | 04/03/2012 | $ | 308.00 | 775839 | 05/10/2012 | $ | 308.00 |
| 775840 | 04/03/2012 | $ | 540.50 | 775840 | 05/10/2012 | $ | 540.50 |
| 775841 | 04/03/2012 | $ | 92.00 | 775841 | 05/10/2012 | $ | 92.00 |
| 775842 | 04/03/2012 | $ | 381.00 | 775842 | 05/10/2012 | $ | 381.00 |
| 775843 | 04/03/2012 | $ | 649.00 | 775843 | 05/10/2012 | $ | 649.00 |
| 775844 | 04/03/2012 | $ | 492.00 | 775844 | 05/10/2012 | $ | 492.00 |
| 775846 | 04/03/2012 | $ | 25.50 | 775846 | 05/10/2012 | $ | 25.50 |
| 775847 | 04/03/2012 | $ | 1,561.00 | 775847 | 05/10/2012 | $ | 1,561.00 |
| 775848 | 04/03/2012 | $ | 528.00 | 775848 | 05/10/2012 | $ | 528.00 |
| 775854 | 04/03/2012 | $ | 710.60 | 775854 | 05/10/2012 | $ | 259.80 |
| 775856 | 04/03/2012 | $ | 154.80 | 775856 | 05/10/2012 | $ | 56.59 |
| 775857 | 04/03/2012 | $ | 304.80 | 775857 | 05/10/2012 | $ | 111.43 |
| 775858 | 04/03/2012 | $ | 25.40 | 775858 | 05/10/2012 | $ | 9.29 |
| 775859 | 04/03/2012 | $ | 58.00 | 775859 | 05/10/2012 | $ | 21.20 |
| 775860 | 04/03/2012 | $ | 76.20 | 775860 | 05/10/2012 | $ | 27.86 |
| 775861 | 04/03/2012 | $ | 1,890.80 | 775861 | 05/10/2012 | $ | 691.28 |
| 775864 | 04/03/2012 | $ | 360.15 | 775864 | 05/10/2012 | $ | 37.73 |
| 775866 | 04/03/2012 | $ | 10,108.85 | 775866 | 05/10/2012 | $ | 3,338.65 |
| 775867 | 04/03/2012 | $ | 926.80 | 775867 | 05/10/2012 | $ | 338.84 |
| 775868 | 04/03/2012 | $ | 473.40 | 775868 | 05/10/2012 | $ | 173.08 |
| 775869 | 04/03/2012 | $ | 1,408.00 | 775869 | 05/10/2012 | $ | 514.76 |
| 775870 | 04/03/2012 | $ | 2,211.90 | 775870 | 05/10/2012 | $ | 808.67 |
| 775871 | 04/03/2012 | $ | 7,440.30 | 775871 | 05/10/2012 | $ | 2,720.17 |
| 775872 | 04/03/2012 | $ | 1,513.80 | 775872 | 05/10/2012 | $ | 553.45 |
| 775873 | 04/03/2012 | $ | 6,723.40 | 775873 | 05/10/2012 | $ | 2,458.07 |
| 775874 | 04/03/2012 | $ | 240.90 | 775874 | 05/10/2012 | $ | 88.07 |
| 775875 | 04/03/2012 | $ | 575.30 | 775875 | 05/10/2012 | $ | 210.33 |
| 775876 | 04/03/2012 | $ | 9,545.60 | 775876 | 05/10/2012 | $ | 3,489.87 |
| 775877 | 04/03/2012 | $ | 316.90 | 775877 | 05/10/2012 | $ | 115.86 |
| 775878 | 04/03/2012 | $ | 813.00 | 775878 | 05/10/2012 | $ | 297.23 |
| 775879 | 04/03/2012 | $ | 284.40 | 775879 | 05/10/2012 | $ | 103.98 |
| 775880 | 04/03/2012 | $ | 1,084.50 | 775880 | 05/10/2012 | $ | 396.49 |
| 775881 | 04/03/2012 | $ | 5,241.80 | 775881 | 05/10/2012 | $ | 1,916.40 |
| 775882 | 04/03/2012 | $ | 773.00 | 775882 | 05/10/2012 | $ | 282.61 |
| 775883 | 04/03/2012 | $ | 2,380.00 | 775883 | 05/10/2012 | $ | 870.13 |
| 775884 | 04/03/2012 | $ | 1,297.80 | 775884 | 05/10/2012 | $ | 474.48 |
| 775885 | 04/03/2012 | $ | 310.50 | 775885 | 05/10/2012 | $ | 113.52 |
| 775886 | 04/03/2012 | $ | 406.40 | 775886 | 05/10/2012 | $ | 148.58 |
| 775930 | 04/04/2012 | $ | 19,961.00 | 775930 | 05/10/2012 | $ | 7,297.74 |
| 775957 | 04/04/2012 | $ | 417.45 | 775957 | 05/10/2012 | $ | 417.45 |
| 775969 | 04/04/2012 | $ | 1,699.20 | 775969 | 05/10/2012 | $ | 1,699.20 |
| 776041 | 04/05/2012 | $ | 2,964.50 | 776041 | 05/10/2012 | $ | 1,083.82 |
| 776046 | 04/05/2012 | $ | 1,063.20 | 776046 | 05/10/2012 | $ | 1,063.20 |
| 776053 | 04/05/2012 | $ | 89.30 | 776053 | 05/10/2012 | $ | 89.30 |
| 776061 | 04/05/2012 | $ | 12,197.60 | 776061 | 05/10/2012 | $ | 4,408.44 |
| 776062 | 04/05/2012 | $ | 12,258.04 | 776062 | 05/10/2012 | $ | 4,696.02 |
| 776063 | 04/05/2012 | $ | 101.80 | 776063 | 05/10/2012 | $ | 37.22 |
| 776064 | 04/05/2012 | $ | 4,373.23 | 776064 | 05/10/2012 | $ | 1,544.84 |

Payments Received From 04/07 to 04/14/12

| Billing Detail | | | Payment Detail | | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** |
| 776065 | 04/05/2012 | $ 2,262.50 | 776065 | 05/10/2012 | $ 827.17 |
| 776066 | 04/05/2012 | $ 7,321.70 | 776066 | 05/10/2012 | $ 2,676.81 |
| 776067 | 04/05/2012 | $ 4,864.90 | 776067 | 05/10/2012 | $ 1,778.62 |
| 776097 | 04/05/2012 | $ 898.10 | 776097 | 05/10/2012 | $ 328.35 |
| 776098 | 04/05/2012 | $ 584.40 | 776098 | 05/10/2012 | $ 213.66 |
| 776099 | 04/05/2012 | $ 180.29 | 776099 | 05/10/2012 | $ 12.76 |
| 776100 | 04/05/2012 | $ 632.70 | 776100 | 05/10/2012 | $ 231.32 |
| 776115 | 04/05/2012 | $ 560.00 | 776115 | 05/10/2012 | $ 204.74 |
| 776116 | 04/05/2012 | $ 306.60 | 776116 | 05/10/2012 | $ 112.09 |
| 776117 | 04/05/2012 | $ 5,374.75 | 776117 | 05/10/2012 | $ 1,909.13 |
| 776120 | 04/05/2012 | $ 1,139.10 | 776120 | 05/10/2012 | $ 416.45 |
| 776121 | 04/05/2012 | $ 4,424.70 | 776121 | 05/10/2012 | $ 1,617.67 |
| 776146 | 04/05/2012 | $ 56,742.70 | 776146 | 05/10/2012 | $ 11,044.00 |
| 776147 | 04/05/2012 | $ 10,217.00 | 776147 | 05/10/2012 | $ 10,217.00 |
| 776174 | 04/05/2012 | $ 663.50 | 776174 | 05/10/2012 | $ 242.58 |
| 776175 | 04/05/2012 | $ 24.10 | 776175 | 05/10/2012 | $ 8.81 |
| 776176 | 04/05/2012 | $ 563.20 | 776176 | 05/10/2012 | $ 167.85 |
| 776177 | 04/05/2012 | $ 2,838.50 | 776177 | 05/10/2012 | $ 1,037.75 |
| 776178 | 04/05/2012 | $ 1,299.52 | 776178 | 05/10/2012 | $ 403.07 |
| 776179 | 04/05/2012 | $ 4,657.50 | 776179 | 05/10/2012 | $ 1,702.78 |
| 776180 | 04/05/2012 | $ 10,754.06 | 776180 | 05/10/2012 | $ 3,868.71 |
| 776181 | 04/05/2012 | $ 4,426.90 | 776181 | 05/10/2012 | $ 1,618.47 |
| 776182 | 04/05/2012 | $ 4,122.70 | 776182 | 05/10/2012 | $ 1,492.78 |
| 776183 | 04/05/2012 | $ 3,988.50 | 776183 | 05/10/2012 | $ 1,458.20 |
| 776303 | 04/06/2012 | $ 899.00 | 776303 | 05/10/2012 | $ 899.00 |
| 776304 | 04/06/2012 | $ 171.50 | 776304 | 05/10/2012 | $ 171.50 |
| 776324 | 04/06/2012 | $ 2,106.50 | 776324 | 05/10/2012 | $ 2,106.50 |
| 776325 | 04/06/2012 | $ 233.50 | 776325 | 05/10/2012 | $ 233.50 |
| 776326 | 04/06/2012 | $ 294.00 | 776326 | 05/10/2012 | $ 294.00 |
| 776327 | 04/06/2012 | $ 5,753.40 | 776327 | 05/10/2012 | $ 5,753.40 |
| 776328 | 04/06/2012 | $ 795.50 | 776328 | 05/10/2012 | $ 795.50 |
| 776329 | 04/06/2012 | $ 1,277.10 | 776329 | 05/10/2012 | $ 1,277.10 |
| 776330 | 04/06/2012 | $ 1,327.90 | 776330 | 05/10/2012 | $ 1,327.90 |
| 776331 | 04/06/2012 | $ 1,335.00 | 776331 | 05/10/2012 | $ 1,335.00 |
| 776332 | 04/06/2012 | $ 225.00 | 776332 | 05/10/2012 | $ 225.00 |
| 776333 | 04/06/2012 | $ 1,357.50 | 776333 | 05/10/2012 | $ 1,357.50 |
| 776334 | 04/06/2012 | $ 1,618.00 | 776334 | 05/10/2012 | $ 1,618.00 |
| 778075 | 04/16/2012 | $ 750.00 | 778075 | 05/10/2012 | $ 650.00 |
| 778818 | 04/18/2012 | $ 21,825.80 | 778818 | 05/10/2012 | $ 7,979.52 |
| 778819 | 04/18/2012 | $ 3,000.92 | 778819 | 05/10/2012 | $ 900.80 |
| 778821 | 04/18/2012 | $ 2,381.15 | 778821 | 05/10/2012 | $ 52.28 |
| 778823 | 04/18/2012 | $ 3,840.60 | 778823 | 05/10/2012 | $ 1,404.12 |
| 778824 | 04/18/2012 | $ 7,539.90 | 778824 | 05/10/2012 | $ 2,714.18 |
| 779334 | 04/20/2012 | $ 6,215.50 | 779334 | 05/10/2012 | $ 1,958.99 |
| 780008 | 04/25/2012 | $ 1,182.90 | 780008 | 05/10/2012 | $ 432.47 |
| 780009 | 04/25/2012 | $ 966.90 | 780009 | 05/10/2012 | $ 353.50 |
| 780010 | 04/25/2012 | $ 42.00 | 780010 | 05/10/2012 | $ 15.36 |
| 780011 | 04/25/2012 | $ 133.80 | 780011 | 05/10/2012 | $ 48.92 |
| 780012 | 04/25/2012 | $ 343.80 | 780012 | 05/10/2012 | $ 125.69 |
| 780013 | 04/25/2012 | $ 645.20 | 780013 | 05/10/2012 | $ 235.89 |
| 780014 | 04/25/2012 | $ 4,436.76 | 780014 | 05/10/2012 | $ 1,535.81 |
| 780015 | 04/25/2012 | $ 205.10 | 780015 | 05/10/2012 | $ 74.98 |
| 780016 | 04/25/2012 | $ 703.20 | 780016 | 05/10/2012 | $ 257.09 |
| 780017 | 04/25/2012 | $ 58.60 | 780017 | 05/10/2012 | $ 21.42 |
| 780018 | 04/25/2012 | $ 234.40 | 780018 | 05/10/2012 | $ 85.70 |
| 780019 | 04/25/2012 | $ 124.80 | 780019 | 05/10/2012 | $ 45.63 |
| 780020 | 04/25/2012 | $ 1,723.80 | 780020 | 05/10/2012 | $ 630.22 |
| 780021 | 04/25/2012 | $ 2,211.00 | 780021 | 05/10/2012 | $ 808.34 |
| 780022 | 04/25/2012 | $ 167.50 | 780022 | 05/10/2012 | $ 61.24 |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 780023 | 04/25/2012 | $ 490.00 | 780023 | 05/10/2012 | $ | 179.14 |
| 780024 | 04/25/2012 | $ 5,136.00 | 780024 | 05/10/2012 | $ | 1,877.71 |
| 780025 | 04/25/2012 | $ 24.50 | 780025 | 05/10/2012 | $ | 8.96 |
| 780026 | 04/25/2012 | $ 73.50 | 780026 | 05/10/2012 | $ | 26.87 |
| 780027 | 04/25/2012 | $ 192.80 | 780027 | 05/10/2012 | $ | 70.48 |
| 780028 | 04/25/2012 | $ 25.40 | 780028 | 05/10/2012 | $ | 9.29 |
| 780029 | 04/25/2012 | $ 662.20 | 780029 | 05/10/2012 | $ | 242.09 |
| 780030 | 04/25/2012 | $ 386.70 | 780030 | 05/10/2012 | $ | 141.38 |
| 780031 | 04/25/2012 | $ 640.00 | 780031 | 05/10/2012 | $ | 233.97 |
| 780032 | 04/25/2012 | $ 1,598.70 | 780032 | 05/10/2012 | $ | 584.46 |
| 780033 | 04/25/2012 | $ 791.10 | 780033 | 05/10/2012 | $ | 289.23 |
| 780034 | 04/25/2012 | $ 146.10 | 780034 | 05/10/2012 | $ | 53.41 |
| 780035 | 04/25/2012 | $ 1,734.50 | 780035 | 05/10/2012 | $ | 634.14 |
| 780036 | 04/25/2012 | $ 427.50 | 780036 | 05/10/2012 | $ | 156.30 |
| 780037 | 04/25/2012 | $ 2,913.39 | 780037 | 05/10/2012 | $ | 1,024.96 |
| 780038 | 04/25/2012 | $ 729.90 | 780038 | 05/10/2012 | $ | 266.85 |
| 780039 | 04/25/2012 | $ 55.60 | 780039 | 05/10/2012 | $ | 20.33 |
| 780040 | 04/25/2012 | $ 108.70 | 780040 | 05/10/2012 | $ | 39.74 |
| 780041 | 04/25/2012 | $ 2,316.30 | 780041 | 05/10/2012 | $ | 846.84 |
| 780042 | 04/25/2012 | $ 837.30 | 780042 | 05/10/2012 | $ | 306.12 |
| 780043 | 04/25/2012 | $ 444.20 | 780043 | 05/10/2012 | $ | 162.40 |
| 780044 | 04/25/2012 | $ 2,717.90 | 780044 | 05/10/2012 | $ | 859.27 |
| 780045 | 04/25/2012 | $ 310.60 | 780045 | 05/10/2012 | $ | 113.56 |
| 780046 | 04/25/2012 | $ 771.40 | 780046 | 05/10/2012 | $ | 282.02 |
| 780047 | 04/25/2012 | $ 315.20 | 780047 | 05/10/2012 | $ | 115.24 |
| 780048 | 04/25/2012 | $ 623.00 | 780048 | 05/10/2012 | $ | 227.77 |
| 780049 | 04/25/2012 | $ 308.60 | 780049 | 05/10/2012 | $ | 109.17 |
| 780050 | 04/25/2012 | $ 1,143.04 | 780050 | 05/10/2012 | $ | 73.52 |
| 780051 | 04/25/2012 | $ 24.50 | 780051 | 05/10/2012 | $ | 8.96 |
| 780052 | 04/25/2012 | $ 393.80 | 780052 | 05/10/2012 | $ | 143.97 |
| 780053 | 04/25/2012 | $ 70.78 | 780053 | 05/10/2012 | $ | 25.26 |
| 780054 | 04/25/2012 | $ 1,367.20 | 780054 | 05/10/2012 | $ | 472.79 |
| 780055 | 04/25/2012 | $ 260.60 | 780055 | 05/10/2012 | $ | 95.28 |
| 780056 | 04/25/2012 | $ 24.50 | 780056 | 05/10/2012 | $ | 8.96 |
| 780057 | 04/25/2012 | $ 1,349.40 | 780057 | 05/10/2012 | $ | 491.51 |
| 780058 | 04/25/2012 | $ 768.30 | 780058 | 05/10/2012 | $ | 280.89 |
| 780059 | 04/25/2012 | $ 234.40 | 780059 | 05/10/2012 | $ | 85.70 |
| 780060 | 04/25/2012 | $ 397.80 | 780060 | 05/10/2012 | $ | 145.44 |
| 780061 | 04/25/2012 | $ 2,053.20 | 780061 | 05/10/2012 | $ | 676.80 |
| 780062 | 04/25/2012 | $ 532.00 | 780062 | 05/10/2012 | $ | 194.50 |
| 780063 | 04/25/2012 | $ 2,549.10 | 780063 | 05/10/2012 | $ | 931.95 |
| 780064 | 04/25/2012 | $ 62.80 | 780064 | 05/10/2012 | $ | 22.96 |
| 780065 | 04/25/2012 | $ 171.00 | 780065 | 05/10/2012 | $ | 62.52 |
| 780066 | 04/25/2012 | $ 144.10 | 780066 | 05/10/2012 | $ | 52.68 |
| 780067 | 04/25/2012 | $ 660.40 | 780067 | 05/10/2012 | $ | 241.44 |
| 780068 | 04/25/2012 | $ 31.76 | 780068 | 05/10/2012 | $ | 8.15 |
| 780069 | 04/25/2012 | $ 468.50 | 780069 | 05/10/2012 | $ | 153.00 |
| 780070 | 04/25/2012 | $ 191.40 | 780070 | 05/10/2012 | $ | 69.98 |
| 780071 | 04/25/2012 | $ 631.50 | 780071 | 05/10/2012 | $ | 230.88 |
| 780072 | 04/25/2012 | $ 70.50 | 780072 | 05/10/2012 | $ | 25.77 |
| 780073 | 04/25/2012 | $ 1,527.00 | 780073 | 05/10/2012 | $ | 558.27 |
| 780074 | 04/25/2012 | $ 105.00 | 780074 | 05/10/2012 | $ | 38.39 |
| 780075 | 04/25/2012 | $ 416.50 | 780075 | 05/10/2012 | $ | 152.27 |
| 780076 | 04/25/2012 | $ 122.30 | 780076 | 05/10/2012 | $ | 44.71 |
| 780077 | 04/25/2012 | $ 1,447.00 | 780077 | 05/10/2012 | $ | 529.03 |
| 780078 | 04/25/2012 | $ 640.10 | 780078 | 05/10/2012 | $ | 232.19 |
| 780079 | 04/25/2012 | $ 4,241.35 | 780079 | 05/10/2012 | $ | 1,137.64 |
| 780080 | 04/25/2012 | $ 134.80 | 780080 | 05/10/2012 | $ | 49.28 |
| 780081 | 04/25/2012 | $ 1,706.80 | 780081 | 05/10/2012 | $ | 624.00 |

