**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                              :
In re                                         :        Chapter 11
                                              :
RESIDENTIAL CAPITAL, LLC, et al., [1]         :        Case No. 12-12020 (MG)
                                              :
                                              :
                                              :        (Jointly Administered)
                  Debtors.                    :
-------------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

   I, Melissa Loomis, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On July 17, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via Overnight Mail on the Special Service List attached hereto as **Exhibit A**, via Electronic Mail on the Monthly Service List attached hereto as **Exhibit B**, and on the additional parties as indicated below:

   1. Final Supplemental Order Under Bankruptcy Code Sections 105(a), 362, 363, 502, 1107(a), and 1108 and Bankruptcy Rule 9019 (I) Authorizing the Debtors to Continue Implementing Loss Mitigation Programs; (II) Approving Procedures for Compromise and Settlement of Certain Claims, Litigations and Causes of Action; (III) Granting Limited Stay Relief to Permit Foreclosure and Eviction Proceedings, Borrower Bankruptcy Cases, and Title Disputes to Proceed; and (IV) Authorizing and Directing the Debtors to Pay Securitization Trustee Fees and Expenses [Docket No. 774]

   2. Order Authorizing Employment and Retention of Mercer (US) Inc. as Compensation Consultant to the Debtors Nunc Pro Tunc to the Petition Date [Docket No. 778] and via Overnight Mail on the service list attached hereto as **Exhibit C**

   3. Order Authorizing Employment and Retention of Rubenstein Associates, Inc. as Corporate Communications Consultant to the Debtors Nunc Pro Tunc to the Petition Date [Docket No. 779] and via Overnight Mail on the service list attached hereto as **Exhibit D**

   4. Order Authorizing the Retention and Employment of Curtis, Mallet-Prevost, Colt & Mosle LLP as Conflicts Counsel for the Debtors Nunc Pro Tunc to the Petition Date [Docket No. 781] and via Overnight Mail on the service list attached hereto as **Exhibit E**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

5.  Order Authorizing the Retention and Employment of Morrison & Foerster LLP as Bankruptcy Counsel to the Debtors Nunc Pro Tunc to the Petition Date [Docket No. 786]

6.  Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 797] and via Overnight Mail on the service list attached hereto as **Exhibit F**

7.  Order Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 Authorizing the Employment and Retention of Kurtzman Carson Consultants LLC as Administrative Agent, Nunc Pro Tunc to the Petition Date [Docket No. 798]

8.  Order Under Bankruptcy Code Sections 105(a), 327, and 330 and Bankruptcy Rule 2014 Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date [Docket No. 799] and via First Class Mail on the service list attached hereto as **Exhibit G**

9.  Debtors' Objection to Motion of Wells Fargo Bank, N.A. for Relief from the Automatic Stay to Permit Non-Bankruptcy Forum Action Against Debtor Executive Trustee Services, LLC, or, to Permit Wells Fargo Bank, N.A. to Conduct Discovery and to Issue Trial Subpoenas Directed at Executive Trustee Services, LLC [Docket No. 805] and via Overnight Mail on the service list attached hereto as **Exhibit H** and via Electronic Mail on the service list attached hereto as **Exhibit I**

10. Debtors' Objection to Motion of Aurora Bank, FSB for Order Pursuant to Bankruptcy Code 362(d), Bankruptcy Rule 4001 and Local Bankruptcy Rule 4001-1 Modifying Automatic Stay to Allow Continuation of Pre-Petition Litigation [Docket No. 807] and via Overnight Mail on the service list attached hereto as **Exhibit J** and via Electronic Mail on the service list attached hereto as **Exhibit K**

11. Notice of Adjournment of Hearing on Motion for Leave to File Motion Pursuant Stay & Relief (and Clarification from Bankruptcy Court) [Docket No. 263]; Adjourned to August 14, 2012 at 10:00 a.m. ET [Docket No. 811] and via Overnight Mail on the service list attached hereto as **Exhibit L**

12. Debtors' Motion for an Order Pursuant to Sections 363(b)(1) and 503(c)(3) of the Bankruptcy Code Authorizing (I) Implementation of (A) a Key Employee Retention Plan for Certain Non-Insiders and (B) a Key Employee Incentive Plan for Certain Insiders and (II) Payment of any Obligations Arising Thereunder as Administrative Expenses [Docket No. 812]

Dated:  July 21, 2012

_____
                    */s/ Melissa Loomis*
                    Melissa Loomis

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 21st of July, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  ___*/s/ Lydia Pastor Nino*_____

My Commission Expires: ___*11/18/2015*___

# **Exhibit A**

**Exhibit A**
**Special Service List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Amer | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | 117 Avenue of the Americas | | New York | NY | 10036 |
| Residential Capital LLC | Morris & Foerster LLP | Attn Tammy Hamzehpour | 1290 Avenue of the Americas | | New York | NY | 10104 |
| Stalking Horse Bidder, Nationstar Mortgage | Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | The Capitol | | Albany | NY | 12224-0341 |
| Office of the United States Attorney for the Southern District of New York | Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | | Chicago | IL | 60603 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 |
| Indenture Trustee under the Pre-Petition GSAP Facility | The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 |

**Exhibit A**
**Special Service List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingston Avenue | EP-MN-WS1D | St. Paul | MN | 55107 |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | New York | NY | 10004 |
| GMEN Indenture Trustee at Corporate Trust Office | Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 |

# **Exhibit B**

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Ally Bank | Ally Bank | Tom Houghton | tom.houghton@ally.com |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com<br>william.b.solomon@ally.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com<br>william.hao@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | William B Macurda | bill.macurda@alston.com |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com<br>Jennifer.Provenzano@BNYMellon.com<br>Michael.Spataro@BNYMellon.com<br>Mageshwaran.Ramasamy@BNYMellon.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com<br>patrick.kerner@barclays.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com |
| Counsel to USAA Federal Savings Bank | Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com |
| Creditor | Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | davids@blblgaw.com<br>jonathanu@blblgaw.com<br>matthewj@blblgaw.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blblgaw.com |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com |
| Top 50 Creditors | Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com<br>ingrid.bagby@cwt.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com |
| Counsel to  an Ad Hoc Consortium of RMBS holders | Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com |
| Counsel to Lead Plaintiff | Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com<br>clometti@cohenmilstein.com<br>meisenkraft@cohenmilstein.com<br>drehns@cohenmilstein.com<br>krehns@cohenmilstein.com |
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com<br>echou@coleschotz.com |
| Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us |
| Counsel to MidFirst Bank | Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com<br>hector.gonzalez@dechert.com<br>brian.greer@dechert.com<br>mauricio.espana@dechert.com |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | rosa.mendez@db.com |
| Member of Official Committee of Unsecured Creditors | Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | kelvin.vargas@db.com |
| Interested Party, Diem T Nguyen | Diem T Nguyen | | diem.home@gmail.com |