07/12/12

Payments Received From 04/07-06/14/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 780082 | 04/25/2012 | $ 1,549.00 | 780082 | 05/10/2012 | $ 562.66 | |
| 780083 | 04/25/2012 | $ 1,948.07 | 780083 | 05/10/2012 | $ 661.63 | |
| 780084 | 04/25/2012 | $ 5,086.01 | 780084 | 05/10/2012 | $ 1,753.23 | |
| 780085 | 04/25/2012 | $ 1,779.90 | 780085 | 05/10/2012 | $ 650.73 | |
| 780086 | 04/25/2012 | $ 249.90 | 780086 | 05/10/2012 | $ 91.36 | |
| 780087 | 04/25/2012 | $ 430.80 | 780087 | 05/10/2012 | $ 157.50 | |
| 780088 | 04/25/2012 | $ 171.50 | 780088 | 05/10/2012 | $ 62.70 | |
| 780089 | 04/25/2012 | $ 579.30 | 780089 | 05/10/2012 | $ 211.80 | |
| 780090 | 04/25/2012 | $ 18.50 | 780090 | 05/10/2012 | $ 6.76 | |
| 780091 | 04/25/2012 | $ 106.40 | 780091 | 05/10/2012 | $ 38.90 | |
| 780092 | 04/25/2012 | $ 885.60 | 780092 | 05/10/2012 | $ 323.78 | |
| 780093 | 04/25/2012 | $ 25.40 | 780093 | 05/10/2012 | $ 9.29 | |
| 780094 | 04/25/2012 | $ 152.40 | 780094 | 05/10/2012 | $ 55.72 | |
| 780095 | 04/25/2012 | $ 5,594.00 | 780095 | 05/10/2012 | $ 1,862.36 | |
| 780096 | 04/25/2012 | $ 204.60 | 780096 | 05/10/2012 | $ 74.80 | |
| 780097 | 04/25/2012 | $ 29.00 | 780097 | 05/10/2012 | $ 10.60 | |
| 780098 | 04/25/2012 | $ 70.50 | 780098 | 05/10/2012 | $ 25.77 | |
| 780099 | 04/25/2012 | $ 4,253.61 | 780099 | 05/10/2012 | $ 1,389.50 | |
| 780100 | 04/25/2012 | $ 41.40 | 780100 | 05/10/2012 | $ 15.14 | |
| 780101 | 04/25/2012 | $ 263.70 | 780101 | 05/10/2012 | $ 96.41 | |
| 780102 | 04/25/2012 | $ 220.50 | 780102 | 05/10/2012 | $ 76.96 | |
| 780103 | 04/25/2012 | $ 380.90 | 780103 | 05/10/2012 | $ 139.26 | |
| 780104 | 04/25/2012 | $ 137.60 | 780104 | 05/10/2012 | $ 48.48 | |
| 780105 | 04/25/2012 | $ 446.20 | 780105 | 05/10/2012 | $ 163.13 | |
| 780106 | 04/25/2012 | $ 234.30 | 780106 | 05/10/2012 | $ 85.66 | |
| 780107 | 04/25/2012 | $ 223.00 | 780107 | 05/10/2012 | $ 81.53 | |
| 780108 | 04/25/2012 | $ 53.10 | 780108 | 05/10/2012 | $ 19.41 | |
| 780109 | 04/25/2012 | $ 2,050.76 | 780109 | 05/10/2012 | $ 682.61 | |
| 780110 | 04/25/2012 | $ 668.00 | 780110 | 05/10/2012 | $ 244.22 | |
| 780111 | 04/25/2012 | $ 3,364.10 | 780111 | 05/10/2012 | $ 1,229.92 | |
| 780112 | 04/25/2012 | $ 152.10 | 780112 | 05/10/2012 | $ 55.61 | |
| 780113 | 04/25/2012 | $ 97.50 | 780113 | 05/10/2012 | $ 35.65 | |
| 780114 | 04/25/2012 | $ 430.60 | 780114 | 05/10/2012 | $ 157.43 | |
| 780115 | 04/25/2012 | $ 446.50 | 780115 | 05/10/2012 | $ 163.24 | |
| 780116 | 04/25/2012 | $ 160.70 | 780116 | 05/10/2012 | $ 58.75 | |
| 780117 | 04/25/2012 | $ 140.20 | 780117 | 05/10/2012 | $ 51.26 | |
| 780118 | 04/25/2012 | $ 186.00 | 780118 | 05/10/2012 | $ 62.15 | |
| 780119 | 04/25/2012 | $ 24.10 | 780119 | 05/10/2012 | $ 8.81 | |
| 780120 | 04/25/2012 | $ 4,031.10 | 780120 | 05/10/2012 | $ 1,473.77 | |
| 780121 | 04/25/2012 | $ 24.10 | 780121 | 05/10/2012 | $ 8.81 | |
| 780122 | 04/25/2012 | $ 2,380.92 | 780122 | 05/10/2012 | $ 236.91 | |
| 780123 | 04/25/2012 | $ 1,994.70 | 780123 | 05/10/2012 | $ 729.26 | |
| 780124 | 04/25/2012 | $ 552.00 | 780124 | 05/10/2012 | $ 238.37 | |
| 780125 | 04/25/2012 | $ 1,757.50 | 780125 | 05/10/2012 | $ 642.54 | |
| 780126 | 04/25/2012 | $ 524.50 | 780126 | 05/10/2012 | $ 191.76 | |
| 780127 | 04/25/2012 | $ 74.70 | 780127 | 05/10/2012 | $ 27.31 | |
| 780128 | 04/25/2012 | $ 862.60 | 780128 | 05/10/2012 | $ 315.37 | |
| 780129 | 04/25/2012 | $ 815.30 | 780129 | 05/10/2012 | $ 298.07 | |
| 780130 | 04/25/2012 | $ 1,106.20 | 780130 | 05/10/2012 | $ 404.43 | |
| 780131 | 04/25/2012 | $ 364.80 | 780131 | 05/10/2012 | $ 133.37 | |
| 780132 | 04/25/2012 | $ 1,019.10 | 780132 | 05/10/2012 | $ 370.75 | |
| 780133 | 04/25/2012 | $ 29.80 | 780133 | 05/10/2012 | $ 10.89 | |
| 780134 | 04/25/2012 | $ 735.00 | 780134 | 05/10/2012 | $ 268.72 | |
| 780135 | 04/25/2012 | $ 711.50 | 780135 | 05/10/2012 | $ 260.12 | |
| 780136 | 04/25/2012 | $ 24.10 | 780136 | 05/10/2012 | $ 8.81 | |
| 780137 | 04/25/2012 | $ 134.00 | 780137 | 05/10/2012 | $ 48.99 | |
| 780138 | 04/25/2012 | $ 256.00 | 780138 | 05/10/2012 | $ 93.59 | |
| 780139 | 04/25/2012 | $ 41.20 | 780139 | 05/10/2012 | $ 15.06 | |
| 780140 | 04/25/2012 | $ 256.00 | 780140 | 05/10/2012 | $ 93.59 | |

07/12/12
Payments Received From 04/07-06/11/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 780141 | 04/25/2012 | $ 55.60 | 780141 | 05/10/2012 | $ 20.33 | |
| 780142 | 04/25/2012 | $ 638.33 | 780142 | 05/10/2012 | $ 67.64 | |
| 780143 | 04/25/2012 | $ 817.10 | 780143 | 05/10/2012 | $ 298.73 | |
| 780144 | 04/25/2012 | $ 226.00 | 780144 | 05/10/2012 | $ 82.63 | |
| 780145 | 04/25/2012 | $ 245.90 | 780145 | 05/10/2012 | $ 89.90 | |
| 780146 | 04/25/2012 | $ 125.90 | 780146 | 05/10/2012 | $ 46.03 | |
| 780147 | 04/25/2012 | $ 82.30 | 780147 | 05/10/2012 | $ 30.09 | |
| 780148 | 04/25/2012 | $ 868.80 | 780148 | 05/10/2012 | $ 317.63 | |
| 780149 | 04/25/2012 | $ 519.50 | 780149 | 05/10/2012 | $ 189.93 | |
| 780150 | 04/25/2012 | $ 168.70 | 780150 | 05/10/2012 | $ 61.68 | |
| 780151 | 04/25/2012 | $ 659.00 | 780151 | 05/10/2012 | $ 240.93 | |
| 780152 | 04/25/2012 | $ 4,777.50 | 780152 | 05/10/2012 | $ 1,746.65 | |
| 780153 | 04/25/2012 | $ 2,453.40 | 780153 | 05/10/2012 | $ 896.96 | |
| 780154 | 04/25/2012 | $ 53.10 | 780154 | 05/10/2012 | $ 19.41 | |
| 780155 | 04/25/2012 | $ 1,044.35 | 780155 | 05/10/2012 | $ 379.49 | |
| 780156 | 04/25/2012 | $ 451.30 | 780156 | 05/10/2012 | $ 165.00 | |
| 780157 | 04/25/2012 | $ 998.40 | 780157 | 05/10/2012 | $ 337.60 | |
| 780158 | 04/25/2012 | $ 22.30 | 780158 | 05/10/2012 | $ 8.15 | |
| 780159 | 04/25/2012 | $ 98.20 | 780159 | 05/10/2012 | $ 34.07 | |
| 780160 | 04/25/2012 | $ 120.50 | 780160 | 05/10/2012 | $ 44.05 | |
| 780161 | 04/25/2012 | $ 53.10 | 780161 | 05/10/2012 | $ 19.41 | |
| 780162 | 04/25/2012 | $ 266.90 | 780162 | 05/10/2012 | $ 97.58 | |
| 780163 | 04/25/2012 | $ 153.30 | 780163 | 05/10/2012 | $ 56.05 | |
| 780164 | 04/25/2012 | $ 5,229.78 | 780164 | 05/10/2012 | $ 1,887.59 | |
| 780165 | 04/25/2012 | $ 714.20 | 780165 | 05/10/2012 | $ 261.11 | |
| 780166 | 04/25/2012 | $ 844.30 | 780166 | 05/10/2012 | $ 308.67 | |
| 780167 | 04/25/2012 | $ 24.10 | 780167 | 05/10/2012 | $ 8.81 | |
| 780168 | 04/25/2012 | $ 2,550.40 | 780168 | 05/10/2012 | $ 932.42 | |
| 780169 | 04/25/2012 | $ 24.10 | 780169 | 05/10/2012 | $ 8.81 | |
| 780170 | 04/25/2012 | $ 721.50 | 780170 | 05/10/2012 | $ 263.78 | |
| 780171 | 04/25/2012 | $ 29.00 | 780171 | 05/10/2012 | $ 10.60 | |
| 780172 | 04/25/2012 | $ 468.00 | 780172 | 05/10/2012 | $ 171.10 | |
| 780173 | 04/25/2012 | $ 3,793.50 | 780173 | 05/10/2012 | $ 1,386.91 | |
| 780174 | 04/25/2012 | $ 694.50 | 780174 | 05/10/2012 | $ 253.91 | |
| 780175 | 04/25/2012 | $ 25.40 | 780175 | 05/10/2012 | $ 9.29 | |
| 780176 | 04/25/2012 | $ 354.80 | 780176 | 05/10/2012 | $ 129.71 | |
| 780177 | 04/25/2012 | $ 101.60 | 780177 | 05/10/2012 | $ 37.14 | |
| 780178 | 04/25/2012 | $ 1,249.50 | 780178 | 05/10/2012 | $ 456.82 | |
| 780179 | 04/25/2012 | $ 40.70 | 780179 | 05/10/2012 | $ 14.88 | |
| 780180 | 04/25/2012 | $ 543.00 | 780180 | 05/10/2012 | $ 198.52 | |
| 780181 | 04/25/2012 | $ 210.40 | 780181 | 05/10/2012 | $ 76.92 | |
| 780182 | 04/25/2012 | $ 40.00 | 780182 | 05/10/2012 | $ 14.62 | |
| 780183 | 04/25/2012 | $ 249.30 | 780183 | 05/10/2012 | $ 91.14 | |
| 780184 | 04/25/2012 | $ 726.20 | 780184 | 05/10/2012 | $ 214.68 | |
| 780185 | 04/25/2012 | $ 652.50 | 780185 | 05/10/2012 | $ 238.55 | |
| 780186 | 04/25/2012 | $ 24.10 | 780186 | 05/10/2012 | $ 8.81 | |
| 780187 | 04/25/2012 | $ 496.80 | 780187 | 05/10/2012 | $ 181.63 | |
| 780188 | 04/25/2012 | $ 403.00 | 780188 | 05/10/2012 | $ 147.34 | |
| 780189 | 04/25/2012 | $ 1,426.50 | 780189 | 05/10/2012 | $ 521.53 | |
| 780190 | 04/25/2012 | $ 6,285.12 | 780190 | 05/10/2012 | $ 1,628.56 | |
| 780191 | 04/25/2012 | $ 24.50 | 780191 | 05/10/2012 | $ 8.96 | |
| 780192 | 04/25/2012 | $ 3,057.20 | 780192 | 05/10/2012 | $ 1,117.71 | |
| 780194 | 04/25/2012 | $ 76.20 | 780194 | 05/10/2012 | $ 27.86 | |
| 780195 | 04/25/2012 | $ 811.40 | 780195 | 05/10/2012 | $ 296.65 | |
| 780196 | 04/25/2012 | $ 493.60 | 780196 | 05/10/2012 | $ 180.46 | |
| 780197 | 04/25/2012 | $ 25.40 | 780197 | 05/10/2012 | $ 9.29 | |
| 780198 | 04/25/2012 | $ 430.20 | 780198 | 05/10/2012 | $ 149.97 | |
| 780199 | 04/25/2012 | $ 330.70 | 780199 | 05/10/2012 | $ 120.90 | |
| 780200 | 04/25/2012 | $ 1,425.20 | 780200 | 05/10/2012 | $ 521.05 | |