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Green Planet Servicing LLC | Duane Morris LLP | Gerald S Catalanello Esq & james J Bincequerra Esq | gcatalanello@duanemorris.com jvincequerra@duanemorris.com |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com |
| Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC | Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com |
| Counsel to the FDIC | FIDC | Dennis J Early | dearly@fdic.gov |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com |
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com |
| Counsel to Mercer (US) Inc. | Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com |
| Counsel to Mercer (US) Inc. | Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com |
| Counsel to Wells Fargo Bank, NA | Gibbons PC | Attn Jeffrey S Berkowitz Esq | jberkowitz@gibbonslaw.com |
| Counsel to Wells Fargo Bank, NA | Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com shumphries@gibbsbruns.com |
| Counsel for the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov |
| Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 | Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com mpmorris@gelaw.com delman@gelaw.com |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Carle E Black | ceblack@jonesday.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com rlwynne@jonesday.com lemiller@jonesday.com |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com mstein@kasowitz.com dfliman@kasowitz.com namamoo@kasowitz.com |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| Counsel to Oakland County Treasurer | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Lone Star U.S. Acquisitions, LLC | King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com ajowers@kslaw.com pferdinands@kslaw.com |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com richard.cieri@kirkland.com stephen.hessler@kirkland.com projectrodeo@kirkland.com William.b.Solomon@ally.com Timothy.Devine@ally.com john.bellaver@ally.com |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com jcorneau@klestadt.com |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | keckstein@kramerlevin.com tmayer@kramerlevin.com dmannal@kramerlevin.com |
| Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District | Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County | Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson LLP | Elzabeth Weller | dallas.bankruptcy@publicans.com |

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County | Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com ilevee@lowenstein.com |
| Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com ilevee@lowenstein.com |
| Counsel to Manatee County Tax Collector | Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com |
| Counsel to Donald T Prather, Trustee | Mathis, Riggs & Prather PSC | Donald T Prather | dprather@iglou.com |
| Counsel to GSE - Freddie Mac | McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com |
| Counsel to Cal-Western Reconveyance Corporation | Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com |
| Residential Capital LLC | Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com diane.citron@ally.com |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com bankruptcy@morrisoncohen.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance | Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | Nancy.Lord@OAG.State.NY.US Neal.Mann@OAG.State.NY.US |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com bguiney@pbwt.com |
| Counsel to Paul N Papas II | Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com |
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Counsel to 2255 Partners LP | Pillsbury Winthrop Shaw Pittman LLP | Attn Ana N Damonte Esq | ana.damonte@pillsburylaw.com |
| Counsel to Representative Plaintiffs and the Putative Class | Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com jnagi@polsinelli.com |
| Counsel to Assured Guaranty Municipal Corp | Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com |
| Counsel to Dallas CPT Fee Owner LP | Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com jzajac@proskauer.com |

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio | Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com daveburnett@quinnemanuel.com jeremyandersen@quinnemanuel.com |
| Counsel to AIG Asset Management (US) LLC | Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com scottshelley@quinnemanuel.com |
| Counsel to Lehman Brothers Holdings Inc | Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com keith.wofford@ropesgray.com |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com |
| Counsel to Samuel I White PC | Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com |
| Counsel to Samuel I White PC | Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com |
| Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall | Scarinci & Hollenbeck LLC | Joel R Gluckman Esq | jglucksman@scarincihollenbeck.com |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barksay | bressler@schnader.com rbarkasy@schnader.com |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | bdeutsch@schnader.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov newyork@sec.gov |
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | bateman@sewkis.com |
| Counsel to US Bank National Association as Securitization Trustee | Seward & Kissell LLP | Ronald L Cohen & Kalyan Das | cohen@sewkis.com das@sewkis.com |
| Counsel to Petra Finance LLC | Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sblawfirm.com |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com sfennessey@shearman.com |

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | lnyhan@sidley.com<br>jboelter@sidley.com<br>bmyrick@sidley.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com<br>nikolay.kodes@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com |
| Counsel to Bank of the West | Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com |
| Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") | Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com |
| Counsel for Institutional Investors & an Ad Hoc Consortium of RMBS holders | Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com |
| Counsel to an Ad Hoc Consortium of RMBS holders | Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com |
| Member of Official Committee of Unsecured Creditors | The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | susan.khokher@tdsecurities.com<br>kathryn.thorpe@tdsecurities.com<br>Adam.Parkin@tdsecurities.com<br>Christopher.stevens@tdsecurities.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | irina.palchuk@usbank.com |
| Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott | mamta.scott@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov<br>Linda.Riffkin@usdoj.gov<br>Brian.Masumoto@usdoj.gov |
| Counsel to Representative Plaintiffs and the Putative Class | Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com<br>dskeens@wbsvlaw.com |
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com<br>Nichlaus.M.Ross@wellsfargo.com<br>Sharon.Squillario@wellsfargo.com<br>mary.l.sohlberg@wellsfargo.com |
| Counsel to Wells Fargo Bank, NA | Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com |
| Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas | Wendy Alison Nora | | accesslegalservices@gmail.com |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | Attn: Gerard Uzzi | guzzi@whitecase.com |
| Securitization Trustee | Wilmington Trust | Jennifer Williams | jwilliams@wilmingtontrust.com<br>rmaney@wilmingtontrust.com |
| Counsel to the County of Putnam, Department of Finance | Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | dneier@winston.com<br>cschreiber@winston.com<br>almoskowitz@winston.com |
| Counsel to The Western and Southern Life Insurance Company et al | Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to The Western and Southern Life Insurance Company et al | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com<br>sfitzgerald@wmd-law.com |
| Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union | Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com<br>ncohen@zuckerman.com<br>lneish@zuckerman.com |
| Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union | Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com<br>ncohen@zuckerman.com<br>lneish@zuckerman.com |

# **Exhibit C**

**Exhibit C**

**Served via Overnight Mail**

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Mercer (US) Inc | John Dempsey | 10 S Wacker Dr Ste 1700 | Chicago | IL | 60606 |

# **Exhibit D**

**Exhibit D**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Rubenstein Associates Inc | Howard Rubenstein | 1345 Avenue of the Americas | New York | NY | 10105 |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

# Exhibit E

**Exhibit E**

**Served via Overnight Mail**

| Name | Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Curtis Mallet Prevost Colt & Mosle | Steven J Reisman | 101 Park Ave | New York | NY | 10178-0061 |

# Exhibit F

**Exhibit F**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | | City | State | Zip |
|------|-------------|-----------|--|------|-------|-----|
| Carpenter Lipps & Leland LLP | Jeffrey A Lipps | 280 Plaza Ste 1300 | 280 N High St | Columbus | OH | 43215 |
| Centerview Partners LLC | Marc D Puntus | 31 West 52nd St | | New York | NY | 10019 |
| Dorsey & Whitney LLP | Thomas Kelly | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 |
| Orrick Herrington & Suttcliffe LLP | Katherine I Crost | 51 West 52nd St | | New York | NY | 10019-6142 |