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 780201 | 04/25/2012 | $ | 53.10 | 780201 | 05/10/2012 | $ | 19.41 |
| 780202 | 04/25/2012 | $ | 634.50 | 780202 | 05/10/2012 | $ | 231.97 |
| 780203 | 04/25/2012 | $ | 9.10 | 780203 | 05/10/2012 | $ | 3.33 |
| 780204 | 04/25/2012 | $ | 51.40 | 780204 | 05/10/2012 | $ | 18.79 |
| 780205 | 04/25/2012 | $ | 133.00 | 780205 | 05/10/2012 | $ | 48.63 |
| 780206 | 04/25/2012 | $ | 262.00 | 780206 | 05/10/2012 | $ | 95.79 |
| 780207 | 04/25/2012 | $ | 1,055.00 | 780207 | 05/10/2012 | $ | 385.71 |
| 780208 | 04/25/2012 | $ | 24.10 | 780208 | 05/10/2012 | $ | 8.81 |
| 780209 | 04/25/2012 | $ | 2,715.00 | 780209 | 05/10/2012 | $ | 956.05 |
| 780210 | 04/25/2012 | $ | 200.40 | 780210 | 05/10/2012 | $ | 73.27 |
| 780211 | 04/25/2012 | $ | 41.20 | 780211 | 05/10/2012 | $ | 15.06 |
| 780212 | 04/25/2012 | $ | 40.70 | 780212 | 05/10/2012 | $ | 14.88 |
| 780213 | 04/25/2012 | $ | 38.00 | 780213 | 05/10/2012 | $ | 13.89 |
| 780214 | 04/25/2012 | $ | 3,863.45 | 780214 | 05/10/2012 | $ | 1,292.76 |
| 780215 | 04/25/2012 | $ | 1,035.00 | 780215 | 05/10/2012 | $ | 378.40 |
| 780216 | 04/25/2012 | $ | 77.20 | 780216 | 05/10/2012 | $ | 28.22 |
| 780217 | 04/25/2012 | $ | 111.50 | 780217 | 05/10/2012 | $ | 40.76 |
| 780218 | 04/25/2012 | $ | 47.90 | 780218 | 05/10/2012 | $ | 17.51 |
| 780219 | 04/25/2012 | $ | 114.80 | 780219 | 05/10/2012 | $ | 41.97 |
| 780220 | 04/25/2012 | $ | 1,831.37 | 780220 | 05/10/2012 | $ | 659.98 |
| 780221 | 04/25/2012 | $ | 3,674.30 | 780221 | 05/10/2012 | $ | 1,343.32 |
| 780222 | 04/25/2012 | $ | 1,360.60 | 780222 | 05/10/2012 | $ | 497.44 |
| 780223 | 04/25/2012 | $ | 160.50 | 780223 | 05/10/2012 | $ | 58.68 |
| 780224 | 04/25/2012 | $ | 25.80 | 780224 | 05/10/2012 | $ | 9.43 |
| 780225 | 04/25/2012 | $ | 1,295.40 | 780225 | 05/10/2012 | $ | 473.60 |
| 780226 | 04/25/2012 | $ | 665.40 | 780226 | 05/10/2012 | $ | 242.58 |
| 780227 | 04/25/2012 | $ | 2,921.20 | 780227 | 05/10/2012 | $ | 1,067.99 |
| 780228 | 04/25/2012 | $ | 187.00 | 780228 | 05/10/2012 | $ | 68.37 |
| 780229 | 04/25/2012 | $ | 877.60 | 780229 | 05/10/2012 | $ | 320.85 |
| 780230 | 04/25/2012 | $ | 113.00 | 780230 | 05/10/2012 | $ | 41.31 |
| 780231 | 04/25/2012 | $ | 3,968.13 | 780231 | 05/10/2012 | $ | 950.31 |
| 780232 | 04/25/2012 | $ | 1,914.00 | 780232 | 05/10/2012 | $ | 699.76 |
| 780233 | 04/25/2012 | $ | 930.50 | 780233 | 05/10/2012 | $ | 340.19 |
| 780234 | 04/25/2012 | $ | 938.50 | 780234 | 05/10/2012 | $ | 282.79 |
| 780235 | 04/25/2012 | $ | 393.50 | 780235 | 05/10/2012 | $ | 143.86 |
| 780236 | 04/25/2012 | $ | 436.00 | 780236 | 05/10/2012 | $ | 159.40 |
| 780237 | 04/25/2012 | $ | 1,664.20 | 780237 | 05/10/2012 | $ | 608.43 |
| 780238 | 04/25/2012 | $ | 2,152.20 | 780238 | 05/10/2012 | $ | 786.84 |
| 780239 | 04/25/2012 | $ | 528.00 | 780239 | 05/10/2012 | $ | 193.04 |
| 780240 | 04/25/2012 | $ | 55.60 | 780240 | 05/10/2012 | $ | 20.33 |
| 780241 | 04/25/2012 | $ | 1,617.60 | 780241 | 05/10/2012 | $ | 591.40 |
| 780242 | 04/25/2012 | $ | 26.30 | 780242 | 05/10/2012 | $ | 9.62 |
| 780243 | 04/25/2012 | $ | 177.80 | 780243 | 05/10/2012 | $ | 65.00 |
| 780244 | 04/25/2012 | $ | 2,751.40 | 780244 | 05/10/2012 | $ | 1,005.91 |
| 780245 | 04/25/2012 | $ | 877.50 | 780245 | 05/10/2012 | $ | 312.04 |
| 780246 | 04/25/2012 | $ | 993.40 | 780246 | 05/10/2012 | $ | 363.19 |
| 780247 | 04/25/2012 | $ | 1,860.40 | 780247 | 05/10/2012 | $ | 680.16 |
| 780248 | 04/25/2012 | $ | 563.50 | 780248 | 05/10/2012 | $ | 206.02 |
| 780249 | 04/25/2012 | $ | 24.10 | 780249 | 05/10/2012 | $ | 8.81 |
| 780250 | 04/25/2012 | $ | 85.90 | 780250 | 05/10/2012 | $ | 31.41 |
| 780251 | 04/25/2012 | $ | 404.80 | 780251 | 05/10/2012 | $ | 146.17 |
| 780252 | 04/25/2012 | $ | 4,145.30 | 780252 | 05/10/2012 | $ | 1,515.52 |
| 780253 | 04/25/2012 | $ | 75.00 | 780253 | 05/10/2012 | $ | 27.42 |
| 780254 | 04/25/2012 | $ | 2,202.50 | 780254 | 05/10/2012 | $ | 796.09 |
| 780255 | 04/25/2012 | $ | 81.50 | 780255 | 05/10/2012 | $ | 29.80 |
| 780256 | 04/25/2012 | $ | 524.50 | 780256 | 05/10/2012 | $ | 191.76 |
| 780257 | 04/25/2012 | $ | 1,022.00 | 780257 | 05/10/2012 | $ | 373.64 |
| 780258 | 04/25/2012 | $ | 1,915.90 | 780258 | 05/10/2012 | $ | 700.45 |
| 780259 | 04/25/2012 | $ | 269.90 | 780259 | 05/10/2012 | $ | 98.68 |

| | Billing Detail | | | Payment Detail | | |

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 780260 | 04/25/2012 | $ 84.00 | 780260 | 05/10/2012 | $ 30.71 |
| 780261 | 04/25/2012 | $ 78.90 | 780261 | 05/10/2012 | $ 28.85 |
| 780262 | 04/25/2012 | $ 250.00 | 780262 | 05/10/2012 | $ 91.40 |
| 780263 | 04/25/2012 | $ 4,499.60 | 780263 | 05/10/2012 | $ 1,645.05 |
| 780264 | 04/25/2012 | $ 3,526.50 | 780264 | 05/10/2012 | $ 1,289.29 |
| 780265 | 04/25/2012 | $ 3,202.87 | 780265 | 05/10/2012 | $ 1,070.88 |
| 780266 | 04/25/2012 | $ 2,277.00 | 780266 | 05/10/2012 | $ 832.47 |
| 780268 | 04/25/2012 | $ 3,200.20 | 780268 | 05/10/2012 | $ 1,169.99 |
| 780269 | 04/25/2012 | $ 6,443.05 | 780269 | 05/10/2012 | $ 2,336.11 |
| 780270 | 04/25/2012 | $ 10,690.50 | 780270 | 05/10/2012 | $ 3,780.49 |
| 780271 | 04/25/2012 | $ 1,168.90 | 780271 | 05/10/2012 | $ 427.35 |
| 780272 | 04/25/2012 | $ 8,556.28 | 780272 | 05/10/2012 | $ 2,856.62 |
| 780273 | 04/25/2012 | $ 7,955.10 | 780273 | 05/10/2012 | $ 2,780.43 |
| 780275 | 04/25/2012 | $ 2,068.24 | 780275 | 05/10/2012 | $ 676.29 |
| 780276 | 04/25/2012 | $ 9,540.29 | 780276 | 05/10/2012 | $ 3,226.09 |
| 780277 | 04/25/2012 | $ 1,622.90 | 780277 | 05/10/2012 | $ 593.33 |
| 780278 | 04/25/2012 | $ 3,133.20 | 780278 | 05/10/2012 | $ 1,145.50 |
| 780279 | 04/25/2012 | $ 2,707.60 | 780279 | 05/10/2012 | $ 989.90 |
| 780280 | 04/25/2012 | $ 3,605.30 | 780280 | 05/10/2012 | $ 1,281.54 |
| 780281 | 04/25/2012 | $ 923.10 | 780281 | 05/10/2012 | $ 337.49 |
| 780282 | 04/25/2012 | $ 3,586.50 | 780282 | 05/10/2012 | $ 1,265.52 |
| 780283 | 04/25/2012 | $ 1,723.10 | 780283 | 05/10/2012 | $ 629.96 |
| 780284 | 04/25/2012 | $ 682.52 | 780284 | 05/10/2012 | $ 240.93 |
| 780285 | 04/25/2012 | $ 258.40 | 780285 | 05/10/2012 | $ 94.47 |
| 780286 | 04/25/2012 | $ 2,836.70 | 780286 | 05/10/2012 | $ 1,037.10 |
| 780287 | 04/25/2012 | $ 5,563.00 | 780287 | 05/10/2012 | $ 2,033.83 |
| 780288 | 04/25/2012 | $ 4,550.10 | 780288 | 05/10/2012 | $ 1,663.52 |
| 780289 | 04/25/2012 | $ 1,016.40 | 780289 | 05/10/2012 | $ 371.60 |
| 780290 | 04/25/2012 | $ 1,421.20 | 780290 | 05/10/2012 | $ 519.59 |
| 780291 | 04/25/2012 | $ 44.00 | 780291 | 05/10/2012 | $ 16.09 |
| 780292 | 04/25/2012 | $ 396.46 | 780292 | 05/10/2012 | $ 13.53 |
| 780293 | 04/25/2012 | $ 105.20 | 780293 | 05/10/2012 | $ 38.46 |
| 780294 | 04/25/2012 | $ 3,902.62 | 780294 | 05/10/2012 | $ 1,415.82 |
| 780295 | 04/25/2012 | $ 1,721.05 | 780295 | 05/10/2012 | $ 305.13 |
| 780296 | 04/25/2012 | $ 1,109.40 | 780296 | 05/10/2012 | $ 405.60 |
| 780297 | 04/25/2012 | $ 449.90 | 780297 | 05/10/2012 | $ 164.48 |
| 780298 | 04/25/2012 | $ 946.10 | 780298 | 05/10/2012 | $ 345.89 |
| 780299 | 04/25/2012 | $ 1,535.00 | 780299 | 05/10/2012 | $ 561.20 |
| 780300 | 04/25/2012 | $ 4,325.90 | 780300 | 05/10/2012 | $ 1,581.55 |
| 780301 | 04/25/2012 | $ 7,450.81 | 780301 | 05/10/2012 | $ 2,655.65 |
| 780302 | 04/25/2012 | $ 458.63 | 780302 | 05/10/2012 | $ 81.53 |
| 780303 | 04/25/2012 | $ 375.00 | 780303 | 05/10/2012 | $ 137.10 |
| 780304 | 04/25/2012 | $ 2,621.00 | 780304 | 05/10/2012 | $ 903.76 |
| 780305 | 04/25/2012 | $ 363.70 | 780305 | 05/10/2012 | $ 123.83 |
| 780306 | 04/25/2012 | $ 817.00 | 780306 | 05/10/2012 | $ 298.70 |
| 780307 | 04/25/2012 | $ 6,225.90 | 780307 | 05/10/2012 | $ 2,276.19 |
| 780308 | 04/25/2012 | $ 6,738.14 | 780308 | 05/10/2012 | $ 2,212.10 |
| 780309 | 04/25/2012 | $ 1,016.00 | 780309 | 05/10/2012 | $ 371.45 |
| 780310 | 04/25/2012 | $ 3,350.30 | 780310 | 05/10/2012 | $ 1,096.91 |
| 780311 | 04/25/2012 | $ 677.50 | 780311 | 05/10/2012 | $ 247.69 |
| 780312 | 04/25/2012 | $ 3,377.53 | 780312 | 05/10/2012 | $ 1,039.73 |
| 780313 | 04/25/2012 | $ 693.00 | 780313 | 05/10/2012 | $ 253.36 |
| 780314 | 04/25/2012 | $ 792.50 | 780314 | 05/10/2012 | $ 289.74 |
| 780315 | 04/25/2012 | $ 2,109.00 | 780315 | 05/10/2012 | $ 771.05 |
| 780316 | 04/25/2012 | $ 2,518.80 | 780316 | 05/10/2012 | $ 919.05 |
| 780317 | 04/25/2012 | $ 3,496.63 | 780317 | 05/10/2012 | $ 859.89 |
| 780318 | 04/25/2012 | $ 7,686.50 | 780318 | 05/10/2012 | $ 2,810.18 |
| 780319 | 04/25/2012 | $ 586.20 | 780319 | 05/10/2012 | $ 214.31 |
| 780320 | 04/25/2012 | $ 319.20 | 780320 | 05/10/2012 | $ 116.70 |