# Exhibit G

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADAMS AND REESE LLP | E Greggo Barrios | 701 POYDRAS ST STE 4500 | | NEW ORLEANS | LA | 70139 | |
| AINSWORTH THELIN & RAFTICE PA | John Turcotte | P.O. BOX 2412 | | SOUTH PORTLAND | ME | 04116-2412 | |
| AKERMAN SENTERFITT | Jennifer Classer | P.O. BOX 231 | | ORLANDO | FL | 32802-0231 | |
| ALLEN GUTHRIE & THOMAS PLLC | Rebecca A Betts | 500 LEE STREET EAST STE 800 | | CHARLESTON | WV | 25301 | |
| ALSTON HUNT FLOYD & ING | Louise K Y Ing | 1001 BISHOP STREET 18TH FLR | | HONOLULU | HI | 96813 | |
| ANDERSON KILL & OLICK PC | Christopher C Gerard | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| ARMSTRONG TEASDALE LLP | Daniel R. Wofsey | P.O. BOX 790100 | | SAINT LOUIS | MO | 63179 | |
| ASKOUNIS & DARCY PC | Debra Devassy Babu | 401 N MICHIGAN AVE | SUITE 550 | CHICAGO | IL | 60611 | |
| BABST CALLAND CLEMENTS AND ZOMNIR | James Corbelli | TWO GATEWAY CENTER 8TH FL | | PITTSBURGH | PA | 15222 | |
| BAER TIMBERLAKE COULSON & CATES PC | B Johnston | 6846 SOUTH CANTON STE 100 | | TULSA | OK | 74136 | |
| BAKER DONELSON BEARMAN CALDWELL | George T Lewis III | FIRST TENNESSEE BUILDING | 165 MADISON AVE 20TH FL | MEMPHIS | TN | 38103 | |
| BALLARD SPAHR | Alan Kaplinsky & Martin Bryce | 1735 MARKET STREET 51ST FLOOR | | PHILADELPHIA | PA | 19103 | |
| BARBER MCCASKILL JONES & HALE PA | Joseph Kolb | 2700 REGIONS CENTER | 400 W CAPITOL AVENUE | LITTLE ROCK | AR | 72201 | |
| BARRETT DAFFIN FRAPPIER TURNER & EN | James Frappier | 15000 SURVEYOR BOULEVARD SUITE 100 | | ADDISON | TX | 75001 | |
| BASS & MOGLOWSKY SC | Art Moglowsky | 501 WEST NORTHSHORE DRIVE | SUITE 300 | MILWAUKEE | WI | 53217 | |
| BENJAMIN M MARAAN II ESQ | Benjamin M Maraan Esq | 312 WALNUT STREET SUITE 1600 | | CINCINATTI | OH | 45202 | |
| BERRIGAN LITCHFIELD SCHONEKAS MANN | Arthur Mann | 201 ST CHARLES AVE STE 4204 | | NEW ORLEANS | LA | 70170 | |
| BETTS PATTERSON & MINES PS | Christopher Tompkins | ONE CONVENTION PLACE | 701 PIKE STREET SUITE 1400 | SEATTLE | WA | 98101-3927 | |
| BIERMAN GEESING WARD & WOOD LLC | Ralph Di Pietro | 4520 EAST WEST HIGHWAY SUITE 200; | | BETHESDA | MD | 20814 | |
| BISHOP JACKSON & KELLY LLC | Garrett Denniston | 472 WHEELERS FARMS RD 3RD FL | | MILFORD | CT | 06615-0629 | |
| BLACK MANN & GRAHAM LLP | David Dulock | 2905 CORPORATE CIRCLE | | FLOWER MOUND | TX | 75028 | |
| BOSE MCKINNEY & EVANS LLP | David J Jurkiewicz | 111 MONUMENT CIRCLE STE 2700 | | INDIANAPOLIS | IN | 46204 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOWLES RICE MCDAVID GRAFF & LOVE | Sally Smith | 600 QUARRIER ST | PO BOX 1386 | CHARLESTON | WV | 25325 | |
| BRICKER & ECKLER LLP | Dan Paoletti | 100 SOUTH THIRD STREET | | COLUMBUS | OH | 43215 | |
| BRYAN CAVE LLP | Irvin Belzer & Kenneth Lee Marshall | ONE KANSAS CITY PLACE | 1200 MAIN STREET SUITE 3500 | ST LOUIS | MO | 64105-2100 | |
| BRYAN CAVE LLP | K LEE MARSHALL | TWO EMBARCADERO CENTER STE 1410 | | SAN FRANCISO | CA | 94111 | |
| BUCHALTER NEMER | KAREN STEVENSON | 1000 WILSHIRE BOULEVARD | SUITE 1500 | LOS ANGELES | CA | 90017-2457 | |
| BUCHALTER NEMER | Melissa L Richards | MELISSA L RICHARDS | 55 SECOND STREET SUITE 1700 | SAN FRANCISCO | CA | 94105-3492 | |
| BUCKLEYSANDLER LLP | John P Kromer & Clint Rockwell | 1250 24TH STREET NW | SUITE 700 | WASHINGTON | DC | 20037 | |
| BURR & FORMAN LLP | Shea Sullivan | 420 N 20TH STREET STE 3400 | PO BOX 830647 | BIRMINGHAM | AL | 35283 | |
| BURR PEASE & KURTZ | John C Siemers | 810 N ST SUITE 300 | | ANCHORAGE | AK | 99501 | |
| BUSH SEYFERTH & PAIGE PLLC | Cheryl A Bush | 3001 W BIG BEAVER ROAD STE 600 | | TROY | MI | 48048 | |
| BUTLER SNOW OMARA STEVENS | Stephen W Rosenblatt | 1020 HIGHLAND COLONY PKWY STE 1400 | PO BOX 6010 | RIDGELAND | MS | 39158 | |
| CALFEE HALTER & GRISWOLD LLP | Brent D Ballard | 1400 KEYBANK CENTER | 800 SUPERIOR AVENUE | CLEVELAND | OH | 44114-2688 | |
| CANNON LAW FIRM | Ross Cannon | P.O. BOX 5717 | | HELENA | MT | 59604 | |
| CASTLE STAWIARSKI LLC | Chris Groen & Deanne R Stodden | 999 18TH ST | SUITE 2301 | DENVER | CO | 80202 | |
| CODILIS & STAWIARSKI PC | Mary Speidel | 6782 SOUTH POTOMAC ST STE 175 | | CENTENNIAL | CO | 80112 | |
| COHN DUSSI & BILODEAU LLC | Kelly Garden | 931 JEFFERSON BOULEVARD SUITE 1003 | | WARWICK | RI | 2886 | |
| CONRAD OBRIEN PC | Judson Aaron | 1500 MARKET STREET | CENTRE SQUARE WEST TOWERS STE 3900 | PHILADELPHIA | PA | 19102 | |
| COVINGTON BURLING | Tammy Albarran | 1201 PENNSYLVANIA NW | | WASHINGTON | DC | 20004 | |
| DAVIES LAW GROUP | Douglas W Davis | 701 FIFTH AVENUE | SUITE 4200 | SEATTLE | WA | 98104 | |
| DAVIS WRIGHT TREMAINE | Robert Blackstone | 1201 THIRD AVENUE | STE 2200 | SEATTLE | WA | 98101 | |
| DAY PITNEY LLP | Paul D Williams | 242 TRUMBALL STREET | PO BOX 33300 | HARTFORD | CT | 6103 | |
| DEBEVOISE AND PLIMPTON | Pedro DeOliveria | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| DIAMOND MCCARTHY LLP | Eric Madden | Eric Madden | 909 FANIN STREET 15TH FLOOR | HOUSTON | TX | 77010 | |
| DINSMORE & SHOHL LLP | David Fornshell | 255 EAST 5TH STREET SUITE 1900 | | CINCINNATI | OH | 45202 | |
| DLA PIPER | Robert J Alessi | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NYU | 10020 | |
| DOWNS RACHLIN MARTIN PLLC | James C Gallagher | 90 PROSPECT ST | PO BOX 99 | ST JOHNSBURY | VT | 05819-0099 | |
| DOWNS RACHLIN MARTIN PLLC | Merritt Schnipper | MERRITT SCHNIPPER | 28 VERNON STREET SUITE 501 | BRATTLEBORO | VT | 5302 | |