| | Billing Detail | | | | Payment Detail | | |
|---|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | | Invoice Total | Invoice Number | Payment Date | | Payment Amount |
| 780321 | 04/25/2012 | $ | 2,871.00 | 780321 | 05/10/2012 | $ | 1,049.64 |
| 780322 | 04/25/2012 | $ | 1,879.50 | 780322 | 05/10/2012 | $ | 687.15 |
| 780323 | 04/25/2012 | $ | 120.50 | 780323 | 05/10/2012 | $ | 44.05 |
| 780324 | 04/25/2012 | $ | 126.40 | 780324 | 05/10/2012 | $ | 46.21 |
| 780325 | 04/25/2012 | $ | 69.10 | 780325 | 05/10/2012 | $ | 25.26 |
| 780326 | 04/25/2012 | $ | 376.50 | 780326 | 05/10/2012 | $ | 113.52 |
| 780327 | 04/25/2012 | $ | 1,931.60 | 780327 | 05/10/2012 | $ | 706.19 |
| 780328 | 04/25/2012 | $ | 2,030.00 | 780328 | 05/10/2012 | $ | 742.17 |
| 781071 | 05/02/2012 | $ | 5,350.43 | 781071 | 05/10/2012 | $ | 5,350.43 |
| 781072 | 05/02/2012 | $ | 96.00 | 781072 | 05/10/2012 | $ | 96.00 |
| 781073 | 05/02/2012 | $ | 2,227.40 | 781073 | 05/10/2012 | $ | 2,227.40 |
| 781075 | 05/02/2012 | $ | 506.60 | 781075 | 05/10/2012 | $ | 506.60 |
| 781076 | 05/02/2012 | $ | 312.20 | 781076 | 05/10/2012 | $ | 312.20 |
| 781077 | 05/02/2012 | $ | 120.00 | 781077 | 05/10/2012 | $ | 120.00 |
| 781078 | 05/02/2012 | $ | 1,006.80 | 781078 | 05/10/2012 | $ | 1,006.80 |
| 781079 | 05/02/2012 | $ | 313.30 | 781079 | 05/10/2012 | $ | 313.30 |
| 781080 | 05/02/2012 | $ | 22.30 | 781080 | 05/10/2012 | $ | 22.30 |
| 781081 | 05/02/2012 | $ | 300.50 | 781081 | 05/10/2012 | $ | 300.50 |
| 781082 | 05/02/2012 | $ | 195.50 | 781082 | 05/10/2012 | $ | 195.50 |
| 781083 | 05/02/2012 | $ | 74.00 | 781083 | 05/10/2012 | $ | 74.00 |
| 781084 | 05/02/2012 | $ | 890.00 | 781084 | 05/10/2012 | $ | 890.00 |
| 781085 | 05/02/2012 | $ | 1,310.70 | 781085 | 05/10/2012 | $ | 1,049.70 |
| 781086 | 05/02/2012 | $ | 24,601.70 | 781086 | 05/10/2012 | $ | 24,601.70 |
| 781087 | 05/02/2012 | $ | 1,629.60 | 781087 | 05/10/2012 | $ | 1,629.60 |
| 781088 | 05/02/2012 | $ | 2,275.10 | 781088 | 05/10/2012 | $ | 2,275.10 |
| 781089 | 05/02/2012 | $ | 7,106.10 | 781089 | 05/10/2012 | $ | 7,016.90 |
| 781090 | 05/02/2012 | $ | 180.00 | 781090 | 05/10/2012 | $ | 180.00 |
| 781095 | 05/02/2012 | $ | 8,846.06 | 781095 | 05/10/2012 | $ | 8,846.06 |
| 781096 | 05/02/2012 | $ | 324.36 | 781096 | 05/10/2012 | $ | 324.36 |
| 781100 | 05/02/2012 | $ | 328.62 | 781100 | 05/10/2012 | $ | 328.62 |
| 781101 | 05/02/2012 | $ | 499.14 | 781101 | 05/10/2012 | $ | 499.14 |
| 781102 | 05/02/2012 | $ | 349.88 | 781102 | 05/10/2012 | $ | 349.88 |
| 781103 | 05/02/2012 | $ | 189.85 | 781103 | 05/10/2012 | $ | 189.85 |
| 781104 | 05/02/2012 | $ | 425.28 | 781104 | 05/10/2012 | $ | 425.28 |
| 781105 | 05/02/2012 | $ | 278.80 | 781105 | 05/10/2012 | $ | 278.80 |
| 781106 | 05/02/2012 | $ | 9,121.20 | 781106 | 05/10/2012 | $ | 9,121.20 |
| 781108 | 05/02/2012 | $ | 408.20 | 781108 | 05/10/2012 | $ | 408.20 |
| 781109 | 05/02/2012 | $ | 2,638.20 | 781109 | 05/10/2012 | $ | 2,638.20 |
| 781110 | 05/02/2012 | $ | 623.70 | 781110 | 05/10/2012 | $ | 623.70 |
| 781111 | 05/02/2012 | $ | 623.70 | 781111 | 05/10/2012 | $ | 623.70 |
| 781112 | 05/02/2012 | $ | 770.10 | 781112 | 05/10/2012 | $ | 770.10 |
| 781113 | 05/02/2012 | $ | 7,985.42 | 781113 | 05/10/2012 | $ | 2,894.42 |
| 781114 | 05/02/2012 | $ | 18.50 | 781114 | 05/10/2012 | $ | 6.76 |
| 781115 | 05/02/2012 | $ | 67.00 | 781115 | 05/10/2012 | $ | 24.50 |
| 781116 | 05/02/2012 | $ | 446.00 | 781116 | 05/10/2012 | $ | 163.06 |
| 781117 | 05/02/2012 | $ | 16,406.70 | 781117 | 05/10/2012 | $ | 5,962.83 |
| 781118 | 05/02/2012 | $ | 185.00 | 781118 | 05/10/2012 | $ | 67.64 |
| 781119 | 05/02/2012 | $ | 2,624.12 | 781119 | 05/10/2012 | $ | 946.54 |
| 781120 | 05/02/2012 | $ | 2,275.00 | 781120 | 05/10/2012 | $ | 831.74 |
| 781121 | 05/02/2012 | $ | 514.06 | 781121 | 05/10/2012 | $ | 182.07 |
| 781122 | 05/02/2012 | $ | 275.00 | 781122 | 05/10/2012 | $ | 100.54 |
| 781123 | 05/02/2012 | $ | 22,526.83 | 781123 | 05/10/2012 | $ | 7,219.13 |
| 781124 | 05/02/2012 | $ | 9,450.00 | 781124 | 05/10/2012 | $ | 3,454.92 |
| 781125 | 05/02/2012 | $ | 1,718.00 | 781125 | 05/10/2012 | $ | 628.10 |
| 781126 | 05/02/2012 | $ | 2,159.80 | 781126 | 05/10/2012 | $ | 789.62 |
| 781127 | 05/02/2012 | $ | 64.56 | 781127 | 05/10/2012 | $ | 21.20 |
| 781128 | 05/02/2012 | $ | 1,672.90 | 781128 | 05/10/2012 | $ | 611.61 |
| 781129 | 05/02/2012 | $ | 3,934.40 | 781129 | 05/10/2012 | $ | 1,438.42 |
| 781131 | 05/02/2012 | $ | 573.30 | 781131 | 05/10/2012 | $ | 209.60 |

**Billing Detail**                                     **Payment Detail**

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 781132 | 05/02/2012 | $ 400.00 | 781132 | 05/10/2012 | $ 146.24 |
| 781133 | 05/02/2012 | $ 3,060.90 | 781133 | 05/10/2012 | $ 1,119.06 |
| 781134 | 05/02/2012 | $ 3,917.92 | 781134 | 05/10/2012 | $ 1,425.99 |
| 781135 | 05/02/2012 | $ 2,714.60 | 781135 | 05/10/2012 | $ 901.06 |
| 781136 | 05/02/2012 | $ 805.20 | 781136 | 05/10/2012 | $ 294.38 |
| 781137 | 05/02/2012 | $ 5,715.20 | 781137 | 05/10/2012 | $ 2,089.48 |
| 781138 | 05/02/2012 | $ 8,110.45 | 781138 | 05/10/2012 | $ 2,469.96 |
| 781139 | 05/02/2012 | $ 102.60 | 781139 | 05/10/2012 | $ 37.51 |
| 781140 | 05/02/2012 | $ 3,262.12 | 781140 | 05/10/2012 | $ 1,183.89 |
| 781141 | 05/02/2012 | $ 411.50 | 781141 | 05/10/2012 | $ 150.44 |
| 781144 | 05/02/2012 | $ 207.00 | 781144 | 05/10/2012 | $ 207.00 |
| 781145 | 05/02/2012 | $ 207.00 | 781145 | 05/10/2012 | $ 207.00 |
| 781146 | 05/02/2012 | $ 207.00 | 781146 | 05/10/2012 | $ 207.00 |
| 781147 | 05/02/2012 | $ 277.50 | 781147 | 05/10/2012 | $ 277.50 |
| 781148 | 05/02/2012 | $ 685.50 | 781148 | 05/10/2012 | $ 685.50 |
| 781149 | 05/02/2012 | $ 510.60 | 781149 | 05/10/2012 | $ 510.60 |
| 781152 | 05/02/2012 | $ 77.40 | 781152 | 05/10/2012 | $ 77.40 |
| 781153 | 05/02/2012 | $ 1,603.90 | 781153 | 05/10/2012 | $ 1,603.90 |
| 781154 | 05/02/2012 | $ 69.00 | 781154 | 05/10/2012 | $ 69.00 |
| 781155 | 05/02/2012 | $ 290.00 | 781155 | 05/10/2012 | $ 290.00 |
| 781156 | 05/02/2012 | $ 69.00 | 781156 | 05/10/2012 | $ 69.00 |
| 781157 | 05/02/2012 | $ 1,725.00 | 781157 | 05/10/2012 | $ 1,725.00 |
| 781158 | 05/02/2012 | $ 69.00 | 781158 | 05/10/2012 | $ 69.00 |
| 781159 | 05/02/2012 | $ 19,160.08 | 781159 | 05/10/2012 | $ 6,996.85 |
| 781160 | 05/02/2012 | $ 12,706.90 | 781160 | 05/10/2012 | $ 4,493.77 |
| 781161 | 05/02/2012 | $ 4,519.50 | 781161 | 05/10/2012 | $ 1,652.33 |
| 781162 | 05/02/2012 | $ 103.50 | 781162 | 05/10/2012 | $ 37.84 |
| 781163 | 05/02/2012 | $ 106.40 | 781163 | 05/10/2012 | $ 38.90 |
| 781164 | 05/02/2012 | $ 1,164.00 | 781164 | 05/10/2012 | $ 353.17 |
| 781180 | 05/02/2012 | $ 1,070.84 | 781180 | 05/10/2012 | $ 388.19 |
| 781182 | 05/02/2012 | $ 929.30 | 781182 | 05/10/2012 | $ 337.56 |
| 781183 | 05/02/2012 | $ 121.50 | 781183 | 05/10/2012 | $ 44.42 |
| 781184 | 05/02/2012 | $ 22.30 | 781184 | 05/10/2012 | $ 8.15 |
| 781185 | 05/02/2012 | $ 1,068.20 | 781185 | 05/10/2012 | $ 390.53 |
| 781186 | 05/02/2012 | $ 5,102.14 | 781186 | 05/10/2012 | $ 1,855.46 |
| 781187 | 05/02/2012 | $ 227.40 | 781187 | 05/10/2012 | $ 83.14 |
| 781188 | 05/02/2012 | $ 6,990.18 | 781188 | 05/10/2012 | $ 2,156.86 |
| 781189 | 05/02/2012 | $ 7,294.00 | 781189 | 05/10/2012 | $ 2,666.68 |
| 781190 | 05/02/2012 | $ 131.80 | 781190 | 05/10/2012 | $ 48.19 |
| 781191 | 05/02/2012 | $ 2,112.00 | 781191 | 05/10/2012 | $ 772.15 |
| 781192 | 05/02/2012 | $ 893.10 | 781192 | 05/10/2012 | $ 326.52 |
| 781193 | 05/02/2012 | $ 843.70 | 781193 | 05/10/2012 | $ 308.45 |
| 781194 | 05/02/2012 | $ 355.00 | 781194 | 05/10/2012 | $ 129.79 |
| 781195 | 05/02/2012 | $ 4,835.00 | 781195 | 05/10/2012 | $ 1,767.67 |
| 781196 | 05/02/2012 | $ 557.00 | 781196 | 05/10/2012 | $ 203.64 |
| 781197 | 05/02/2012 | $ 3,608.11 | 781197 | 05/10/2012 | $ 1,274.11 |
| 781198 | 05/02/2012 | $ 108.20 | 781198 | 05/10/2012 | $ 39.56 |
| 781199 | 05/02/2012 | $ 40.00 | 781199 | 05/10/2012 | $ 14.62 |
| 781200 | 05/02/2012 | $ 692.20 | 781200 | 05/10/2012 | $ 253.07 |
| 781201 | 05/02/2012 | $ 89.30 | 781201 | 05/10/2012 | $ 32.65 |
| 781202 | 05/02/2012 | $ 273.50 | 781202 | 05/10/2012 | $ 99.99 |
| 781203 | 05/02/2012 | $ 1,808.00 | 781203 | 05/10/2012 | $ 661.00 |
| 781204 | 05/02/2012 | $ 208.60 | 781204 | 05/10/2012 | $ 76.26 |
| 781205 | 05/02/2012 | $ 3,326.00 | 781205 | 05/10/2012 | $ 1,215.99 |
| 781206 | 05/02/2012 | $ 147.00 | 781206 | 05/10/2012 | $ 53.74 |
| 781207 | 05/02/2012 | $ 49.00 | 781207 | 05/10/2012 | $ 17.91 |
| 781208 | 05/02/2012 | $ 98.00 | 781208 | 05/10/2012 | $ 35.83 |
| 781209 | 05/02/2012 | $ 5,646.35 | 781209 | 05/10/2012 | $ 1,625.09 |
| 781210 | 05/02/2012 | $ 24.50 | 781210 | 05/10/2012 | $ 8.96 |

07/12/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 781211 | 05/02/2012 | $ 2,430.20 | 781211 | 05/10/2012 | $ 888.48 | |
| 781212 | 05/02/2012 | $ 53.20 | 781212 | 05/10/2012 | $ 19.45 | |
| 781213 | 05/02/2012 | $ 337.00 | 781213 | 05/10/2012 | $ 123.21 | |
| 781214 | 05/02/2012 | $ 168.00 | 781214 | 05/10/2012 | $ 61.42 | |
| 781215 | 05/02/2012 | $ 1,432.30 | 781215 | 05/10/2012 | $ 523.65 | |
| 781216 | 05/02/2012 | $ 1,558.10 | 781216 | 05/10/2012 | $ 569.64 | |
| 781217 | 05/02/2012 | $ 3,325.00 | 781217 | 05/10/2012 | $ 1,215.62 | |
| 781218 | 05/02/2012 | $ 4,636.20 | 781218 | 05/10/2012 | $ 1,695.00 | |
| 781219 | 05/02/2012 | $ 24.50 | 781219 | 05/10/2012 | $ 8.96 | |
| 781220 | 05/02/2012 | $ 306.60 | 781220 | 05/10/2012 | $ 112.09 | |
| 781221 | 05/02/2012 | $ 2,304.32 | 781221 | 05/10/2012 | $ 787.43 | |
| 781222 | 05/02/2012 | $ 368.10 | 781222 | 05/10/2012 | $ 134.58 | |
| 781223 | 05/02/2012 | $ 453.50 | 781223 | 05/10/2012 | $ 165.80 | |
| 781224 | 05/02/2012 | $ 465.76 | 781224 | 05/10/2012 | $ 167.44 | |
| 781225 | 05/02/2012 | $ 17,889.20 | 781225 | 05/10/2012 | $ 5,761.02 | |
| 781226 | 05/02/2012 | $ 1,683.50 | 781226 | 05/10/2012 | $ 615.49 | |
| 781227 | 05/02/2012 | $ 2,971.80 | 781227 | 05/10/2012 | $ 1,086.49 | |
| 781389 | 05/02/2012 | $ 1,202.10 | 781389 | 05/10/2012 | $ 439.49 | |
| 781390 | 05/02/2012 | $ 243.10 | 781390 | 05/10/2012 | $ 88.88 | |
| 781391 | 05/02/2012 | $ 2,050.50 | 781391 | 05/10/2012 | $ 749.66 | |
| 781392 | 05/02/2012 | $ 4,217.76 | 781392 | 05/10/2012 | $ 1,009.42 | |
| 781393 | 05/02/2012 | $ 1,502.80 | 781393 | 05/10/2012 | $ 122.33 | |
| 781394 | 05/02/2012 | $ 147.20 | 781394 | 05/10/2012 | $ 53.82 | |
| 781395 | 05/02/2012 | $ 2,059.76 | 781395 | 05/10/2012 | $ 651.98 | |
| 781396 | 05/02/2012 | $ 1,123.00 | 781396 | 05/10/2012 | $ 410.57 | |
| 781397 | 05/02/2012 | $ 72.30 | 781397 | 05/10/2012 | $ 26.43 | |
| 781398 | 05/02/2012 | $ 3,988.30 | 781398 | 05/10/2012 | $ 1,458.12 | |
| 781427 | 05/02/2012 | $ 1,282.00 | 781427 | 05/10/2012 | $ 468.70 | |
| 781178 | 05/03/2012 | $ 1,844.55 | 781178 | 05/10/2012 | $ 1,289.70 | |
| 781179 | 05/03/2012 | $ 11,091.60 | 781179 | 05/10/2012 | $ 11,091.60 | |
| 781235 | 05/03/2012 | $ 2,367.40 | 781235 | 05/10/2012 | $ 2,367.40 | |
| 781236 | 05/03/2012 | $ 798.30 | 781236 | 05/10/2012 | $ 798.30 | |
| 781237 | 05/03/2012 | $ 273.00 | 781237 | 05/10/2012 | $ 273.00 | |
| 781238 | 05/03/2012 | $ 147.00 | 781238 | 05/10/2012 | $ 147.00 | |
| 781239 | 05/03/2012 | $ 26.60 | 781239 | 05/10/2012 | $ 26.60 | |
| 781240 | 05/03/2012 | $ 89.20 | 781240 | 05/10/2012 | $ 89.20 | |
| 781241 | 05/03/2012 | $ 4,908.00 | 781241 | 05/10/2012 | $ 4,908.00 | |
| 781242 | 05/03/2012 | $ 1,488.00 | 781242 | 05/10/2012 | $ 1,488.00 | |
| 781243 | 05/03/2012 | $ 63.00 | 781243 | 05/10/2012 | $ 63.00 | |
| 781244 | 05/03/2012 | $ 1,767.20 | 781244 | 05/10/2012 | $ 1,767.20 | |
| 781245 | 05/03/2012 | $ 441.00 | 781245 | 05/10/2012 | $ 441.00 | |
| 781246 | 05/03/2012 | $ 41.20 | 781246 | 05/10/2012 | $ 41.20 | |
| 781247 | 05/03/2012 | $ 203.90 | 781247 | 05/10/2012 | $ 203.90 | |
| 781248 | 05/03/2012 | $ 63,936.80 | 781248 | 05/10/2012 | $ 63,936.80 | |
| 781249 | 05/03/2012 | $ 24.50 | 781249 | 05/10/2012 | $ 24.50 | |
| 781250 | 05/03/2012 | $ 26.60 | 781250 | 05/10/2012 | $ 26.60 | |
| 781251 | 05/03/2012 | $ 18.50 | 781251 | 05/10/2012 | $ 18.50 | |
| 781252 | 05/03/2012 | $ 4,171.00 | 781252 | 05/10/2012 | $ 4,171.00 | |
| 781253 | 05/03/2012 | $ 22,742.10 | 781253 | 05/10/2012 | $ 22,742.10 | |
| 781254 | 05/03/2012 | $ 462.00 | 781254 | 05/10/2012 | $ 462.00 | |
| 781255 | 05/03/2012 | $ 273.00 | 781255 | 05/10/2012 | $ 273.00 | |
| 781256 | 05/03/2012 | $ 646.70 | 781256 | 05/10/2012 | $ 646.70 | |
| 781257 | 05/03/2012 | $ 3,116.90 | 781257 | 05/10/2012 | $ 3,116.90 | |
| 781258 | 05/03/2012 | $ 1,808.80 | 781258 | 05/10/2012 | $ 1,808.80 | |
| 781259 | 05/03/2012 | $ 793.00 | 781259 | 05/10/2012 | $ 793.00 | |
| 781260 | 05/03/2012 | $ 1,860.00 | 781260 | 05/10/2012 | $ 1,860.00 | |
| 781261 | 05/03/2012 | $ 2,811.70 | 781261 | 05/10/2012 | $ 2,811.70 | |
| 781262 | 05/03/2012 | $ 4,629.20 | 781262 | 05/10/2012 | $ 4,629.20 | |
| 781263 | 05/03/2012 | $ 5,205.00 | 781263 | 05/10/2012 | $ 5,205.00 | |