| DRAY DYEKMAN REED & HEALEY PC | Gregroy C Dyekman | 204 EAST 22ND STEET | | CHEYENNE | WY | 82001-3799 | |
| DRUMMOND & DRUMMOND LLP | Horace W Horton | ONE MONUMENT WAY | | PORTLAND | ME | 04101-4084 | |
| DURANT & DURANT LLP | Marc Durant | 325 CHESTNUT STREET | SUITE 1116 | PHILADELPHIA | PA | 19106-2611 | |
| DURRETTE CRUMP PLC | Wyatt B Durrette Jr | 1111 E MAIN STREET 16TH FLOOR | | RICHMOND | VA | 23219 | |
| DYKEMA GOSSETT PLLC | Richard E Gottlieb | 400 RENAISSANCE CENTER | | DETROIT | MI | 48243 | |
| EDWARDS WILDMAN PALMER LLP | John A Houllihan | 750 LEXINGTON AVENUE | FLOOR 6 | NEW YORK | NY | 10022 | |
| EMMET MARVIN MARTIN LLP | John F Bartlett | 120 BROADWAY | | NEW YORK | NY | 10271 | |
| EVANS PETREE PC | Caren Beth Nichol | 1000 RIDGEWAY LOOP RD SUITE 200 | | MEMPHIS | TN | 38120 | |
| EVP ADVISORS INC | Emma Chuck | 1631 EAGLEBROOK DRIVE | | GENEVA | IL | 60134 | |
| FAEGRE BAKER DANIELS LLP | Lance W Lange | LANCE W LANGE | 801 GRAND AVENUE SUITE 3100 | DES MOINES | IA | 503909-8002 | |
| FAEGRE BAKER DANIELS LLP | Michael B Fisco | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | |
| FARRELL LAW LLC | Barbara A Farrell | THREE FIRST NATIONAL PLAZA | 70 WEST MADISON STREET STE 1400 | CHICAGO | IL | 60602 | |
| FEIN SUCH KAHN & SHEPARD PC | Jim Shepard | 7 CENTURY DRIVE | SUITE 201 | PARSIPPANY | NJ | 7054 | |
| FEIWELL AND HANNOY | Leanne Titus | PO BOX 7232 DEPT 167 | | INDIANAPOLIS | IN | 46206-7232 | |
| FELHABER LARSON FENLON & VOGT | Donald G Heeman | 220 SOUTH 6TH STREET STE 2200 | | MINNEAPOLIS | MN | 55402-4504 | |
| FINKEL LAW FIRM LLC | Janet B Haigler | 1201 MAIN STREET SUITE 1800 | PO BOX 1799 | COLUMBIA | SC | 29202 | |
| FISHER & SHAPIRO LLC | Lee Perres | 221 WAUKEGAN ROAD SUITE 301 | | BANNOCKBURN | IL | 60015 | |
| FISHER LAW GROUP PLLC | Martin S Goldberg | 9440 PENNSYLVANINA AVENUE | SUITE 350 | UPPER MARBORO | MD | 20772 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FLAMM TEIBLOOM & STANKO LTD | Joseph Teibloom | 20 NORTH CLARK STREET | SUITE 2200 | CHICAGO | IL | 60602 | |
| FLEISCHER FLEISCHER & SUGLIA | Brian Fleischer | PLAZA 1000 AT MAIN STREET | SUITE 208 | VOORHEES | NJ | 8043 | |
| FOLEY & LARDNER LLP | Sam Jaspin | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| FOLEY HOAG LLP | Michele L Adelman | 155 SEAPORT BLVD | SEAPORT WEST | BOSTON | MA | 2210 | |
| FOSTER SWIFT COLLINS & SMITH PC | Charles E Barbieri | 313 SOUTH WASHINGTON SQUARE | | LANSING | MI | 48933-2193 | |
| FRAGOMEN DEL REY BERSEN & LOEWY LLP | Jonathan C Adams | 90 MATAWAN ROAD | | MATAWAN | NJ | 7747 | |
| FRANZEN AND SALZANO PC | Loretta Salzano | 40 TECHNOLOGY PARKWAY SOUTH | SUITE 202 | NORCROSS | GA | 30092 | |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE | John W Frasco | 1668 TELEGRAPH ROAD | SUITE 200 | BLOOMFIELD HILLS | MI | 48302 | |
| FRASCONA JOINER GOODMAN AND GREENST | G Roger Block | 4750 TABLE MESA DRIVE | | BOULDER | CO | 80305 | |
| FRASER STRYKER PC LLO | Jordan W Adams | 409 SOUTH 17TH STREET | | OMAHA | NE | 68102 | |
| FRIDAY ELDRIDGE & CLARK | Harry A Light | HARRY A LIGHT | 400 WEST CAPITOL AVENUE SUITE 2000 | LITTLE ROCK | AK | 72201-3522 | |
| FRIED FRANK HARRIS SHRIVER & JACOBS | John W Frasco | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| FRILOT LLC | Benjamin M Castoriano | 1100 POYDRAS STREET | SUITE 3700 | NEW ORLEANS | LA | 70163 | |
| FROST BROWN TODD | George E. Yund | P.O. BOX 5716 | | CINCINNATI | OH | 45201-5716 | |
| FULBRIGHT & JAWORSKI LLP | Steven Pfeiffer | 1301 MCKINNEY SUITE 5100 | | HOUSTON | TX | 77010 | |
| GLOVER & DAHNK | Jeannie P Dahnk | 1103 PRINCESS ANNE ST | PO BOX 207 | FREDERICKSBURG | VA | 22404 | |
| GODFREY & KAHN | Jon Anderson | ONE EAST MAIN STREET | | MADISON | WI | 53703 | |
| GOODWIN PROCTER | Susan Abbott | EXCHANGE PLACE | 53 STATE STREET | BOSTON | MA | 2109 | |
| GRAY & ASSOCIATES LLP | Duncan C Delhey | 16345 W GLENDALE DR | | NEW BERLIN | WI | 53151 | |
| GRAYDON HEAD & RITCHEY LLP | Steven P. Goodin | P.O. BOX 6464 | | CINCINNATI | OH | 45201 | |
| GREEN FORD AND WALLACE LLC | Jon Wallace | 602 RUTLEDGE AVENUE | | CHARLESTON | SC | 29403 | |
| GREENBERG TRAURIG | Jeffrey Lippa | 77 W WACKER DRIVE | SUITE 2500 | CHICAGO | IL | 60601 | |
| GREENBERG TRAURIG | Laura Sixkiller Esq | 2375 E CAMELBACK RD SUITE 700 | | PHOENIX | AZ | 85016 | |
| HARMON LAW OFFICES PC | Mark Harmon | PO BOX 610389 | | NEWTON HIGHLANDS | MA | 02461-0389 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| HAYNES & BOONE LLP | Larry Pascal | 2323 VICTORY AVENUE | SUITE 700 | DALLAS | TX | 75219 | |
| HAYNSWORTH SINKLER BOYD PA | A Parker Barnes III | 134 MEETING ST 4TH FLOOR | | CHARLESTON | SC | 29401 | |
| HIGIER ALLEN & LAUTIN PC | Thomas Higler | 5057 KELLER SPRINGS ROAD | SUITE 600 | ADDISON | TX | 75001 | |
| HINSHAW & CULBERTSON LLP | Ellen Silverman & David R Mylreas | ELLEN SILVERMAN | 333 SOUTH SEVENTH ST STE 2000 | MINNEAPOLIS | MN | 55402 | |
| HODEL BRIGGS WINTER LLP | Matthew  A Hodel | 8150 IRVINE CENTER DRIVE SUITE 1400 | | IRVINE | CA | 92618 | |
| HOLLOWAY DOBSON & BACHMAN PC | David H Dobson | ONE LEADERSHIP SQUARE | 211 NORTH ROBINSON STE 900 | OKLAHOMA CITY | OK | 73102 | |
| HONIGMAN MILLER SCHWARTZ & COHN | Donald F Baty Jr | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226-3583 | |
| HOOPER ENGLUND & WEIL LLP | Thomas Hooper | 1001 SW FIFTH AVE | SUITE 2150 | PORTLAND | OR | 97204-2150 | |