07/12/12

Payments Received From 05/01/12 - 05/31/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 781264 | 05/03/2012 | $ 176,406.10 | 781264 | 05/10/2012 | $ 175,867.10 | |
| 781265 | 05/03/2012 | $ 69.00 | 781265 | 05/10/2012 | $ 69.00 | |
| 781266 | 05/03/2012 | $ 73,421.40 | 781266 | 05/10/2012 | $ 73,421.40 | |
| 781268 | 05/03/2012 | $ 833.30 | 781268 | 05/10/2012 | $ 833.30 | |
| 781269 | 05/03/2012 | $ 430.20 | 781269 | 05/10/2012 | $ 430.20 | |
| 781316 | 05/03/2012 | $ 1,020.80 | 781316 | 05/10/2012 | $ 1,020.80 | |
| 781318 | 05/03/2012 | $ 1,928.60 | 781318 | 05/10/2012 | $ 1,928.60 | |
| 781319 | 05/03/2012 | $ 87.30 | 781319 | 05/10/2012 | $ 15.00 | |
| 781320 | 05/03/2012 | $ 852.30 | 781320 | 05/10/2012 | $ 852.30 | |
| 781321 | 05/03/2012 | $ 465.20 | 781321 | 05/10/2012 | $ 420.60 | |
| 781323 | 05/03/2012 | $ 1,066.40 | 781323 | 05/10/2012 | $ 1,066.40 | |
| 781324 | 05/03/2012 | $ 969.90 | 781324 | 05/10/2012 | $ 969.90 | |
| 781325 | 05/03/2012 | $ 363.00 | 781325 | 05/10/2012 | $ 363.00 | |
| 781326 | 05/03/2012 | $ 1,099.30 | 781326 | 05/10/2012 | $ 1,099.30 | |
| 781327 | 05/03/2012 | $ 541.90 | 781327 | 05/10/2012 | $ 541.90 | |
| 781328 | 05/03/2012 | $ 273.40 | 781328 | 05/10/2012 | $ 273.40 | |
| 781329 | 05/03/2012 | $ 43.50 | 781329 | 05/10/2012 | $ 43.50 | |
| 781330 | 05/03/2012 | $ 1,078.90 | 781330 | 05/10/2012 | $ 1,078.90 | |
| 781331 | 05/03/2012 | $ 93.26 | 781331 | 05/10/2012 | $ 93.26 | |
| 781332 | 05/03/2012 | $ 345.00 | 781332 | 05/10/2012 | $ 345.00 | |
| 781333 | 05/03/2012 | $ 4,611.80 | 781333 | 05/10/2012 | $ 4,611.80 | |
| 781334 | 05/03/2012 | $ 7,262.80 | 781334 | 05/10/2012 | $ 7,262.80 | |
| 781335 | 05/03/2012 | $ 329.00 | 781335 | 05/10/2012 | $ 329.00 | |
| 781336 | 05/03/2012 | $ 1,159.40 | 781336 | 05/10/2012 | $ 1,159.40 | |
| 781337 | 05/03/2012 | $ 5,219.90 | 781337 | 05/10/2012 | $ 5,076.70 | |
| 781338 | 05/03/2012 | $ 65.50 | 781338 | 05/10/2012 | $ 65.50 | |
| 781339 | 05/03/2012 | $ 2,138.50 | 781339 | 05/10/2012 | $ 2,138.50 | |
| 781340 | 05/03/2012 | $ 2,781.00 | 781340 | 05/10/2012 | $ 2,781.00 | |
| 781341 | 05/03/2012 | $ 568.50 | 781341 | 05/10/2012 | $ 568.50 | |
| 781342 | 05/03/2012 | $ 689.60 | 781342 | 05/10/2012 | $ 689.60 | |
| 781343 | 05/03/2012 | $ 263.40 | 781343 | 05/10/2012 | $ 263.40 | |
| 781344 | 05/03/2012 | $ 1,346.60 | 781344 | 05/10/2012 | $ 1,346.60 | |
| 781345 | 05/03/2012 | $ 538.50 | 781345 | 05/10/2012 | $ 538.50 | |
| 781346 | 05/03/2012 | $ 163.80 | 781346 | 05/10/2012 | $ 163.80 | |
| 781347 | 05/03/2012 | $ 51.20 | 781347 | 05/10/2012 | $ 51.20 | |
| 781348 | 05/03/2012 | $ 1,732.20 | 781348 | 05/10/2012 | $ 1,732.20 | |
| 781349 | 05/03/2012 | $ 323.50 | 781349 | 05/10/2012 | $ 323.50 | |
| 781350 | 05/03/2012 | $ 166.10 | 781350 | 05/10/2012 | $ 166.10 | |
| 781351 | 05/03/2012 | $ 36.40 | 781351 | 05/10/2012 | $ 36.40 | |
| 781352 | 05/03/2012 | $ 435.30 | 781352 | 05/10/2012 | $ 435.30 | |
| 781353 | 05/03/2012 | $ 2,557.70 | 781353 | 05/10/2012 | $ 2,557.70 | |
| 781354 | 05/03/2012 | $ 1,443.00 | 781354 | 05/10/2012 | $ 1,443.00 | |
| 781355 | 05/03/2012 | $ 1,427.50 | 781355 | 05/10/2012 | $ 1,427.50 | |
| 781356 | 05/03/2012 | $ 1,563.50 | 781356 | 05/10/2012 | $ 1,563.50 | |
| 781357 | 05/03/2012 | $ 1,158.10 | 781357 | 05/10/2012 | $ 1,158.10 | |
| 781358 | 05/03/2012 | $ 210.00 | 781358 | 05/10/2012 | $ 210.00 | |
| 781359 | 05/03/2012 | $ 75.00 | 781359 | 05/10/2012 | $ 75.00 | |
| 781360 | 05/03/2012 | $ 285.00 | 781360 | 05/10/2012 | $ 285.00 | |
| 781361 | 05/03/2012 | $ 196.00 | 781361 | 05/10/2012 | $ 196.00 | |
| 781362 | 05/03/2012 | $ 18.20 | 781362 | 05/10/2012 | $ 18.20 | |
| 781363 | 05/03/2012 | $ 313.80 | 781363 | 05/10/2012 | $ 313.80 | |
| 781364 | 05/03/2012 | $ 330.00 | 781364 | 05/10/2012 | $ 330.00 | |
| 781365 | 05/03/2012 | $ 228.90 | 781365 | 05/10/2012 | $ 228.90 | |
| 781366 | 05/03/2012 | $ 1,396.00 | 781366 | 05/10/2012 | $ 1,396.00 | |
| 781367 | 05/03/2012 | $ 210.70 | 781367 | 05/10/2012 | $ 210.70 | |
| 781368 | 05/03/2012 | $ 182.70 | 781368 | 05/10/2012 | $ 182.70 | |
| 781369 | 05/03/2012 | $ 57.60 | 781369 | 05/10/2012 | $ 57.60 | |
| 781370 | 05/03/2012 | $ 119.00 | 781370 | 05/10/2012 | $ 119.00 | |
| 781371 | 05/03/2012 | $ 388.20 | 781371 | 05/10/2012 | $ 388.20 | |

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 781372 | 05/03/2012 | $ 678.70 | 781372 | 05/10/2012 | $ 678.70 |
| 781373 | 05/03/2012 | $ 28.00 | 781373 | 05/10/2012 | $ 28.00 |
| 781374 | 05/03/2012 | $ 28.00 | 781374 | 05/10/2012 | $ 28.00 |
| 781375 | 05/03/2012 | $ 19.70 | 781375 | 05/10/2012 | $ 19.70 |
| 781376 | 05/03/2012 | $ 1,902.40 | 781376 | 05/10/2012 | $ 1,902.40 |
| 781377 | 05/03/2012 | $ 758.90 | 781377 | 05/10/2012 | $ 758.90 |
| 781383 | 05/03/2012 | $ 22,202.41 | 781383 | 05/10/2012 | $ 22,202.41 |
| 781430 | 05/03/2012 | $ 2,131.40 | 781430 | 05/10/2012 | $ 2,131.40 |
| 781431 | 05/03/2012 | $ 785.00 | 781431 | 05/10/2012 | $ 785.00 |
| 781432 | 05/03/2012 | $ 3,684.70 | 781432 | 05/10/2012 | $ 3,684.70 |
| 781433 | 05/03/2012 | $ 423.30 | 781433 | 05/10/2012 | $ 423.30 |
| 781434 | 05/03/2012 | $ 18.20 | 781434 | 05/10/2012 | $ 18.20 |
| 781435 | 05/03/2012 | $ 58.60 | 781435 | 05/10/2012 | $ 58.60 |
| 781436 | 05/03/2012 | $ 161.50 | 781436 | 05/10/2012 | $ 161.50 |
| 781437 | 05/03/2012 | $ 954.00 | 781437 | 05/10/2012 | $ 954.00 |
| 781438 | 05/03/2012 | $ 64.60 | 781438 | 05/10/2012 | $ 64.60 |
| 781439 | 05/03/2012 | $ 3,614.00 | 781439 | 05/10/2012 | $ 3,614.00 |
| 781440 | 05/03/2012 | $ 3,459.00 | 781440 | 05/10/2012 | $ 3,459.00 |
| 781441 | 05/03/2012 | $ 613.20 | 781441 | 05/10/2012 | $ 613.20 |
| 781442 | 05/03/2012 | $ 270.00 | 781442 | 05/10/2012 | $ 270.00 |
| 781443 | 05/03/2012 | $ 1,559.20 | 781443 | 05/10/2012 | $ 1,559.20 |
| 781445 | 05/03/2012 | $ 1,791.30 | 781445 | 05/10/2012 | $ 1,791.30 |
| 781446 | 05/03/2012 | $ 117.20 | 781446 | 05/10/2012 | $ 117.20 |
| 781447 | 05/03/2012 | $ 103.50 | 781447 | 05/10/2012 | $ 34.50 |
| 781448 | 05/03/2012 | $ 322.20 | 781448 | 05/10/2012 | $ 322.20 |
| 781449 | 05/03/2012 | $ 214.80 | 781449 | 05/10/2012 | $ 214.80 |
| 781451 | 05/03/2012 | $ 1,728.70 | 781451 | 05/10/2012 | $ 1,728.70 |
| 781452 | 05/03/2012 | $ 12,857.50 | 781452 | 05/10/2012 | $ 12,857.50 |
| 781453 | 05/03/2012 | $ 725.70 | 781453 | 05/10/2012 | $ 725.70 |
| 781454 | 05/03/2012 | $ 236.70 | 781454 | 05/10/2012 | $ 236.70 |
| 781471 | 05/03/2012 | $ 11,076.80 | 781471 | 05/10/2012 | $ 10,536.80 |
| 781472 | 05/03/2012 | $ 20.60 | 781472 | 05/10/2012 | $ 20.60 |
| 781473 | 05/03/2012 | $ 14.50 | 781473 | 05/10/2012 | $ 14.50 |
| 781475 | 05/03/2012 | $ 40.00 | 781475 | 05/10/2012 | $ 40.00 |
| 781476 | 05/03/2012 | $ 1,019.15 | 781476 | 05/10/2012 | $ 1,019.15 |
| 781477 | 05/03/2012 | $ 273.00 | 781477 | 05/10/2012 | $ 273.00 |
| 781478 | 05/03/2012 | $ 1,155.00 | 781478 | 05/10/2012 | $ 1,155.00 |
| 781479 | 05/03/2012 | $ 580.00 | 781479 | 05/10/2012 | $ 580.00 |
| 781480 | 05/03/2012 | $ 1,475.50 | 781480 | 05/10/2012 | $ 1,475.50 |
| 781481 | 05/03/2012 | $ 700.50 | 781481 | 05/10/2012 | $ 700.50 |
| 781482 | 05/03/2012 | $ 494.00 | 781482 | 05/10/2012 | $ 494.00 |
| 781483 | 05/03/2012 | $ 344.00 | 781483 | 05/10/2012 | $ 344.00 |
| 781484 | 05/03/2012 | $ 464.00 | 781484 | 05/10/2012 | $ 464.00 |
| 781485 | 05/03/2012 | $ 669.00 | 781485 | 05/10/2012 | $ 669.00 |
| 781486 | 05/03/2012 | $ 1,056.00 | 781486 | 05/10/2012 | $ 1,056.00 |
| 781487 | 05/03/2012 | $ 198.00 | 781487 | 05/10/2012 | $ 198.00 |
| 781488 | 05/03/2012 | $ 162.00 | 781488 | 05/10/2012 | $ 162.00 |
| 781489 | 05/03/2012 | $ 60.00 | 781489 | 05/10/2012 | $ 60.00 |
| 781491 | 05/03/2012 | $ 24,446.90 | 781491 | 05/10/2012 | $ 24,446.90 |
| 781494 | 05/03/2012 | $ 320.60 | 781494 | 05/10/2012 | $ 117.18 |
| 781495 | 05/03/2012 | $ 272.00 | 781495 | 05/10/2012 | $ 99.44 |
| 781496 | 05/03/2012 | $ 1,726.40 | 781496 | 05/10/2012 | $ 631.17 |
| 781497 | 05/03/2012 | $ 486.59 | 781497 | 05/10/2012 | $ 77.32 |
| 781499 | 05/03/2012 | $ 8,202.30 | 781499 | 05/10/2012 | $ 2,998.76 |
| 781500 | 05/03/2012 | $ 4,833.40 | 781500 | 05/10/2012 | $ 1,725.67 |
| 781563 | 05/03/2012 | $ 76.50 | 781563 | 05/10/2012 | $ 76.50 |
| 781564 | 05/03/2012 | $ 88.00 | 781564 | 05/10/2012 | $ 88.00 |
| 781565 | 05/03/2012 | $ 88.50 | 781565 | 05/10/2012 | $ 88.50 |
| 781566 | 05/03/2012 | $ 159.00 | 781566 | 05/10/2012 | $ 159.00 |