| HUBBARD RUZICKA KREAMER & KINCAID | D Todd Arney & Frank Lipsman | 130 NORTH CHERRY | PO BOX 550 | OLATHE | KS | 66061 | |
| HUGHES WATTERS ASKANASE LLP | Gary Gunn | 333 CLAY 29TH FL | | HOUSTON | TX | 77002-4168 | |
| HUNT LEIBERT JACOBSON PC | Richard C Jacobson | 50 WESTON STREET | | HARTFORD | CT | 6120 | |
| JACK O'BOYLE & ASSOCIATES | Jack O'Boyle | PO BOX 815369 | | DALLAS | TX | 75381 | |
| JACKSON KELLY PLLC | Charles Dunbar | 1600 LAIDLEY TOWER | PO BOX 553 | CHARLESTON | WV | 25322 | |
| JACKSON LEWIS LLP | Maurice G Jenkins | ONE NORTH BROADWAY | | WHITE PLAINS | NY | 10601-2329 | |
| JOHNSON & FREEDMAN LLC | Larry W Johnson & Ian McCutchen | 1587 NORTHEAST EXPRESSWAY | | ATLANTA | GA | 30329 | |
| JOHNSTONE ADAMS BAILEY GORDON & HARRIS LLC | Gregg Watts | P.O. BOX 1988 | | MOBILE | AL | 36602 | |
| JONES WALKER WAECHTER POITEVENT | Robert Bailey Acomb Jr | 201 ST CHARLES AVE - 50TH FLOOR | | NEW ORLEANS | LA | 70170-5100 | |
| K&L GATES | David T Case | 1601 K STREET NW | | WASHINGTON | DC | 20006 | |
| KASS SHULER SOLOMON SPECTOR FOYLE | James Shuler | 1505 N FLORIDA AVE | | TAMPA | FL | 33602 | |
| KATTEN MUCHIN ROSENMAN LLP | Chris D'Angelo | 525 W MONROE STREET | | CHICAGO | IL | 60661 | |
| KIVELL RAYMENT AND FRANCIS PC | | 7666 E 61 STREET STE 550 | | TULSA | OK | 74133 | |
| KLEINBARD BELL & BRECKER LLP | | ONE LIBERTY PLACE 46TH FLOOR | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOT | Mark Knuckles | 565 TAXTER ROAD STE 590 | | ELMSFORD | NY | 10523 | |
| KOLESAR & LEATHAM | Robert Caldwell & Robert List | 400 SOUTH RAMPART STE 400 | | LAS VEGAS | NV | 89145 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KROPIK PAPUGA & SHAW | Laura Wardinski | 120 S LASALLE ST STE 1500 | | CHICAGO | IL | 60603 | |
| LAMUN MOCK CUNNYNGHAM & DAVIS PC | Bret Davis | 5613 N CLASSEN BLVD | | OKLAHOMA CITY | OK | 73118 | |
| LANE POWELL | Heidi Anderson | 1420 FIFTH AVE SUITE 4100 | | SEATTLE | WA | 98101 | |
| LAPIN & LEICHTLING LLP | Adam B Leichtling | 255 ALHAMBRA CIRCLE STE 1250 | | CORAL GABLES | FL | 33134-7400 | |
| LARSON KING LLP | Daniel C Adams | 30 EAST 7TH ST SUITE 2800 | WELLS FARGO PLACE | ST PAUL | MN | 55101-4922 | |
| LATHROP AND GAGE LLP | Michael Abrams | 2345 GRAND BLVD | | KANSAS CITY | MO | 64108-2612 | |
| LAVIN ONEIL RICCI CEDRONE & DISIPIO | Joseph O'Neil | 190 N INDEPENDENCE MALLWEST STE 500 | | PHILADELPHIA | PA | 19106 | |
| LAW OFFICES OF GLENN H WECHSLER | Glenn Wechsler | 1646 NORTH CALIFORNIA BLVD STE 450 | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF JOHN T BENJAMIN JRPA | John T Benjamin Jr | 1115 HILLSBOROUGH STREET | | RALEIGH | NC | 27603 | |
| LAW OFFICES OF RICARDO NARVAIZ | S Ricardo Narvaiz | 1300 SPRING ST STE 500 | | SILVER SPRING | MD | 20910 | |
| LAW OFFICES OF ROBERT C DOUGHERTY | Robert C Dougherty | 1130 SW MORRISON ST STE 210 | | PORTLAND | OR | 97205-2213 | |
| LAW OFFICES OF STEPHEN E ENSBERG | Stephen E Ensberg | 1609 W GARVEY AVENUE NORTH | | WEST COVINA | CA | 91790 | |
| LERNER SAMPSON & ROTHFUSS | Nathan L. Swehla | PO BOX 1985 | | CINCINNATI | OH | 45264-1985 | |
| LEU & OKUDA | Lansen Leu | 900 - 4TH ST MALL; STE 305 | | HONOLULU | HI | 96813 | |
| LEVERICK & MUSSELMAN LLC | Richard M Leverick | 510 SAN FRANCISCO ROAD NE | | ALBUQUERQUE | NM | 87109 | |
| LEWIS & ROCA LLP | Albert Acken | 40 N CENTRAL AVENUE | | PHOENIX | AZ | 85004 | |
| LITTLER MENDELSON | Marko J Mrkonich | THREE PARKWAY | 1601 CHERRY STREET SUITE 1400 | PHILADELPHIA | PA | 19102 | |
| LOCKE LORD BISSELL & LIDDELL LLP | Thomas Cunningham | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| LOEB & LOEB LLP | Michael Anderson | 10100 SANTA MONICA BLVD STE 2200 | | LOS ANGELES | CA | 90067 | |
| LOTSTEIN LEGAL PLLC | Michelle Canter | 4720 PEACHTREE INDUSTRIAL BLVD | STE 106 | NORCROSS | GA | 30071 | |
| LOWE FELL AND SKOGG LLC | Danna B Baggs & David Fell | 370 17TH STREET SUITE 4900 | | DENVER | CO | 80202 | |
| LUNDBERG & ASSOCIATES | Scott J Lundberg | 3269 SOUTH MAIN STREET SUITE 100 | | SALT LAKE CITY | UT | 84115 | |
| LYLE S HOSODA & ASSOCIATES | Lyle S Hosoda | 345 QUEEN STREET | | HONOLULU | HI | 96813 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| LYNN JACKSON SHULTZ & LEBRUN PC | Donald R Shultz & JEFF COLLINS | 909 ST JOSEPH STREET SUITE 800 | PO BOX 8250 | RAPID CITY | SD | 57709-8250 | |
| MACKALL CROUNSE & MOORE PLC | Matthew A Anderson | 1400 AT&T TOWER | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402 | |
| MALKERSON GUNN MARTIN LLP | Bradley Gunn | 220 SOUTH SIXTH STREET SUITE 1900 | | MINNEAPOLIS | MN | 55402 | |
| MANLEY DEAS KOCHALSKI LLC | Ted Manley | P.O. BOX 165028 | | COLUMBUS | OH | 43216 | |
| MANN & STEVENS PC | June A Mann | 550 WESTCOTT ST STE 560 | | HOUSTON | TX | 77007 | |
| MAPLES AND CALDER | Justin Appleyard | PO BOX 309 UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MATHESON MORTENSEN OLSEN & JEPPSON | Douglas G Mortensen | 648 EAST FIRST SOUTH | | SALT LAKE CITY | UT | 84102 | |
| MCCABE WEISBERG & CONWAY PC | Terrence J McCabe | 123 SOUTH BROAD STREET STE 2080 | | PHILADELPHIA | PA | 19109 | |
| MCCALLA RAYMER LLC | Marty Stone | SIX CONCOURSE PARKWAY STE 3200 | | ATLANTA | GA | 30328 | |
| MCCURDY & CANDLER LLC | Donald C Suessmith Jr | SIX PIEDMONT CENTER SUITE 700 | 3525 PIEDMONT ROAD NE | ATLANTA | GA | 30305 | |
| MCDERMOTT WILL & EMERY LLP | David P. DeYoe | P.O. BOX 6043 | | CHICAGO | IL | 60680 | |