**Billing Detail**                                    **Payment Detail**

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 781567 | 05/03/2012 | $ 1,748.50 | 781567 | 05/10/2012 | $ 1,748.50 |
| 781568 | 05/03/2012 | $ 609.50 | 781568 | 05/10/2012 | $ 609.50 |
| 781569 | 05/03/2012 | $ 374.00 | 781569 | 05/10/2012 | $ 374.00 |
| 781570 | 05/03/2012 | $ 110.00 | 781570 | 05/10/2012 | $ 110.00 |
| 781571 | 05/03/2012 | $ 5.12 | 781571 | 05/10/2012 | $ 5.12 |
| 781572 | 05/03/2012 | $ 371.00 | 781572 | 05/10/2012 | $ 371.00 |
| 781573 | 05/03/2012 | $ 2,419.00 | 781573 | 05/10/2012 | $ 2,419.00 |
| 781574 | 05/03/2012 | $ 264.00 | 781574 | 05/10/2012 | $ 264.00 |
| 781575 | 05/03/2012 | $ 66.00 | 781575 | 05/10/2012 | $ 66.00 |
| 781576 | 05/03/2012 | $ 1,273.10 | 781576 | 05/10/2012 | $ 1,273.10 |
| 781577 | 05/03/2012 | $ 476.00 | 781577 | 05/10/2012 | $ 476.00 |
| 781578 | 05/03/2012 | $ 102.00 | 781578 | 05/10/2012 | $ 102.00 |
| 781579 | 05/03/2012 | $ 3,259.50 | 781579 | 05/10/2012 | $ 3,259.50 |
| 781580 | 05/03/2012 | $ 132.00 | 781580 | 05/10/2012 | $ 132.00 |
| 781581 | 05/03/2012 | $ 2,642.50 | 781581 | 05/10/2012 | $ 2,642.50 |
| 781582 | 05/03/2012 | $ 1,060.00 | 781582 | 05/10/2012 | $ 1,060.00 |
| 781583 | 05/03/2012 | $ 556.50 | 781583 | 05/10/2012 | $ 556.50 |
| 781738 | 05/04/2012 | $ 9,755.80 | 781738 | 05/10/2012 | $ 3,566.72 |
| 781739 | 05/04/2012 | $ 4,585.30 | 781739 | 05/10/2012 | $ 1,676.39 |
| 781740 | 05/04/2012 | $ 3,859.58 | 781740 | 05/10/2012 | $ 1,322.45 |
| 781742 | 05/04/2012 | $ 185.50 | 781742 | 05/10/2012 | $ 185.50 |
| 781743 | 05/04/2012 | $ 1,166.60 | 781743 | 05/10/2012 | $ 1,166.60 |
| 781750 | 05/04/2012 | $ 361.90 | 781750 | 05/10/2012 | $ 361.90 |
| 781751 | 05/04/2012 | $ 165.60 | 781751 | 05/10/2012 | $ 165.60 |
| 781752 | 05/04/2012 | $ 279.40 | 781752 | 05/10/2012 | $ 279.40 |
| 781753 | 05/04/2012 | $ 144.60 | 781753 | 05/10/2012 | $ 144.60 |
| 781755 | 05/04/2012 | $ 3,437.50 | 781755 | 05/10/2012 | $ 3,437.50 |
| 781756 | 05/04/2012 | $ 3,003.50 | 781756 | 05/10/2012 | $ 3,003.50 |
| 781757 | 05/04/2012 | $ 1,290.70 | 781757 | 05/10/2012 | $ 1,290.70 |
| 781758 | 05/04/2012 | $ 4,409.60 | 781758 | 05/10/2012 | $ 4,409.60 |
| 781760 | 05/04/2012 | $ 36.40 | 781760 | 05/10/2012 | $ 36.40 |
| 781761 | 05/04/2012 | $ 136.50 | 781761 | 05/10/2012 | $ 136.50 |
| 781762 | 05/04/2012 | $ 313.40 | 781762 | 05/10/2012 | $ 313.40 |
| 781763 | 05/04/2012 | $ 114.30 | 781763 | 05/10/2012 | $ 114.30 |
| 781818 | 05/04/2012 | $ 1,788.21 | 781818 | 05/10/2012 | $ 1,788.21 |
| 781821 | 05/04/2012 | $ 700.05 | 781821 | 05/10/2012 | $ 700.05 |
| 781822 | 05/04/2012 | $ 2,169.65 | 781822 | 05/10/2012 | $ 2,169.65 |
| 781823 | 05/04/2012 | $ 2,815.56 | 781823 | 05/10/2012 | $ 2,815.56 |
| 782118 | 05/07/2012 | $ 1,416.60 | 782118 | 05/10/2012 | $ 1,416.60 |
| 782132 | 05/07/2012 | $ 6,172.10 | 782132 | 05/10/2012 | $ 6,172.10 |
| 782173 | 05/07/2012 | $ 1,578.00 | 782173 | 05/10/2012 | $ 1,578.00 |
| 782177 | 05/07/2012 | $ 12,441.00 | 782177 | 05/10/2012 | $ 12,441.00 |
| 782188 | 05/07/2012 | $ 1,264.50 | 782188 | 05/10/2012 | $ 1,264.50 |
| 782190 | 05/07/2012 | $ 2,289.40 | 782190 | 05/10/2012 | $ 2,289.40 |
| 782192 | 05/07/2012 | $ 2,422.30 | 782192 | 05/10/2012 | $ 2,422.30 |
| 782193 | 05/07/2012 | $ 4,366.62 | 782193 | 05/10/2012 | $ 1,381.97 |
| 782194 | 05/07/2012 | $ 2,518.50 | 782194 | 05/10/2012 | $ 920.76 |
| 782195 | 05/07/2012 | $ 4,574.51 | 782195 | 05/10/2012 | $ 493.01 |
| 782196 | 05/07/2012 | $ 2,560.50 | 782196 | 05/10/2012 | $ 936.12 |
| 782197 | 05/07/2012 | $ 4,042.75 | 782197 | 05/10/2012 | $ 1,139.39 |
| 782209 | 05/08/2012 | $ 4,725.00 | 782209 | 05/10/2012 | $ 1,727.46 |
| 782210 | 05/08/2012 | $ 1,224.00 | 782210 | 05/10/2012 | $ 447.49 |
| 782211 | 05/08/2012 | $ 3,389.50 | 782211 | 05/10/2012 | $ 3,389.50 |
| 782212 | 05/08/2012 | $ 1,486.80 | 782212 | 05/10/2012 | $ 1,486.80 |
| 782213 | 05/08/2012 | $ 4,570.00 | 782213 | 05/10/2012 | $ 4,570.00 |
| 782216 | 05/08/2012 | $ 7,324.05 | 782216 | 05/10/2012 | $ 2,589.81 |
| 782234 | 05/08/2012 | $ 65,187.70 | 782234 | 05/10/2012 | $ 19,933.65 |
| 782236 | 05/08/2012 | $ 12,682.60 | 782236 | 05/10/2012 | $ 4,163.72 |
| 782237 | 05/08/2012 | $ 3,334.50 | 782237 | 05/10/2012 | $ 3,334.50 |

07/12/12                     Payments Received From 04/07/06/14

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 782238 | 05/08/2012 | $ 6,645.40 | 782238 | 05/10/2012 | $ 6,645.40 | |
| 782239 | 05/08/2012 | $ 5,609.80 | 782239 | 05/10/2012 | $ 5,609.80 | |
| 782240 | 05/08/2012 | $ 7,546.60 | 782240 | 05/10/2012 | $ 7,546.60 | |
| 782241 | 05/08/2012 | $ 14,834.70 | 782241 | 05/10/2012 | $ 14,834.70 | |
| 782242 | 05/08/2012 | $ 34,823.60 | 782242 | 05/10/2012 | $ 34,823.60 | |
| 782243 | 05/08/2012 | $ 35,408.40 | 782243 | 05/10/2012 | $ 35,408.40 | |
| 782439 | 05/08/2012 | $ 1,121.60 | 782439 | 05/10/2012 | $ 1,121.60 | |
| 782464 | 05/08/2012 | $ 2,308.06 | 782464 | 05/10/2012 | $ 659.21 | |
| 782466 | 05/08/2012 | $ 5,109.40 | 782466 | 05/10/2012 | $ 1,658.40 | |
| 782584 | 05/09/2012 | $ 1,495.32 | 782584 | 05/10/2012 | $ 482.81 | |
| 782585 | 05/09/2012 | $ 820.40 | 782585 | 05/10/2012 | $ 299.94 | |
| 782586 | 05/09/2012 | $ 147.00 | 782586 | 05/10/2012 | $ 53.74 | |
| 782587 | 05/09/2012 | $ 189.00 | 782587 | 05/10/2012 | $ 69.10 | |
| 782588 | 05/09/2012 | $ 66.90 | 782588 | 05/10/2012 | $ 24.46 | |
| 782589 | 05/09/2012 | $ 5,962.84 | 782589 | 05/10/2012 | $ 2,097.74 | |
| 782590 | 05/09/2012 | $ 257.10 | 782590 | 05/10/2012 | $ 94.00 | |
| 782591 | 05/09/2012 | $ 288.10 | 782591 | 05/10/2012 | $ 105.33 | |
| 782592 | 05/09/2012 | $ 1,350.60 | 782592 | 05/10/2012 | $ 493.78 | |
| 782593 | 05/09/2012 | $ 322.30 | 782593 | 05/10/2012 | $ 117.84 | |
| 782594 | 05/09/2012 | $ 145.00 | 782594 | 05/10/2012 | $ 53.01 | |
| 782595 | 05/09/2012 | $ 1,074.80 | 782595 | 05/10/2012 | $ 392.95 | |
| 782596 | 05/09/2012 | $ 464.10 | 782596 | 05/10/2012 | $ 169.67 | |
| 782597 | 05/09/2012 | $ 67.00 | 782597 | 05/10/2012 | $ 24.50 | |
| 782598 | 05/09/2012 | $ 94.00 | 782598 | 05/10/2012 | $ 34.37 | |
| 782599 | 05/09/2012 | $ 318.50 | 782599 | 05/10/2012 | $ 116.44 | |
| 782600 | 05/09/2012 | $ 616.50 | 782600 | 05/10/2012 | $ 225.39 | |
| 782601 | 05/09/2012 | $ 1,267.50 | 782601 | 05/10/2012 | $ 463.38 | |
| 782602 | 05/09/2012 | $ 486.00 | 782602 | 05/10/2012 | $ 177.67 | |
| 782603 | 05/09/2012 | $ 168.70 | 782603 | 05/10/2012 | $ 61.67 | |
| 782604 | 05/09/2012 | $ 54.90 | 782604 | 05/10/2012 | $ 20.07 | |
| 782605 | 05/09/2012 | $ 40.00 | 782605 | 05/10/2012 | $ 14.62 | |
| 782606 | 05/09/2012 | $ 4,640.70 | 782606 | 05/10/2012 | $ 1,696.58 | |
| 782607 | 05/09/2012 | $ 1,450.70 | 782607 | 05/10/2012 | $ 530.38 | |
| 782608 | 05/09/2012 | $ 141.00 | 782608 | 05/10/2012 | $ 51.55 | |
| 782609 | 05/09/2012 | $ 466.48 | 782609 | 05/10/2012 | $ 168.18 | |
| 782610 | 05/09/2012 | $ 222.00 | 782610 | 05/10/2012 | $ 81.16 | |
| 782611 | 05/09/2012 | $ 597.15 | 782611 | 05/10/2012 | $ 73.30 | |
| 782612 | 05/09/2012 | $ 54.10 | 782612 | 05/10/2012 | $ 19.78 | |
| 782613 | 05/09/2012 | $ 51.60 | 782613 | 05/10/2012 | $ 18.87 | |
| 782614 | 05/09/2012 | $ 26.30 | 782614 | 05/10/2012 | $ 9.62 | |
| 782615 | 05/09/2012 | $ 3,142.37 | 782615 | 05/10/2012 | $ 828.74 | |
| 782616 | 05/09/2012 | $ 1,051.30 | 782616 | 05/10/2012 | $ 384.36 | |
| 782617 | 05/09/2012 | $ 57.10 | 782617 | 05/10/2012 | $ 20.88 | |
| 782618 | 05/09/2012 | $ 4,492.72 | 782618 | 05/10/2012 | $ 1,413.70 | |
| 782619 | 05/09/2012 | $ 2,848.30 | 782619 | 05/10/2012 | $ 1,041.34 | |
| 782620 | 05/09/2012 | $ 1,223.60 | 782620 | 05/10/2012 | $ 155.60 | |
| 782621 | 05/09/2012 | $ 192.80 | 782621 | 05/10/2012 | $ 70.49 | |
| 782622 | 05/09/2012 | $ 4,101.00 | 782622 | 05/10/2012 | $ 1,498.22 | |
| 782623 | 05/09/2012 | $ 182.70 | 782623 | 05/10/2012 | $ 66.80 | |
| 782624 | 05/09/2012 | $ 120.50 | 782624 | 05/10/2012 | $ 44.05 | |
| 782625 | 05/09/2012 | $ 43.50 | 782625 | 05/10/2012 | $ 15.90 | |
| 782626 | 05/09/2012 | $ 230.00 | 782626 | 05/10/2012 | $ 84.09 | |
| 782627 | 05/09/2012 | $ 144.60 | 782627 | 05/10/2012 | $ 52.87 | |
| 782628 | 05/09/2012 | $ 1,234.00 | 782628 | 05/10/2012 | $ 451.15 | |
| 782629 | 05/09/2012 | $ 49.00 | 782629 | 05/10/2012 | $ 17.91 | |
| 782630 | 05/09/2012 | $ 635.70 | 782630 | 05/10/2012 | $ 232.41 | |
| 782631 | 05/09/2012 | $ 2,221.28 | 782631 | 05/10/2012 | $ 681.73 | |
| 782632 | 05/09/2012 | $ 380.90 | 782632 | 05/10/2012 | $ 139.26 | |
| 782633 | 05/09/2012 | $ 3,380.50 | 782633 | 05/10/2012 | $ 1,235.91 | |

07/12/12
Payments Received From 04/07/06 4/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount | |
| 782634 | 05/09/2012 | $ 981.40 | 782634 | 05/10/2012 | $ 358.80 | |
| 782635 | 05/09/2012 | $ 96.02 | 782635 | 05/10/2012 | $ 33.09 | |
| 782636 | 05/09/2012 | $ 263.70 | 782636 | 05/10/2012 | $ 96.41 | |
| 782637 | 05/09/2012 | $ 89.40 | 782637 | 05/10/2012 | $ 32.68 | |
| 782638 | 05/09/2012 | $ 57.00 | 782638 | 05/10/2012 | $ 20.84 | |
| 782639 | 05/09/2012 | $ 3,738.40 | 782639 | 05/10/2012 | $ 1,366.77 | |
| 782640 | 05/09/2012 | $ 776.40 | 782640 | 05/10/2012 | $ 283.85 | |
| 782641 | 05/09/2012 | $ 371.80 | 782641 | 05/10/2012 | $ 135.93 | |
| 782642 | 05/09/2012 | $ 223.00 | 782642 | 05/10/2012 | $ 81.53 | |
| 782643 | 05/09/2012 | $ 1,526.50 | 782643 | 05/10/2012 | $ 548.96 | |
| 782644 | 05/09/2012 | $ 174.60 | 782644 | 05/10/2012 | $ 63.83 | |
| 782645 | 05/09/2012 | $ 335.40 | 782645 | 05/10/2012 | $ 122.62 | |
| 782646 | 05/09/2012 | $ 350.80 | 782646 | 05/10/2012 | $ 87.31 | |
| 782647 | 05/09/2012 | $ 60.00 | 782647 | 05/10/2012 | $ 21.94 | |
| 782648 | 05/09/2012 | $ 318.50 | 782648 | 05/10/2012 | $ 116.44 | |
| 782649 | 05/09/2012 | $ 335.90 | 782649 | 05/10/2012 | $ 122.80 | |
| 782650 | 05/09/2012 | $ 33.00 | 782650 | 05/10/2012 | $ 12.07 | |
| 782651 | 05/09/2012 | $ 209.66 | 782651 | 05/10/2012 | $ 73.96 | |
| 782652 | 05/09/2012 | $ 491.10 | 782652 | 05/10/2012 | $ 179.55 | |
| 782653 | 05/09/2012 | $ 972.60 | 782653 | 05/10/2012 | $ 355.58 | |
| 782654 | 05/09/2012 | $ 5,373.60 | 782654 | 05/10/2012 | $ 1,964.58 | |
| 782655 | 05/09/2012 | $ 346.80 | 782655 | 05/10/2012 | $ 126.79 | |
| 782657 | 05/09/2012 | $ 4,806.80 | 782657 | 05/10/2012 | $ 1,757.36 | |
| 782658 | 05/09/2012 | $ 1,280.90 | 782658 | 05/10/2012 | $ 468.30 | |
| 782659 | 05/09/2012 | $ 67.30 | 782659 | 05/10/2012 | $ 24.61 | |
| 782660 | 05/09/2012 | $ 25.40 | 782660 | 05/10/2012 | $ 9.29 | |
| 782661 | 05/09/2012 | $ 182.40 | 782661 | 05/10/2012 | $ 66.69 | |
| 782662 | 05/09/2012 | $ 94.00 | 782662 | 05/10/2012 | $ 34.36 | |
| 782663 | 05/09/2012 | $ 380.97 | 782663 | 05/10/2012 | $ 55.83 | |
| 782664 | 05/09/2012 | $ 73.50 | 782664 | 05/10/2012 | $ 26.87 | |
| 782665 | 05/09/2012 | $ 106.40 | 782665 | 05/10/2012 | $ 38.90 | |
| 782666 | 05/09/2012 | $ 53.23 | 782666 | 05/10/2012 | $ 6.76 | |
| 782667 | 05/09/2012 | $ 40.40 | 782667 | 05/10/2012 | $ 14.77 | |
| 782668 | 05/09/2012 | $ 1,006.22 | 782668 | 05/10/2012 | $ 108.59 | |
| 782669 | 05/09/2012 | $ 2,451.60 | 782669 | 05/10/2012 | $ 896.30 | |
| 782670 | 05/09/2012 | $ 219.60 | 782670 | 05/10/2012 | $ 80.29 | |
| 782671 | 05/09/2012 | $ 66.50 | 782671 | 05/10/2012 | $ 24.31 | |
| 782672 | 05/09/2012 | $ 1,293.95 | 782672 | 05/10/2012 | $ 213.47 | |
| 782673 | 05/09/2012 | $ 111.90 | 782673 | 05/10/2012 | $ 40.91 | |
| 782674 | 05/09/2012 | $ 92.50 | 782674 | 05/10/2012 | $ 33.82 | |
| 782675 | 05/09/2012 | $ 556.70 | 782675 | 05/10/2012 | $ 203.53 | |
| 782676 | 05/09/2012 | $ 458.30 | 782676 | 05/10/2012 | $ 167.55 | |
| 782677 | 05/09/2012 | $ 1,699.40 | 782677 | 05/10/2012 | $ 621.30 | |
| 782678 | 05/09/2012 | $ 672.30 | 782678 | 05/10/2012 | $ 245.79 | |
| 782679 | 05/09/2012 | $ 560.00 | 782679 | 05/10/2012 | $ 204.74 | |
| 782680 | 05/09/2012 | $ 423.60 | 782680 | 05/10/2012 | $ 154.87 | |
| 782681 | 05/09/2012 | $ 2,797.80 | 782681 | 05/10/2012 | $ 1,022.88 | |
| 782682 | 05/09/2012 | $ 130.50 | 782682 | 05/10/2012 | $ 47.71 | |
| 782683 | 05/09/2012 | $ 81.00 | 782683 | 05/10/2012 | $ 29.61 | |
| 782684 | 05/09/2012 | $ 1,318.32 | 782684 | 05/10/2012 | $ 57.22 | |
| 782685 | 05/09/2012 | $ 979.74 | 782685 | 05/10/2012 | $ 355.76 | |
| 782686 | 05/09/2012 | $ 492.10 | 782686 | 05/10/2012 | $ 179.91 | |
| 782687 | 05/09/2012 | $ 1,048.80 | 782687 | 05/10/2012 | $ 383.44 | |
| 782688 | 05/09/2012 | $ 186.00 | 782688 | 05/10/2012 | $ 68.00 | |
| 782689 | 05/09/2012 | $ 4,669.70 | 782689 | 05/10/2012 | $ 1,579.29 | |
| 782690 | 05/09/2012 | $ 618.00 | 782690 | 05/10/2012 | $ 225.94 | |
| 782691 | 05/09/2012 | $ 44.80 | 782691 | 05/10/2012 | $ 16.38 | |
| 782692 | 05/09/2012 | $ 381.60 | 782692 | 05/10/2012 | $ 139.51 | |
| 782693 | 05/09/2012 | $ 173.75 | 782693 | 05/10/2012 | $ 14.62 | |