| MCDOWELL RIGA | Joseph F Riga | 46 W MAIN STREET | | MAPLE SHADE | NJ | 8052 | |
| MCGINNIS LOCHRIDGE & KILGORE LLP | Brook Brown | 600 CONGRESS AVE STE 2100 | | AUSTIN | TX | 78701 | |
| MCGLINCHEY STAFFORD | John Gable & Bennet S Koren | 601 POYDRAS ST 12TH FL | | NEW ORLEANS | LA | 70130 | |
| MCGUIRE WOODS LLP | George Keith Martin | ONE JAMES CENTER | 901 E CARY ST | RICHMOND | VA | 23286-0645 | |
| MCKAY LAWLER FRANKLIN & FOREMAN PLLC | Edward Lawler | PO BOX 2488 | | RIDGELAND | MS | 39158-2488 | |
| MCKELVIE & DELUCA | Frank M DeLuca | 280 WEST MAPLE RD STE 3000 | | BIRMINGHAM | MI | 48009 | |
| MILBANK TWEED HADLEY & MCCLOY LLP | Albert Milbank | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005-1413 | |
| MODRALL SPERLING ROEHL HARRIS & SISK PA | Bill Keleher & Paul M Fish | P. O. BOX 2168 | | ALBUQUERQUE | NM | 87103 | |
| MOFFATT THOMAS BARRETT ROCK & FIELD | Michael O Roe | 101 SOUTH CAPITOL BLVD 10th FL | P O BOX 829 | BOISE | ID | 83701 | |
| MONZACK MERSKY MCLAUGHLIN & BROWDER | Brian j McLaughlin | 1201 ORANGE STREET SUITE 400 | | WILMINGTON | DE | 19801 | |
| MOORE & VAN ALLEN PLLC | Paul Lynch | 100 NORTH TRYON ST STE 4700 | | CHARLOTTE | NC | 28202 | |
| MORGAN & POTTINGER PSC | John T McGarvey | 601 WEST MAIN STREET | | LOUISVILLE | KY | 40202 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NELSON MULLINS RILEY & SCARBOROUGH | James K Lehman | 1320 MAIN STREET | MERIDIAN BUILDING 17TH FLOOR | COLUMBIA | SC | 29201 | |
| OPPENHEIMER WOLFF & DONNELLY LLP | Lloyd G Kepple | PLAZA VII | 45 SOUTH SEVENTH ST STE 3300 | MINNEAPOLIS | MN | 55402 | |
| ORLANS ASSOCIATES PC | Justin Carter & Timothy Myers | PO BOX 5041 | TROY | | MI | 48007-5041 | |
| ORLANS MORAN PLLC | C Smith & Paul Mulligan | 45 SCHOOL STREET SUITE 2F | | BOSTON | MA | 2108 | |
| ORLANS MORAN PLLC | C Smith & Paul Mulligan | ATTENTION A R | 1650 W BIG BEAVER ROAD | TROY | MI | 48084 | |
| PALMER LOMBARDI & DONOHUE LLP | E Scott Palmer | 515 SO FLOWER ST STE 2100 | | LOS ANGELES | CA | 90071 | |
| PARKER HUDSON RAINER & DOBBS LLP | J Marbury Rainer | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CENTER AVE NE | ATLANTA | GA | 30303 | |
| PARTRIDGE SNOW & HAHN LLP | Steven E Snow | 180 SOUTH MAIN STREET | | PROVIDENCE | RI | 2903 | |
| PATTON AND DAVISON ATTORNEYS | ALEX DAVISON | 1920 THOMES AVENUE | | CHEYENNE | WY | 82001 | |
| PATTON AND DAVISON ATTORNEYS | JOHN C. PATTON | PO BOX 945 | | CHEYENNE | WY | 82003 | |
| PATTON BOGGS LLP | Scott Wallace | 2550 M STREET NW | | WASHINGTON | DC | 20037 | |
| PAUL A BELLGARDE ESQ | Paul A Bellgarde | 8284 SPRING LEAF COURT | | VIENNA | VA | 22182 | |
| PERKINS COIE LLP | Fred Rivera & Joseph E Mais | 1201 THIRD AVENUE SUITE 4800 | | SEATTLE | WA | 98101 | |
| PHELAN HALLINAN & SCHMIEG LLP | Larry Phelan | 1617 JFK BLVD STE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PIERCE ATWOOD LLP | John J Aromando | MERRILLS WHARF | 254 COMMERCIAL STREET | PORTLAND | ME | 4101 | |
| PITE DUNCAN LLP | Steven W Pite | 4375 JUTLAND DR STE 200 | | SAN DIEGO | CA | 92177-0935 | |
| PLATZER SWERGOLD KARLIN LEVINE GOLD | Sydney G Platzer | 1065 AVE OF THE AMERICAS 18TH FL | | NEW YORK | NY | 10018 | |
| POTESTIVO & ASSOCIATES PC (MI) | Brian Potestivo & David Marowske | 811 SOUTH BLVD STE 100 | | ROCHESTER HILLS | MI | 48307 | |
| PRINCE LOBEL TYE LLP | Richard Briansky | 100 CAMBRIDGE ST STE 2200 | | BOSTON | MA | 2114 | |
| PULLMAN & COMLEY LLC | James P White Jr | 850 MAIN STREET | | BRIDGEPORT | CT | 6601 | |
| PURCELL KRUG & HALLER | Leon P Haller | 1719 NORTH FRONT STREET | | HARRISBURG | PA | 17102 | |
| RADER FISHMAN AND GRAUER PLLC | Michael D Fishman | 39533 WOODWARD AVENUE STE 140 | | BLOOMFIELD HILLS | MI | 48304 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAY QUINNEY & NEBEKER | Michael R Johnson | 36 SOUTH STATE ST STE 1400 | | SALT LAKE CITY | UT | 84111 | |
| REED SMITH LLP | Sara Begley & Leonard Bernstein | 1650 MARKET STREET | 2500 LIBERTY PLACE | PHILADELPHIA | PA | 19103 | |
| REISENFELD & ASSOCIATES LPA LLC | Brad Reisenfeld | 3962 RED BANK ROAD | | CINCINNATI | OH | 45227 | |
| RHODES & SALMON PC | William C Salom | 1801 LOMAS BLVD NW | | ALBUQUERQUE | NM | 87104 | |
| RICHARDS LAYTON & FINGER PA | Eric Mazie | 920 KING STREET | | WILMINGTON | DE | 19801 | |
| RILEY RIPER HOLLIN & COLAGRECO | Louis J Colagreco Jr | 717 CONSTITUTION DRIVE | PO BOX 1265 | EXTON | PA | 19341 | |
| RINKE NOONAN | David J Meyers | 1015 W ST GERMAIN STREET | | ST CLOUD | MN | 56302 | |
| ROBBINS SALOMON & PATT LTD | Edward S Salomon | 25 E WASHINGTON STE 1000 | | CHICAGO | IL | 60602 | |
| ROBINSON & COLE LLP | Michael Enright | 280 TRUMBULL STREET | | HARTFORD | CT | 06103-3597 | |
| ROBISON BELAUSTEGUI SHARP AND LOW | Kent R Robison & Stefanie T Sharp | 71 WASHINGTON STREET | | RENO | NV | 89503 | |
| ROGERS TOWNSEND & THOMAS PC | T McRoy Shelley & Michael Graham | 220 EXECUTIVE CENTER DR STE 109 | | COLUMBIA | SC | 29210 | |
| ROSENBERG MARTIN GREENBERG LLP | Gerard J Gaeng | 25 S CHARLES ST STE 2115 | | BALTIMORE | MD | 21201 | |
| ROUSE HENDRICKS GERMAN & MAY PC | Charles German & Phillip Greenfield | 1201 WALNUT STE 2000 | | KANSAS CITY | MO | 64106 | |
| ROUTH CRABTREE OLSEN | Lance E Olsen | 3535 FACTORIA BLVD STE 200 | | BELLEVUE | WA | 98006 | |
| RUDEN MCCLOSKY NKAGreenspoon Marder | Linda Winston & Michael Marder | 200 EAST BROWARD BLVD | | FORT LAUDERDALE | FL | 33301 | |
| RYLEY CARLOCK & APPLEWHITE | Kara Ricupero | ONE NORTH CENTRAL AVE STE 1200 | | PHOENIX | AZ | 85004-4417 | |