| | Billing Detail | | | Payment Detail | |
|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 782694 | 05/09/2012 | $ 24.10 | 782694 | 05/10/2012 | $ 8.81 |
| 782695 | 05/09/2012 | $ 174.60 | 782695 | 05/10/2012 | $ 63.83 |
| 782696 | 05/09/2012 | $ 429.50 | 782696 | 05/10/2012 | $ 157.03 |
| 782697 | 05/09/2012 | $ 1,304.40 | 782697 | 05/10/2012 | $ 476.89 |
| 782698 | 05/09/2012 | $ 742.80 | 782698 | 05/10/2012 | $ 271.57 |
| 782699 | 05/09/2012 | $ 162.90 | 782699 | 05/10/2012 | $ 59.56 |
| 782700 | 05/09/2012 | $ 2,916.00 | 782700 | 05/10/2012 | $ 1,066.10 |
| 782701 | 05/09/2012 | $ 517.50 | 782701 | 05/10/2012 | $ 189.20 |
| 782702 | 05/09/2012 | $ 124.50 | 782702 | 05/10/2012 | $ 45.52 |
| 782703 | 05/09/2012 | $ 313.30 | 782703 | 05/10/2012 | $ 114.54 |
| 782704 | 05/09/2012 | $ 815.30 | 782704 | 05/10/2012 | $ 298.07 |
| 782705 | 05/09/2012 | $ 846.40 | 782705 | 05/10/2012 | $ 309.44 |
| 782706 | 05/09/2012 | $ 136.80 | 782706 | 05/10/2012 | $ 50.01 |
| 782707 | 05/09/2012 | $ 1,688.10 | 782707 | 05/10/2012 | $ 617.18 |
| 782708 | 05/09/2012 | $ 24.50 | 782708 | 05/10/2012 | $ 8.96 |
| 782709 | 05/09/2012 | $ 171.40 | 782709 | 05/10/2012 | $ 62.66 |
| 782710 | 05/09/2012 | $ 1,623.68 | 782710 | 05/10/2012 | $ 390.03 |
| 782711 | 05/09/2012 | $ 54.10 | 782711 | 05/10/2012 | $ 19.78 |
| 782712 | 05/09/2012 | $ 102.30 | 782712 | 05/10/2012 | $ 37.40 |
| 782713 | 05/09/2012 | $ 633.70 | 782713 | 05/10/2012 | $ 231.68 |
| 782714 | 05/09/2012 | $ 192.80 | 782714 | 05/10/2012 | $ 70.49 |
| 782715 | 05/09/2012 | $ 435.70 | 782715 | 05/10/2012 | $ 159.29 |
| 782716 | 05/09/2012 | $ 313.00 | 782716 | 05/10/2012 | $ 114.43 |
| 782717 | 05/09/2012 | $ 170.20 | 782717 | 05/10/2012 | $ 62.22 |
| 782718 | 05/09/2012 | $ 327.00 | 782718 | 05/10/2012 | $ 118.09 |
| 782719 | 05/09/2012 | $ 80.90 | 782719 | 05/10/2012 | $ 29.58 |
| 782720 | 05/09/2012 | $ 54.10 | 782720 | 05/10/2012 | $ 19.78 |
| 782721 | 05/09/2012 | $ 60.00 | 782721 | 05/10/2012 | $ 21.93 |
| 782722 | 05/09/2012 | $ 992.30 | 782722 | 05/10/2012 | $ 362.79 |
| 782724 | 05/09/2012 | $ 264.50 | 782724 | 05/10/2012 | $ 96.70 |
| 782725 | 05/09/2012 | $ 24.10 | 782725 | 05/10/2012 | $ 8.81 |
| 782726 | 05/09/2012 | $ 270.00 | 782726 | 05/10/2012 | $ 96.52 |
| 782727 | 05/09/2012 | $ 2,659.34 | 782727 | 05/10/2012 | $ 952.42 |
| 782728 | 05/09/2012 | $ 51.60 | 782728 | 05/10/2012 | $ 18.87 |
| 782729 | 05/09/2012 | $ 391.50 | 782729 | 05/10/2012 | $ 143.13 |
| 782730 | 05/09/2012 | $ 2,194.20 | 782730 | 05/10/2012 | $ 802.20 |
| 782731 | 05/09/2012 | $ 1,000.20 | 782731 | 05/10/2012 | $ 310.84 |
| 782732 | 05/09/2012 | $ 1,377.68 | 782732 | 05/10/2012 | $ 463.91 |
| 782733 | 05/09/2012 | $ 716.10 | 782733 | 05/10/2012 | $ 261.81 |
| 782734 | 05/09/2012 | $ 337.40 | 782734 | 05/10/2012 | $ 123.35 |
| 782735 | 05/09/2012 | $ 130.50 | 782735 | 05/10/2012 | $ 47.71 |
| 782736 | 05/09/2012 | $ 55.60 | 782736 | 05/10/2012 | $ 20.33 |
| 782737 | 05/09/2012 | $ 169.50 | 782737 | 05/10/2012 | $ 61.97 |
| 782738 | 05/09/2012 | $ 2,852.62 | 782738 | 05/10/2012 | $ 890.78 |
| 782739 | 05/09/2012 | $ 66.50 | 782739 | 05/10/2012 | $ 24.31 |
| 782740 | 05/09/2012 | $ 3,150.60 | 782740 | 05/10/2012 | $ 1,151.86 |
| 782741 | 05/09/2012 | $ 72.30 | 782741 | 05/10/2012 | $ 26.43 |
| 782743 | 05/09/2012 | $ 138.62 | 782743 | 05/10/2012 | $ 40.22 |
| 782744 | 05/09/2012 | $ 241.00 | 782744 | 05/10/2012 | $ 88.11 |
| 782745 | 05/09/2012 | $ 946.41 | 782745 | 05/10/2012 | $ 343.30 |
| 782746 | 05/09/2012 | $ 2,708.49 | 782746 | 05/10/2012 | $ 644.95 |
| 782747 | 05/09/2012 | $ 391.50 | 782747 | 05/10/2012 | $ 143.13 |
| 782748 | 05/09/2012 | $ 66.90 | 782748 | 05/10/2012 | $ 24.46 |
| 782749 | 05/09/2012 | $ 665.00 | 782749 | 05/10/2012 | $ 243.12 |
| 782750 | 05/09/2012 | $ 25.40 | 782750 | 05/10/2012 | $ 9.29 |
| 782751 | 05/09/2012 | $ 637.60 | 782751 | 05/10/2012 | $ 233.11 |
| 782752 | 05/09/2012 | $ 206.60 | 782752 | 05/10/2012 | $ 75.53 |
| 782753 | 05/09/2012 | $ 294.00 | 782753 | 05/10/2012 | $ 107.49 |
| 782754 | 05/09/2012 | $ 2,967.60 | 782754 | 05/10/2012 | $ 1,084.94 |

07/12/12

Payments Received From 2/1/12-06/1/12

| | Billing Detail | | | | Payment Detail | |
|---|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Invoice Total** | **Invoice Number** | **Payment Date** | **Payment Amount** | |
| 782756 | 05/09/2012 | $ 593.70 | 782756 | 05/10/2012 | $ 217.06 | |
| 782757 | 05/09/2012 | $ 236.30 | 782757 | 05/10/2012 | $ 86.39 | |
| 782758 | 05/09/2012 | $ 80.00 | 782758 | 05/10/2012 | $ 29.25 | |
| 782759 | 05/09/2012 | $ 50.00 | 782759 | 05/10/2012 | $ 18.28 | |
| 782760 | 05/09/2012 | $ 1,895.50 | 782760 | 05/10/2012 | $ 692.99 | |
| 782761 | 05/09/2012 | $ 439.20 | 782761 | 05/10/2012 | $ 160.57 | |
| 782762 | 05/09/2012 | $ 24.10 | 782762 | 05/10/2012 | $ 8.81 | |
| 782763 | 05/09/2012 | $ 1,245.80 | 782763 | 05/10/2012 | $ 455.47 | |
| 782764 | 05/09/2012 | $ 22.30 | 782764 | 05/10/2012 | $ 8.15 | |
| 782765 | 05/09/2012 | $ 696.00 | 782765 | 05/10/2012 | $ 254.46 | |
| 782766 | 05/09/2012 | $ 1,987.50 | 782766 | 05/10/2012 | $ 161.78 | |
| 782767 | 05/09/2012 | $ 24.50 | 782767 | 05/10/2012 | $ 8.96 | |
| 782768 | 05/09/2012 | $ 404.00 | 782768 | 05/10/2012 | $ 147.70 | |
| 782769 | 05/09/2012 | $ 25.40 | 782769 | 05/10/2012 | $ 9.29 | |
| 782770 | 05/09/2012 | $ 3,323.00 | 782770 | 05/10/2012 | $ 1,214.88 | |
| 782771 | 05/09/2012 | $ 779.30 | 782771 | 05/10/2012 | $ 284.91 | |
| 782772 | 05/09/2012 | $ 25.40 | 782772 | 05/10/2012 | $ 9.29 | |
| 782773 | 05/09/2012 | $ 106.80 | 782773 | 05/10/2012 | $ 39.04 | |
| 782774 | 05/09/2012 | $ 120.70 | 782774 | 05/10/2012 | $ 44.13 | |
| 782775 | 05/09/2012 | $ 40.80 | 782775 | 05/10/2012 | $ 8.15 | |
| 782776 | 05/09/2012 | $ 48.20 | 782776 | 05/10/2012 | $ 17.62 | |
| 782777 | 05/09/2012 | $ 2,999.70 | 782777 | 05/10/2012 | $ 1,096.69 | |
| 782778 | 05/09/2012 | $ 96.90 | 782778 | 05/10/2012 | $ 35.43 | |
| 782779 | 05/09/2012 | $ 25.40 | 782779 | 05/10/2012 | $ 9.29 | |
| 782780 | 05/09/2012 | $ 186.20 | 782780 | 05/10/2012 | $ 68.07 | |
| 782781 | 05/09/2012 | $ 1,603.60 | 782781 | 05/10/2012 | $ 586.28 | |
| 782782 | 05/09/2012 | $ 1,204.50 | 782782 | 05/10/2012 | $ 440.37 | |
| 782783 | 05/09/2012 | $ 424.80 | 782783 | 05/10/2012 | $ 155.31 | |
| 782784 | 05/09/2012 | $ 485.70 | 782784 | 05/10/2012 | $ 175.67 | |
| 782785 | 05/09/2012 | $ 192.80 | 782785 | 05/10/2012 | $ 70.49 | |
| 782786 | 05/09/2012 | $ 41.20 | 782786 | 05/10/2012 | $ 15.06 | |
| 782787 | 05/09/2012 | $ 66.50 | 782787 | 05/10/2012 | $ 24.31 | |
| 782788 | 05/09/2012 | $ 250.00 | 782788 | 05/10/2012 | $ 91.40 | |
| 782789 | 05/09/2012 | $ 1,081.92 | 782789 | 05/10/2012 | $ 229.23 | |
| 782790 | 05/09/2012 | $ 690.00 | 782790 | 05/10/2012 | $ 252.27 | |
| 782791 | 05/09/2012 | $ 149.80 | 782791 | 05/10/2012 | $ 54.77 | |
| 782792 | 05/09/2012 | $ 160.50 | 782792 | 05/10/2012 | $ 58.68 | |
| 782793 | 05/09/2012 | $ 62.80 | 782793 | 05/10/2012 | $ 22.96 | |
| 782794 | 05/09/2012 | $ 210.60 | 782794 | 05/10/2012 | $ 77.00 | |
| 782795 | 05/09/2012 | $ 520.00 | 782795 | 05/10/2012 | $ 190.11 | |
| 782796 | 05/09/2012 | $ 5,481.80 | 782796 | 05/10/2012 | $ 2,004.14 | |
| 782797 | 05/09/2012 | $ 185.00 | 782797 | 05/10/2012 | $ 67.64 | |
| 782798 | 05/09/2012 | $ 66.50 | 782798 | 05/10/2012 | $ 24.30 | |
| 782799 | 05/09/2012 | $ 112.20 | 782799 | 05/10/2012 | $ 41.02 | |
| 782800 | 05/09/2012 | $ 158.00 | 782800 | 05/10/2012 | $ 57.76 | |
| 782801 | 05/09/2012 | $ 3,439.68 | 782801 | 05/10/2012 | $ 1,191.31 | |
| 782802 | 05/09/2012 | $ 92.50 | 782802 | 05/10/2012 | $ 33.82 | |
| 782803 | 05/09/2012 | $ 170.00 | 782803 | 05/10/2012 | $ 62.15 | |
| 782804 | 05/09/2012 | $ 143.00 | 782804 | 05/10/2012 | $ 52.28 | |
| 782805 | 05/09/2012 | $ 208.40 | 782805 | 05/10/2012 | $ 76.19 | |
| 782806 | 05/09/2012 | $ 9,076.05 | 782806 | 05/10/2012 | $ 2,924.44 | |
| 782807 | 05/09/2012 | $ 1,474.50 | 782807 | 05/10/2012 | $ 539.08 | |
| 782808 | 05/09/2012 | $ 1,002.50 | 782808 | 05/10/2012 | $ 366.51 | |
| 782809 | 05/09/2012 | $ 824.50 | 782809 | 05/10/2012 | $ 301.44 | |
| 782810 | 05/09/2012 | $ 221.40 | 782810 | 05/10/2012 | $ 80.94 | |
| 782811 | 05/09/2012 | $ 143.90 | 782811 | 05/10/2012 | $ 52.61 | |
| 782812 | 05/09/2012 | $ 51.60 | 782812 | 05/10/2012 | $ 18.86 | |
| 782813 | 05/09/2012 | $ 766.25 | 782813 | 05/10/2012 | $ 227.84 | |
| 782814 | 05/09/2012 | $ 6,535.20 | 782814 | 05/10/2012 | $ 2,389.28 | |