| SAIBER | James H Forte | 18 COLUMBIA TURNPIKE STE 200 | | FLORHAM PARK | NJ | 7932 | |
| SANDS ANDERSON | Aaron N Bailey & Jeffrey H Geiger | 1111 E MAIN STREET | | RICHMOND | VA | 23219 | |
| SAUL EWING LLP | Christopher R Hall | CENTRE SQUARE WEST | 1500 MARKET STREET 38TH FLOOR | PHILADELPHIA | PA | 19102-2186 | |
| SCHIFF HARDIN LLP | Thomas w Abendroth | 233 SOUTH WACKER DRIVE SUITE 6600 | | CHICAGO | IL | 60606-6473 | |
| SCHNEIDERMAN & SHERMAN PC | Peter M Schneiderman | 23938 RESEARCH DR STE 300 | | FARMINGTON HILLS | MI | 48335 | |
| SCHULTE ROTH & ZABEL LLP | Robert M Abrahams | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| SENN VISCIANO CANGES PC | David C Camp & Mark A Senn | 1801 CALIFORNIA STREET No 4300 | | DENVER | CO | 90202 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SETTLEPOU | Brad McClain | 3333 LEE PARKWAY 8TH FL | | DALLAS | TX | 75219 | |
| SEYFARTH SHAW LLP | Richard Alfred & David J Rowland | 55 EAST MONROE STREET STE 4200 | | CHICAGO | IL | 60603 | |
| SHAPIRO & ZIELKE LLP | Lawrence Zielke | 4249 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | |
| SHELDON MAY & ASSOCIATES PC | Ted Sheldon May | 255 MERRICK ROAD | ROCKVILLE CENTRE | NEW YORK | NY | 11570 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | Alan M Feld | 333 S HOPE STREET 48TH FLOOR | | LOS ANGELES | CA | 90071 | |
| SHUMAKER WILLIAMS PC | Paul A Adams | 3425 SIMPSON FERRY RD | | CAMP HILL | PA | 17011 | |
| SHUTTS & BOWEN LLP | Frederick O'Malley & Bruce Boiko | 1500 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | |
| SIMMONS PERRINE MOYER BERGMAN PLC | Christine Conover & Stephen Holtman | 115 THIRD STREET SUITE 1200 | | CEDAR RAPIDS | IA | 52401 | |
| SINGER TARPLEY & JONES PA | Linda S Tarpley | 10484 MARTY ST | | OVERLAND PARK | KS | 66212 | |
| SIROTE & PERMUTT PC | Shaun Ramey & Stephen G Collins | PO BOX 55509 | | BIRMINGHAM | AL | 35255-5509 | |
| SMITH DEBNAM NARRON DRAKE SAINTSING | W Thurston Debnam & Byron Saintsing | THE LANDMARK CENTER | 4601 SIX FORKS ROAD SUITE 400 | RALEIGH | NC | 27611-6268 | |
| SMITH GAMBRELL & RUSSELL LLP | Brian P Hall | 1230 PEACHTREE STREET | SUITE 3100 PROMENDADE II | ATLANTA | GA | 30309 | |
| SMITH MOORE LEATHERWOOD LLP | Matthew S Moore & Michael J Giese | 1180 WEST PEACHTREE ST STE 2300 | | ATLANTA | GA | 30309 | |
| SNELL & WILMER LLP | Joseph G Adams & Gregory J Marshall | 400 E VAN BUREN ST | | PHOENIX | AZ | 85004 | |
| SNOW CHRISTENSEN & MARTINEAU | Tammy B Georgelas | 10 EXCHANGE PL 11TH FL | PO BOX 45000 | SALT LAKE CITY | UT | 84145 | |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Jana Cohen Barbe & Karen Pettapiece | 233 S WACKER DRIVE STE 7800 | | CHICAGO | IL | 60606 | |
| SOUTH & ASSOCIATES PC | Stephanie Mendenhall&Geoffrey Sawyer | 6363 COLLEGE BLVD STE 100 | | OVERLAND PARK | KS | 66211 | |
| SQUIRE SANDERS (US) LLP | David S Goodman | 1500 W 3RD STREET SUITE 450 | | CLEVELAND | OH | 44113 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| SULLOWAY & HOLLIS PLLC | James O Barney & Thomas W Brightman | 9 CAPITOL STREET | PO BOX 1256 | CONCORD | NH | 03302-1256 | |
| SUSAN C LITTLE & ASSOCIATES PA | Susan C Little | 4501 INDIAN SCHOOL ROAD NE STE 101 | | ALBUQUERQUE | NM | 87110 | |
| SUSSMAN SHANK LLP | William G Fig | 1000 SW BROADWAY STE 1400 | | PORTLAND | OR | 97205 | |
| THE CAREY LAW GROUP LLC | Patrick T Carey | 11528 W 183RD STREET | | ORLAND PARK | IL | 60467 | |
| THE GOODMAN LAW GROUP | Cameron H. & Maxine Goodman | PO BOX 2843 | | FARMINGTON HILLS | MI | 48333-2843 | |
| THE RYAN LAW FIRM | Connie Ryan & Noah Green | 1100 N TUNSTIN AVE STE 200 | | ANAHEIM | CA | 92807 | |
| THOMPSON & MCMULLAN PC | Dewey B Morris | 100 SHOCKOE SLIP | | RICHMOND | VA | 23219-4140 | |
| THOMPSON GOODIS THOMPSON GROSECLOSE RICHARDSON MILLER PA | Jeffery M. Goodis & James B. Thompson | P.O. BOX 90 | | ST. PETERSBURG | FL | 33731 | |
| THOMPSON HINE LLP | John F Isbell & Garrett Nail | TWO ALLIANCE CENTER | 3560 LENOX ROAD SUITE 1600 | ATLANTA | GA | 30326 | |
| TROUTMAN SANDERS LLP | John C. Lynch | P.O. BOX 933652 | | ATLANTA | GA | 31193-3652 | |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | Thomas T Billings | 36 SOUTH STATE STREET; STE 1900 | PO BOX 45340 | SALT LAKE CITY | UT | 84145 | |
| VEDDER PRICE PC | Thomas E Schnur | 222 N LA SALLE STREET | | CHICAGO | IL | 60601 | |
| WARNER NORCROSS & JUDD LLP | Douglas E Wagner & Rodney D Martin | 900 FIFTH THIRD CENTER | 111 LYON STREET NW | GRAND RAPIDS | MI | 49503 | |
| WEIL GOTSHAL & MANGES LLP | Craig W Adas & Bruce Colbath | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | |
| WEIR & PARTNERS LLP | Walter Weir Jr | THE WIDENER BUILDING | 1339 CHESTNUT STREET STE 500 | PHILADELPHIA | PA | 19107 | |
| WEISSMAN NOWACK CURRY & WILCO PC | Frank O Brown & Seth Weissman | 3500 LENOX RD 4TH FLOOR | | ALTANTA | GA | 30326 | |
| WELTMAN WEINBERG AND REIS CO LPA | Rosemary Taft-Milby | 323 W LAKESIDE AVENUE | | CLEVELAND | OH | 44113 | |
| WHITEHOUSE LAW OFFICE PLLC | Daniel D Whitehouse | 3370 C ANNAPOLIS LANE | | PLYMOUTH | MN | 55447 | |
| WILFORD & GESKE | Eric D Cook | 8425 SEASONS PKWY STE 105 | | WOODBURY | MN | 55125 | |
| WILLIAMS & ANDERSON | Philip S Anderson | TWENTY-SECOND FLOOR | 111 CENTER STREET | LITTLE ROCK | AR | 72201 | |
| WILSON AND ASSOCIATES PA | Robert M Wilson Jr | 1521 MERRILL DR STE D 220 | | LITTLE ROCK | AR | 72211 | |