| | Billing Detail | | | Payment Detail | |
|---|---|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
| 782815 | 05/09/2012 | $ 327.60 | 782815 | 05/10/2012 | $ 119.77 |
| 782816 | 05/09/2012 | $ 40.40 | 782816 | 05/10/2012 | $ 14.77 |
| 782817 | 05/09/2012 | $ 1,293.30 | 782817 | 05/10/2012 | $ 472.83 |
| 782818 | 05/09/2012 | $ 154.00 | 782818 | 05/10/2012 | $ 56.30 |
| 782819 | 05/09/2012 | $ 1,791.50 | 782819 | 05/10/2012 | $ 654.97 |
| 782820 | 05/09/2012 | $ 406.20 | 782820 | 05/10/2012 | $ 148.51 |
| 782821 | 05/09/2012 | $ 265.00 | 782821 | 05/10/2012 | $ 96.88 |
| 782822 | 05/09/2012 | $ 891.20 | 782822 | 05/10/2012 | $ 325.82 |
| 782824 | 05/09/2012 | $ 2,166.20 | 782824 | 05/10/2012 | $ 791.96 |
| 782825 | 05/09/2012 | $ 1,564.00 | 782825 | 05/10/2012 | $ 571.80 |
| 782826 | 05/09/2012 | $ 2,184.20 | 782826 | 05/10/2012 | $ 798.54 |
| 782827 | 05/09/2012 | $ 1,274.20 | 782827 | 05/10/2012 | $ 465.85 |
| 782828 | 05/09/2012 | $ 39.90 | 782828 | 05/10/2012 | $ 14.59 |
| 782829 | 05/09/2012 | $ 481.00 | 782829 | 05/10/2012 | $ 175.85 |
| 782830 | 05/09/2012 | $ 695.50 | 782830 | 05/10/2012 | $ 254.28 |
| 782831 | 05/09/2012 | $ 896.50 | 782831 | 05/10/2012 | $ 327.76 |
| 782832 | 05/09/2012 | $ 14.90 | 782832 | 05/10/2012 | $ 5.45 |
| 782833 | 05/09/2012 | $ 117.60 | 782833 | 05/10/2012 | $ 42.99 |
| 782834 | 05/09/2012 | $ 35.50 | 782834 | 05/10/2012 | $ 12.98 |
| 782835 | 05/09/2012 | $ 187.30 | 782835 | 05/10/2012 | $ 68.48 |
| 782836 | 05/09/2012 | $ 795.10 | 782836 | 05/10/2012 | $ 290.69 |
| 782837 | 05/09/2012 | $ 4,545.38 | 782837 | 05/10/2012 | $ 1,558.77 |
| 782838 | 05/09/2012 | $ 425.50 | 782838 | 05/10/2012 | $ 155.56 |
| 782839 | 05/09/2012 | $ 556.80 | 782839 | 05/10/2012 | $ 203.57 |
| 782840 | 05/09/2012 | $ 3,432.47 | 782840 | 05/10/2012 | $ 1,248.71 |
| 782841 | 05/09/2012 | $ 5,761.50 | 782841 | 05/10/2012 | $ 2,106.40 |
| 782842 | 05/09/2012 | $ 54.90 | 782842 | 05/10/2012 | $ 20.07 |
| 782843 | 05/09/2012 | $ 3,117.11 | 782843 | 05/10/2012 | $ 963.72 |
| 782844 | 05/09/2012 | $ 758.20 | 782844 | 05/10/2012 | $ 277.20 |
| 782845 | 05/09/2012 | $ 5,391.80 | 782845 | 05/10/2012 | $ 1,971.24 |
| 782846 | 05/09/2012 | $ 474.90 | 782846 | 05/10/2012 | $ 164.70 |
| 782847 | 05/09/2012 | $ 1,800.70 | 782847 | 05/10/2012 | $ 658.34 |
| 782848 | 05/09/2012 | $ 2,638.00 | 782848 | 05/10/2012 | $ 958.46 |
| 782849 | 05/09/2012 | $ 300.50 | 782849 | 05/10/2012 | $ 109.86 |
| 782850 | 05/09/2012 | $ 5,023.99 | 782850 | 05/10/2012 | $ 1,796.45 |
| 782851 | 05/09/2012 | $ 402.00 | 782851 | 05/10/2012 | $ 146.97 |
| 782852 | 05/09/2012 | $ 190.00 | 782852 | 05/10/2012 | $ 69.46 |
| 782853 | 05/09/2012 | $ 727.26 | 782853 | 05/10/2012 | $ 155.67 |
| 782854 | 05/09/2012 | $ 1,487.70 | 782854 | 05/10/2012 | $ 539.26 |
| 782855 | 05/09/2012 | $ 315.68 | 782855 | 05/10/2012 | $ 37.73 |
| 782856 | 05/09/2012 | $ 155.02 | 782856 | 05/10/2012 | $ 48.81 |
| 782857 | 05/09/2012 | $ 196.00 | 782857 | 05/10/2012 | $ 71.66 |
| 782858 | 05/09/2012 | $ 1,289.16 | 782858 | 05/10/2012 | $ 468.48 |
| 782859 | 05/09/2012 | $ 1,451.50 | 782859 | 05/10/2012 | $ 530.67 |
| 782860 | 05/09/2012 | $ 107.20 | 782860 | 05/10/2012 | $ 39.19 |
| 782861 | 05/09/2012 | $ 360.00 | 782861 | 05/10/2012 | $ 131.62 |
| 782862 | 05/09/2012 | $ 701.80 | 782862 | 05/10/2012 | $ 256.58 |
| 782863 | 05/09/2012 | $ 469.50 | 782863 | 05/10/2012 | $ 171.65 |
| 782864 | 05/09/2012 | $ 3,288.75 | 782864 | 05/10/2012 | $ 930.59 |
| 782865 | 05/09/2012 | $ 339.20 | 782865 | 05/10/2012 | $ 124.01 |
| 782866 | 05/09/2012 | $ 606.90 | 782866 | 05/10/2012 | $ 221.88 |
| 782867 | 05/09/2012 | $ 1,304.10 | 782867 | 05/10/2012 | $ 476.78 |
| 782868 | 05/09/2012 | $ 96.30 | 782868 | 05/10/2012 | $ 35.21 |
| 782869 | 05/09/2012 | $ 299.80 | 782869 | 05/10/2012 | $ 109.61 |
| 782870 | 05/09/2012 | $ 781.40 | 782870 | 05/10/2012 | $ 285.67 |
| 782871 | 05/09/2012 | $ 2,237.50 | 782871 | 05/10/2012 | $ 818.03 |
| 782872 | 05/09/2012 | $ 2,238.80 | 782872 | 05/10/2012 | $ 818.51 |
| 782873 | 05/09/2012 | $ 3,392.96 | 782873 | 05/10/2012 | $ 1,129.48 |
| 782874 | 05/09/2012 | $ 157.30 | 782874 | 05/10/2012 | $ 57.51 |

07/11/11

Payments Received From 04/07-06/14/12

| | Billing Detail | | | | Payment Detail | |

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 782875 | 05/09/2012 | $ 596.00 | 782875 | 05/10/2012 | $ 217.90 |
| 782876 | 05/09/2012 | $ 4,731.09 | 782876 | 05/10/2012 | $ 1,329.50 |
| 782877 | 05/09/2012 | $ 1,569.50 | 782877 | 05/10/2012 | $ 573.81 |
| 782878 | 05/09/2012 | $ 385.00 | 782878 | 05/10/2012 | $ 140.76 |
| 782879 | 05/09/2012 | $ 722.00 | 782879 | 05/10/2012 | $ 263.96 |
| 782880 | 05/09/2012 | $ 775.82 | 782880 | 05/10/2012 | $ 281.48 |
| 782881 | 05/09/2012 | $ 2,204.90 | 782881 | 05/10/2012 | $ 787.83 |
| 782882 | 05/09/2012 | $ 7,304.50 | 782882 | 05/10/2012 | $ 2,670.52 |
| 782883 | 05/09/2012 | $ 880.10 | 782883 | 05/10/2012 | $ 321.77 |
| 782884 | 05/09/2012 | $ 575.92 | 782884 | 05/10/2012 | $ 208.10 |
| 782885 | 05/09/2012 | $ 986.00 | 782885 | 05/10/2012 | $ 360.48 |
| 782886 | 05/09/2012 | $ 1,752.50 | 782886 | 05/10/2012 | $ 640.71 |
| 782887 | 05/09/2012 | $ 81.90 | 782887 | 05/10/2012 | $ 14.59 |
| 782888 | 05/09/2012 | $ 571.20 | 782888 | 05/10/2012 | $ 207.00 |
| 782889 | 05/09/2012 | $ 880.50 | 782889 | 05/10/2012 | $ 321.91 |
| 782890 | 05/09/2012 | $ 2,209.34 | 782890 | 05/10/2012 | $ 432.61 |
| 782891 | 05/09/2012 | $ 290.10 | 782891 | 05/10/2012 | $ 104.23 |
| 782892 | 05/09/2012 | $ 1,808.20 | 782892 | 05/10/2012 | $ 661.08 |
| 782893 | 05/09/2012 | $ 1,062.30 | 782893 | 05/10/2012 | $ 305.28 |
| 782894 | 05/09/2012 | $ 4,493.45 | 782894 | 05/10/2012 | $ 1,493.88 |
| 782895 | 05/09/2012 | $ 70.10 | 782895 | 05/10/2012 | $ 25.63 |
| 782896 | 05/09/2012 | $ 5,595.70 | 782896 | 05/10/2012 | $ 2,045.79 |
| 782897 | 05/09/2012 | $ 25.80 | 782897 | 05/10/2012 | $ 9.43 |
| 782898 | 05/09/2012 | $ 524.13 | 782898 | 05/10/2012 | $ 131.43 |
| 782899 | 05/09/2012 | $ 3,648.13 | 782899 | 05/10/2012 | $ 766.63 |
| 782900 | 05/09/2012 | $ 416.81 | 782900 | 05/10/2012 | $ 41.97 |
| 782901 | 05/09/2012 | $ 1,975.30 | 782901 | 05/10/2012 | $ 396.27 |
| 782902 | 05/09/2012 | $ 1,127.40 | 782902 | 05/10/2012 | $ 412.18 |
| 782903 | 05/09/2012 | $ 897.10 | 782903 | 05/10/2012 | $ 259.98 |
| 782904 | 05/09/2012 | $ 2,789.30 | 782904 | 05/10/2012 | $ 1,019.77 |
| 782905 | 05/09/2012 | $ 2,428.60 | 782905 | 05/10/2012 | $ 887.90 |
| 782906 | 05/09/2012 | $ 1,900.45 | 782906 | 05/10/2012 | $ 658.26 |
| 782907 | 05/09/2012 | $ 788.40 | 782907 | 05/10/2012 | $ 288.24 |
| 782908 | 05/09/2012 | $ 4,093.80 | 782908 | 05/10/2012 | $ 1,324.75 |
| 782909 | 05/09/2012 | $ 1,522.46 | 782909 | 05/10/2012 | $ 553.15 |
| 782910 | 05/09/2012 | $ 938.70 | 782910 | 05/10/2012 | $ 343.19 |
| 782911 | 05/09/2012 | $ 5,169.70 | 782911 | 05/10/2012 | $ 1,880.90 |
| 782912 | 05/09/2012 | $ 2,427.01 | 782912 | 05/10/2012 | $ 883.87 |
| 782913 | 05/09/2012 | $ 7,456.97 | 782913 | 05/10/2012 | $ 2,193.60 |
| 782915 | 05/09/2012 | $ 1,256.30 | 782915 | 05/10/2012 | $ 450.16 |
| 782916 | 05/09/2012 | $ 5,253.50 | 782916 | 05/10/2012 | $ 1,920.68 |
| 782917 | 05/09/2012 | $ 4,523.91 | 782917 | 05/10/2012 | $ 1,521.59 |
| 782918 | 05/09/2012 | $ 1,555.70 | 782918 | 05/10/2012 | $ 467.24 |
| 782919 | 05/09/2012 | $ 3,152.00 | 782919 | 05/10/2012 | $ 1,152.37 |
| 782920 | 05/09/2012 | $ 2,729.00 | 782920 | 05/10/2012 | $ 997.72 |
| 782921 | 05/09/2012 | $ 5,146.06 | 782921 | 05/10/2012 | $ 1,750.71 |
| 782922 | 05/09/2012 | $ 3,553.50 | 782922 | 05/10/2012 | $ 1,297.33 |
| 782923 | 05/09/2012 | $ 1,210.50 | 782923 | 05/10/2012 | $ 442.56 |
| 782924 | 05/09/2012 | $ 540.50 | 782924 | 05/10/2012 | $ 197.61 |
| 782925 | 05/09/2012 | $ 580.60 | 782925 | 05/10/2012 | $ 212.27 |
| 782926 | 05/09/2012 | $ 1,617.60 | 782926 | 05/10/2012 | $ 591.40 |
| 782927 | 05/09/2012 | $ 2,031.60 | 782927 | 05/10/2012 | $ 742.75 |
| 782928 | 05/09/2012 | $ 2,777.20 | 782928 | 05/10/2012 | $ 1,013.52 |
| 782929 | 05/09/2012 | $ 9,865.71 | 782929 | 05/10/2012 | $ 3,580.36 |
| 782930 | 05/09/2012 | $ 734.10 | 782930 | 05/10/2012 | $ 268.39 |
| 782931 | 05/09/2012 | $ 3,381.00 | 782931 | 05/10/2012 | $ 1,236.09 |
| 782932 | 05/09/2012 | $ 457.20 | 782932 | 05/10/2012 | $ 167.15 |
| 782933 | 05/09/2012 | $ 2,977.50 | 782933 | 05/10/2012 | $ 1,088.58 |
| 782934 | 05/09/2012 | $ 1,195.60 | 782934 | 05/10/2012 | $ 437.11 |

07/12/12

Payments Received From 2/4/02 - 04/14/12

**Billing Detail**                                    **Payment Detail**

| Invoice Number | Invoice Date | Invoice Total | Invoice Number | Payment Date | Payment Amount |
|---|---|---|---|---|---|
| 782935 | 05/09/2012 | $ 1,820.00 | 782935 | 05/10/2012 | $ 665.39 |
| 782936 | 05/09/2012 | $ 2,036.60 | 782936 | 05/10/2012 | $ 744.58 |
| 782937 | 05/09/2012 | $ 513.00 | 782937 | 05/10/2012 | $ 187.55 |
| 782938 | 05/09/2012 | $ 135.00 | 782938 | 05/10/2012 | $ 49.36 |
| 782939 | 05/09/2012 | $ 1,172.40 | 782939 | 05/10/2012 | $ 428.63 |
| 782940 | 05/09/2012 | $ 4,017.10 | 782940 | 05/10/2012 | $ 1,468.65 |
| 782941 | 05/09/2012 | $ 464.40 | 782941 | 05/10/2012 | $ 169.79 |
| 782943 | 05/09/2012 | $ 1,595.20 | 782943 | 05/10/2012 | $ 583.21 |
| 782944 | 05/09/2012 | $ 370.50 | 782944 | 05/10/2012 | $ 135.45 |
| 782945 | 05/09/2012 | $ 1,063.70 | 782945 | 05/10/2012 | $ 388.89 |
| 782946 | 05/09/2012 | $ 1,710.90 | 782946 | 05/10/2012 | $ 625.51 |
| 782947 | 05/09/2012 | $ 1,084.30 | 782947 | 05/10/2012 | $ 396.42 |
| 782948 | 05/09/2012 | $ 213.00 | 782948 | 05/10/2012 | $ 77.87 |
| 782949 | 05/09/2012 | $ 87.10 | 782949 | 05/10/2012 | $ 31.84 |
| 782950 | 05/09/2012 | $ 108.20 | 782950 | 05/10/2012 | $ 39.56 |
| 782951 | 05/09/2012 | $ 127.60 | 782951 | 05/10/2012 | $ 46.65 |
| 782952 | 05/09/2012 | $ 2,040.05 | 782952 | 05/10/2012 | $ 676.43 |
| 782953 | 05/09/2012 | $ 1,904.10 | 782953 | 05/10/2012 | $ 696.14 |
| 782954 | 05/09/2012 | $ 51.50 | 782954 | 05/10/2012 | $ 18.83 |
| 782982 | 05/09/2012 | $ 8,993.00 | 782982 | 05/10/2012 | $ 8,993.00 |
| 783411 | 05/10/2012 | $ 16,975.70 | 783411 | 05/10/2012 | $ 16,975.70 |