**Exhibit G**
**Ordinary Course Professionals**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| WOLFE & WYMAN LLP | Samuel A Wyman | 2301 DUPONT DR STE 300 | | IRVINE | CA | 92612-7531 | |
| WOLFE & WYMAN LLP | Stuart Wolfe | 980 KELLY JOHNSON DRIVE SUITE 140 | | LAS VEGAS | NV | 89119 | |
| WOLFF ARDIS PC | Mary Lee Wolff | 5810 SHELBY OAKS DRIVE | | MEMPHIS | TN | 38134 | |
| WOMBLE CARLYLE SANDRIDGE & RICE | Rory Whelehan & William F Womble Jr | ONE WEST FOURTH ST | | WINSTON-SALEM | NC | 27101 | |
| WOODEN & MCLAUGHLIN LLP | James Boyer & Robert L McLaughlin | 211 NORTH PENNSYLVANIA STE 1800 | | INDIANAPOLIS | IN | 46204-4208 | |
| WRIGHT FINLAY & ZAK | Robin Perma Wright | 4665 MACARTHUR COURT STE 280 | | NEWPORT BEACH | CA | 92660 | |
| WRIGHT LINDSEY & JENNINGS | Charles T Coleman | 200 WEST CAPITOL AVENUE STE 2300 | | LITTLE ROCK | AR | 72201 | |
| ZAUSMER KAUFMAN AUGUST CALDWELL | Mark Zausmer & Gary Aust | 31700 MIDDLEBELT STE 150 | | FARMINGTON HILLS | MI | 48334 | |
| ZEICHNER ELLMAN & KRAUSE | Jantra Van Roy | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| ZUCKER GOLDBERG & ACKERMAN LLC | Steven Krol & Michael Ackerman | 200 SHEFFIELD ST STE 301 | | MOUNTAINSIDE | NJ | 7092 | |

# **Exhibit H**

**Exhibit H**
**Counsel to Wells Fargo**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Anglin Flewelling Rasmussen Campbel | Jeremy E Shulman | 199 S Los Robles Ave Ste 600 | Pasadena | CA | 91101-2459 |

# Exhibit I

**Exhibit I**

**Counsel to Wells Fargo**

**Served via Electronic Mail**

| Name | Notice Name | Email |
|---|---|---|
| Anglin Flewelling Rasmussen Campbel | Jeremy E Shulman | jshulman@afrct.com |

# **Exhibit J**

**Exhibit J**

**Counsel to Aurora**

**Served via Overnight Mail**

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Green & Halll APC | James M Lloyd Esq | 1851 E First St 10th Fl | Santa Ana | CA | 92705 |

# **Exhibit K**

**Exhibit K**

**Counsel to Aurora**

**Served via Electronic Mail**

| Name | Notice Name | Email |
|---|---|---|
| Green & Halll APC | James M Lloyd Esq | jlloyd@greenhall.com |

# **Exhibit L**

**Exhibit L**

**Served via Overnight Mail**

| Name | Address 1 | City | State | Zip |
|------|-----------|------|-------|-----|
| Kenneth Taggart | 45 Heron Rd | Holland | PA | 19034 |