**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, et al., | Chapter 11 |
| Debtors. | Jointly Administered |

-------------------------------------------------------------------------

**NOTICE OF (I) DEBTORS' INTENT TO ASSUME AND ASSIGN CERTAIN
EXECUTORY CONTRACTS, UNEXPIRED LEASES OF PERSONAL PROPERTY, AND
UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND
(II) CURE AMOUNTS RELATED THERETO**

PLEASE TAKE NOTICE THAT:

1.      By the motion dated May 14, 2012 (the "Motion"), Residential Capital LLC ("ResCap") and its debtor subsidiaries, as debtors in possession (collectively, the "Debtors" or the "Company"),[1] sought, among other things, (i) authorization and approval of certain proposed procedures (the "Sale Procedures") with respect to two proposed sales (the "Sale Transactions" or "the Sales") by certain of the Debtors of (a) the Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Nationstar Mortgage LLC and certain of the Debtors (the "Nationstar APA")); and (b) the Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Berkshire Hathaway Inc. ("BH") and certain of the Debtors (the "BH Legacy APA," together with Nationstar APA, the "APAs"); (ii) scheduling of a hearing on the Sales (the "Sale Hearing") and setting objection deadlines and bidding deadlines with respect to the Sales and Auction; (iii) approving the form and manner of notices for (a) an auction of the purchased assets (the "Auction") and (b) the Sale Hearing; and (iii) the assumption and assignment of certain executory contracts and unexpired leases (collectively, the "Assumed Contracts") in connection with the sale of the Purchased Assets pursuant to the Nationstar APA (the "Assumption and Assignment Procedures").

2.      The Nationstar APA, together with its respective ancillary agreements, contemplates (i) the sale of the Purchased Assets subject to higher or better offers (the "Nationstar Sale Transaction") and (ii) the assumption and assignment of the Assumed Contracts.

3.      The Nationstar APA contemplates, and the proposed order approving the Nationstar Sale Transaction (the "Nationstar Sale Approval Order"), which may be incorporated into a confirmation order, if approved, shall authorize the assumption and assignment of the Assumed Contracts pursuant to the Nationstar APA, to the Purchaser (as defined in the Nationstar

---

[1] The names of the Debtors in these cases and their respective tax identification numbers are identified on Exhibit 1 to the Affidavit of James Whitlinger, Chief Financial Officer of Residential Capital LLC in Support of the Chapter 11 Petitions and First Day Pleadings.

APA).  The Sellers maintain schedules (the "Schedules") of executory contracts and unexpired leases containing the Assumed Contracts that the Purchaser has designated as Assumed Contracts (the "Designated Agreements").  You are receiving this Notice because you are a party to one or more of the Designated Agreements.

4.    **THE ATTACHED SCHEDULES CONTAIN A LIST OF ASSUMED CONTRACTS THAT <u>MAY</u> BE ASSUMED.  SUBJECT TO CERTAIN EXCEPTIONS EXPRESSLY PROVIDED FOR IN THE NATIONSTAR APA, THE PURCHASER RESERVES ITS RIGHTS UNDER THE NATIONSTAR APA TO EXCLUDE ANY ASSUMED CONTRACT FROM THE LIST OF ASSUMED CONTRACTS TO BE ASSUMED AND ASSIGNED BY NO LATER THAN THE DESIGNATION DEADLINE THAT IS TWO BUSINESS DAYS PRIOR TO THE CLOSING DATE, AS DISCUSSED IN PARAGRAPH 14 BELOW.**

5.    Bankruptcy Code section 365(b)(1) requires a chapter 11 debtor to cure, or provide adequate assurance that it will promptly cure any defaults under executory contracts and unexpired leases at the time of assumption.  The required cure amount (the "Cure Amount") for each Designated Agreement determined by the Debtors is listed on the Schedule attached hereto.  The Cure Amount for each Designated Agreement reflects known amounts owing to a counterparty to a Designated Agreement as of May 14, 2012, the date the Chapter 11 cases were commenced (the "Petition Date"), based on the Debtors' books and records as of July 13, 2012.[2]  The Cure Amounts listed on the Schedule do not include any (i) existing post-petition obligations that the Debtors anticipate paying before the date the Designated Agreement is to be assumed and assigned, which is anticipated to occur no earlier than November 5, 2012 (the "Assumption Date"); (ii)  post-Petition Date obligations that may be incurred but unknown as of July 25, 2012, which obligations may remain outstanding against the Debtors as of the Assumption Date; (iii) unknown pre-Petition Date obligations; and (iv) known pre-Petition Date obligations relating to critical vendor payments for which the Debtors have received Bankruptcy Court approval to pay prior to the Assumption Date.  Please note that if no amount is scheduled for a Designated Agreement, the Debtors believe that there is no Cure Amount currently outstanding for such Designated Agreement.

6.    Please review the Cure Amount for your Assumed Contract.  In some instances, additional terms or conditions of assumption and assignment with respect to a particular Assumed Contract are provided.

7.    In cases where a Servicing Agreement (as defined in the Nationstar APA) is contained within the same writing as an agreement related to loan origination, (i) the Debtors intend to assume and assign to the Purchaser only the Servicing Agreement; (ii) the origination agreement shall be severed from the multi-agreement document pursuant to the Nationstar Sale Approval Order; and (iii) the Purchaser shall have no liability under any origination agreement.  The Nationstar Sale Approval Order will also generally provide that no delay or failure of performance by the Debtors under or in respect to any origination agreement will (i) affect any right of Nationstar under any Servicing Agreement or (ii) permit, result in or give rise to any setoff, delay,

---

[2] For the avoidance of doubt, nothing in this Notice shall create any obligation on behalf of the Debtors to pay any disputed cure amounts.

deferral, defense, recoupment, claim, counterclaim, default or other impairment of the rights of the Purchaser under any Servicing Agreement.

8.      **The deadline for objecting to approval of any Cure Amounts (a "Cure Objection") shall be September 28, 2012, at 5:00 p.m. (Eastern Time) (the "Cure Objection Deadline").  The deadline for objecting to the assumption by the Debtors and assignment to Nationstar of an Assumed Contract (an "Assignment Objection") shall be September 28, 2012, at 5:00 p.m. (Eastern Time) provided, however, that in the event the Sale Procedures result in a Successful Bidder other than Nationstar (in respect of the Nationstar Purchased Assets) the deadline for an Assignment Objection shall be at the Sale Hearing.**  The deadline for objecting to approval of the Sale Transactions, including the sale of the Purchased Assets free and clear of liens, claims, encumbrances, and interests (including rights or claims based on any successor or transferee liability) shall be **October 29, 2012, at 5:00 p.m.** (Eastern Time) (the "Sale Transaction Objection Deadline").[3]  Objections shall be served on the (i) Morrison & Foerster LLP, counsel for the Debtors, 1290 Avenue of the Americas, New York, New York 10104 (Attn:  Larren M. Nashelsky and Gary S. Lee); (ii) with respect to Assumed Contracts listed in the Nationstar APA, Sidley Austin LLP, attorneys for the Nationstar, One South Dearborn, Chicago, Illinois 60603 (Attn: Jessica C.K. Boelter jboelter@sidley.com); (iii) Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, N Y 10036 (Attn: Kenneth H. Eckstein (keckstein@kramerlevin.com) and Douglas H. Mannal (dmannal@kramerlevin.com), counsel to the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York (Attn: Brian Masumoto, 33 Whitehall Street, 21st Floor, New York, New York 10004; and (v) Munger, Tolles & Olson LLP, attorneys for BH, 355 South Grand Avenue, Los Angeles, CA 90071 (Attn: Seth Goldman (seth.goldman@mto.com) and Thomas Walper (twalper@mto.com).

9.      If a timely objection is raised either to the assumption and assignment of a Designated Contract or to the proposed Cure Amount (a "Contract Objection"), (i) the Debtors; (ii) with respect to assumption and assignment of an Assumed Contract in connection with the Servicing Platform, Nationstar (or other Successful Bidder for the Servicing Platform, as applicable) or with respect to assumption and assignment of an Assumed Contract in connection with the Legacy Portfolio, BH (or other Successful Bidder for the Legacy Portfolio, as applicable); (iii) the Creditors' Committee; and (iv) the objecting party (the "Necessary Parties") may meet and confer in good faith to attempt to resolve any such objection without Court intervention.  If the Necessary Parties resolve any Contract Objection, they may enter into a written stipulation, which stipulation is not required to be filed with or approved by the Court.  If a Contract Objection cannot be consensually resolved, it shall be heard by the Court either at the Sale Hearing or such other date as determined by the Court (such other date being no later than the Sale Hearing).

10.     Any Contract Objection that challenges a Cure Amount, or otherwise asserts that there exist outstanding defaults under an Assumed Contract, must set forth with specificity the Cure Amount being claimed by the objecting party or the nature of the asserted default, as

---

[3] Failure to object to the relief requested in the Motion shall be deemed to be "consent" for purposes of section 363(f) of the Bankruptcy Code and shall be a bar to the assertion, at the Sale Hearing or thereafter, of any objection to the Motion, and to the consummation and performance of the Sale Transactions contemplated by the APAs (including the transfer free and clear of all liens, claims, encumbrances, and interests, including rights or claims based on any successor or transferee liability, of each of the Purchased Assets transferred as part of the Sale Transactions).

ny-1014123

applicable, and must include appropriate documentation in support thereof satisfactory to the Debtors and Nationstar or BH, as applicable. If no objection to the Cure Amount or the proposed assumption and assignment of an Assumed Contract is timely filed and served, the pertinent Debtor may assume and assign the Assumed Contract to Nationstar or BH (or, alternatively, to the Successful Bidder for the applicable Purchased Assets), and the Cure Amount set forth in the Assumption and Assignment Notice shall be binding upon all non-debtor parties to the Assumed Contracts, any known third party beneficiaries to such Assumed Contracts, all trustees, certificateholders, investors, rating agencies, mortgage insurers and any parties to any pooling and servicing agreements, assignment, assumption and recognition agreements, Servicing Agreements, subservicing agreements or similar agreements (collectively, the "Assumption Notice Parties"), for all purposes in such Debtor's Chapter 11 cases.

11.    The respective Assumption Notice Parties shall be forever barred from (i) objecting to the assumption and assignment of the relevant Assumed Contract and/or Cure Amount, and (ii) asserting at any time any condition to assignment, default, claims, obligations or breach and/or any additional cure, damage or other amount with respect to the respective Assumed Contract on the basis of events of any kind or nature occurring or arising prior to the Closing Date (as defined in the Nationstar APA), whether such events constituted acts or omissions by the Debtors or other person and regardless of whether such events are known or unknown, including, without limitation, claims or liabilities relating to any act or omission of any originator, holder or servicer of mortgage loans prior to the Closing Date, and any indemnification obligations, claims or liabilities relating to any act or omission of the Sellers or any other person prior to the Closing Date.

12.    All Assumed Contracts will be assumed and assigned to Nationstar on the Closing Date of the Nationstar APA, except as may be otherwise set forth therein or agreed between the Debtors and Nationstar. The Debtors will request that Cure Objections to the proposed Cure Amounts based upon unquantifiable or unknown pre-closing liability be overruled; provided, however, that no such liabilities may asserted against the Purchaser or the Purchased Assets, as further described in the Sale Approval Order.

13.    The Court shall conduct the Sale Hearing on **November 5, 2012 at 10:00 a.m.** (Eastern Time), at which time the Court will consider approval of the Sale Transactions to the Successful Bidder. The Sale Hearing may be adjourned or rescheduled without further notice by an announcement of the adjourned date at the Sale Hearing or by the filing of a hearing agenda.

14.    If the Debtors, Purchaser, and the non-debtor counterparty determine that the Contract Objection cannot be resolved without judicial intervention, then such Contract Objection shall be determined by the Bankruptcy Court either at the Sale Hearing or such other date as determined by the Bankruptcy Court, unless the Debtors, the Purchaser, and the non-debtor counterparty to the Assumed Contract agree otherwise; if the Bankruptcy Court determines at such hearing that the Assumed Contract should not be assumed and assigned, then such contract or lease shall no longer be considered an Assumed Contract.

15.    If you agree with the respective Cure Amount(s) listed in the Schedules with respect to your Assumed Contract(s), and otherwise do not object to the Debtors' assumption and assignment of your Assumed Contract, you are not required to take any further action.

12-12020-mg    Doc 924    Filed 07/26/12    Entered 07/26/12 19:12:53    Main Document
Pg 5 of 236

16.     Unless an Objection is filed and served before the Objection Deadline, you shall be deemed to have consented to the assumption and assignment of your Assumed Contract and the Cure Amount(s) for your Assumed Contract(s), and acknowledged that no default exists under the Assumed Contract other than those being cured by the Cure Amounts or defaults that are not required to be cured under section 365(b)(2) of the Bankruptcy Code.  You shall be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts against the Debtors, their estates, or the Purchaser.

17.     No later than two business days prior to the Closing Date under the Nationstar APA (the "Contract Designation Deadline"), the Purchaser may, in its sole discretion, subject to certain limitations specified in the Nationstar APA (applicable only as between the parties thereto), exclude any of the Assumed Contracts by providing notice to the Sellers.  Upon such designation, the contract or unexpired lease referenced therein shall no longer be considered an Assumed Contract, shall not be deemed to be, or to have been, assumed or assigned, and shall remain subject to assumption, rejection, or assignment by the Debtors.  Until the Contract Designation Deadline, the Purchaser also may, subject to certain limitations specified in the Nationstar APA (applicable only as between the parties thereto), designate additional contracts or leases as Assumed Contracts to be assumed and assigned, and in such event the Debtors shall provide notice, in a manner generally consistent with the Assumption and Assignment Procedures, to the affected non-debtor counterparties indicating that the Debtors intend to assume and assign additional Assumed Contracts.

18.     The Debtors' decision to assume and assign the Assumed Contracts is subject to Bankruptcy Court approval and consummation of the Nationstar Sale Transaction, and, absent such consummation, each of the Assumed Contracts will not be assumed or assigned to the Purchaser and shall in all respects be subject to further administration under the Bankruptcy Code.

19.     All Assumed Contracts will be assumed by and assigned to the Purchaser on the Closing Date, except as may be otherwise set forth in the APA.

20.     Until the Assumption Effective Date, assumption and assignment thereof is subject to the Purchaser's rights to modify the designation of Assumed Contracts as set forth in paragraph 17 above.  Except as otherwise provided by the APA, the Purchaser shall have no rights in and to a particular Assumed Contract until such time as the particular Assumed Contract is assumed and assigned in accordance with the procedures set forth herein.

21.     The inclusion of any document on the list of Designated Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto are expressly reserved.

22.     Any Assignment Objection or Cure Amount Objection shall not constitute an objection to the relief generally requested in the Motion (e.g., the sale of the Purchased Assets by the Debtors to the Purchaser free and clear of liens, claims, encumbrances, and interests), and parties wishing to object to the relief generally requested in the Motion must file and serve a separate objection by the Sale Transaction Objection Deadline.

ny-1014123

23.    If a party other than Nationstar is determined to be the highest and best bidder for the assets to be sold pursuant to the Nationstar Sale Transactions, you will receive a separate notice providing additional information regarding the treatment of your contract(s) or unexpired lease(s); *provided, however*, that if the applicable Cure Amount has been established pursuant to the procedures set forth in this Notice, it shall not be subject to further dispute if the new purchaser seeks to acquire such contract or unexpired lease.

24.    Nationstar is not assuming and parties will be enjoined from asserting against Nationstar any claims or obligations relating to the pre-closing period under any Assumed Contract (including any Servicing Agreement), whether such claims or obligations are known, unknown, fixed, contingent, unliquidated or liquidated at the time of the Closing, including, without limitation, any claims or liabilities relating to any act or omission of any originator, holder or servicer of mortgage loans prior to the Closing Date, and any indemnification claims or liabilities relating to any act or omission of the Sellers or any other person prior to the Closing Date.  Any parties holding such claims or obligations will be required to file a Cure Objection if they disagree with the Cure Amount set forth on the Schedule.

25.    This Notice is subject to the full terms and conditions of the Sale Procedures Order, which shall control in the event of any conflict.  The Debtors encourage parties in interest to review such documents in their entirety and consult an attorney if they have questions or want advice.

Dated: New York, New York
          July 26, 2012

/s/ Larren M. Nashelsky
Larren M. Nashelsky
Gary S. Lee
Todd M. Goren
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

Alexandra Steinberg Barrage
MORRISON & FOERSTER LLP
2000 Pennsylvania Avenue
Washington, DC  20006
Telephone: (202) 887-1500
Facsimile: (202) 887-0763

*Counsel for the Debtors and*
*Debtors in Possession*

6

Exhibit 1 - Real Property Lease Schedule

| Owner/Lessee | Lease Number/Lease Description | Street Address of Real Property | Cure Amount | Lease Counterparty | Address 1 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | Lease between 2255 Partners, L.P. and Lessee dated October 15, 1999, Amendments dated 2·20·2007, 3·1·2012 | 2255 N. Ontario Street #400, Burbank, CA  91504 | $0.00 | 2255 Partners L.P. c/o The Worthe Real Estate Group, Inc. | 100 Wilshire Blvd. Suite 1600 | Santa Monica | CA | 90401 | jeff.worthe.com; kimh@worthe.com |
| GMAC Mortgage, LLC | Occupancy Agreement between Advantage Office Suites Princess, LLC and Lessee dated 11-17-2011 | 17470 Pacesetter Way, Scottsdale, AZ  85255 | $0.00 | Advantage Office Suites Princess, LLC | 17470 Pacesetter Way | Scottsdale | AZ | 85255 | romeo@advantageofficesuites.com |
| GMAC Mortgage, LLC | Lease between Avenel Realty Company, Inc. and Lessee dated 5·21·2011 | 1307 Avenel Boulevard, Apt. 1307 , North Wales, PA  19454 | $0.00 | Avenel Realty Company dba Avenel at Montgomery Square | 1100 Avenel Boulevard | North Wales | PA | 19454 | scroak@bazzufo.com |
| GMAC Mortgage, LLC | License Agreement between Barrister Executive Suites, Inc. and Lessee dated 8·10·2011 | 7676 Hazard Center Drive, Suite 500·33A and B, San Diego, CA  92108 | $0.00 | Barrister Executive Suites, Inc. | 7676 Hazard Center Drive, Suite 500 | San Diego | CA | 92108 | mbailey@barrister-suites.com |
| ETS of Virginia, Inc. | Service Agreement between BusinesSuites (Texas) Ltd and Lessee dated 9·13·2011 | 3900 Westerre Parkway Suite 300, Office 328, 330, 332, Richmond, VA  23233 | $0.00 | Business Suites (Texas) LTD | 3900 Westerre Parkway Suite 300 | Richmond | VA | 23233 | becky.stokes@businessuites.com |
| Residential Funding Corporation | Lease between Center Township, Marion Cty. Indiana and Lessee dated 7·1·2005 | 300 East Fall Creek, Suite 124, Indianapolis, IN  46205 | $0.00 | Center Township, Marion Cty. Indiana | 300 East Fall Creek Parkway Suite 600 | Indianapolis | IN | 46205 | |
| Residential Funding Corporation | Lease between Brandywine Cityplace LP and Lessee dated 12·17·1993, Amendments dated 8·3·1994, 6·12·1996, 6·19·1997, 12·31·1999, 6·13·2003, 9·14·2004, 7·26·2006; Change of ownership notice 5-22-2007 to Dallas CPT Fee Owner, L.P. | 2711 North Haskell Avenue, Dallas, TX  75204 | $0.00 | Dallas CPT Fee Owner, L.P. | 2711 North Haskell Avenue, Suite 450 | Dallas | TX | 75204 | |
| GMAC Mortgage, LLC | Sublease between DeVry Inc. and Lessee dated 1·10·2012, Extension Option dated 5·3·2012 | 1140 Virginia Drive, Fort Washington, PA  19034--3200 | $0.00 | Devry Inc. | 2400 N. Dallas Parkway, Suite 300 | Plano | TX | 75093 | Linda Weidler - Lweidler@devry.com |
| GMAC Mortgage, LLC | Lease between BREOF Convergence LP and Lessee dated 7·30·2002, Amendments dated 3·23·2004, 11·4·2005, 8·25·2011 | 2501 S State Hwy 121 Suite 300 Denton, Lewisville, TX  75067 | $0.00 | Digital Lewisville, LLC | 2323 Bryan Street, Suite 1800 | Dallas | TX | 75201 | bbale@digitalrealty.com |
| GMAC Mortgage, LLC | Lease between Douglas Emmett 1997, LLC and Lessee dated 6·26·2001, Amendments dated 6·15·2004, 3·27·2007 | 15821 Ventura Boulevard, Suite 180, Encino, CA  91436 | $0.00 | Douglas Emmett 1997, LLC | 808 Wilshire Boulevard Suite 200 | Santa Monica | CA | 90401 | mholguin@douglasemmett.com |
| GMAC Mortgage, LLC | Lease between Advanced Exec Virtual Office Suites and Lessee dated 10·2·2008 | 10775 Double R Boulevard, Reno, NV  89521 | $0.00 | GBM Properties, LLC Aevos | 10587 Double R Boulevard | Reno | NV | 89521 | reception@aevosoffice.com |
| GMAC Mortgage, LLC | Sublease between Group Boston Real Estate LLC and Lessee dated 4·16·2012 | 53 Hereford Street, Boston, MA  02115 | $0.00 | Group Boston Real Estate LLC | 53 Hereford Street | Boston | MA | 02115 | |
| GMAC-RFC Homecomings Financial | Memo of Understanding between Homeowners Alliance and Lessee dated 11·1·2006 | 24516 Harper Avenue, St. Clair Shores, MI  48081 | $0.00 | Homeowners Alliance | 24516 Harper Avenue | St. Clair Shores | MI | 48081 | |
| GMAC Mortgage, LLC | License Agreement between Hopkinton Executive Suites, LLC and Lessee dated 7·20·2011 | 34 Hayden Rowe Street, Suite 162, Hopkinton, MA  01748 | $0.00 | Hopkinton Executive Suites, LLC | 34 Hayden Rowe Street, Suite 100 | Hopkinton | MA | 01748 | fgrant@hesuites.com |

Exhibit 1 - Real Property Lease Schedule

| Owner/Lessee | Lease Number/Lease Description | Street Address of Real Property | Cure Amount | Lease Counterparty | Address 1 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 1-16-2009, Renewal Agreements dated 2-1-2010, 2-1-2012 | Two Ravinia, Suite 5001, Atlanta, GA 30346 | $0.00 | HQ-Atlanta Ravinia | Two Ravinia, Sutie 500 | Atlanta | GA | 30346 | Bryan.Snyder@regus.com |
| GMAC Mortgage, LLC | Lease between Liberty Property Limited Partnership and Lessee dated 1-31-2006 | 1100 Virginia Drive, Fort Washington, PA 19034-3200 | $0.00 | Liberty Property Limited Partnership | 5 Walnut Grove Drive | Horsham | PA | 19044 | kpoh@libertyproperty.com |
| GMAC Mortgage, LLC | Lease between McBride Realty, Inc. and Lessee dated 4-16-2012 | 4426 Washington Road, Evans, GA 30809 | $0.00 | McBride Realty, Inc. | 4426 Washington Road | Evans | GA | 30809 | |
| GMAC Mortgage, LLC | Parking Lease between Menard, Inc. and Lessee dated 2-24-2012 | Parking parcel adjacent to 1051 E. San Marnan Drive, Waterloo, IA 50702 | $0.00 | Menard, Inc., Attn: Alex Bushey, Sales and Leasing Representative | 5101 Menard Drive | Waterloo | IA | 50702 | abushey@menard-inc.com |
| GMAC Mortgage, LLC | Lease between MLS, Inc. and Lessee dated 12-11-2011 | 2504 Anderson Highway, Powhatan, VA 23139 | $0.00 | MLS, Inc. dba Country Living Homes | 2504 Anderson Highway | Powhatan | VA | 23139 | linda@countrylivinghomes.com |
| GMAC Mortgage, LLC | Memo of Understanding between National Default Servicing, LLC and Lessee, dated 9-16-2009 | 9635 Granite Ridge Drive, San Diego, CA 92123 | $0.00 | National Default Servicing LLC | 9635 Granite Ridge Drive | San Diego | CA | 92123 | bmueller@defaultservicing.com |
| GMAC Mortgage, LLC | Office Services Agreement between New Towne Center Inc. and Lessee dated 10-19-2010 | 915 East McLemore Avenue, Suite 205, Memphis, TN 38106 | $0.00 | New Towne Center Inc. | 915 East McLemore Avenue Suite 201 | Memphis | TN | 38106 | |
| GMAC Mortgage, LLC | License Agreement between Newtown Executive Office, Inc. and Lessee dated 4-25-2012 | 233 Needham Street, Office #78, Newton, MA 02464 | $0.00 | Newtown Executive Office, Inc. | 233 Needham Street, Office Suite 300 | Newton | MA | 02464 | |
| GMAC Mortgage, LLC | Sublease between Norfolk Homes of Nashville, Inc. and Lessee dated 2-17-2012 | 277 Mallory Station Road, Suite 106, Franklin, TN 37067 | $0.00 | Norfolk Homes of Nashville, Inc. | 227 Mallory Station Road, Suite 106 | Franklin | TN | 37067 | kdatillo@norfolk-homes.com |
| GMAC Mortgage, LLC | Sublease between PBC San Jose, LLC and Lessee dated 4-6-2011, Extensions and Amendments dated 10-25-2011, 4-6-2012 | 111 N. Market Street Suite 300, Offices #8 and 9, San Jose, CA 95113-1116 | $0.00 | PBC San Jose, LLC | 111 N. Market Street Suite 300 | San Jose | CA | 95113-1112 | pam@pbcoffices.com |
| GMAC Mortgage, LLC | Sublease between PBC San Jose, LLC and Debto, dated 9-8-2011 | 111 N. Market Street Suite 300, Office #10, San Jose, CA 95113-1116 | $0.00 | PBC San Jose, LLC | 111 N. Market Street Suite 300 | San Jose | CA | 95113-1112 | |
| GMAC Mortgage, LLC | Client Services Agreement between PBC Walnut Creek, LLC and Lessee dated 4-1-2010, Amendment dated 9-1-2011 | 1990 North California Blvd., 8th Floor #830, Office 228, Walnut Creek, CA 94596-7261 | $0.00 | PBC Walnut Creek, LLC | 1990 North California Blvd Suite 830 | Walnut Creek | CA | 94596 | Terri@pbcoffices.com |
| GMAC Mortgage LLC | Sublease between Performance Realty International LLC and Lessee dated 4-16-2012 | 990 North State Road 434, Altamonte Springs, FL 32714 | $0.00 | Performance Realty International LLC | 990 North State Road 434 | Altamonte Springs | FL | 32714 | |
| GMAC Mortgage, LLC | Sublease between Performance Realty International LLC and Lessee dated 4-16-2012 | 100 West 5th Avenue, Mt. Dora, FL 32757 | $0.00 | Performance Realty International LLC | 990 North State Road 434 | Altamonte Springs | FL | 32714 | |
| GMAC Mortgage, LLC | Lease between Performance Realty International LLC and Lessee dated 4-16-2012 | 1977 Dundee Drive, Winter Park, FL 32792 | $0.00 | Performance Realty International LLC | 990 North State Road 434 | Altamonte Springs | FL | 32714 | |
| GMAC Mortgage, LLC | Master Service Agreement between Preferred Office Network, LLC and Lessee dated 2-1-2012 | 9442 Capital of Texas Highway North, Plaza One, Suite 500, Austin, TX 78759 | $0.00 | Preferred Office Network, LLC, c/o Jennifer Creed | 4555 Mansell Road, Suite 300 | Alpharetta | GA | 30022 | jennifer.creed@preferredofficenetwork.com; cheryl.foster@businesssuites.com |

Exhibit 1 - Real Property Lease Schedule

| Owner/Lessee | Lease Number/Lease Description | Street Address of Real Property | Cure Amount | Lease Counterparty | Address 1 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| Homecomings Financial, LLC | Lease between RNM Lakeville, LLC and HomeComings Financial Network, Inc. dated 12-12-2003, Amendment dated 7-13-2006, Sublease between Lessee and Amy's Kitchen, Inc. dated 1-22-2009, Amendment dated 1-1-2012; Sublease between Homecoming Financial, LLC and Clover Stornetta Farms, Inc. dated 1-10-2012 | 1650 Corporate Circle, Suites 100, 150 and 200, Petaluma, CA 94954 | $0.00 | PVP Holdings JV, LLC | 280 Park Avenue, 36th Floor | New York | NY | 10017 | Lforbes@VeritasPM.com; JKrug@VeritasPM.com; mariacarrillo@amyskitchen.net; andykopral@amyskitchen.net; mkulima@cloverstornetta.com |
| GMAC Mortgage, LLC | Sublease between Real Estate Vision, LLC and Lessee dated 3-1-2012 | 2004 Route 17M, Goshen, NY 10924 | $0.00 | Real Estate Vision, LLC d/b/a Keller Williams Realty, Attn Debbie Hogan | 2004 Route 17M | Goshen | NY | 10924 | klrw410@kw.com |
| GMAC Mortgage, LLC | Lease between Realty World – Graham/Grubbs & Associates and Lessee dated 10-1-2011 | 112 W. Boulevard, Laurinburg, NC 28352 | $0.00 | Realty World - Graham/Grubbs and Associates | 112 W. Boulevard | Laurinburg | NC | 28352 | brendagrubbs@bellsouth.com |
| GMAC Mortgage, LLC | Lease between Euclid Plaza Associates, L.L.C. and Lessee dated 11-1-2010, Amendment dated 10-2011 | 625 N. Euclid, Suite 515, St. Louis, MO 63108 | $0.00 | Red Brick Management, LLC | 393 N. Euclid, Suite 300 | St. Louis | MO | 63108 | jane@redbrickstl.com |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 10-6-2009, Renewal Agreements dated 11-1-2010, 2-1-2011, 8-1-2011, 2-1-2012 | 60 East Rio Salado Pkwy, 9th Floor, Tempe, AZ 85281 | $0.00 | Regus Management Group LLC | 60 E. Rio Salado Parkway 9th Floor, Suite 900 | Tempe | AZ | 85281 | jody.arbanas@regus.com |
| GMAC Mortgage LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 3-31-2011, Renewal Agreement dated 2-23-2012 | 1224 Mill Street, Office 215, East Berlin, CT 06023 | $0.00 | Regus Management Group LLC | 1224 Mill Street, Building B, Ste 224 | East Berlin | CT | 06023 | laura.govoni@regus.com |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 2-1-2011, Renewal Agreement dated 12-1-2 | 1560 Sawgrass Corporate Parkway, Suite 401, Fort Lauderdale (Sunrise), FL 33323 | $0.00 | Regus Management Group LLC | 1560 Sawgrass Corporate Pkwy, 4th Floor | Sawgrass | FL | 33323 | mailyn.francisco@regus.com |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 2-1-2011, Renewal Agreement dated 12-1-2011 | 1560 Sawgrass Corporate Parkway, Suite 494, Fort Lauderdale (Sunrise), FL 33323 | $0.00 | Regus Management Group LLC | 1560 Sawgrass Corporate Pkwy, 4th Floor | Fort Lauderdale | FL | 33323 | |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 12-2-2011 with Addendum | 1170 Peachtree Street NE, Suite 1200-1239, Atlanta, GA 30309 | $0.00 | Regus Management Group LLC | 1170 Peachtree Street NE, Suite 1200 | Atlanta | GA | 30309 | donna.duncan@regus.com |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 7-13-2009 with Addendum | 33 Wood Avenue South, Office 633, Iselin, NJ 08830 | $0.00 | Regus Management Group LLC | 33 Wood Avenue South | Iselin | NJ | 08830 | michelle.chomko@regus.com |
| GMAC Mortgage LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 10-28-2011 | 4449 Easton Way 2nd Floor, Offices 2106 & 2094, Columbus, OH 43219 | $0.00 | Regus Management Group LLC | 4449 Easton Way, 2nd Floor | Columbus | OH | 43219 | theresa.matross@regus.com |

Exhibit 1 - Real Property Lease Schedule

| Owner/Lessee | Lease Number/Lease Description | Street Address of Real Property | Cure Amount | Lease Counterparty | Address 1 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| ETS of Washington, Inc. | Office Service Agreement between Regus Management Group LLC and Lessee dated 8-1-2011 | 800 Regus Way, Office 420, Bellevue, WA 98004 | $0.00 | Regus Management Group LLC | 800 Bellevue Way, Ste 400 | Bellevue | WA | 98004 | hilary.williams@regus.com |
| GMAC Mortgage LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 2-14-2011, Renewal Agreements dated 10-4-2011, 2-23-2012 | 800 Bellevue Way, Office 429 and 430, Bellevue, WA 98004 | $0.00 | Regus Management Group LLC | 800 Bellevue Way, Ste 400 | Bellevue | WA | 98004 | hilary.williams@regus.com |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 2-8-2012 | 11601 Wilshire Blvd., 5th Fl., Los Angeles, CA 90025 | $0.00 | Regus Management Group LLC | 11601 Wilshire Blvd., 5th Fl | Los Angeles | CA | 90025 | william.gartrell@regus.com |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 1-11-2012 | 1215 K Street, 17th Floor, Offices 1720 and 1721, Sacramento , CA 95814 | $0.00 | Regus Management Group LLC Attn: Nishant Kohli | 1215 K Street, Suite 1700 | Sacramento | CA | 95814 | nishant.kohli@regus.com |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 2-22-2012 | 655 North Central Avenue, 17th Fl., Glendale, CA 91203 | $0.00 | Regus Management Group, Attn: Nayra Akopyan, Center Manager | 655 North Central Avenue, 17th Floor | Glendale | CA | 91203 | nayra.akopyan@regus.com; gina.lomeli@regus.com |
| GMAC Mortgage LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 7-27-2011, Renewal Agreements dated 11-1-2011, 5-1-2012 | 1320 Main Street Suite 300, Office 341, Columbia, SC 29201 | $0.00 | Regus Management Group, LLC | 1320 Main Street, Suite 300 | Columbia | SC | 29201 | daniel.wilson@regus.com |
| GMAC Mortgage, LLC | Office Service Agreement between Regus Management Group LLC and Lessee dated 6-13-2011 with Addendum | 725 Cool Springs, Suite 600, Franklin , TN 37067 | $0.00 | Regus Management Group, LLC | 725 Cool Springs Boulevard, Suite 600 | Franklin | TN | 37067 | emily.richardson@regus.com |
| GMAC Mortgage, LLC | Full Time Office Agreement between Solutions Office Suites, LLC and Lessee dated 3-6-2012 | 511 W Bay Street, Suite 350, Tampa, FL 33606 | $0.00 | Solutions Office Suites, Michelle Maxner, Center Manager | 511 W Bay Street, Suite 350 | Tampa | FL | 33606 | mmaxner@solutionsofficesuites.com |
| GMAC Mortgage, LLC | Lease between Studio e Valencia, a division of eSuites, Inc. and Lessee dated 3-12-2012 | 28005 N. Smyth Drive, Valencia, CA 91355 | $0.00 | Studio e Valencia, a division of e Suites, Inc. | 28005 N. Smyth Drive | Valencia | CA | 91355 | joan@esuitesinc.com |
| Residential Funding Company, LLC | Lease between Teachers Insurance and Annuity Association of America and Lessee dated 7-7-2004, Amendments dated 11-3-2004, 11-8-2004, 11-8-2004, 4-7-2005, 12-15-2005, 7-14-2006, 1-22-2007, 6-20-2008, 6-30-2008, 10-1-2010 | 8400 Normandale Lake Boulevard, Bloomington, MN 55437 | $0.00 | Teachers Insurance and Annuity Association of America c/o Northmarq RES | 8400 Normandale Lake Boulevard #320 | Bloomington | MN | 55437 | |
| GMAC Mortgage LLC | Lease between The Irvine Company LLC, as successor to Maguire Properties – Pacific Arts Plaza, LLC and Lessee dated 8-1-2005, Amendments dated 4-2-2006, 11-1-2006, 12-20-2006, 2-17-2011, 3-8-2011, 4-7-2011, 7-5-2011, 9-9-2011 | 3200 Park Center Drive, Costa Mesa, CA 92626 | $0.00 | The Irvine Company LLC | 3200 Park Center Drive Suite 1150 | Costa Mesa | CA | 92626 | rmartinez1@abm.com; cgash@irvinecompany.com; nooriyah.ayoub@am.jll.com; nayoub@irvinecompany.com |
| GMAC Mortgage, LLC | Sublease between The Office Annex, Inc. and Lessee dated 5-17-2011 with Addendum | 111 Second Avenue NE Suite 532, St. Petersburg, FL 33701 | $0.00 | The Office Annex, Inc. | 111 Second Ave. NE, Suite 919 | St. Petersburg | FL | 33701 | cmeyer@plazasuites.us |

Exhibit 1 - Real Property Lease Schedule

| Owner/Lessee | Lease Number/Lease Description | Street Address of Real Property | Cure Amount | Lease Counterparty | Address 1 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Sublease between Timothy Guy Smith P.C. and Lessee dated 5·1·2012 | 2480 Route 97, Suite 7, Glenwood, MD  21738 | $0.00 | Timothy Guy Smith P.C. | 2480 Route 97, Suite 7 | Glenwood | MD | 21738 | |
| GMAC Mortgage, LLC | Service Agreement between Totus, Inc. and Lessee dated 4·26·2012 | 105 Maxess, Office #106, Melville, NY  11747 | $0.00 | Totus, Inc. | 105 Maxess, Office #124S | Melville | NY | 11747 | |
| GMAC Mortgage, LLC | Sublease between Zonich Inc. and Lessee dated 5·1·2012 | 2448 Junipero Serra Boulevard, Daly City, CA  94015 | $0.00 | Zonich Inc. | 2448 Junipero Serra Boulevard | Daly City | CA | 94015 | |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Direct and interactive advertising | $0.00 | 10TH DEGREE LLC | 1 Spectrum Pointe, Suite 330, Lake Forest, CA 92630 |
| GMAC Mortgage, LLC | SOW Rate Card | $0.00 | 10TH DEGREE LLC | 1 Spectrum Pointe, Suite 330, Lake Forest, CA 92630 |
| Residential Capital, LLC | Agreement to Procure Marketing/Promotional Services | $0.00 | 20/20 PROMOTION | 135 Grand Ave East, South St. Paul, MN 55075 |
| GMAC - RFC Holding Company, LLC | On Demand Courier Services | $0.00 | 4S Minnesota, LLC | 5555 West 78th Street, Edina, MN 55439 |
| GMAC Mortgage, LLC | Amend agreement/SOW to remove/add the GMAC contact and Minnesota location. | $0.00 | 4S Minnesota, LLC | 5555 West 78th Street, Edina, MN 55439 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | A To Z Marketing Research, Inc. | 1905 Fairmount Avenue, St. Paul, MN 55105 |
| Residential Funding Corporation | Work Order | $0.00 | A To Z Marketing Research, Inc. | 1905 Fairmount Avenue, St. Paul, MN 55105 |
| GMAC Mortgage, LLC | Legal services | $0.00 | Aaron I. Katsman, P.C. | 65 Roosevelt Avenue, Suite 103, Valley Stream, NY 11581 |
| GMAC Mortgage, LLC | Amendment 3 to Services Agreement | $0.00 | Aaron I. Katsman, P.C. | 65 Roosevelt Avenue, Suite 103, Valley Stream, NY 11581 |
| GMAC Mortgage, LLC | Amendment 2 to Services Agreement | $0.00 | Aaron I. Katsman, P.C. | 65 Roosevelt Avenue, Suite 103, Valley Stream, NY 11581 |
| GMAC Mortgage, LLC | Amendment 1 to Services Agreement | $0.00 | Aaron I. Katsman, P.C. | 65 Roosevelt Avenue, Suite 103, Valley Stream, NY 11581 |
| GMAC Mortgage Corporation | The assignment of all ABM contracts over to JLL. | $0.00 | ABM Industries Inc | 160 Pacific Avenue, San Francisco, CA 94111 |
| GMAC Mortgage, LLC | Telecom products and services | $0.00 | AboveNet Communications Inc | Po Box 785876, Philadelphia, PA 19178-5876 |
| GMAC Mortgage, LLC | Leased fiber Dallas | $0.00 | AboveNet Communications Inc | Po Box 785876, Philadelphia, PA 19178-5876 |
| GMAC Mortgage, LLC | Colocation agreement | $0.00 | AboveNet Communications Inc | Po Box 785876, Philadelphia, PA 19178-5876 |
| GMAC Mortgage, LLC | In Building Fiber Supplement | $0.00 | AboveNet Communications Inc | Po Box 785876, Philadelphia, PA 19178-5876 |
| GMAC Mortgage, LLC | Dark fiber lease | $0.00 | AboveNet Communications Inc | Po Box 785876, Philadelphia, PA 19178-5876 |
| GMAC Mortgage, LLC | Colocation order form | $0.00 | AboveNet Communications Inc | Po Box 785876, Philadelphia, PA 19178-5876 |
| GMAC Mortgage, LLC | In building fiber order | $0.00 | AboveNet Communications Inc | Po Box 785876, Philadelphia, PA 19178-5876 |
| GMAC Mortgage Corporation | Real Estate Management software | $0.00 | Accruent, Inc. | 1601 Cloverfield Boulevard, Suite 500, South Santa Monica, CA 90404 |
| GMAC Mortgage Corporation | Amendment 1 - addition of module CAD link | $0.00 | Accruent, Inc. | 1601 Cloverfield Boulevard, Suite 500, South Santa Monica, CA 90404 |
| GMAC Mortgage Corporation | Amendment 2 - name change | $0.00 | Accruent, Inc. | 1601 Cloverfield Boulevard, Suite 500, South Santa Monica, CA 90404 |
| GMAC Mortgage Group, LLC | Reseller of Hardware, software & services | $0.00 | Accudata Systems, Inc. | Po Box 28420, Tempe, AZ 85285-8420 |
| GMAC Mortgage Corporation | Network support-VAR for Nokia hardware/maintenance; check point software; tech support-firewall Hdwe/sftw | $0.00 | Accudata Systems, Inc. | Po Box 28420, Tempe, AZ 85285-8420 |
| GMAC Mortgage, LLC | AccuSoft ImageGear 95 Win/NT ActiveX-32 Software Dev Toolkit | $0.00 | AccuSoft Corporation | 71 Lyman Street, Northborough, MA 01532 |
| GMAC Mortgage Corporation | Marketing & Agency Admin Agrmt | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #1 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #2 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #3 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #5 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #6 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #7 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #8 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #9-Accident Ins program | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage, LLC | Amendment #10- Disaster Recovery Plan | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage, LLC | Amendment #11- ReSale Protect | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage, LLC | Amendment #12 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Non-Insurance Mktg & Admin Agreement | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Program Description Addendum #1-MedSmart | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Program Description Addendum #2- MedSmart | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #1 | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage Corporation | Amendment #2 - ACE website mktg | $0.00 | Ace American Insurance Company | Dept Ch 14113, Palatine, IL 60055-4113 |
| GMAC Mortgage, LLC | Underwriting & Quality Control Services | $0.00 | ACE Risk Evaluations | Po Box 823461, Philadelphia, PA 19182-3461 |
| GMAC Mortgage, LLC | MPA 05/01/11, Amendment 04/23/11 | $0.00 | ACHIEVE GLOBAL INC | West Election Road, Suite 201 170, Draper, UT 84020 |
| GMAC Mortgage Corporation | SOW B6 for Erecording Services "eRX" | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | SOW B9 Vendor Payee Setup | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | SOWB11 Lien Release/CRT Services | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Amendment 01 to modify term and add B7 SOW for Cherry Hill | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Amendment 2 to add new SOW B7 for Enterprise Imaging Services | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Amendment 3 to modify term and expand usage to all ResCap subs | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change order February Miscellaneous | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change order Home Equity processing changes | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change order for opt out letter/attachments D | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change order March miscellaneous | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change order 1 to Lien Release SOW modify SLAs | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Adverse Action Data Processing | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Amendment 04 to add GMAC and its affiliates | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change Order #01 to B-9 Vendor Payee SOW to modify Client Contacts | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Adverse Action Change Date | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | SOW MERS | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | SOW for ESDO MN Outsourcing Services | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change Orders for SOW B7 PA Imaging #: 7,8,9,10,13,16,19,20,23,25,27,29,31,32,34 | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | SOW for Cash and Loan Administration | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change Order #2 | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Amendment 05 and additional of local addendum for Canadian Provisions | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change Order #1 | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Changed Order #3 to SOW - Cash and Loan Administration | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change Order 7 to modify the ACS Cash and Loan Administration SOW for GMACM to add services in accordance with third party sales/redemption requirements. | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change Order 8 to the ACS Cash and Loan Administration SOW for GMACM to add services in accordance with additional Padre volumes for loss mitigation. | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Change Order B7 301 with ACS to the ResCap imaging SOW for the default recovery imaging project. | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | Change Order - Update Exhibit B - Contact List | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Residential Holding Corporation | Reimbursement for Accusoft software license | $0.00 | ACS HR SOLUTIONS LLC | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC - RFC Holding Company, LLC | Standard End User License Agreement | $0.00 | activePDF, Inc. | 27405 Puerta Real, Suite 100, Mission Viejo, CA 92691-6314 |
| Homecomings Financial Network, Inc. | PURCHASE ORDER | $0.00 | activePDF, Inc. | 27405 Puerta Real, Suite 100, Mission Viejo, CA 92691-6314 |
| Residential Funding Corporation | PURCHASE ORDER | $0.00 | activePDF, Inc. | 27405 Puerta Real, Suite 100, Mission Viejo, CA 92691-6314 |
| Residential Funding Corporation | Data Products Project Agreement | $0.00 | Acxiom Corporation | 14263 Collections Center Drive, Chicago, IL 60693 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | Adaptive Enterprise Group | 4322 Keating Terrace, Madison, WI 53711-1543 |
| Residential Funding Corporation | Statement of Work | $0.00 | Adaptive Enterprise Group | 4322 Keating Terrace, Madison, WI 53711-1543 |
| Residential Funding Corporation | ADOBE OPEN OPTIONS | $0.00 | Adobe Systems Incorporated | 75 Remittance Drive, Suite 1025, Chicago, IL 60675 |
| Residential Funding Corporation | Volume License Program Certificate - Breeze 4.0 Commercial | $0.00 | Adobe Systems Incorporated | 75 Remittance Drive, Suite 1025, Chicago, IL 60675 |
| Residential Funding Corporation | MM Breeze License Agreement | $0.00 | Adobe Systems Incorporated | 75 Remittance Drive, Suite 1025, Chicago, IL 60675 |
| GMAC Mortgage, LLC | SiteCatalyst Online Marketing Tool | $0.00 | ADOBE SYSTEMS, INCORPORATED | 75 Remittance Drive, Suite 1025, Chicago, IL 60675 |
| GMAC Mortgage, LLC | Amendment to Service Contract (07/15/10) | $0.00 | ADOBE SYSTEMS, INCORPORATED | 75 Remittance Drive, Suite 1025, Chicago, IL 60675 |
| GMAC Mortgage, LLC | Purchase of SiteCatalyst Online Marketing Tool | $0.00 | ADOBE SYSTEMS, INCORPORATED | 75 Remittance Drive, Suite 1025, Chicago, IL 60675 |
| GMAC Mortgage, LLC | Web tracking for market express | $0.00 | ADOBE SYSTEMS, INCORPORATED | 75 Remittance Drive, Suite 1025, Chicago, IL 60675 |
| Residential Capital, LLC | Post Termination Services-Payroll Taxes-Wage Garnishment Services | $0.00 | ADP | Syward Place Pyrcroft Road, Chertsey, SURREY KT16 9JT GBR |
| GMAC Mortgage, LLC | Agreement to provide security products and services | $0.00 | ADT Security Services, Inc. | Po Box 371956, Pittsburgh, PA 15250 |
| GMAC Mortgage, LLC | SOW (11/08/02) | $0.00 | ADT Security Services, Inc. | Po Box 371956, Pittsburgh, PA 15250 |
| Residential Funding Company, LLC | maintenance of alarm system | $0.00 | ADT Security Services, Inc. | Po Box 371956, Pittsburgh, PA 15250 |
| GMAC Mortgage, LLC | Purchase and maintenance of AEDs | $0.00 | Advanced First Aid, Inc. | 25 Enterprise Center, Newport, RI 02842 |
| GMAC Mortgage, LLC | Facility Building Services | $0.00 | Advantage Building & Facility Services, LLC | 901 South Bolmar Street, Bldg Iii, West Chester, PA 19382 |
| GMAC Mortgage, LLC | Building Maintenance Services-Ft Washington & Waterloo | $0.00 | Advantage Building & Facility Services, LLC | 901 South Bolmar Street, Bldg Iii, West Chester, PA 19382 |
| GMAC Mortgage, LLC | Reduction in Costs for Overtime (as required) | $0.00 | Advantage Building & Facility Services, LLC | 901 South Bolmar Street, Bldg Iii, West Chester, PA 19382 |
| GMAC Mortgage, LLC | Building maintenance and repair services | $0.00 | Advantage Building & Facility Services, LLC | 901 South Bolmar Street, Bldg Iii, West Chester, PA 19382 |
| GMAC Mortgage, LLC | Extend facility maintenance services - FTW & Waterloo | $0.00 | Advantage Building & Facility Services, LLC | 901 South Bolmar Street, Bldg Iii, West Chester, PA 19382 |
| GMAC Mortgage, LLC | REO Services | $0.00 | Advent REO | 194 W State St, Suite 7, Eagle, ID 83616 |
| GMAC Mortgage Corporation | BPO - Call Center Services | $0.00 | Aegis PeopleSupport, Inc. | 8201 Ridgepoint Dr, Irving, TX 75063 |
| GMAC Mortgage, LLC | Extend & Revise Inbound Call Services | $0.00 | Aegis PeopleSupport, Inc. | 8201 Ridgepoint Dr, Irving, TX 75063 |
| GMAC Mortgage, LLC | Amendment No. 2 to SOW No.3: | $0.00 | Aegis PeopleSupport, Inc. | 8201 Ridgepoint Dr, Irving, TX 75063 |
| GMAC Mortgage, LLC | Amendment No. 2 to Master Outsourcing Servicing Agreement | $0.00 | Aegis PeopleSupport, Inc. | 8201 Ridgepoint Dr, Irving, TX 75063 |
| GMAC Mortgage, LLC | Amendment to SOW to add iLeads. | $0.00 | Aegis PeopleSupport, Inc. | 8201 Ridgepoint Dr, Irving, TX 75063 |
| GMAC Mortgage, LLC | Outbound Calling Services | $0.00 | Aegis PeopleSupport, Inc. | 8201 Ridgepoint Dr, Irving, TX 75063 |
| Residential Funding Corporation | Data Sharing Agreement | $0.00 | Agamas Capital Management, LP | 825 Third Ave., 35th Floor, New York, NY 10022 |
| GMAC Mortgage, LLC | Signage - Ft Washington facility | $0.00 | AGS | 302 Commerce Drive, Exton, PA 19341 |
| GMAC Mortgage Corporation | MSA for document retrieval services | $0.00 | Aircastle Mortgage Services, LLC | 2340 Mistletoe Blvd, Po Box 106, Fort Worth, TX 76110 |
| GMAC Mortgage Corporation | SOW for Doc Retrieval | $0.00 | Aircastle Mortgage Services, LLC | 2340 Mistletoe Blvd, Po Box 106, Fort Worth, TX 76110 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Retrieval Services | $0.00 | Aircastle Mortgage Services, LLC | 2340 Mistletoe Blvd, Po Box 106, Fort Worth, TX 76110 |
| Homecomings Financial Network, Inc. | Air Conditioner Maintenance Agreement Proposal | $0.00 | Aire Dynamics Corp | 7318 Fm 455 W, Dallas, TX 76266 |
| GMAC Mortgage, LLC | Market Express Service Desk | $0.00 | Ajilon LLC dba Ajilon Consulting | 210 W Pennsylvania Avenue, Suite 500, Towson, MD 21204 |
| GMAC Mortgage, LLC | Market Express Service Desk | $0.00 | Ajilon LLC dba Ajilon Consulting | 210 W Pennsylvania Avenue, Suite 500, Towson, MD 21204 |
| GMAC-RFC | SBO 2000 Master Servicing Software | $0.00 | ALAN KING AND COMPANY INC | 12647 Alcosta Blvd, San Ramon, CA 94583 |
| Residential Funding Corporation | Agreement to Comply With GRAMM-LEACH-BLILEY ACT Safeguards Rule | $0.00 | ALAN KING AND COMPANY INC | 12647 Alcosta Blvd, San Ramon, CA 94583 |
| GMAC-RFC | SBO 2000 Master Servicing Software | $0.00 | ALAN KING AND COMPANY INC | 12647 Alcosta Blvd, San Ramon, CA 94583 |
| GMAC-RFC | Quote for technical support of SBO2000 | $0.00 | ALAN KING AND COMPANY INC | 12647 Alcosta Blvd, San Ramon, CA 94583 |
| Residential Capital, LLC | Addendum to Technical Support Services Agreement | $0.00 | ALAN KING AND COMPANY INC | 12647 Alcosta Blvd, San Ramon, CA 94583 |
| Residential Capital, LLC | SBO 2000 Rental Agreement | $0.00 | ALAN KING AND COMPANY INC | 12647 Alcosta Blvd, San Ramon, CA 94583 |
| GMAC Mortgage Corporation | Direct Mail Programs | $0.00 | Alcott Routon, Inc | 830 Crescent Centre Drive, Suite 500, Franklin, TN 37067 |
| Homecomings Financial Network, Inc. | PURCHASE ORDER | $0.00 | Aldon Computer Group | 6001 Shellmound St 600, Emeryville, CA 94608-1924 |
| GMAC-RFC | Commercial Office Move Services | $0.00 | Alexander's Mobility Services | 2811 Beverly Dr., # 100, Eagan, MN 55121 |
| GMAC-RFC | Data Security and Privacy Terms | $0.00 | Allen, Guthrie, Mchugh & Thomas PLLC | 500 Lee St E, Suite 800, Charleston, WV 25301-2117 |
| GMAC Residential Holding Company, LLC | Plasmon Jukebox contract maintenance / support | $0.00 | Alliance Storage Technologies, INC | 9925 Federal Drive, Suite 100, Colorado Springs, CO 80921 |
| GMAC Mortgage, LLC | Stationery | $38.43 | ALLIED ENVELOPE COMPANY INC | Po Box 6506, Carlstadt, NJ 07072 |
| GMAC Mortgage, LLC | Stationery | See above | ALLIED ENVELOPE COMPANY INC | Po Box 6506, Carlstadt, NJ 07072 |
| GMAC Mortgage Corporation | Amendment | See above | ALLIED ENVELOPE COMPANY INC | Po Box 6506, Carlstadt, NJ 07072 |
| GMAC Mortgage, LLC | MSA for Statement Printing Services | $0.00 | ALLISON PAYMENT SYSTEM,LLC | Po Box 631498, Cincinnati, OH 45263-1498 |
| GMAC Mortgage, LLC | SOW Establishing Volume Pricing for Statement Printing Services | $0.00 | ALLISON PAYMENT SYSTEM,LLC | Po Box 631498, Cincinnati, OH 45263-1498 |
| GMAC Mortgage, LLC | Carpet Cleaning - Costa Mesa | $0.00 | All-Pro Enterprises, Inc. | Po Box 3116, San Dimas, CA 91773 |
| GMAC Mortgage, LLC | Cleaning Services - Costa Mesa | $0.00 | All-Pro Enterprises, Inc. | Po Box 3116, San Dimas, CA 91773 |
| GMAC Mortgage, LLC | carpet/floor cleaning services | $0.00 | All-Pro Enterprises, Inc. | Po Box 3116, San Dimas, CA 91773 |
| Residential Funding Corporation | AWD Agreement | $0.00 | Alpine Bank Of Illinois | 1700 N Alpine Road, Rockford, IL 61107 |
| GMAC Mortgage Corporation | Asset Tracking Software | $0.00 | Altiris, Inc. | Po Box 201584, Dallas, TX 75320-1584 |
| GMAC Mortgage Corporation | Altiris Asset Management Software Licenses | $0.00 | Altiris, Inc. | Po Box 201584, Dallas, TX 75320-1584 |
| GMAC - RFC Holding Company, LLC | Altaris Software Subscription Renewal | $0.00 | Altiris, Inc. | Po Box 201584, Dallas, TX 75320-1584 |
| GMAC Mortgage, LLC | Mtc - Emergency Generators | $0.00 | Altorfer, Inc. | Po Box 1347, Cedar Rapids, IA 52406-1347 |
| Residential Funding Corporation | Cross-Collateralization of Residuals | $0.00 | Ambac Assurance Corporation | 1133 Avenue Of The Americas, New York, NY 10036 |
| Homecomings Financial Network, Inc. | Expense Reimbursement Agreement | $0.00 | American General Indemnity Co | Po Box 60229, Charlotte, NC 28260 |
| Homecomings Financial Network, Inc. | Update legal name ( Homecomings Financial, LLC) on Exp Reimbursement Agreement | $0.00 | American General Indemnity Co | Po Box 60229, Charlotte, NC 28260 |
| Homecomings Financial Network, Inc. | Amendment to update Master Policies with Homecomings new legal name | $0.00 | American General Indemnity Co | Po Box 60229, Charlotte, NC 28260 |
| Residential Funding Corporation | SERVICE AGREEMENT | $0.00 | American Red Cross, Minneapolis Area Chapter | Mpls Area Chapter Nw 5597, Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Company, LLC | Training for AEDs | $0.00 | American Red Cross, Minneapolis Area Chapter | Mpls Area Chapter Nw 5597, Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | American Technology Corporation | 210 Baywood Ave, Orange, CA 92865 |
| GMAC Mortgage, LLC | Default Services | $0.00 | American Title, Inc. | Po Box 641010, Omaha, NE 68164 |
| Residential Funding Corporation | AMERIPRISE FINANCIAL EDUCATION AND PLANNING SERVICES AGREEMENT | $0.00 | Ameriprise Financial Services Inc | Po Box 19036, Green Bay, WI 54307 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | WORK ORDER | $0.00 | Analysts International | 3800 American Blvd W.,, Suite 1130, Bloomington,, MN 55431 |
| GMAC-RFC | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | Analysts International | 3800 American Blvd W.,, Suite 1130, Bloomington,, MN 55431 |
| GMAC Mortgage, LLC | Creative service to support direct mail | $0.00 | Anderson Direct Marketing | 12650 Danielson Court, Poway, CA 92064 |
| Residential Funding Corporation | CLIENT LICENSE AGREEMENT | $0.00 | Andrew Davidson & Co., Inc. | 1201 24th St Nw, 0, WASHINGTON DC 20037-1104 |
| Residential Capital Corporation | Extend Term of License-Addl software | $0.00 | Andrew Davidson & Co., Inc. | 1201 24th St Nw, 0, WASHINGTON DC 20037-1104 |
| GMAC Mortgage Corporation | Printing materials | $0.00 | ANRO INC | Attn: Bernie Haughey, 931 S Matlack Street, West Chester, PA 19382 |
| GMAC Mortgage Corporation | Print Materials | $0.00 | ANRO INC | Attn: Bernie Haughey, 931 S Matlack Street, West Chester, PA 19382 |
| Residential Funding Corporation | LICENSE AGREEMENT | $0.00 | Aperture Technologies Inc | Po Box 70474, Chicago, IL 60673-0001 |
| Residential Funding Corporation | SCHEDULE 1 - SUPPORT AND MAINTENANCE POLICY | $0.00 | Aperture Technologies Inc | Po Box 70474, Chicago, IL 60673-0001 |
| GMAC-RFC | SOFTWARE LICENSE AGREEMENT | $0.00 | Apos Software | 1228 Rose Street, Cambridge,, ON N3H 2G3 CAN |
| Residential Funding Corporation | RIDER TO SOFTWARE LICENSE AGREEMENT | $0.00 | Apos Software | 1228 Rose Street, Cambridge,, ON N3H 2G3 CAN |
| GMAC Mortgage Corporation | Prepayment model and financial analytic | $0.00 | Applied Financial Technology, Inc. | 601 Riverside Avenue, Jacksonville, FL 32204 |
| GMAC Mortgage, LLC | Addition of Dynamic Agg Module | $0.00 | Applied Financial Technology, Inc. | 601 Riverside Avenue, Jacksonville, FL 32204 |
| GMAC-RFC | SOFTWARE LICENSE AGREEMENT | $0.00 | Apsylog | Tsr Solutions, Inc., 12121 Corporate Parkway, Mequon, WI 53092 |
| Residential Funding Corporation | SOFTWARE PURCHASE ORDER | $0.00 | Apsylog | Tsr Solutions, Inc., 12121 Corporate Parkway, Mequon, WI 53092 |
| GMAC-RFC | U.S Photo Sourcing & Graphic Agreement | $0.00 | Ara Content | 701 Fifth Street South, Hopkins, MN 55343 |
| GMAC-RFC | U.S. Photo Sourcing & Graphic Agreement | $0.00 | Ara Content | 701 Fifth Street South, Hopkins, MN 55343 |
| GMAC-RFC | U.S. Distribution Contract | $0.00 | Ara Content | 701 Fifth Street South, Hopkins, MN 55343 |
| Residential Capital Corporation | U.S. Photo Sourcing & Graphic Agreement | $0.00 | Ara Content | 701 Fifth Street South, Hopkins, MN 55343 |
| GMAC-RFC | U.S. Photo Sourcing & Graphic Agreement | $0.00 | Ara Content | 701 Fifth Street South, Hopkins, MN 55343 |
| GMAC-RFC | U.S. Photo Sourcing & Graphic Agreement | $0.00 | Ara Content | 701 Fifth Street South, Hopkins, MN 55343 |
| GMAC-RFC | U.S. Photo Sourcing & Graphic Agreement | $0.00 | Ara Content | 701 Fifth Street South, Hopkins, MN 55343 |
| GMAC-RFC | Data Security and Privacy Terms | $0.00 | Armstrong Teasdale LP | 7700 Forsyth Blvd, Suite 1800, St. Louis, MO 63105 |
| Residential Capital, LLC | Direct Hire - Financial Professionals | $0.00 | Aspire Financial Search, Inc. | 220 Commerce Dr, Suite 200, Fort Washington, PA 19034 |
| GMAC Mortgage, LLC | MSA for Property Preservation | $0.00 | Asset Management Specialists, Inc. | 2021 Hartel St, Levittown, PA 19057 |
| GMAC Mortgage, LLC | SOW for Property Preservations and Maintenance | $0.00 | Asset Management Specialists, Inc. | 2021 Hartel St, Levittown, PA 19057 |
| GMAC Mortgage, LLC | Change Order to SOW | $0.00 | Asset Management Specialists, Inc. | 2021 Hartel St, Levittown, PA 19057 |
| Homecomings Financial Network, Inc. | Service Agreement Assignment Processing | $0.00 | Assetlink Process Services | 4000 Industrial Blvd, Aliquippa, PA 15001 |
| Homecomings Financial Network, Inc. | Section 2 - Data on File at AssetLink - Previously Recorded Assignments to Capstead Mortgage - Letter Agreement | $0.00 | Assetlink Process Services | 4000 Industrial Blvd, Aliquippa, PA 15001 |
| GMAC Mortgage Corporation | Software license and support; hardware purchase | $0.00 | Associated Software Consultants, Inc. | 7251 Engle Rd, Suite 400, Middleburg Hts, OH 44130 |
| GMAC Mortgage Corporation | Rescind site license | $0.00 | Associated Software Consultants, Inc. | 7251 Engle Rd, Suite 400, Middleburg Hts, OH 44130 |
| GMAC Mortgage, LLC | Broadband Services Agreement | $0.00 | AT&T Corporation | 58 - 5450 Canotek Rd, Ottawa, ON K1J 9G4 CAN |
| Residential Funding Corporation | Liquidation services (08/05/10) | $0.00 | ATC Financial Services B.V. | Po Box 75032, 1070, Amsterdam, The Netherlands Netherlands |
| GMAC Mortgage Corporation | Market Research | $0.00 | Atlantic Research and Consulting | 77 Exeter Road, South Hampton, NH 03827 |
| Residential Funding Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Attachmate Corporation | 1500 Dexter Ave N., Seattle, WA 98109 |
| GMAC-RFC | Mnt Policy Exception Agreement (suspend use of 1025 Active & 150 Inactive Licenses) | $0.00 | Attachmate Corporation | 1500 Dexter Ave N., Seattle, WA 98109 |
| GMAC-RFC | Document SW License Purchases thru Software Spectrum | $0.00 | Attachmate Corporation | 1500 Dexter Ave N., Seattle, WA 98109 |
| GMAC-RFC | Document WRQ-REFLECTIONS Site Concurrent SW Licenses | $0.00 | Attachmate Corporation | 1500 Dexter Ave N., Seattle, WA 98109 |
| GMAC-RFC | Software License Agreement- Updated | $0.00 | AUTODESK INC | 111 Mcinnis Parkway, San Rafael, CA 94903 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | AutoCAD maint. renewal | $0.00 | AUTODESK INC | 111 Mcinnis Parkway, San Rafael, CA 94903 |
| GMAC Mortgage, LLC | Data Verification | $0.00 | Automation Research, Inc. dba DataVerify | 16100 Chesterfield Parkway West, Suite 200, Chesterfield, MO 63017 |
| GMAC Mortgage, LLC | Addendum to notify GMAC that DataVerify name will be substituted with Automation Research, Inc. dba DataVerify | $0.00 | Automation Research, Inc. dba DataVerify | 16100 Chesterfield Parkway West, Suite 200, Chesterfield, MO 63017 |
| GMAC Mortgage Corporation | Trade Show Collateral Management | $0.00 | Avalon Exhibits | 65 Lukens Drive, Castle, DE 19720 |
| GMAC Mortgage, LLC | Trade Show Exhibit Management | $0.00 | Avalon Exhibits | 65 Lukens Drive, Castle, DE 19720 |
| GMAC Mortgage, LLC | Extend Agreement | $0.00 | Avalon Exhibits | 65 Lukens Drive, Castle, DE 19720 |
| Residential Capital, LLC | MASTER PURCHASING/SERVICING AGREEMENT | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | Amendment No. 1 | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | IMPLEMENTATION SERVICES | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | IMPLEMENTATION SERVICES | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | RESIDENTIAL FUNDING CORP/GMAC | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | NETWORK ASSESSMENT/ NETWORK OPTIMIZATION | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | EQUIPMENT/SERVICE SUPPLEMENT | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | EQUIPMENT/SERVICE SUPPLEMENT | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | EQUIPMENT/SERVICE SUPPLEMENT | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | EQUIPMENT/SERVICES SUPPLEMENT | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | SERVICE AGREEMENT ORDER SPECIFICATION FORM | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC-RFC | Amendmt to Master Purchase Agremt | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC-RFC | Extension of Master | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Company, LLC | Avaya maint Ft Washington | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC-RFC | Avaya PBX maint | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC Mortgage, LLC | Maint Welsh Road | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC-RFC Limited | Avaya Maint PAc Union | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC Mortgage, LLC | Avaya CM 3.1 sftwr maint | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC Mortgage, LLC | Richfield Maint | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC Residential Holding Company, LLC | Cherry Hill Move | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Company, LLC | Amendment #3 to extend term of Master | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC Mortgage Group, LLC | GLOBAL DISCOUNT AND PRICING Amendment 2009-09 | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC Mortgage, LLC | Extension of term | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Capital, LLC | Service Agreement (07/27/11) | $0.00 | Avaya Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| Residential Funding Corporation | SERVICE AGREEMENT ORDER SPECIFICATION FORM | $0.00 | Avaya, Inc. | P.O. Box 5332, New York, NY 10087-5332 |
| GMAC Mortgage, LLC | Software License Agreemeng | $0.00 | AvePoint | Harborside Financial Center, Plaza 10, Suite 202, 3 Second Street, Jersey City, NJ 07311 |
| Residential Funding Corporation | Data Sharing Agreement | $0.00 | Babson Capital Management | 1500 Main Street, Suite 1000, Springfield, MA 01115 |
| Residential Funding Corporation | Order Form/License Agreement | $0.00 | Bacon's Information, Inc. | 332 South Michigan Avenue, Chicago, IL 60604 |
| GMAC-RFC | Client Agreement | $0.00 | Bacon's Information, Inc. | 332 South Michigan Avenue, Chicago, IL 60604 |
| Residential Funding Corporation | DATA SECURITY AND PRIVACY TERMS | $0.00 | Baker Donelson Bearman PC | And Berkowitz Pc, Atlanta, GA 30326 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Baker It Inc | 10809 Irwin Ave S, Minneapolis, MN 55437-2923 |
| Residential Funding Corporation | Data Security and Privacy Terms Agreement | $0.00 | Baker Sterchi Cowden & Rice LLC | 2400 Pershing Road, Suite 500, Kansas City, MO 64108-2533 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Production services for radio, television and internet commercials | $0.00 | Balboa Communications, Inc. | 23232 Peralta Drive, Laguna Hills, CA 92653 |
| GMAC-RFC | Data Security and Privacy Terms | $0.00 | Ballard Spahr Andrews & Ingersoll LLP | 601 13th Street,, N.W. Suite 1000 South, Washington, Dc, DC 20005-3807 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Bamberger, Foreman, Oswald & Hahn, LLC | 111 W 2nd St, Owensboro, KY 42303 |
| Homecomings Financial Network, Inc. | DREYFUS SERVICE AGREEMENT | $0.00 | Banc One Securities Corporation | Wss Global Fee Billing, Po Box 26040, New York, NY 10087-6040 |
| Homecomings Financial Network, Inc. | Open a Banc One Securities Account Today | $0.00 | Banc One Securities Corporation | Wss Global Fee Billing, Po Box 26040, New York, NY 10087-6040 |
| Residential Funding Corporation | MONEY TRANSFER SERVICE AGREEMENT | $0.00 | Bankers Trust Company | 1761 E St Andrew Pl, Santa Ana, CA 92705 |
| Residential Funding Corporation | CASH CONNECTOR ADDENDUM | $0.00 | Bankers Trust Company | 1761 E St Andrew Pl, Santa Ana, CA 92705 |
| Residential Funding Corporation | SCHEDULE A | $0.00 | Bankers Trust Company | 1761 E St Andrew Pl, Santa Ana, CA 92705 |
| Residential Funding Corporation | Assetwise Compliance Engine Agreement | $0.00 | Bank-Fund Staff Federal Credit Union | 1818 H Street Nw, Suite Mc-C230, Washington, DC 20433-0001 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Bass, Berry & Sims PLC | 315 Deaderick St, Suite 2700, Nashville, TN 37238-3001 |
| GMAC-RFC | Work Order - Denyse Wheeler | $0.00 | Beacon Application Services | 4 Technology Drive, Westborough, MA 1581 |
| GMAC-RFC | WORK ORDER - RAY BRADY | $0.00 | Beacon Application Services | 4 Technology Drive, Westborough, MA 1581 |
| Residential Funding Corporation | Fixed Income Derivatives Confirmation and Agreement | $0.00 | Bear, Stearns & Co Inc | 383 Madison Avenue, Suite 2700, New York, NY 10179 |
| Residential Funding Corporation | Data Sharing Agreement | $0.00 | Bear, Stearns & Co Inc | 383 Madison Avenue, Suite 2700, New York, NY 10179 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Beck & Tysver | 2900 Thomas Avenue S., Suite 100, Minneapolis, MN 55416 |
| Residential Funding Corporation | PRI Advantage Plus Promotion | $0.00 | Bellsouth Telecommunications, Inc | 1155 Peachtree Street, N.E., Atlanta, GA 30309 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Benchmark Qa, Inc. | 3800 W. 80th Street, Suite 1580, Minneapolis, MN 55431 |
| Residential Funding Company, LLC | CRM solutions implementation services | $0.00 | BenNevis Inc | 155 East Lake Street, Wayzata, MN 55391 |
| GMAC-RFC | Implementation Services for SFDC | $0.00 | BenNevis Inc | 155 East Lake Street, Wayzata, MN 55391 |
| Residential Funding Corporation | MASTER LICENSE AGREEMENT | $0.00 | Bindview Corporation | 5151 San Felipe, 25th Floor, Houston, TX 77056 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Bindview Corporation | 5151 San Felipe, 25th Floor, Houston, TX 77056 |
| Residential Funding Corporation | Invoice (01/14/03) | $0.00 | Bindview Corporation | P.O. Box 20431, Bloomington,, MN 55420 |
| Residential Funding Corporation | Invoice (03/14/03) | $0.00 | Bindview Corporation | P.O. Box 20431, Bloomington,, MN 55420 |
| Residential Funding Corporation | Sales Quote (03/26/03) | $0.00 | Bindview Corporation | P.O. Box 20431, Bloomington,, MN 55420 |
| Residential Funding Corporation | DATA SECURITY AND PRIVACY TERMS AGREEMENT | $0.00 | Birch, Horton, Bittner, Inc. | 1127 West 7th Avenue, Anchorage, AK 99501 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Bishop & Jackson, LLC | 80 Ferry Blvd Po Box 629, Po Box 629, Stratford, CT 06615-0629 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Bishop, White, Miersma & Marshall, PS | 720 Olive Way, Suite 1201, Seattle, WA 98101-3809 |
| GMAC Mortgage, LLC | Closing Services | $0.00 | Black, Mann & Graham L.L.P. | 2905 Corporate Circle, Flower Mound, TX 75028 |
| GMAC Mortgage, LLC | Texas Full Document Preparation | $0.00 | Black, Mann & Graham L.L.P. | 2905 Corporate Circle, Flower Mound, TX 75028 |
| GMAC Mortgage, LLC | Texas Doc Prep Services | $0.00 | Black, Mann & Graham L.L.P. | 2905 Corporate Circle, Flower Mound, TX 75028 |
| Residential Funding Corporation | Bloomberg MSA | $0.00 | BLOOMBERG FINANCE L.P. | 731 Lexington Avenue, New York, NY 10022 |
| Residential Funding Company, LLC | Bloomberg Schedule of Services | $0.00 | BLOOMBERG FINANCE L.P. | 731 Lexington Avenue, New York, NY 10022 |
| Residential Funding Company, LLC | Bloomberg Circuit/Router Schedule of Services #2415338 | $0.00 | BLOOMBERG FINANCE L.P. | 731 Lexington Avenue, New York, NY 10022 |
| GMAC Mortgage Corporation | Bloomberg Circuit/Router Schedule of Services | $0.00 | BLOOMBERG FINANCE L.P. | 731 Lexington Avenue, New York, NY 10022 |
| GMAC Mortgage, LLC | Bloomberg Circuit/Router Schedule of Services | $0.00 | BLOOMBERG FINANCE L.P. | 731 Lexington Avenue, New York, NY 10022 |
| GMAC-RFC | TOMS Installation & monthly Service Fees | $0.00 | BLOOMBERG FINANCE L.P. | 731 Lexington Avenue, New York, NY 10022 |
| GMAC-RFC | BVAL Schedule of Services to Bloomberg per Security Data License Agreement | $0.00 | BLOOMBERG FINANCE L.P. | 731 Lexington Avenue, New York, NY 10022 |

Exhibit 2 Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC-RFC | Trade Order Mgmt System (TOMS) used by Cap Mkts to trade. | $0.00 | BLOOMBERG FINANCE L.P. | 731 Lexington Avenue, New York, NY 10022 |
| GMAC Mortgage Group, LLC | MSA For SRM (03/03/08) | $0.00 | Blue Coat Systems Inc. | 420 North Mary Avenue, Sunnyvale, CA 94085 |
| GMAC Mortgage, LLC | Support web content filtering | $0.00 | Blue Coat Systems Inc. | 420 North Mary Avenue, Sunnyvale, CA 94085 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | Blue Pumpkin Software | Po Box 39000, Dept 33426, San Francisco, CA 94139-3426 |
| Residential Funding Corporation | SCHEDULE 1 to SOFTWARE LICENSE AGREEMENT | $0.00 | Blue Pumpkin Software | Po Box 39000, Dept 33426, San Francisco, CA 94139-3426 |
| Residential Funding Corporation | EXHIBIT A to SOFTWARE LICENSE AGREEMENT | $0.00 | Blue Pumpkin Software | Po Box 39000, Dept 33426, San Francisco, CA 94139-3426 |
| Residential Funding Company, LLC | License of software | $0.00 | Blue Pumpkin Software | Po Box 39000, Dept 33426, San Francisco, CA 94139-3426 |
| Residential Funding Corporation | Order under services agreement (remote support for reinstall) | $0.00 | Blue Pumpkin Software | Po Box 39000, Dept 33426, San Francisco, CA 94139-3426 |
| Residential Funding Corporation | PROFESSIONAL SERVICES AGREEMENT | $0.00 | Blue Pumpkin Software | Po Box 39000, Dept 33426, San Francisco, CA 94139-3426 |
| Residential Funding Corporation | STATEMENT OF WORK | $0.00 | Blue Pumpkin Software | Po Box 39000, Dept 33426, San Francisco, CA 94139-3426 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Bonnabeau, Salyers, Stites, Doe & Andresen LLC | 4700 W 77th Street, Suite 190, Edina, MN 55435 |
| Residential Funding Corporation | MSLA (including initial license and implementation purchase) | $0.00 | BORLAND SOFTWARE CORPORATION | Po Box 39000, San Francisco, CA 94139 |
| GMAC-RFC | Purchase 20 Additional Concurrent licenses | $0.00 | BORLAND SOFTWARE CORPORATION | Po Box 39000, San Francisco, CA 94139 |
| Residential Funding Corporation | Purchase 10 Additional Licenses (Certificate of Proof #19130) | $0.00 | BORLAND SOFTWARE CORPORATION | Po Box 39000, San Francisco, CA 94139 |
| GMAC Mortgage, LLC | To provide software license agreement | $0.00 | BOTTOMLINE TECHNOLOGIES | 124 N First Ave, Arcadia, CA 91006 |
| GMAC Mortgage Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | BOTTOMLINE TECHNOLOGIES | 124 N First Ave, Arcadia, CA 91006 |
| GMAC Mortgage Corporation | SCHEDULE #2 | $0.00 | BOTTOMLINE TECHNOLOGIES | 124 N First Ave, Arcadia, CA 91006 |
| GMAC Mortgage Corporation | SCHEDULE #1 | $0.00 | BOTTOMLINE TECHNOLOGIES | 124 N First Ave, Arcadia, CA 91006 |
| GMAC Mortgage, LLC | Mailmobile Master Agreement | $0.00 | Bowe Bell + Howell Company | Po Box 71297, Chicago, IL 60694-1297 |
| GMAC Mortgage, LLC | Preventive Maintenance Support Schedule for Equipment Service and Software Support | $0.00 | Bowe Bell + Howell Company | Po Box 71297, Chicago, IL 60694-1297 |
| Residential Funding Corporation | TECHNICAL SUPPORT SERVICES AGREEMENT | $0.00 | Bradford Systems Corporation | Po Box 450563, Atlanta, GA 31145 |
| Residential Funding Corporation | Software License Agreement | $0.00 | Bridgeway Software, Inc. | 6575 West Loop South, Third Floor, Bellaire, TX 77401 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Briggs And Morgan Professional Association | Po Box 64591, Saint Paul, MN 55164 |
| GMAC Mortgage, LLC | DS3 circuit for traffic betw ICT & Dallas | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| Homecomings Financial Network, Inc. | Service Order # 5977 2.1 | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| Homecomings Financial Network, Inc. | Service Order # 6007 2.1 | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| GMAC Mortgage Corporation | Master product/services agreement | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| GMAC Mortgage Corporation | DS3 for Costa Mesa to Phila | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| GMAC Mortgage Corporation | DS3 for Phoenix to Philadelphia | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| GMAC Mortgage, LLC | DS3 circuit Costa Mesa to MN | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| GMAC Mortgage, LLC | DS3 Phoenix to MN | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| GMAC Mortgage, LLC | DS3 from Troy to MN | $0.00 | Broadwing Communications, LLC | 3546 Payshere Circle, Chicago, IL 60674 |
| GMAC Mortgage Corporation | Provide web calcs to check LendScape | $0.00 | Brooks Systems | Po Box 201, West Mystic, CT 06388-0201 |
| GMAC Mortgage, LLC | Amendment provides additional web based calculations for Lendscape | $0.00 | Brooks Systems | Po Box 201, West Mystic, CT 06388-0201 |
| GMAC Mortgage, LLC | Amendment Number 2 to Master Software License Agreement to allow ResCap affiliates to use and order Brooks products | $0.00 | Brooks Systems | Po Box 201, West Mystic, CT 06388-0201 |
| Homecomings Financial Network, Inc. | Iowa loan transactions | $0.00 | Brown, Winick, Graves, Gross, Bakerville & Schoenebaum, PLC | 666 Grand Avenue, Suite 2000, Des Moines, IA 50309-2510 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Homecomings Financial Network, Inc. | Iowa Loan Transactions | $0.00 | Brown, Winick, Graves, Gross, Bakerville & Schoenebaum, PLC | 666 Grand Avenue, Suite 2000, Des Moines, IA 50309-2510 |
| Residential Funding Corporation | MASTER BASE SERVICES AGREEMENT | $0.00 | BROWNSWORTH, INC. | 4155 Berkshire Lane, Suite 200, Plymouth, MN 55446 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Bryan Cave LLP | Po Box 503089, Saint Louis, MO 63150 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(s) | $0.00 | BSD Group, Inc | 1200 17th St, Denver, CO 80202-5835 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Buchalter, Nemer, Fields & Younger, A Professional Corporation | 1000 Wilshire Boulevard, Suite 1500, Los Angeles, CA 90017-2457 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Buckley Kolar LLP | 1250 24th St Nw, Suite 700, Washington, DC 20037 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Buddhadata Consulting Inc | 459 Holly Ave, Saint Paul, MN 55102-2205 |
| GMAC Mortgage, LLC | Title insurance and closing services | $0.00 | Buffalo Land Abstract Company, Inc. | 7306 S Lewis, Tulsa, OK 74136 |
| GMAC Mortgage, LLC | Amendment 1 to Services Agreement | $0.00 | Buffalo Land Abstract Company, Inc. | 7306 S Lewis, Tulsa, OK 74136 |
| GMAC Mortgage, LLC | Amendment 2 to Services Agreement | $0.00 | Buffalo Land Abstract Company, Inc. | 7306 S Lewis, Tulsa, OK 74136 |
| GMAC Mortgage, LLC | Software License and Related Services Agreement | $0.00 | Business Objectives | 3030 Orchard Parkway, San Jose, CA 95134 |
| GMAC Mortgage, LLC | BOE Premium to Professional Upgrade | $0.00 | Business Objectives | 3030 Orchard Parkway, San Jose, CA 95134 |
| GMAC Mortgage Corporation | IT Consulting | $0.00 | Business Objectives | 3030 Orchard Parkway, San Jose, CA 95134 |
| Residential Funding Corporation | SOFTWARE LICENSE AND RELATED SERVICES AGREEMENT | $0.00 | BUSINESS OBJECTS AMERICAS | Po Box 2299, Carol Stream, IL 60132-2299 |
| Residential Funding Corporation | AMENDMENT TO SOFTWARE LICENSE AGREEMENT | $0.00 | BUSINESS OBJECTS AMERICAS | Po Box 2299, Carol Stream, IL 60132-2299 |
| Residential Funding Corporation | Securitization ABS 6.0 Business Object Software | $0.00 | BUSINESS OBJECTS AMERICAS | Po Box 2299, Carol Stream, IL 60132-2299 |
| GMAC Mortgage Corporation | Office Furniture services | $0.00 | BUSINESS OFFICE SYSTEMS, INC. | 13655 W Irma Lee Ct, Lake Forest, IL 60045-5143 |
| GMAC Mortgage Corporation | Office Furniture Services | $0.00 | BUSINESS OFFICE SYSTEMS, INC. | 13655 W Irma Lee Ct, Lake Forest, IL 60045-5143 |
| Residential Capital Corporation | Application and Agreement | $0.00 | Business Wire, A Corporation | 4709 W Golf Road, Skokie, IL 60076 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Butler & Hosch PA | 3185 S Conway Rd, Suite E, Orlando, FL 32812-7349 |
| Residential Funding Corporation | Data Security and Privacy Terms Agreement | $0.00 | Butler, Snow, O'Mara, Stevens & Cannada, PLLC | P.O. Box 6010, Ridgeland, MS 39158-6010 |
| Residential Funding Corporation | CONSULTANT AGREEMENT | $0.00 | C Peter Pearson Company | 5360 Candy Cove Trl Se, Prior Lake, MN 55372-1800 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | C.M.A. Mortgage, Inc. | 600 E Carmel Dr, Suite 110, Carmel, IN 46032-2805 |
| Residential Funding Corporation | SCHEDULE (Private Branded Assetwise or ?PBA?) | $0.00 | C.M.A. Mortgage, Inc. | 600 E Carmel Dr, Suite 110, Carmel, IN 46032-2805 |
| Residential Funding Corporation | Amendment to the Master Services Agreement | $0.00 | C.M.A. Mortgage, Inc. | 600 E Carmel Dr, Suite 110, Carmel, IN 46032-2805 |
| GMAC Mortgage Corporation | Employee incentive debit card program | $0.00 | C/Base, Inc. | 555 North Lane, Suite 5040, Conshohocken, PA 19428 |
| GMAC Mortgage, LLC | SOW for ResCap's Lightning Rewards Program administered by HR's Rosemarie DeBardanis | $0.00 | C/Base, Inc. | 555 North Lane, Suite 5040, Conshohocken, PA 19428 |
| GMAC Mortgage, LLC | Company provides entrance floor mats | $0.00 | Cactus Mat, Inc. | Po Box 16078, Phoenix, AZ 85011-6078 |
| GMAC Mortgage Corporation | website for doc retrieval services fro Caddo Parish, LA | $0.00 | Caddo Parish Clerk of Court | 501 Texas Street, Room 103, Shreveport, LA 71101-5408 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Cadwalader, Wickersham & Taft LLP | Po Box 5929, New York, NY 10087-5929 |
| GMAC Mortgage Group, LLC | direct sourcing for foreclosure and bankruptcy | $0.00 | Cal-Western | 525 E. Main Street, El Cajon, CA 92020-4007 |
| GMAC Mortgage, LLC | direct referrals for foreclosure and bankruptcy actions through Process Management ("PM") | $0.00 | Cal-Western | 525 E. Main Street, El Cajon, CA 92020-4007 |
| GMAC Mortgage Corporation | stand alone digital copiers | $0.00 | Canon USA, Inc. | Po Box 3839, Boston, MA 02241-3839 |
| GMAC Mortgage Corporation | Rent or lease office equipment | $0.00 | Canon USA, Inc. | Po Box 3839, Boston, MA 02241-3839 |
| GMAC Mortgage Corporation | Rent or lease office equipment | $0.00 | Canon USA, Inc. | Po Box 3839, Boston, MA 02241-3839 |
| GMAC Mortgage Corporation | rental of office equipment -#ID H6549 | $0.00 | Canon USA, Inc. | Po Box 3839, Boston, MA 02241-3839 |
| GMAC Mortgage, LLC | Support Agreement | $0.00 | Captaris | Dept 1789, Denver, CO 80291-1789 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | SOFTWARE LICENSE AND SUPPORT AGREEMENT | $0.00 | Captiva Software Corporation | 10145 Pacific Heights Blv, San Diego, CA 92121-4234 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Captiva Software Corporation | 10145 Pacific Heights Blv, San Diego, CA 92121-4234 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(s) | $0.00 | Career Strategies, Inc | 3435 Wilshire Blvd, # 2120, Los Angeles, CA 90010-2002 |
| GMAC Mortgage, LLC | Resume Database Access | $0.00 | CareerBuilder, LLC | 13047 Collection Center Dr., Chicago, IL 60693 |
| Residential Funding Corporation | INTERIM FUNDING AGREEMENT | $0.00 | Carlton Financial Corporation | 114 N Harbor Blvd, Fullerton, CA 92832 |
| Residential Funding Corporation | Data Sharing Agreement | $0.00 | Carlyle Blue Wave | 1177 Avenue Of The Americas, 16th Floor, New York, NY 10036 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | CARPENTER LIPPS & LELAND LLP | 280 Plaza, Suite 1300, Columbus, OH 43215 |
| GMAC Mortgage, LLC | Preventative maintenance cooling equip Waterloo | $0.00 | Carrier | 5410 F Street, Omaha, NE 68117 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Carrington, Coleman, Sloman & Blumenthal LLP | 200 Crescent Ct, Suite 1500, Dallas, TX 75201-7839 |
| Residential Funding Corporation | LICENSE AGREEMENT | $0.00 | Casewise Systems Limited | 1 Willow House,, 30 Willow Road, London, NW3 UK |
| GMAC Mortgage Corporation | Marketing Communication Consulting | $0.00 | Castells & Asociados | 865 S Figueroa St, Suite 1100, Los Angeles, CA 90017 |
| GMAC Mortgage Corporation | Marketing communication services targeting Hispanic community | $0.00 | Castells & Asociados | 865 S Figueroa St, Suite 1100, Los Angeles, CA 90017 |
| GMAC Mortgage Group, LLC | Direct sourcing for foreclosure and bankruptcy | $0.00 | Castle Meinhold & Stawiarski LLC | 999 18th St., Suite 2201, Denver, CO 80202 |
| GMAC Mortgage, LLC | Change Order #2 - Statement of Work for Direct Sourcing of Foreclosure & Bankruptcy. | $0.00 | Castle Meinhold & Stawiarski LLC | 999 18th St., Suite 2201, Denver, CO 80202 |
| GMAC Mortgage Corporation | MSA for various default services | $0.00 | CBCINNOVIS, INC | Po Box 535595, Please Use 0001144500, Pittsburgh, PA 15253-5595 |
| GMAC Mortgage, LLC | SOW for Atlas Consumer Dispute Processing | $0.00 | CBCINNOVIS, INC | Po Box 535595, Please Use 0001144500, Pittsburgh, PA 15253-5595 |
| GMAC Mortgage Corporation | Amendment 05 to modify skip tracing pricing | $0.00 | CBCINNOVIS, INC | Po Box 535595, Please Use 0001144500, Pittsburgh, PA 15253-5595 |
| GMAC Mortgage Corporation | SOW for Skip Tracing Services | $0.00 | CBCINNOVIS, INC | Po Box 535595, Please Use 0001144500, Pittsburgh, PA 15253-5595 |
| GMAC Mortgage, LLC | Senior Lien Monitoring Service | $0.00 | CBCINNOVIS, INC | Po Box 535595, Please Use 0001144500, Pittsburgh, PA 15253-5595 |
| GMAC Mortgage Corporation | Amendment 08 to Add Skip Tracing Services with CBC Affiliate | $0.00 | CBCINNOVIS, INC | Po Box 535595, Please Use 0001144500, Pittsburgh, PA 15253-5595 |
| GMAC Mortgage Corporation | Amendment 10 to Master Services Agreement | $0.00 | CBCINNOVIS, INC | Po Box 535595, Please Use 0001144500, Pittsburgh, PA 15253-5595 |
| GMAC Mortgage Corporation | Amendment 02 to assign to CBC Innovis | $0.00 | CBCINNOVIS, INC | Po Box 535595, Please Use 0001144500, Pittsburgh, PA 15253-5595 |
| GMAC Mortgage Corporation | I-32 Forms Design License | $0.00 | CBF Systems, Inc. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| GMAC Mortgage Corporation | Maintenance | $0.00 | CBF Systems, Inc. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| Residential Funding Corporation | ADDENDUM TO THE ORDER FORM, LEASE AND LICENSE AGREEMENT | $0.00 | CBT Systems USA Ltd | 400 Oyster Point Blvd, Suite 401, San Francisco, CA 94080 |
| Residential Funding Corporation | ADDENDUM TO THE ORDER FORM, LEASE AND LICENSE AGREEMENT | $0.00 | CBT Systems USA Ltd | 400 Oyster Point Blvd, Suite 401, San Francisco, CA 94080 |
| Residential Funding Corporation | ADDENDUM TO THE ORDER FORM, LEASE AND LICENSE AGREEMENT | $0.00 | CBT Systems USA Ltd | 400 Oyster Point Blvd, Suite 401, San Francisco, CA 94080 |
| Residential Funding Corporation | HMDATRAX SOFTWARE LICENSE AGREEMENT | $0.00 | Centrax Services Inc | 4004 Beltline Road, Suite 225, Addison, TX 75001 |
| GMAC Mortgage Corporation | Website redesigning MSA | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| GMAC Mortgage Corporation | SOW - Website redesign service | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| GMAC Mortgage Corporation | SOW - Usability analysis studies | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| GMAC Mortgage Corporation | SOW #3 -- Web Site Consulting | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| GMAC Mortgage Corporation | SOW #4 -- Web Site Consulting | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| GMAC Mortgage Corporation | SOW #5 -- Web Site Consulting | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | SOE #8 Licensing of Ceonex Flash Video & Audio Player for ditech.com | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| GMAC Mortgage Corporation | SOW #7-redesign and rearchitecture of the ditech.com website | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| GMAC Mortgage, LLC | SOW #10 - Ceonex Leadix Behavioral Targeting Platform Licensing | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| GMAC Mortgage, LLC | SOW #11 - Appending loan origination system data extract online segmentation reporting | $0.00 | Ceonex, Inc. | 189 Beaver Street, #204, North Adams, MA 1246 |
| Homecomings Financial Network, Inc. | Schedule 1: Joint Marketing Plan | $0.00 | Chartered Benefit Services Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| Residential Funding Corporation | Letter Agreement Amending the Master Agreement | $0.00 | Cherry Creek Mortgage Co., Inc. | 7600 E Orchard Rd, Suite 250 N, Greenwood Village, CO 80111 |
| Residential Funding Corporation | Letter Agreement Amending the Master Agreement | $0.00 | Cherry Creek Mortgage Co., Inc. | 7600 E Orchard Rd, Suite 250 N, Greenwood Village, CO 80111 |
| Residential Funding Corporation | Online Agreement | $0.00 | Cherry Creek Mortgage Co., Inc. | 7600 E Orchard Rd, Suite 250 N, Greenwood Village, CO 80111 |
| Residential Funding Corporation | Private Branding Approval Form | $0.00 | Cherry Creek Mortgage Co., Inc. | 7600 E Orchard Rd, Suite 250 N, Greenwood Village, CO 80111 |
| Residential Capital, LLC | Event Contractor Services Agreement | $0.00 | Cheryl Wago | 54-122 Puuowaa Street, Haaula, HI 96717 |
| GMAC Mortgage Corporation | Design and Advertising | $0.00 | Cheskin | 255 Shoreline Drive, #350, Redwood Shores, CA 94065 |
| GMAC Mortgage, LLC | Default Services | $0.00 | Chicago Title Insurance Company (mo) | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage, LLC | REO Services - title placement, tile grading, title curative work and REO closing services. | $0.00 | Chicago Title Insurance Company (mo) | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage Corporation | MarketView Pre-Mover | $0.00 | CHOICEPOINT PUBLIC RECORDS INC | 1000 Alderman Drive, Alpharetta, GA 30005 |
| Residential Funding Company, LLC | Enterprise License Agreement and Software Order for Patriot Act Compliance solution | $0.00 | ChoicePoint, Inc. | Po Box 934899, Atlanta, GA 31193-4899 |
| Residential Funding Corporation | Data Sharing Agreement | $0.00 | Church Tavern Advisors LLC | 500 Mamoroneck Ave., Suite 508, Harrison, NY 10528 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | Cincom Systems Inc | 55 Merchant Street, Cincinnati, OH 45246 |
| Residential Funding Corporation | SCHEDULE OF PRODUCTS NUMBER ONE | $0.00 | Cincom Systems Inc | 55 Merchant Street, Cincinnati, OH 45246 |
| Residential Funding Corporation | AMENDMENT TO SCHEDULE OF PRODUCTS NUMBER ONE | $0.00 | Cincom Systems Inc | 55 Merchant Street, Cincinnati, OH 45246 |
| Residential Funding Corporation | Amendment one to the software license agreement | $0.00 | Cincom Systems Inc | 55 Merchant Street, Cincinnati, OH 45246 |
| Residential Funding Corporation | MASTER LEASE AGREEMENT | $0.00 | Cisco Systems Capital Corp. | 170 West Tasman Dr, San Jose, CA 95134 |
| GMAC Mortgage, LLC | Lease sch 5 Cisco Eqpmt Ft Wash | $0.00 | Cisco Systems Capital Corp. | 170 West Tasman Dr, San Jose, CA 95134 |
| GMAC Mortgage, LLC | Lease of Cisco Equipment - Master Lease | $0.00 | Cisco Systems Capital Corp. | 170 West Tasman Dr, San Jose, CA 95134 |
| GMAC Mortgage, LLC | Schedule 1 - Cisco Equipment | $0.00 | Cisco Systems Capital Corp. | 170 West Tasman Dr, San Jose, CA 95134 |
| GMAC Mortgage, LLC | Schedule 2 -Ditech Lan Upgrade | $0.00 | Cisco Systems Capital Corp. | 170 West Tasman Dr, San Jose, CA 95134 |
| GMAC Mortgage, LLC | Lease schedule 4 Cisco eqpmt | $0.00 | Cisco Systems Capital Corp. | 170 West Tasman Dr, San Jose, CA 95134 |
| Residential Funding Corporation | Data Sharing Agreement | $0.00 | Citadel | 1011 Route 22, Bridgewater, NJ 08807 |
| GMAC Mortgage, LLC | Citrix License Agreement | $0.00 | CITRIX SYSTEMS, INC. | 851 West Cypress Creek Rd, Fort Lauderdale, FL 33309 |
| GMAC Mortgage, LLC | Quote from MTM Technologies | $0.00 | CITRIX SYSTEMS, INC. | 851 West Cypress Creek Rd, Fort Lauderdale, FL 33309 |
| GMAC Mortgage, LLC | Quote from MTM Technologies | $0.00 | CITRIX SYSTEMS, INC. | 851 West Cypress Creek Rd, Fort Lauderdale, FL 33309 |
| GMAC Mortgage, LLC | Citrix License Agreement | $0.00 | CITRIX SYSTEMS, INC. | 851 West Cypress Creek Rd, Fort Lauderdale, FL 33309 |
| GMAC Mortgage, LLC | Maintenance extension | $0.00 | CITRIX SYSTEMS, INC. | 851 West Cypress Creek Rd, Fort Lauderdale, FL 33309 |
| Residential Funding Corporation | VALUATION SERVICES AGREEMENT (BROKER PRICE OPINIONS) | $0.00 | Clear Capital | 10875 Pioneer Trail, Truckee, CA 96161 |
| Residential Funding Company, LLC | Amendment 01 to add new pricing REO disposition value project | $0.00 | Clear Capital | 10875 Pioneer Trail, Truckee, CA 96161 |
| GMAC Mortgage, LLC | Amendment 4 to Valuation Services Agreement | $0.00 | Clear Capital | 10875 Pioneer Trail, Truckee, CA 96161 |
| Residential Funding Corporation | Amendment 3 to Valuation Services Agreement | $0.00 | Clear Capital | 10875 Pioneer Trail, Truckee, CA 96161 |
| Residential Funding Corporation | AGREEMENT OF SALE | $0.00 | Clear Technologies Inc | 1199 S Belt Line Rd, # 120, Coppell, TX 75019-4668 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | WORK ORDER CHANGE AUTHORIZATION FORM | $0.00 | Clear Technologies Inc | 1199 S Belt Line Rd, # 120, Coppell, TX 75019-4668 |
| Residential Funding Corporation | AGREEMENT OF SALE | $0.00 | Clear Technologies Inc | 1199 S Belt Line Rd, # 120, Coppell, TX 75019-4668 |
| GMAC-RFC | To provide software license | $0.00 | Clearswift | 1310 Waterside, Arlington Business Park, Theale, Reading RG7 4SA England |
| Residential Funding Corporation | ANNUAL SUPPORT RENEWAL NOTICE | $0.00 | Clearswift Corporation | 15500 Se 30th Pl, Suite 200, Bellevue, WA 98007-6347 |
| Residential Funding Corporation | DATA SECURITY AND PRIVACY TERMS AGREEMENT | $0.00 | Clunk, John D. Attorney At Law | 5601 Hudson Dr, Suite 400, Hudson, OH 44236-3745 |
| Residential Funding Corporation | Service Agreement for RFC Assetwise Service through Gemico AU Central Service | $0.00 | Coastal Mortgage Services Inc | 5950 Fairview Rd, Suite 810, Charlotte, NC 28210 |
| GMAC-RFC | Termination Letter | $0.00 | Coastal Mortgage Services Inc | 5950 Fairview Rd, Suite 810, Charlotte, NC 28210 |
| GMAC Mortgage Group, LLC | direct sourcing for foreclosure and bankruptcy | $0.00 | Codilis & Associates | 15w030 North Frontage Rd, Burr Ridge, IL 60527 |
| GMAC Mortgage Group, LLC | direct sourcing for foreclosure and bankruptcy | $0.00 | Codilis & Associates | 15w030 North Frontage Rd, Burr Ridge, IL 60527 |
| GMAC Mortgage, LLC | direct referrals for foreclosure and bankruptcy actions through Process Management ("PM") | $0.00 | Codilis & Associates | 15w030 North Frontage Rd, Burr Ridge, IL 60527 |
| GMAC Mortgage, LLC | Coffee delivery and distribution | $0.00 | Coffee Distributing Corp | Po Box 766, New Hyde Park, New York, NY 11040 |
| GMAC Mortgage, LLC | Production QC System | $0.00 | Cogent Economics, Inc. | 414 Union Street, Suite 100, Nashville, TN 37219 |
| GMAC Mortgage Corporation | Post Closing Review Tool | $0.00 | Cogent Economics, Inc. | 414 Union Street, Suite 100, Nashville, TN 37219 |
| GMAC Mortgage, LLC | Extend term for two years | $0.00 | Cogent Economics, Inc. | 414 Union Street, Suite 100, Nashville, TN 37219 |
| GMAC Mortgage, LLC | Annual License Fee | $0.00 | Cogent Economics, Inc. | 414 Union Street, Suite 100, Nashville, TN 37219 |
| GMAC Mortgage Corporation | Individual software development and license agreement- loan quality review tool | $0.00 | Cogent Economics, Inc. | 414 Union Street, Suite 100, Nashville, TN 37219 |
| GMAC Mortgage Corporation | GLBA Agreement | $0.00 | Cogent Economics, Inc. | 414 Union Street, Suite 100, Nashville, TN 37219 |
| Residential Funding Corporation | SOFTWARE DEVELOPMENT & LICENSE AGREEMENT | $0.00 | Cogent Economics, Inc. | 414 Union Street, Suite 100, Nashville, TN 37219 |
| GMAC Mortgage Corporation | Sweepstakes Administration | $0.00 | Collaboration, L.L.C. | 24200 Woodward Avenue, Pleasant Ridge, MI 48069 |
| GMAC Mortgage Corporation | Sweepstakes Admin for Auto Show in Motion & Event in a Box | $0.00 | Collaboration, L.L.C. | 24200 Woodward Avenue, Pleasant Ridge, MI 48069 |
| GMAC Mortgage Corporation | Sweepstakes Admin for BuilderPower trade show | $0.00 | Collaboration, L.L.C. | 24200 Woodward Avenue, Pleasant Ridge, MI 48069 |
| GMAC Mortgage Corporation | Sweepstakes Admin for NASCAR Nextel Cup | $0.00 | Collaboration, L.L.C. | 24200 Woodward Avenue, Pleasant Ridge, MI 48069 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Collins & Bellenghi | 1300 Quail St, Suite 207, Newpport Beach, CA 92660 |
| Residential Funding Corporation | Software License Agreement-Assetwise | $0.00 | Colonial Savings, F A | 2626 West Freeway, Fort Worth, TX 76102 |
| Residential Funding Corporation | AWD Agreement | $0.00 | Colonial Savings, F A | 2626 West Freeway, Fort Worth, TX 76102 |
| Residential Funding Corporation | Private Branded Approval Form | $0.00 | Colonial Savings, F A | 2626 West Freeway, Fort Worth, TX 76102 |
| GMAC Mortgage Corporation | Direct hire-retainer executive search | $0.00 | Columbia Consulting Group | Po Box 2930, Courthouse Annex, Evans, GA 30809 |
| GMAC Mortgage Corporation | Direct hire-retainer executive search | $0.00 | Columbia Consulting Group | Po Box 2930, Courthouse Annex, Evans, GA 30809 |
| Homecomings Financial Network, Inc. | Commercial Service Agreement | $0.00 | Comcast Of Dallas, Inc. | 1565 Chenault St., Dallas, TX 75228 |
| Residential Funding Corporation | Agreement of Indemnity for Checks Accepted for Deposit Under Power of Attorney | $0.00 | COMERICA BANK | 2550 Cerrillos Road 87505, Santa Fe, NM 87504-5101 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Commercial Electric and Life Safety Systems | 300 St Paul Pl, Baltimore, MD 21202 |
| Residential Funding Corporation | Software License Agreement - Assetwise | $0.00 | Community West Bancshares | 500 W Jubal Early Dr, Suite 220, Winchester, VA 22601 |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | COMM-WORKS LLC | Po Box 88280, Milwaukee, WI 53288 |
| GMAC-RFC | Work Order #3 Voice & Data Solution Services Agreement | $0.00 | COMM-WORKS LLC | Po Box 88280, Milwaukee, WI 53288 |
| GMAC-RFC | Schedule I to Work Order #3 for Annual Voice & Data Solution Services | $0.00 | COMM-WORKS LLC | Po Box 88280, Milwaukee, WI 53288 |
| GMAC-RFC | Amendment to Master Services Agreement | $0.00 | COMM-WORKS LLC | Po Box 88280, Milwaukee, WI 53288 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC - RFC Holding Company, LLC | Work Order #4 for voice and data solutions services | $0.00 | COMM-WORKS LLC | Po Box 88280, Milwaukee, WI 53288 |
| Residential Funding Company, LLC | Resource for RFC 2 days per week | $0.00 | COMM-WORKS LLC | Po Box 88280, Milwaukee, WI 53288 |
| GMAC Residential Holding Company, LLC | Amendment to Master Services Agreement | $0.00 | COMM-WORKS LLC | Po Box 88280, Milwaukee, WI 53288 |
| Residential Funding Corporation | MASTER LEASE AGREEMENT | $0.00 | Compaq Computer Corporation | 100 Woodbridge Center Drive,, Suite 202, Woodbridge, NJ 7095 |
| Residential Funding Corporation | ECS MASTER SERVICE AGREEMENT | $0.00 | Compaq Computer Corporation | 20555 State Highway 249, Houston,, TX 77070 |
| GMAC Inc. | Cafeteria-Vending Services | $0.00 | Compass Group USA, Inc. | Po Box 809185, Chicago, IL 60680-9185 |
| GMAC Mortgage, LLC | Cafeteria/Vending Services - Fort Washington | $0.00 | Compass Group USA, Inc. | Po Box 809185, Chicago, IL 60680-9185 |
| GMAC Mortgage, LLC | Cafeteria/Vending Services - Waterloo | $0.00 | Compass Group USA, Inc. | Po Box 809185, Chicago, IL 60680-9185 |
| GMAC Mortgage, LLC | Vending Services - Costa Mesa | $0.00 | Compass Group USA, Inc. | Po Box 809185, Chicago, IL 60680-9185 |
| GMAC Mortgage Corporation | Individual compliance training | $0.00 | COMPLIANCE COACH INC | 4370 La Jolla Village Dr, Suite 400, San Diego, CA 92122 |
| GMAC Mortgage Corporation | Add Language for RFC use of contract | $0.00 | COMPLIANCE COACH INC | 4370 La Jolla Village Dr, Suite 400, San Diego, CA 92122 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | Compliance Source, Inc. | 11320 Random Hills Road, Suite 540, Fairfax, VA 22030 |
| GMAC Mortgage Corporation | Equipment services | $0.00 | CompuCom Systems, Inc. | Po Box 8500-50970, Philadelphia, PA 19178-8500 |
| Residential Funding Company, LLC | License Agreement for ERwin Data Modeler & Modelmart Software | $0.00 | Computer Associates International, Inc. | Box 3591 Po Box 8500, Philadelphia, PA 19178-3591 |
| GMAC Mortgage Corporation | Direct hire of IT professionals | $0.00 | Comrise Technology, Inc. | Concord Center Building 1, 1301 State Road 36, Suite 8, Hazlet, NJ 7730 |
| GMAC Mortgage Corporation | Direct hire of IT professionals | $0.00 | Comrise Technology, Inc. | Concord Center Building 1, 1301 State Road 36, Suite 8, Hazlet, NJ 7730 |
| GMAC Mortgage, LLC | Condominium Consulting Services | $0.00 | Condo Pros, LLC | P.O. Box 596, Lansdowne, PA 19050 |
| Residential Funding Corporation | INDEPENDENT CONTRACTOR AGREEMENT | $0.00 | Connect Computer Company | 7101 Metro Boulevard, Crab Kalscheur, Minneapolis, MN 55439 |
| GMAC Mortgage, LLC | Purchase of Fiber and Equipment | $0.00 | Connectivity Technologies, Inc. | 1210 Champion Circle, Suite 100, Carrollton, TX 75006 |
| GMAC Mortgage, LLC | Purchase of Goods Agreement | $0.00 | Connectivity Technologies, Inc. | 1210 Champion Circle, Suite 100, Carrollton, TX 75006 |
| Home Connects Lending Services, LLC | Upgrade Vendor Mgmt System | $0.00 | Consortia Group, LLC | 815 Generals Dr, Norristown, PA 19403 |
| Home Connects Lending Services, LLC | BASEL II Data warehousing SOW | $0.00 | Consortia Group, LLC | 815 Generals Dr, Norristown, PA 19403 |
| Home Connects Lending Services, LLC | BASEL II Mortgage Data warehousing SOW | $0.00 | Consortia Group, LLC | 815 Generals Dr, Norristown, PA 19403 |
| GMAC Mortgage Corporation | Process Consumer Disputes | $0.00 | Consumer Data Industry Association | 1090 Vermont Avenue, N.W., Suite 200, Washington, DC 20005 |
| GMAC Mortgage Corporation | License for Loan Handler and Loan Closer applications | $0.00 | Contour Software, Inc. | 4140 Dublin Boulevard, Suite 300, Dublin, CA 94568 |
| GMAC Mortgage Corporation | Maintenance for Loan Handler, Loan Closer | $0.00 | Contour Software, Inc. | 4140 Dublin Boulevard, Suite 300, Dublin, CA 94568 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | Copernicus Marketing Consulting & Research | 450 Lexington St, Aubernndale, MA 2466 |
| GMAC-RFC | Annual Copyright License Agreement | $0.00 | Copyright Clearance Center, Inc. | Po Box 843006, Boston, MA 02284-3006 |
| Homecomings Financial Network, Inc. | Addendum to Agreement for Service | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Automated Valuation Model (AVM) | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | LoanIQ Product Evaluation | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Homecomings Financial Network, Inc. | Mutual NDA | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Fraud Tools | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Participation in charter and development of prepayment scoring system | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Test for Lien Release and Document Retrieval Services | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | License Agreement | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Change Order to SOW for Claims Outsourcing | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Change Order to SOW for Fannie Mae and Freddie Mac Claims Processing | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | QUALIFIED AVM PROGRAM LICENSE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | AVM PLATFORM DEVELOPMENT AND SERVICES AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | VALUATION SERVICES AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | CoreLogic_Amendment 23_HPI Data Subscription | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 27 authorizing additional processors | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Reconveyances services for loans in Alaska, Idaho, Montana, Nebraska, Oregon, Utah and Washington. | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Tracking of Tax Liens in the state of Texas due to legislation that allows these types of liens to take precedent over a first mortgage. | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 34 to remove HistoryPro overage fees | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Amendment 25 to add Fraud Tool for GMACM | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 29 for a custom Match and Append Services (CMAS) | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 38 adding RealQuest Evaluation Services | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 32 to add REO Short Sale Services | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 35 extending evaluation period | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 24 related to provision of leads and fee cap | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Company, LLC | AMENDMENT NUMBER 4 TO VALUATION SERVICES AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Company, LLC | AMENDMENT NUMBER 6 TO VALUATION SERVICES AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 8 Valuation Services Agreement | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Company, LLC | Amendment 10 AVM and History Pro Products | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Amendment 9 FA name change and add Connectivity Testing Services | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Amendment 16 for Post Closing Services | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC-RFC | Amendment 18 for broker price opinions | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | SERVICE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | INTERIM AVM ACCESS AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Marketrac license agreement | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | SERVICING SCORECARD DEVELOPMENT AND LICENSE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | FRONT END ACCESS SOFTWARE LICENSE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | LOAN PERFORMANCE SYSTEM DELINQUENCY AND PREPAYMENT TRIAL AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | CHARTER MEMBER PARTNER LICENSING AND TESTING AGREEMENT FOR PRE-TELL SCORING MODEL | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | ADDENDUM #2 CREDIT SCORE PERFORMANCE SYSTEM PARTICIPANT LICENSE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | ADDENDUM #3 TO THE LOAN PERFORMANCE SYSTEM PARTICIPANT LICENSE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | ADDENDUM #4 TO THE LOAN PERFORMANCE SYSTEM PARTICIPANT LICENSE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | ADDENDUM #4 TO THE LOAN PERFORMANCE SYSTEM PARTICIPANT LICENSE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | CREDIT SCORE PERFORMANCE SYSTEM PILOT PROJECT PARTICIPANT AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Company, LLC | Allows WestPat access to abs/mbs database public records | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Homecomings Financial Network, Inc. | LETTER TO SERVE AS AN ADDENDUM TO THE ORIGINAL CREDIT SCORE PERFORMANCE SYSTEM DATED 9/15/1997 | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | ADDENDUM #1 TO CREDIT SCORE PERFORMANCE SYSTEM PARTICIPANT AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | Addendum #8 ABS, MBS and TrueStanding Securities Platform | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | CHARTER MEMBER PARTNER AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Leads to Loans data license agreement | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Company, LLC | LICENSE AGREEMENT | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Executive Trustee Services, LLC | Service Provider Agreement for Services and License | $0.00 | CORELOGIC INC | Po Box 849935, Dallas, TX 75284-9935 |
| Residential Funding Corporation | STATEMENT OF WORK CHANGE AUTHORIZATION FORM | $0.00 | Cornerstone Consulting, Inc. | 3535 Nw 58th St, Suite 422, Oklahoma City, OK 73112 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Cossingham Law Office PC | 800 Turnpike St, Suite 305, North Andover, MA 01845-6156 |
| Residential Funding Securities Corporation | Master Securities Forward Transaction Agreement | $0.00 | Countrywide Securities Corporation | Finance Department, 125 High Street, Brentwood, ESSEX CM14 4RX GBR |
| Residential Funding Securities Corporation | Annex I Supplemental Terms and Conditions | $0.00 | Countrywide Securities Corporation | Finance Department, 125 High Street, Brentwood, ESSEX CM14 4RX GBR |
| Residential Funding Corporation | Master Securities Forward Transaction Agreement | $0.00 | Countrywide Securities Corporation | Finance Department, 125 High Street, Brentwood, ESSEX CM14 4RX GBR |
| Residential Funding Corporation | Annex I - Supplemental Terms and Conditions | $0.00 | Countrywide Securities Corporation | Finance Department, 125 High Street, Brentwood, ESSEX CM14 4RX GBR |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | Createhope | 7920 Norfolk Ave., Suite 1100, Bethesda, MD 20814 |
| GMAC Mortgage Corporation | Direct mail marketing and advertising services | $0.00 | Creative Solutions International, Inc. | 726 Yorklyn Road, Suite 150, Hockessin, DE 19707 |
| GMAC Mortgage Corporation | Appraisal services | $0.00 | Credit Lenders Service Agency, Inc. | 9000 Commerce Parkway, Suite A, Mount Laurel, NJ 8054 |
| GMAC Mortgage, LLC | Valuation services | $0.00 | Credit Lenders Service Agency, Inc. | 9000 Commerce Parkway, Suite A, Mount Laurel, NJ 8054 |
| Residential Funding Corporation | Software License Agreement - Assetwise | $0.00 | Credit Northeast Inc | 815 Reservoir Ave, Cranston, RI 02910-4442 |
| GMAC Mortgage, LLC | Software Eval | $0.00 | CreekPath Systems, Inc. | 6365 Nancy Ridge Drive, San Diego, CA 92121 |
| GMAC Mortgage Corporation | Amend to NDA | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Mktg Agrmt -Exhibit A & B | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit C-pricing & comp | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit E - Web Mktg | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit D- Pricing & Comp | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit F- POS | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit H- 2003 OBTM | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit I- 2003 MAS Mktg | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit J- 2004 OBTM | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit K- 2004 MAS Mktg | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit L- Wholesale Pricing @ Ln Orig | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit M- 2004 OBTM | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |

Exhibit 3- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Exhibit N- 2005 Mktg Sched | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit O- 2005 DM Sched & Comp | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit P- FF & Jul05 MAS Pricing & Comp | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit Q- 2006 Mktg Sched & Comp | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Exhibit R- Weekend Saver Mktg Sched & Comp | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage, LLC | Am to add Homecomings | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage, LLC | Exhibit S- Homecomings pricing | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage, LLC | Exhibit T- 2008 Mktg Sched & Comp | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage, LLC | Amend U- 2009 Mktg Sched & Comp | $0.00 | Cross Country Home Services Inc | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Crowley Haughey Hanson Toole & Dietrich PLLP | 1625 Nw 136th Ave, Suite 2000, Fort Lauderdale, FL 33323 |
| GMAC Mortgage Corporation | Master Lease for IT; HP Superdomes, EMC SANS, Sun Equipment | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | Amendment One to Master Lease No. 192755 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | First Amendment to Equipment Schedule No. 1 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | Schedule 06 - Avaya-Waterloo PBX | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | Schedule 07 - HP and EMC; FileNet upgrade | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | Schedule 08 - HP and EMC; FileNet upgrade | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 10 - WARP Servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Acceptance of HP Equipment language | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Amendment One-modifies equipment & rental fee | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | HP Assignment -3party Assignment | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Amendment Two-modifies monthly rental & loss value | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | Schedule 10 - HP Proliant servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | Schedule 13 (replaced Schedule 2) | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | Schedule 14 (HP Superdomes) - replaces Schedule 3 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 15 - Sun & HP Unix (voided) | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 16 - HP Unix | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 17 - HP Wintel | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 12 - HP servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Assignment of sch 12 to 1st Bank of Highland Park | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Amendment 1 - extension of installation date | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Amendment 2 - extension of installation date | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Amendment 3 - memory change | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Assignment of schedule to First Bank of Highland Park | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Amendment to schedule 13 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Addendum to schedule 12 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Certificate of Acceptance | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 19- HP Wintel Servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Addendum to eqpmt schedule 19 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Stipulated loss value - sch 19 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 16 Certificate of Acceptance | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 16 - Equipment schedule | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Svh 16 - Assignment of sch to First Bank of Highland Park | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 17 - Certificate of Acceptance | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 17 - Equipment schedule | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 20 - UNIX servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 21 - Wintel Servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 22 - HP & SUN Unix servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Certificate of Acceptance | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Certificate of Acceptance | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 23 - WIntel Servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 24 - Unix Servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 25- Wintel Servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Certificate of Acceptance | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 29 - Superdomes | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 26 - Unix Servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 27 - Wintel | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 28 - Unix | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 29 - Superdomes | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 30 - Superdomes | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 31 Unix servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 32 Wintel server lease | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Sch 33 Unix servers lease | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Amend Master to include Confidentiality | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Group, LLC | Schedule 35 leased servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Confidentiality | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Leased servers | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule No. 37 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | Schedule 35 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage, LLC | C of A for Schedule 35 | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| Residential Capital, LLC | Schedule 24 12 month extension | $0.00 | CSI Leasing, Inc. | Po Box 775485, Attn Accts Receivable, St Louis, MO 63177-5485 |
| GMAC Mortgage Corporation | Develop corporate real estate plan | $0.00 | Cubellis Associates, Inc. | 1525 Locust Street, Suite 500, Philadelphia, PA 19102 |
| Residential Capital, LLC | B2C Brand Portfolio Plan | $0.00 | Cue, Inc. | 430 North First Avenue, Minneapolis, MN 55401 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Cutshall Partners | 420 Summit Avenue, St. Paul, MN 55102 |
| Residential Funding Corporation | CUTTER CONSORTIUM ELECTRONIC LICENSE AGREEMENT | $0.00 | Cutter Information LLC | 37 Broadway, Suite 1, Arlington, MA 02474-5500 |
| Residential Funding Corporation | INVOICE | $0.00 | Cutter Information LLC | 37 Broadway, Suite 1, Arlington, MA 02474-5500 |
| GMAC Mortgage, LLC | Cyberspace Communications Agreement | $0.00 | Cyberspace Communications Incorporated | 1726 S. Kelly Avenue, Edmond, OK 73013 |
| GMAC Mortgage, LLC | Surehits Search Engine Optimization | $0.00 | Cyberspace Communications Incorporated | 1726 S. Kelly Avenue, Edmond, OK 73013 |
| GMAC Mortgage, LLC | Pay Per Click Ad Placement | $0.00 | Cyberspace Communications Incorporated | 1726 S. Kelly Avenue, Edmond, OK 73013 |
| GMAC Mortgage, LLC | Procurement and Management of Purchased Leads | $0.00 | Cyberspace Communications Incorporated | 1726 S. Kelly Avenue, Edmond, OK 73013 |
| GMAC Mortgage, LLC | Default Services - REO | $0.00 | Cyprexx | P.O.Box 874, Brandon, FL 33509 |
| GMAC Mortgage, LLC | Change Order 1 to SOW for REO Preservation, Eviction, Repairs | $0.00 | Cyprexx | P.O.Box 874, Brandon, FL 33509 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Change Order to add Vacant Property registration to SOW for REO Preservation. | $0.00 | Cyprexx | P.O.Box 874, Brandon, FL 33509 |
| GMAC Mortgage, LLC | REO-property preservation and rehab work. | $0.00 | Cyprexx | P.O.Box 874, Brandon, FL 33509 |
| GMAC Mortgage Corporation | SOW - Yellow page advertising agent | $0.00 | D'Arcy Directory Marketing | 40 Skokie Boulevard, Suite 210, Northbrook, IL 60062 |
| Residential Funding Corporation | LICENSE AGREEMENT FOR DATA ACCESS CORPORATION SOFTWARE | $0.00 | Data Access Corporation | 14000 Sw 119", Miami, FL 33186 |
| GMAC Mortgage, LLC | Agreement for NLA servicing system as part of the debt service utility model | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 16 - Update SLAs | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 16 (01/03/2011) | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Consent Order - Increase Dedicated Staff. | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment #1 modifies the performance standards/service levels in exhibit G of the agreement | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 03 Development Projects | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 04 for roll over hours | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 08 to extend term and modify pricing | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 05 Homecomings Development Projects | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 11 Operational Support | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 12 development hours, report writer | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 13 Home Saver Advance Project | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 14 Loss Mit Workflow Tool | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment to 15 update SLA's | $0.00 | Data Link Systems, LLC | 1818 Commerce Drive, South Bend, IN 46628 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Datadirect Technologies, Inc | 1500 Perimeter Park Drive, Morrisville, NC 27560 |
| Homecomings Financial Network, Inc. | PURCHASE ORDER | $0.00 | Datamirror Corporation | 2851 John Street, Unit 300, Markham, ON L3R 5R7 CN |
| Residential Funding Company, LLC | WO# 1045 | $0.00 | DBI Consulting, Inc. | 6200 Shingle Creek Pkwy, Suite 400, Minneapolis, MN 55430-2169 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | DBI Consulting, Inc. | 6200 Shingle Creek Pkwy, Suite 400, Minneapolis, MN 55430-2169 |
| Residential Funding Corporation | Statement of Work Exhibit 1-B | $0.00 | DBI Consulting, Inc. | 6200 Shingle Creek Pkwy, Suite 400, Minneapolis, MN 55430-2169 |
| GMAC-RFC | Work Order - Jan Emter | $0.00 | DBI Consulting, Inc. | 6200 Shingle Creek Pkwy, Suite 400, Minneapolis, MN 55430-2169 |
| Residential Capital, LLC | 2010 ResCap DBRS Rating | $0.00 | DBRS Inc. | 181 University Avenue, Toronto, ON M5H 3N7 CAN |
| Residential Funding Corporation | FEE SCHEDULE AND GUARANTEE AGREEMENT | $0.00 | DDJ Myers, Ltd. | 4350 E. Camelback Road, Suite A-240, Phoenix, AZ 85018 |
| GMAC Mortgage Group, LLC | direct sourcing for foreclosure and bankruptcy | $0.00 | Dean Morris | 1820 Avenue Of America, Monroe, LA 71207-5270 |
| GMAC Mortgage, LLC | direct referrals for foreclosure and bankruptcy actions through Process Management ("PM") | $0.00 | Dean Morris | 1820 Avenue Of America, Monroe, LA 71207-5270 |
| GMAC Mortgage Corporation | Purchase of PCs and Laptops | $0.00 | DELL, INC. | Po Box 95414, Chicago, IL 60694-5414 |
| GMAC Mortgage, LLC | Airline Discount | $0.00 | Delta Air Lines, Inc. | 1030 Delta Boulevard, Atlanta, GA 30320-6001 |
| GMAC Mortgage, LLC | Group Dental Plan | $0.00 | Delta Dental | 3560 Delta Dental Drive, Eagan, MN 55122-3166 |
| GMAC Mortgage Corporation | MSA (01/01/06) | $0.00 | Delta Dental | 3560 Delta Dental Drive, Eagan, MN 55122-3166 |
| Residential Funding Corporation | REVISED RENEWAL: RATES | $0.00 | Delta Dental | 3560 Delta Dental Drive, Eagan, MN 55122-3166 |
| Residential Funding Corporation | Development & Services Agreement | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | Integrator Authorized Access Methodology Agreement | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| Residential Funding Corporation | Statement of Work | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| Residential Funding Corporation | Exhibit A - Project Information | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| Residential Funding Corporation | Exhibit B - RFC Trademarks | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| Residential Funding Corporation | Exhibit C - Type 1 Software | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| Residential Funding Corporation | Exhibit E - Previous NDA | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| Residential Funding Corporation | Exhibit F - eCommerce Services | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| Residential Funding Corporation | Exhibit F-1: User Addendum | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| Residential Funding Corporation | Termination Letter | $0.00 | Dexma, LLC | 7701 York Ave S, Suite 120, Edina,, MN 55432 |
| GMAC Mortgage, LLC | | $0.00 | Dialogue Marketing | 3252 University Drive, Suite 165, Auburn Hills, MI 48326 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Diamond Sierra Software | Po Box 11262, Aspen, CO 81612 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Diamond Sierra Software | Po Box 11262, Aspen, CO 81612 |
| GMAC Mortgage, LLC | | $0.00 | Digital Docs, Inc. | 4400 Alpha Road, Dallas, TX 75244 |
| GMAC Mortgage Corporation | IRS Income Verification Services | $0.00 | DigitalRisk, LLC | 2301 Maitland Center Pkwy, Maitland, FL 32751 |
| GMAC Mortgage Corporation | MPG for Cisco equipment | $0.00 | DIMENSION DATA | Po Box 403667, Atlanta, GA 30384-3667 |
| GMAC Residential Holding Company, LLC | Master Agreement Extend End Date | $0.00 | DIMENSION DATA | Po Box 403667, Atlanta, GA 30384-3667 |
| GMAC Mortgage, LLC | GMAC Payroll Fulfillment | $0.00 | Direct Mail Depot, Inc. | 200 Circle Drive North, Piscataway, NJ 8854 |
| GMAC-RFC | GMAC Payroll Fulfillment | $0.00 | Direct Mail Depot, Inc. | 200 Circle Drive North, Piscataway, NJ 8854 |
| GMAC Mortgage Corporation | Mailing for Credit Alert | $0.00 | Direct Marketing and Processing Services LLC | 24 Grassy Plain Street, Bethel, CT 8801 |
| GMAC Mortgage Corporation | Mailing for credit alert | $0.00 | Direct Marketing and Processing Services LLC | 24 Grassy Plain Street, Bethel, CT 8801 |
| Residential Funding Corporation | STATEMENT OF WORK | $0.00 | Docucorp International | 5910 N. Central Expwy, Suite 800, Dallas, TX 75206-5140 |
| Residential Funding Corporation | STATEMENT OF WORK | $0.00 | Docucorp International | 5910 N. Central Expwy, Suite 800, Dallas, TX 75206-5140 |
| Residential Funding Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Docucorp International | 5910 N. Central Expwy, Suite 800, Dallas, TX 75206-5140 |
| Residential Funding Corporation | DOCUCORP CONTRACT SUMMARY | $0.00 | Docucorp International | 5910 N. Central Expwy, Suite 800, Dallas, TX 75206-5140 |
| Residential Funding Corporation | APPLICATION SERVICES PROVIDER AGREEMENT | $0.00 | Docucorp International | 5910 N. Central Expwy, Suite 800, Dallas, TX 75206-5140 |
| Residential Funding Corporation | DOCUCORP SOFTWARE LICENSE SUMMARY | $0.00 | Docucorp International | 5910 N. Central Expwy, Suite 800, Dallas, TX 75206-5140 |
| Residential Funding Company, LLC | Data Security & Privacy | $0.00 | Dorsey & Whitney LLP | Po Box 1680, Minneapolis, MN 55480-1680 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Dorsey & Whitney LLP | Po Box 1680, Minneapolis, MN 55480-1680 |
| Residential Funding Corporation | WSJ.com Corporate Subscription Order Form | $0.00 | Dow Jones & Company Inc | Classified Advertisment/Cus Serv, Po Box 300, Princeton, NJ 08543 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Draper & Goldberg, PLLC | 44050 Ashburn Shopping Plz, Suite 195, Ashburn, VA 20147-7916 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Drummond and Drummond LLP | One Monument Way, Portland, ME 04101-4084 |
| Residential Funding Corporation | Master Agreement #047424643 | $0.00 | Dun & Bradstreet, Inc. | 103 Jfk Parkway, Short Hills, NJ 07078 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | DYKEMA GOSSETT PLLC | 400 Renaissance Center, Detroit, MI 48243 |
| Residential Funding Company, LLC | EULA for Captaris RightFax | $0.00 | DYNAMIC SOLUTIONS GROUP | 8120 Penn Ave, Bloomington, MN 55431 |
| GMAC Mortgage, LLC | IP Security | $0.00 | DynTek Services Inc. | 19700 Fairchild Road, Suite 350, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Direct Hire - Financial Professionals | $0.00 | Eagle Technical Staffing, Inc. | 415 E. Butler Avenue, New Britian, PA 18901 |
| GMAC Mortgage, LLC | Direct Hire of Financial Professionals | $0.00 | Eagle Technical Staffing, Inc. | 415 E. Butler Avenue, New Britian, PA 18901 |
| Homecomings Financial Network, Inc. | Insurance Claim Adjustment Agreement | $0.00 | Earling, Judy | 20525 Linwood Road, Deephaven, MN 55331 |
| GMAC Mortgage Corporation | Extended Warranty and Maintenance | $0.00 | EASTMAN KODAK | 343 State St, Rochester, NY 14650-0904 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Direct Hire - Mortgage Professionals | $0.00 | EGI Search | 5335 Southwest Meadows Road, Suite 210, Lake Oswego, OR 97035 |
| GMAC Mortgage Corporation | Direct Hire - Mortgage Professionals | $0.00 | EGI Search | 5335 Southwest Meadows Road, Suite 210, Lake Oswego, OR 97035 |
| Residential Funding Corporation | Engagement (08/15/05) EXHIBIT A | $0.00 | Eivia | 3209 West 78th Street, Edina, MN 55435 |
| Residential Funding Corporation | Resolution of Group Cancellation | $0.00 | El Conquistador Resort & Golden Door Spa | 11981 Sw 144 Ct, Suite 201, Miami, FL 33186-8653 |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | Electrical Reliability Services, Inc. | 41630 W Louis Johnson Dr, Maricopa, AZ 85138 |
| Residential Funding Corporation | EXHIBIT A - Engagement | $0.00 | Electrical Reliability Services, Inc. | 41630 W Louis Johnson Dr, Maricopa, AZ 85138 |
| Residential Funding Corporation | Service Contract for Information Technology and Related Services | $0.00 | Electronic Data Systems Corporation | 4809 Nw 49 Rd, Tamarac, FL 33319 |
| Residential Funding Corporation | TA 2004-103 TSC Incident Management Support | $0.00 | Electronic Data Systems Corporation | 4809 Nw 49 Rd, Tamarac, FL 33319 |
| Residential Funding Corporation | TRANSACTION AGREEMENT | $0.00 | Electronic Data Systems Corporation | 4809 Nw 49 Rd, Tamarac, FL 33319 |
| Residential Funding Corporation | TRANSACTION AGREEMENT | $0.00 | Electronic Data Systems Corporation | 4809 Nw 49 Rd, Tamarac, FL 33319 |
| Residential Funding Corporation | TRANSACTION AGREEMENT | $0.00 | Electronic Data Systems Corporation | 4809 Nw 49 Rd, Tamarac, FL 33319 |
| Residential Funding Corporation | Transaction Agreement - 2005-103 | $0.00 | Electronic Data Systems Corporation | 4809 Nw 49 Rd, Tamarac, FL 33319 |
| Residential Funding Corporation | TA 2006-101 WebRoot SpySweeper Implementation and On-going support - US | $0.00 | Electronic Data Systems Corporation | 4809 Nw 49 Rd, Tamarac, FL 33319 |
| Homecomings Financial Network, Inc. | Doc Prep Forms | $0.00 | Electronic Laser Forms, Inc. | 1100 Keo Way, Des Moines, IA 50309-1585 |
| GMAC Mortgage, LLC | Extend Agreement on 300 Users | $0.00 | Element K | 318 Shaker Lane, West Chester, PA 19380 |
| GMAC Mortgage, LLC | MSA (07/27/11) | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | Electronic document delivery via the eLynx web posting service | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | Addendum 6 to Webposting Service Agreement | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | Addendum 7 to Webposting Service Agreement | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | Ditech SOW-electronic delivery of closing, loan application and disclosure documents; electronic signing of loan application and disclosure documents | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | Retail SOW | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | amendment to eLynx web posting services agreement | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC Mortgage, LLC | Viewing tool for documents in Elynx system | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Amendment 2 to Webposting Service Agreement | $0.00 | eLynx, Ltd | Two Crowne Point Ct, Suite 370, Cincinnati, OH 45241 |
| GMAC-RFC | LICENSE AGREEMENT | $0.00 | Embarcadero Technologies, Inc | 100 California St, # 1200, San Francisco, CA 94111-4517 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Embarcadero Technologies, Inc | 100 California St, # 1200, San Francisco, CA 94111-4517 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Embarcadero Technologies, Inc | 100 California St, # 1200, San Francisco, CA 94111-4517 |
| GMAC Mortgage Corporation | Basic Loaner Agreement (BOA) borrow equipment for specified period of time; perpetual with fixed term schedules | $697.29 | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage Corporation | EMC consulting and implementation services, professional task order services agreement | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Storage Hardware Consolidation Project | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Master Lease Agreement | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Lease Schedule No. 11 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| Residential Funding Corporation | Upgrade Quote | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| Residential Funding Corporation | Northharbour Upgrade | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Master Lease for Hardware & Software | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage Corporation | Supplement No. 3 - Hardware | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage Corporation | Suppl. No. 4 - Horsham | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage Corporation | Suppl. No. 5 - DMX3000-Dallas | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage Corporation | Suppl. No. 6 - Centera for NLA-Fulcrum | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage Corporation | Suppl. No 7 - Centera for NLA-Horsham | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Supplement 8 Lease of IT storage equipment | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Amendment to Schedule 8 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Assignment of Lease | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Schedule 11 - Symetrix DMX3 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Assignment of schedule to Winmark | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Modifications to sch 11 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Schedule 10 - Symmetrix DMX800 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Assignment of schedule to Winmark | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Modifications to sch 10 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Schedule 9 - Symmetrix DMX3000 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Assignment of schedule 9 to Winmark | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Modifications to schedule 9 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Supplement No. 12 - Clarion CX3-20 | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Sch 13 - Clarion Disk Library | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| GMAC Mortgage, LLC | Sch 18 -Nerve Center Storage requirements | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| Residential Funding Corporation | PROPOSED REFERRAL DISCOUNT INCENTIVE FOR GMAC-RFC | See Above | EMC Corporation | 176 South Street, Hopkinton, MA 01748-9103 |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | Emerson Network Power, Liebert Services Inc | Po Box 70474, Chicago, IL 60673-0001 |
| Residential Funding Company, LLC | Extend Term HVAC Data Room | $0.00 | Emerson Network Power, Liebert Services Inc | Po Box 70474, Chicago, IL 60673-0001 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Emmet Marvin & Martin, LLP | 120 Broadway, New York, NY 10271 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | VALUATION SERVICES AGREEMENT (BROKER PRICE OPINIONS) | $0.00 | eMortgage Logic, LLC | 9151 Boulevard 26, Suite 400, N.Richland Hills, TX 76180-5605 |
| Residential Funding Corporation | Amendment 3 to Valuation Services Agreement | $0.00 | eMortgage Logic, LLC | 9151 Boulevard 26, Suite 400, N.Richland Hills, TX 76180-5605 |
| Residential Funding Corporation | Amendment 4 to Valuation Services Agreement | $0.00 | eMortgage Logic, LLC | 9151 Boulevard 26, Suite 400, N.Richland Hills, TX 76180-5605 |
| Residential Funding Company, LLC | Amendment 01 to add new pricing | $0.00 | eMortgage Logic, LLC | 9151 Boulevard 26, Suite 400, N.Richland Hills, TX 76180-5605 |
| Residential Funding Corporation | Amendment 02 to add REO Disposition Value Project | $0.00 | eMortgage Logic, LLC | 9151 Boulevard 26, Suite 400, N.Richland Hills, TX 76180-5605 |
| Residential Funding Corporation | RECRUITMENT AND STAFFING AGREEMENT | $0.00 | Employers Association Inc | 9805 45th Ave N, Minneapolis, MN 55442-2568 |
| GMAC Mortgage Corporation | document processing/signing services | $0.00 | Engell Signing Services | 2620 Kokanee Way, Sacramento, CA 95826 |
| GMAC Mortgage Corporation | Document signing services | $0.00 | Engell Signing Services | 2620 Kokanee Way, Sacramento, CA 95826 |
| GMAC Mortgage Corporation | GLBA Agreement | $0.00 | Engell Signing Services | 2620 Kokanee Way, Sacramento, CA 95826 |
| GMAC Mortgage Corporation | Ad Agency | $0.00 | Enlace Communications | 11911 San Vicente Boulevard, Suite 324, Los Angeles, CA 90049 |
| GMAC Mortgage Corporation | Ad Agency - Hispanic Marketing Strategy | $0.00 | Enlace Communications | 11911 San Vicente Boulevard, Suite 324, Los Angeles, CA 90049 |
| GMAC Mortgage, LLC | Direct Hire - IT Professionals | $0.00 | Ensemble Technologies | 1524 Winderme Road, Suite 104, West Chester, PA 19380 |
| Residential Funding Corporation | TRANSACTION AGREEMENT | $0.00 | Enterprise Technology Services | 10910 Granite Street, Charlotte, NC 28273 |
| Residential Funding Corporation | ENGAGEMENT AGREEMENT | $0.00 | Enterprise Technology Services | 10910 Granite Street, Charlotte, NC 28273 |
| GMAC Mortgage, LLC | Entrust - Subscription Agreement | $0.00 | Entrust, Inc. | Po Box 972894, Dallas, TX 75397-2894 |
| GMAC Mortgage, LLC | Entrust Certificate Services Renewal | $0.00 | Entrust, Inc. | Po Box 972894, Dallas, TX 75397-2894 |
| Residential Funding Company, LLC | Services Agreement Data Center Cleaning | $0.00 | EnviroTec Enterprises Incorporated | 204 7th Street W, #5, Nortfield, MN 55057 |
| Residential Funding Company, LLC | SOW for Data Center Cleaning at Meridian One | $0.00 | EnviroTec Enterprises Incorporated | 204 7th Street W, #5, Nortfield, MN 55057 |
| GMAC Mortgage, LLC | Amendment #1 to NDA | $0.00 | Epic Research Marketing, LLC | 300 Rockland Road, Montchanin, DE 19710 |
| GMAC Mortgage Corporation | CRM Software | $0.00 | Epicor Software Corporation | 18200 Von Karman, Suite 1000, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Additional Software Licenses | $0.00 | Epicor Software Corporation | 18200 Von Karman, Suite 1000, Irvine, CA 92612 |
| Residential Funding Corporation | Credit Report Transmission Agreement | $0.00 | Equifax | 6 E Clementon Rd, Suite A2, Gibbsboro, NJ 08026 |
| Residential Funding Company, LLC | Agreement For Service | $0.00 | Equifax | 6 E Clementon Rd, Suite A2, Gibbsboro, NJ 08026 |
| Residential Funding Corporation | Credit Report Affiliate Transmission Agreement | $0.00 | Equifax | 6 E Clementon Rd, Suite A2, Gibbsboro, NJ 08026 |
| Residential Funding Corporation | Master Agreement AM - 020212 | $0.00 | Equiliti Communication | 7125 Northland Terrace, Suite 100,, Minneapolis, MN 55428 |
| Homecomings Financial Network, Inc. | Hazard Insurance Claims Agreement | $0.00 | Equity One, Inc. | 65 S Roanoke Ave, Shawn J Leach, Youngstown, OH 44515 |
| Homecomings Financial Network, Inc. | Claims Agreement | $0.00 | Equity One, Inc. | 65 S Roanoke Ave, Shawn J Leach, Youngstown, OH 44515 |
| GMAC Mortgage, LLC | Database License for Real Estate Recording Guide | $0.00 | Ernst Publishing Co., LLC | One Commerce Plaza, 99 Washington Ave Suite 309, Albany, NY 12210 |
| GMAC Mortgage, LLC | Ernst NDA | $0.00 | Ernst Publishing Co., LLC | One Commerce Plaza, 99 Washington Ave Suite 309, Albany, NY 12210 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | Esmartloan | 7311 W 132nd St, Suite 300, Shawnee Mission, KS 66213-1154 |
| Homecomings Financial Network, Inc. | Excelis Service Bureau Agreement | $0.00 | Excelis, Inc. | 1750 Viceroy Drive, Dallas, TX 75235 |
| GMAC Mortgage Corporation | Direct Hire - IT Personnel | $0.00 | Execu-Sys, Ltd. | 1 Penn Plaza, Suite 700, Ny, NY 10119 |
| Residential Capital, LLC | Establish Referral Svcs Agrmt | $0.00 | Executive Search Partners, LLC | P O Box 2827, Hickory, NC 28602 |
| GMAC Mortgage, LLC | Default Services | $0.00 | Executive Trustee Services Inc. | 1100 Virgina Dr 190 Ftw D40, Fort Washington, PA 19034 |
| GMAC Mortgage, LLC | Agreement for Credit Scoring Services | $0.00 | Experian Information Solutions, Inc. | 475 Anton Boulevard, Costa Mesa, CA 92626 |
| GMAC Mortgage, LLC | SOW for Quarterly FICO Scores | $0.00 | Experian Information Solutions, Inc. | 475 Anton Boulevard, Costa Mesa, CA 92626 |
| GMAC Mortgage, LLC | non-intrusive fraud detection and low-level identity validation solution | $0.00 | Experian Information Solutions, Inc. | 475 Anton Boulevard, Costa Mesa, CA 92626 |
| Residential Capital, LLC | | $0.00 | Experian Information Solutions, Inc. | 475 Anton Boulevard, Costa Mesa, CA 92626 |
| GMAC Mortgage, LLC | Data Center Engineering Studies | $0.00 | EYP Mission Critical Facilities, Inc. | 440 Park Avenue, New York, NY 10016 |
| GMAC Mortgage, LLC | Maint load balancers | $0.00 | F5 NETWORKS INC | 401 Elliot Avenue, Seattle, WA 98119 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC-RFC | TERMS OF LICENSE AND SALE | $0.00 | F5 NETWORKS INC | 401 Elliot Avenue, Seattle, WA 98119 |
| GMAC Mortgage Corporation | Projecto project management software and hosting | $0.00 | Facility Wizards | 4147 N. Ravenwood, Suite 400, Chicago, IL 60613 |
| GMAC Mortgage Corporation | Professional services-set up, training | $0.00 | Facility Wizards | 4147 N. Ravenwood, Suite 400, Chicago, IL 60613 |
| GMAC Mortgage Corporation | Maintenance and support | $0.00 | Facility Wizards | 4147 N. Ravenwood, Suite 400, Chicago, IL 60613 |
| GMAC Mortgage, LLC | Add Workorderarma & amend SLAs | $0.00 | Facility Wizards | 4147 N. Ravenwood, Suite 400, Chicago, IL 60613 |
| Residential Funding Corporation | Credit Report Transmission Agreement | $0.00 | Factual Data Corp. | 5200 Hahns Peak Drive, Loveland, CO 80538 |
| GMAC Mortgage, LLC | Change Order to SOW | $0.00 | Fair Isaac Software, Inc. | 3550 Engineering Drive, Suite 200, Norcross, GA 30092 |
| GMAC Mortgage, LLC | Construction Management Facilitation | $0.00 | Fair Isaac Software, Inc. | 3550 Engineering Drive, Suite 200, Norcross, GA 30092 |
| GMAC Mortgage, LLC | Order Addendum for Additional Product Licenses | $0.00 | Fair Isaac Software, Inc. | 3550 Engineering Drive, Suite 200, Norcross, GA 30092 |
| GMAC Mortgage, LLC | Maintenance forTLC software | $0.00 | Fair Isaac Software, Inc. | 3550 Engineering Drive, Suite 200, Norcross, GA 30092 |
| GMAC Mortgage, LLC | Assignment and assumption agreement for TCL software | $0.00 | Fair Isaac Software, Inc. | 3550 Engineering Drive, Suite 200, Norcross, GA 30092 |
| Residential Funding Corporation | Software License Agreement- Asstewise | $0.00 | Family Lending Services Inc | 18581 Teller Ave 100, Irvine, CA 92612 |
| Homecomings Financial Network, Inc. | Expense Reimbursement Agreement | $0.00 | Family Life Insurance Company | Po Box 149138, Austin, TX 78714 |
| Homecomings Financial Network, Inc. | Per-Item Accounting Fee Schedule | $0.00 | Family Life Insurance Company | Po Box 149138, Austin, TX 78714 |
| GMAC Mortgage, LLC | License to use GMACM name | $0.00 | Fannie Mae | 6000 Feldwood Drive, College Park, GA 30349 |
| GMAC Mortgage, LLC | Fannie Mae Desktop Underwriter (DU) license | $0.00 | Fannie Mae | 6000 Feldwood Drive, College Park, GA 30349 |
| Residential Funding Corporation | MORNETPLUS CUSTOMER LEASED LINE SOLUTION ORDER FORM/SERVICE AGREEMENT | $0.00 | Fannie Mae | 6000 Feldwood Drive, College Park, GA 30349 |
| GMAC-RFC | Letter of Agreement for Release | $0.00 | Fannie Mae | 6000 Feldwood Drive, College Park, GA 30349 |
| Residential Funding Corporation | Integration Agreement | $0.00 | Fannie Mae | 6000 Feldwood Drive, College Park, GA 30349 |
| Residential Funding Corporation | Agreement Form | $0.00 | Fannie Mae | 6000 Feldwood Drive, College Park, GA 30349 |
| Homecomings Financial Network, Inc. | Exhibit A: Desktop Underwriter on the Web Pricing | $0.00 | Fannie Mae | 6000 Feldwood Drive, College Park, GA 30349 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Farr, Burke, Gambacorta & Wright PC (inc) | 211 Benigno Blvd, Suite 201, Bellmawr, NJ 08031-2518 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Farrell, Kibbey And Apple | Po Box 7964, Louisville, KY 40257-0964 |
| Residential Funding Corporation | WORK ORDER | $0.00 | Fayworks Consulting | 1530 Mcintosh Cir, Shakopee, MN 55379 |
| GMAC Mortgage, LLC | Perform advanced collections on charge-off loans. | $0.00 | FBCS Inc | 6501 Arlington Expy, Suite 201-A, Jacksonville, FL 32211 |
| GMAC Mortgage, LLC | Change Requirements | $0.00 | FBCS Inc | 6501 Arlington Expy, Suite 201-A, Jacksonville, FL 32211 |
| GMAC Mortgage, LLC | Perform advanced collections on charged-off loans | $0.00 | FBCS Inc | 6501 Arlington Expy, Suite 201-A, Jacksonville, FL 32211 |
| Homecomings Financial Network, Inc. | Collection Agreement | $0.00 | FBCS Inc | 6501 Arlington Expy, Suite 201-A, Jacksonville, FL 32211 |
| GMAC Residential Holding Corporation | Affiliate Guaranty & Suretyship | $0.00 | Federal Home Loan Bank of Pittsburgh | 601 Grant Street, Pittsburgh, PA 15219-4455 |
| GMAC Mortgage, LLC | Affiliate Limited Recourse Guaranty and Suretyship | $0.00 | Federal Home Loan Bank of Pittsburgh | 601 Grant Street, Pittsburgh, PA 15219-4455 |
| Homecomings Financial Network, Inc. | Telephone Redemption Authorization Form | $0.00 | Federated Investors | 5800 Corporate Drive, Pittsburgh, PA 15237 |
| GMAC Mortgage, LLC | Phase 3 of the direct source relationship | $0.00 | Feiwell & Hannoy | 251 N. Illinois, Suite 1700, Indianaopolis, IL 46204 |
| GMAC Mortgage, LLC | direct referrals for foreclosure and bankruptcy actions through Process Management ("PM") | $0.00 | Feiwell & Hannoy | 251 N. Illinois, Suite 1700, Indianaopolis, IL 46204 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Felhaber Larsen Fenlon | Sds-12-2718 Po Box 86, Minneapolis, MN 55486-2718 |
| GMAC Mortgage, LLC | Post Termination Reward Agrmt | $0.00 | FIA Card Services, N.A. | 655 Paper Mill Rd, Mail Code De5 011 03 01, Newark, DE 19711-7500 |
| Residential Funding Corporation | PURCHASE ORDER | $0.00 | Ficom Corporation | 2280 Mirco Avenue, Escondido, CA 92029 |
| Executive Trustee Services, LLC | Bidding Agreement | $0.00 | Fidelity National Agency Sales | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage Corporation | MSA for New Trak, Invoice, Image | $0.00 | Fidelity National Default Solutions | Payment Processing Centre, Ashburn, VA 21046 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Amendment to provide Desktop Integration Services | $0.00 | Fidelity National Default Solutions | Payment Processing Centre, Ashburn, VA 21046 |
| Executive Trustee Services, LLC | SOW for Trustee/Title Company Services | $0.00 | Fidelity National Default Solutions | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage, LLC | SOW for REO Services | $0.00 | Fidelity National Default Solutions | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage Corporation | SOW for Addition of REO Invoice Verification Services | $0.00 | Fidelity National Default Solutions | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage, LLC | SOW for Title Company Services | $0.00 | Fidelity National Default Solutions | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage, LLC | Amendment 01 to MSA | $0.00 | Fidelity National Default Solutions | Po Box 809007, Chicago, IL 60680-9007 |
| Executive Trustee Services, Inc | NewTrak license agreement | $0.00 | Fidelity National Foreclosure & Bankruptcy Solutions | Payment Processing Centre, Ashburn, VA 21046 |
| Executive Trustee Services, Inc | Amendment to SLA adjusting license grant and fee term | $0.00 | Fidelity National Foreclosure & Bankruptcy Solutions | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage, LLC | SOW to MSA | $0.00 | FIDELITY NATIONAL INFORMATION SERVI | Po Box 4535, Carol Stream, IL 60197-4535 |
| Residential Funding Corporation | FNIS Data Services Corporation - Online Services Agreement | $0.00 | Fidelity National Real Estate Solutions, LLC | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage, LLC | REO Services | $0.00 | Field Asset Services, Inc | 101 W Louis Henna Blvd, Suite 400, Austin, TX 78728 |
| GMAC Mortgage, LLC | Change Order 1 to SOW for REO Preservation, Eviction, Repairs | $0.00 | Field Asset Services, Inc | 101 W Louis Henna Blvd, Suite 400, Austin, TX 78728 |
| GMAC Mortgage, LLC | Change Order 2 to SOW for REO Preservation, Eviction, Repairs | $0.00 | Field Asset Services, Inc | 101 W Louis Henna Blvd, Suite 400, Austin, TX 78728 |
| GMAC Mortgage, LLC | Residential property maintenance and repair services for defaulted mortgage loans. | $0.00 | Field Asset Services, Inc | 101 W Louis Henna Blvd, Suite 400, Austin, TX 78728 |
| Residential Funding Corporation | Guest Room Block for 01/13/06-01/16/06 | $0.00 | Fiesta Americana Grand Aqua | 5950 Berkshire Lane,, Suite 990 Lb2, Dallas,, TX 75225 |
| GMAC Mortgage Corporation | Filenet Software license, support, and professional services agreement for imaging | $0.00 | FILENET CORPORATION | 3565 Harbor Boulevard, Costa Mesa, CA 92626-1405 |
| GMAC Mortgage, LLC | Professional Services required to support the conversion to fulfile imaging | $0.00 | FILENET CORPORATION | 3565 Harbor Boulevard, Costa Mesa, CA 92626-1405 |
| GMAC Mortgage, LLC | Amendment to GMACM Agreement for RFC usage rights | $0.00 | FILENET CORPORATION | 3565 Harbor Boulevard, Costa Mesa, CA 92626-1405 |
| GMAC Mortgage, LLC | GMACM Amendment for Transition Period | $0.00 | FILENET CORPORATION | 3565 Harbor Boulevard, Costa Mesa, CA 92626-1405 |
| Residential Funding Corporation | MASTER AGREEMENT TERMS AND CONDITIONS | $0.00 | FILENET CORPORATION | 3565 Harbor Boulevard, Costa Mesa, CA 92626-1405 |
| GMAC-RFC | Amendment to RFC for GMACM usage rights | $0.00 | FILENET CORPORATION | 3565 Harbor Boulevard, Costa Mesa, CA 92626-1405 |
| Residential Funding Company, LLC | Addendum | $0.00 | FILENET CORPORATION | 3565 Harbor Boulevard, Costa Mesa, CA 92626-1405 |
| GMAC Mortgage, LLC | Document Retrieval | $0.00 | Financial Dimensions Inc. | Po Box 76946, Cleveland, OH 44101-6500 |
| GMAC Mortgage, LLC | Document retrieval to prepare release mortgage. | $0.00 | Financial Dimensions Inc. | Po Box 76946, Cleveland, OH 44101-6500 |
| Residential Funding Company, LLC | Agreement Between RFC and FNI | $0.00 | Financial Network | 10670 Gateway Blvd, St Louis, MO 63132 |
| GMAC Mortgage, LLC | Live and web based training courses | $0.00 | Financial Strategies, Inc. | 695 Pro-Med Lane, Carmel, IN 46032 |
| GMAC Mortgage Corporation | Merge credit reports-Retail | $0.00 | First American CREDCO | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Agreement for Document and Title Policy Retrieval Services | $0.00 | First American Data Tree LLC | Po Box 731211, Dallas, TX 75373-1211 |
| GMAC Mortgage, LLC | Amendment 1 to Agreement for Document and Title Policy Retrieval Services | $0.00 | First American Data Tree LLC | Po Box 731211, Dallas, TX 75373-1211 |
| Executive Trustee Services, Inc | License grant for Vendorscape product which allows communication and tracking for ETS third party relationships | $0.00 | First American Default Technologies | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Master field services support | $0.00 | First American Field Services | Po Box 849935, Dallas, TX 75284-9935 |
| Executive Trustee Services, Inc | MSA for Title and Reconveyance Services | $0.00 | First American National Default Title Services | Po Box 849935, Dallas, TX 75284-9935 |
| Executive Trustee Services, Inc | SOW for Title Company Services | $0.00 | First American National Default Title Services | Po Box 849935, Dallas, TX 75284-9935 |

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Executive Trustee Services, Inc | SOW for Reconveyance Services | $0.00 | First American National Default Title Services | Po Box 849935, Dallas, TX 75284-9935 |
| Executive Trustee Services, LLC | Amendment 01 to MSA | $0.00 | First American National Default Title Services | Po Box 849935, Dallas, TX 75284-9935 |
| Executive Trustee Services, LLC | ETS Agency Agreement- California | $0.00 | First American National Default Title Services | Po Box 849935, Dallas, TX 75284-9935 |
| Executive Trustee Services, LLC | Amendment 01 to California Agency Agreement | $0.00 | First American National Default Title Services | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | doc retrieval services for lien release | $0.00 | First American National Lenders Advantage | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | doc retrieval services for lien release | $0.00 | First American National Lenders Advantage | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Amendment 1 to change term | $0.00 | First American National Lenders Advantage | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Selected Service Provider Agreement | $0.00 | First American Title Insurance Company | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | NIKU Clarity Implementation | $0.00 | First Consulting Group | 111 W. Ocean Blvd, 4th Floor, Long Beach, CA 90802 |
| Residential Funding Corporation | Assetwise Software License Agreement | $0.00 | First Guaranty Mortgage Corporation | 3 Hutton Centre, Suite 150, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | MSA for data tape storage | $0.00 | First National Safe Deposit Corporation | P.O. Box 2143, Old York Road & West Avenue, Jenkintown, PA 19046 |
| GMAC Mortgage Corporation | SOW data tape storage for Horsham and Cherry Hill | $0.00 | First National Safe Deposit Corporation | P.O. Box 2143, Old York Road & West Avenue, Jenkintown, PA 19046 |
| Residential Funding Corporation | Assetwise Software License Agreement | $0.00 | First Savings Mortgage Corporation | 8444 West Park Drive , 4th Floor, Mclean, VA 22102 |
| Residential Funding Corporation | Assetwise Software License Agreement | $0.00 | First West Mortgage Bankers Ltd. | Po Box 12714, Seattle, WA 98111 |
| GMAC Mortgage, LLC | Technical Cleaning | $0.00 | FirstTech | 700 Cornell Drive, Suites E5 & E6, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | Technical Cleaning | $0.00 | FirstTech | 700 Cornell Drive, Suites E5 & E6, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | Technical Cleaning | $0.00 | FirstTech | 700 Cornell Drive, Suites E5 & E6, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | MSA for Flood Services | $0.00 | FIS Flood Services, L.P. | 1521 North Cooper St, Suite 400, Arlington, TX 76011 |
| GMAC Mortgage, LLC | SOW for Flood Services | $0.00 | FIS Flood Services, L.P. | 1521 North Cooper St, Suite 400, Arlington, TX 76011 |
| GMAC Mortgage, LLC | Amendment 06 to add credit card processing services | $0.00 | Fiserv Solutions, Inc. | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | Amendment 09 Letter Printing | $0.00 | Fiserv Solutions, Inc. | 1818 Commerce Drive, South Bend, IN 46628 |
| GMAC Mortgage, LLC | NDA for Loss Mitigation Services | $0.00 | Fiserv Solutions, Inc. | 255 Fiserv Drive, Brookfield, WI 53045 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Fisher Holmes & Turner ( A Professional Corporation) | 500 N Akard St, Suite 2800, Dallas, TX 75201-3320 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Fisher Law Group | 9440 Pennsylvania Avenue, Upper Marlboro, MD 20772 |
| GMAC Mortgage, LLC | | $0.00 | FITCH INC | One State Street Plaza, New York, NY 10004 |
| GMAC Mortgage, LLC | Event Production Management | $0.00 | Five Star Productions | 446a New Brunswick Ave, Fords, NJ 08863 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Fletcher Software Inc | 921 Ridge Pass, Hudson, WI 54016 |
| GMAC-RFC | Facilities Management Software | $0.00 | FM SYSTEMS | 4515 Falls Of Neuse Rd, Raleigh, NC 27609 |
| Residential Funding Corporation | AMENDMENT TO MASTER SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | $0.00 | FM SYSTEMS | 4515 Falls Of Neuse Rd, Raleigh, NC 27609 |
| Residential Funding Company, LLC | Change License to User for GMAC enterprise use | $0.00 | FM SYSTEMS | 4515 Falls Of Neuse Rd, Raleigh, NC 27609 |
| GMAC Mortgage, LLC | Shrink-wrap SLA with Forensic Innovations, Inc. | $0.00 | Forensic Innovations, Inc. | 8686 Providence Drive, Fishers, IN 46038 |
| GMAC Mortgage Corporation | Marketing/advertising for mortgage lead generation | $0.00 | ForSaleByOwner.com, Inc. | 60 East 42nd Street, Suite 3007, New York, NY 10165 |
| Residential Funding Corporation | Data Sharing Agreement | $0.00 | Fortis Investment Management | 150 East 52nd Street, New York, NY 10022 |
| GMAC Mortgage Corporation | Direct hire of Legal professionals | $0.00 | Fortune Personnel Consultants of Fort Washington | 455 Pennsylvania Avenue, Suite 105, Fort Washington, PA 19034 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Fourth Generation | 380 Jackson Street, Suite 251, St Paul, MN 55101 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Foutty & Foutty | 155 E Market St, Suite 605, Indianapolis, IN 46204-3219 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | Contractor Agreement | $0.00 | Fredrickson Communications, Inc | 119 N 4th St, Suite 513, Minneapolis, MN 55401-1792 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Fredrikson & Byron PA | 200 South Sixth Street, Suite 4000, Minneapolis, MN 55402-1425 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Freemind Consulting Inc | 1466 Lincoln Ave, St Paul, MN 55105-2235 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Friday, Eldredge & Clark | 400 West Capitol, Suite 2000, Little Rock, AR 72201 |
| GMAC Mortgage Corporation | DSI Voice Services (Greece, NY) | $0.00 | Frontier Communications | Po Box 20567, Rochester, NY 14602 |
| Residential Funding Corporation | LETTER AGREEMENT | $0.00 | Fujitsu Software Corporation | 1250 East Arques Ave, Sunnyvale,, CA 94085 |
| Residential Funding Corporation | AMENDMENT | $0.00 | Fujitsu Software Corporation | 1250 East Arques Ave, Sunnyvale,, CA 94085 |
| Residential Funding Corporation | Service Support Renewal 2006-2007 | $0.00 | Fujitsu Software Corporation | Cobol Group, Building A, M/S 116, Sunnyvale, CA 94085 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Gable And Gotwals, Inc | 100 W 5th St, Suite 1100, Tulsa, OK 74103-4217 |
| GMAC Mortgage, LLC | Perpetual Non-Production License | $0.00 | Gallagher Financial Systems, Inc. | 389 W Manor Ln, Gallagher And Allstar Service Ctr, Alexandria, AL 36250 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Gardere Wynne Sewell LLP | 1601 Elm St, Suite 3000, Dallas, TX 75201-4761 |
| Residential Funding Corporation | MASTER CONSULTING SERVICES AGREEMENT | $0.00 | GARTNER INC | 56 Top Gallant Road, Stamford, CT 6904 |
| GMAC Mortgage Corporation | audio and video communication equipment | $0.00 | GBH Communications, Inc. | Po Box 1110, Glendale, CA 91209-1110 |
| Residential Funding Corporation | END-USER LICENSE AGREEMENT | $0.00 | Gembox Software | Somborska, 11, Zagreb, 10000 Croatia |
| Residential Funding Corporation | Master Services Agreement | $0.00 | General Mortgage Finance Corp. | 5775 Wayzata Blvd, Suite 845, Minneapolis, MN 55416-1287 |
| Residential Funding Corporation | Private Branded Assetwise | $0.00 | General Mortgage Finance Corp. | 5775 Wayzata Blvd, Suite 845, Minneapolis, MN 55416-1287 |
| Residential Funding Corporation | Amendment to the Master Services Agreement | $0.00 | General Mortgage Finance Corp. | 5775 Wayzata Blvd, Suite 845, Minneapolis, MN 55416-1287 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Genesis Corp | 15076 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | audio and web conference services | $44,594.04 | Genesys Conferencing, Inc. | Department 0938, Denver, CO 80256 |
| Homecomings Financial, LLC | Document Management services | $0.00 | Genworth Financial Services, Inc. | Po Box 277231, Atlanta, GA 30384-7231 |
| Homecomings Financial, LLC | Amendment alters services provided | $0.00 | Genworth Financial Services, Inc. | Po Box 277231, Atlanta, GA 30384-7231 |
| Residential Funding Corporation | Addendum to Software License Agreement | $0.00 | George Mason Mortgage LLC | 4100 Monument Corner Drive, Suite 100, Fairfax, VA 22030 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Gess, Mattingly, & Atchison | 201 W Short St, Suite 102, Lexington, KY 40507-1231 |
| GMAC Mortgage Corporation | Direct hire of Mortgage Personnel | $0.00 | Gleason Personnel, Inc. | 200 Baldwin Rd Apt E16, Parsippany, NJ 07054-5547 |
| GMAC Mortgage Corporation | Direct hire of mortgage personnel | $0.00 | Gleason Personnel, Inc. | 200 Baldwin Rd Apt E16, Parsippany, NJ 07054-5547 |
| GMAC Mortgage, LLC | Ditech Voice | $39,505.25 | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage Corporation | Telecommunication Services (Broadband) | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage Corporation | Global LAN Managed Ethernet | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage Corporation | DS3 for Phoenix, AZ | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage Corporation | DS3 for Shelton, CT | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage, LLC | Ditech long distance & 800# | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage, LLC | ewan circuit Cherry Hill to MN | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage Corporation | ewan circuit Burbank to ewan ports | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage, LLC | Local phone service amendment | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage Group, LLC | Incorporate piecing exhibit | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage, LLC | Addendum to MSA | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage, LLC | Service order FTW | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Mortgage Group, LLC | Service order FTW | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| GMAC Residential Holding Company, LLC | MN LAN | See Above | Global Capacity Group, Inc | P O Box 64925, Chicago, IL 60664 |
| Residential Funding Corporation | RETAIL CUSTOMER AGREEMENT | $0.00 | Global Crossing Telecommunications Inc | 1080 Pittsford Victor Road, Pittsford, NY 14534 |
| Residential Funding Corporation | SERVICE TERMS AND SLA FOR PRIVATE LINE SERVICES | $0.00 | Global Crossing Telecommunications Inc | 1080 Pittsford Victor Road, Pittsford,, NY 14534 |
| Residential Funding Corporation | AMENDMENT TO RETAIL CUSTOMER AGREEMENT | $0.00 | Global Crossing Telecommunications Inc | 1080 Pittsford Victor Road, Pittsford,, NY 14534 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Shrink-wrap EULA | $0.00 | Globanet Consulting | 230 Park Avenue, Suite 1000, New York, NY 10169 |
| GMAC Mortgage, LLC | home equity loan servicing | $0.00 | GMAC Mortgage Corporation | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Inc. | | $0.00 | GMAC Mortgage Corporation | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Addendum #2 | $0.00 | GMAC Mortgage Corporation | 1100 Virginia Drive, Ft Washington, PA 19034 |
| Homecomings Financial Network, Inc. | Master Services Agreement | $0.00 | GMAC Mortgage Corporation | 1100 Virginia Drive, Ft Washington, PA 19034 |
| Homecomings Financial Network, Inc. | Statement of Work for Hazard Insurance Claims | $0.00 | GMAC Mortgage Corporation | 1100 Virginia Drive, Ft Washington, PA 19034 |
| Homecomings Financial Network, Inc. | Statement of Work for Valuation Services | $0.00 | GMAC Mortgage Corporation | 1100 Virginia Drive, Ft Washington, PA 19034 |
| Homecomings Financial Network, Inc. | amendment to master services agreement amending SOW | $0.00 | GMAC Mortgage Corporation | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Addendum #2 | $0.00 | GMAC Mortgage, LLC | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Addendum #4 | $0.00 | GMAC Mortgage, LLC | 1100 Virginia Drive, Ft Washington, PA 19034 |
| Residential Funding Company, LLC | Recovery Services | $0.00 | GMAC Mortgage, LLC | 1100 Virginia Drive, Ft Washington, PA 19034 |
| Residential Funding Company, LLC | Amendment Compensation and Payment | $0.00 | GMAC Mortgage, LLC | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | GODFREY & KAHN SC | 780 North Water Street, Milwaukee, WI 53202-3590 |
| Residential Funding Company, LLC | Goldman Sachs; Electronic Access And Trading Agreement dated September 11, 2006 | $0.00 | Goldman, Sachs & Co. | 4828 Loop Central Drive, Houston, TX 77081-2226 |
| GMAC Mortgage, LLC | Development for PacUnion apps | $0.00 | Good Technology, Inc | 1032 Morse Avenue, Sunnyvale, CA 94089 |
| GMAC Mortgage, LLC | Low cost provider pots lines - save opportunities | $0.00 | Granite Telecommunications LLC | P O Box 983119, Boston, MA 02298-3119 |
| GMAC Mortgage, LLC | Telephone service xfer auth | $0.00 | Granite Telecommunications LLC | P O Box 983119, Boston, MA 02298-3119 |
| GMAC Mortgage, LLC | supplier agreement | $0.00 | Graybar Electric | 34 N. Meramec Avenue, St. Louis, MO 63105 |
| Residential Funding Corporation | DATA SECURITY AND PRIVACY TERMS AGREEMENT | $0.00 | Graydon Head & Ritchey, LLP | P.O. Box 6464, Cincinnati, OH 45201-6464 |
| GMAC Mortgage, LLC | Lawn Care - Waterloo | $0.00 | Green Team Lawn Care | 2613 Fander Dr, Cedar Falls, IA 50613 |
| GMAC Mortgage, LLC | Add new SOW for Landscaping & Lawn Care | $0.00 | Green Team Lawn Care | 2613 Fander Dr, Cedar Falls, IA 50613 |
| GMAC Mortgage, LLC | SOW Landscaping & Lawn Care Services | $0.00 | Green Team Lawn Care | 2613 Fander Dr, Cedar Falls, IA 50613 |
| GMAC Mortgage, LLC | Snow removal - Waterloo, Iowa | $0.00 | Green Team Lawn Care | 2613 Fander Dr, Cedar Falls, IA 50613 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Greenberg Traurig, P.A. | 777 South Flagler Dr, Suite 300 East, West Palm Beach, FL 33401 |
| GMAC Mortgage Corporation | Master Call Center Leads | $0.00 | Greenbriar Marketing, Inc | Po Box 1029, West Jordan, UT 84084 |
| GMAC Mortgage Corporation | SOW -- Call Center Leads | $0.00 | Greenbriar Marketing, Inc | Po Box 1029, West Jordan, UT 84084 |
| GMAC Mortgage, LLC | Creative services for statement insert | $0.00 | Group G Direct, Inc. | 729 Reeves Lane, Warminster, PA 18974 |
| GMAC Mortgage, LLC | creative for statement insert for GM card holders | $0.00 | Group G Direct, Inc. | 729 Reeves Lane, Warminster, PA 18974 |
| GMAC Mortgage Corporation | Direct hire of finance professionals | $0.00 | GSP International, Inc. | 90 Woodbridge Center Drive, Woodbridge, NJ 7095 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | GTD Consulting LLC | 111 W. Monroe Street, Chicago, IL 60603 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Guy, William M. | 9789 Montego, Windsor, CA 95492 |
| Residential Funding Corporation | Services Agreement | $0.00 | Haines & Company, Inc. | 8050 Freedom Ave., N.W., P.O. Box 2117, North Canton, OH 44720 |
| Residential Funding Company, LLC | Direct Hire Financial Professionals | $0.00 | Halterman Associates, Inc. | 13143 Crolly Path, Rosemount, MN 55068 |
| Residential Funding Corporation | Exhibit A to MSA | $0.00 | Hanover Capital Partners Ltd | 100 Metroplex Dr, Suite 310, Edison, NJ 08817 |
| Homecomings Financial Network, Inc. | Standard Production Terms | $0.00 | Harland Clarke Corp. | 2939 Miller Road, Decatur, GA 30035 |
| GMAC Mortgage Corporation | check printing for HELOCs | $0.00 | Harland Clarke Corp. | 2939 Miller Road, Decatur, GA 30035 |
| GMAC Mortgage Corporation | GLBA Agreement | $0.00 | Harland Clarke Corp. | 2939 Miller Road, Decatur, GA 30035 |
| GMAC Mortgage Corporation | Amendment 01 to Add HFN, revise price, and modify term | $0.00 | Harland Clarke Corp. | 2939 Miller Road, Decatur, GA 30035 |
| GMAC Mortgage, LLC | SOW for HELOC Printing Services | $0.00 | Harland Clarke Corp. | 2939 Miller Road, Decatur, GA 30035 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Group, LLC | direct sourcing for foreclosure and bankruptcy | $284.25 | Harmon Law Offices | 150 California St, Newton, MA 02461-0389 |
| GMAC Mortgage, LLC | direct sourcing for foreclosure and bankruptcy | See Above | Harmon Law Offices | 150 California St, Newton, MA 02461-0389 |
| GMAC Mortgage, LLC | direct sourcing | See Above | Harmon Law Offices | 150 California St, Newton, MA 02461-0389 |
| GMAC Mortgage Group, LLC | SOW Change Order-Incident Excalation and Notification Guidelines | See Above | Harmon Law Offices | 150 California St, Newton, MA 02461-0389 |
| GMAC Mortgage, LLC | Change Order #2 - Statement of Work for Direct Sourcing of Foreclosure & Bankruptcy. | See Above | Harmon Law Offices | 150 California St, Newton, MA 02461-0389 |
| GMAC Mortgage, LLC | Change Order #3 for default services (reports and service levels). | See Above | Harmon Law Offices | 150 California St, Newton, MA 02461-0389 |
| GMAC Mortgage, LLC | SOW to MSA | See Above | Harmon Law Offices | 150 California St, Newton, MA 02461-0389 |
| GMAC Mortgage Corporation | Direct Hire of Mortgage Professionals | $0.00 | Harwood & Harwood, Inc. | Po Box 1926, Blowing Rock, NC 28605 |
| GMAC Mortgage Corporation | Clarify referral on Statement of Work; One time payment for E. Hummel | $0.00 | Harwood & Harwood, Inc. | Po Box 1926, Blowing Rock, NC 28605 |
| GMAC Mortgage Corporation | Market Research | $0.00 | Hase Schannen Research Associates, Inc. | 231 Clarksville Road, Po Box 2061, Princeton, NJ 8543 |
| GMAC Mortgage Corporation | Market research; Incorporate updated SOW; Update confidentiality language | $0.00 | Hase Schannen Research Associates, Inc. | 231 Clarksville Road, Po Box 2061, Princeton, NJ 8543 |
| GMAC Mortgage Corporation | 2nd Wave/GM Family Value proposition conjoint research | $0.00 | Hase Schannen Research Associates, Inc. | 231 Clarksville Road, Po Box 2061, Princeton, NJ 8543 |
| GMAC Mortgage, LLC | Amendment to add SOW dated 6.22 | $0.00 | Hase Schannen Research Associates, Inc. | 231 Clarksville Road, Po Box 2061, Princeton, NJ 8543 |
| GMAC Mortgage, LLC | Total Rewards Credit Card Research 6-22-07 | $0.00 | Hase Schannen Research Associates, Inc. | 231 Clarksville Road, Po Box 2061, Princeton, NJ 8543 |
| GMAC Mortgage Corporation | Modular office furniture (ordered through individual furniture dealer) | $0.00 | Haworth, Inc. | One Haworth Center, Holland, MI 49423 |
| GMAC Mortgage Corporation | Modular office furniture (ordered through individual furniture dealer) | $0.00 | Haworth, Inc. | One Haworth Center, Holland, MI 49423 |
| GMAC Mortgage, LLC | Extension of Furniture Agreement | $0.00 | Haworth, Inc. | One Haworth Center, Holland, MI 49423 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Haynsworth Sinkler Boyd, PA | 1201 Main Street, Suite 2200, Columbia, MD 29211-1889 |
| GMAC Mortgage Corporation | Direct Hire staffing services for clerical/adm & sales personnel | $0.00 | Headway | 1301 Dove Street, Suite 650, Newport Beach, CA 92660 |
| GMAC Mortgage, LLC | Direct Hire - Adm/Sales Personnel | $0.00 | Headway | 1301 Dove Street, Suite 650, Newport Beach, CA 92660 |
| GMAC Mortgage Corporation | Direct Hire - Mortgage Professionals | $0.00 | Headway | 1301 Dove Street, Suite 650, Newport Beach, CA 92660 |
| GMAC Mortgage, LLC | I.T. asset disposal / destruction | $0.00 | Hesstech | 45 Executive Ave, Edison, NJ 8817 |
| GMAC Mortgage, LLC | Asset disposal services | $0.00 | Hesstech | 45 Executive Ave, Edison, NJ 8817 |
| GMAC-RFC | Master Lease Agreement between Compaq Capital Corporation n/k/a HPFS. Contract has been effective since 6/8/1998 but loaded in Ariba. | $13,695.57 | HEWLETT PACKARD FINANCIAL SVCS | Po Box 402575, Atlanta, GA 30384 |
| GMAC-RFC | Lease extension from 5/1/11 to 10/31/11 for certain products listed on the lease extension. | See Above | HEWLETT PACKARD FINANCIAL SVCS | Po Box 402575, Atlanta, GA 30384 |
| GMAC-RFC | Amendment #1 to the Master Lease Agreement to change Compaq as Lessor to HPFS. Document not loaded in Ariba until now. | See Above | HEWLETT PACKARD FINANCIAL SVCS | Po Box 402575, Atlanta, GA 30384 |
| Residential Funding Company, LLC | Master Lease Sch. # 100059000114 | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC Mortgage Corporation | Leased MFP printers & services | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Attachment A-SOW pilot printers | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC Mortgage, LLC | addt'l Try-HP printer units | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Enterprise SOW - fleet pricing | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Cherry Hill Pay Per Use Service | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC Mortgage Corporation | Amendment 5 - Establish new pricing and products for the managed print program | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | SUPPORT AGREEMENT | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC-RFC | 2003 PURCHASE ORDER | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| Residential Funding Corporation | MASTER LEASE AGREEMENT SCHEDULE NUMBER: 100059000088 | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| Residential Funding Company, LLC | Exhibit A for Lease Schedule 100 | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| Residential Funding Company, LLC | Exhibit A to Lease Schedule 101 | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC-RFC | SUPPORT ACCOUNT OVERVIEW - VM WARE 24X7 & 9X5 | See Above | Hewlett-Packard Company | 13207 Collections Center Dr, Chicago, IL 60693 |
| Residential Capital, LLC | | See Above | Hewlett-Packard Corporation | 13207 Collections Center Dr, Chicago, IL 60693 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Heyl Royster Voelker & Allen PC | 124 Sw Adams St, Suite 600, Peoria, IL 61602-1352 |
| GMAC-RFC | Data Security and Privacy Terms Agreement | $0.00 | Hiscock & Barclay LLP | One Park Place, 300 South State Street, Syracuse, NY 13212-3541 |
| GMAC Mortgage Corporation | marking products, including self-inking stamps | $0.00 | Hitt Marking Devices | 3231 W. Macarthur Blvd., Santa Ana, CA 92704 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Hoagland, Fitzgerald, Smith, Pranaitis | 401 Market St, Alton, IL 62002-6257 |
| Residential Funding Corporation | MARKETING SERVICES AGREEMENT | $0.00 | Hoffman Communications | 2900 Washington Avenue North, Minneapolis, MN 55411 |
| Residential Funding Company, LLC | WOE# 937 - Baier | $0.00 | Hollstadt & Associates Inc | 14300 Nicollet Ct, Suite 301, Burnsville, MN 55306-8330 |
| Residential Funding Company, LLC | WOE#695 03/09/07 | $0.00 | Hollstadt & Associates Inc | 14300 Nicollet Ct, Suite 301, Burnsville, MN 55306-8330 |
| Residential Funding Corporation | Work Order Change Authorization Form | $0.00 | Hollstadt & Associates Inc | 14300 Nicollet Ct, Suite 301, Burnsville, MN 55306-8330 |
| GMAC-RFC | Work Order Change Authorization Form | $0.00 | Hollstadt & Associates Inc | 14300 Nicollet Ct, Suite 301, Burnsville, MN 55306-8330 |
| GMAC-RFC | Work Order Change Authorization Form | $0.00 | Hollstadt & Associates Inc | 14300 Nicollet Ct, Suite 301, Burnsville, MN 55306-8330 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | Hollstadt & Associates Inc | 14300 Nicollet Ct, Suite 301, Burnsville, MN 55306-8330 |
| Residential Funding Corporation | WOE-Kehmeier | $0.00 | Hollstadt & Associates Inc | 14300 Nicollet Ct, Suite 301, Burnsville, MN 55306-8330 |
| Residential Funding Corporation | Work Order Change Authorization Form | $0.00 | Hollstadt & Associates Inc | 14300 Nicollet Ct, Suite 301, Burnsville, MN 55306-8330 |
| GMAC Mortgage, LLC | Generator Maintenance | $0.00 | Holt Texas LTD | P.O. Box 911975, Dallas, TX 75391-1975 |
| GMAC Mortgage, LLC | Consultant to facilitate and develop enterprise-wide policies. | $0.00 | HOME OWNERSHIP ADVANTAGE | 2499 Hwy 6 And 50, Grand Junction, CO 81505 |
| GMAC Mortgage, LLC | Pre-foreclosure property preservation. | $0.00 | Home Telos, Inc | 14651 Dallas Parkway, Suite 414, Dallas, TX 75254 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Homer Bonner PA | 1200 Four Seasons Tower, 1441 Brickell Avenue, Miami, FL 33131 |
| GMAC Mortgage, LLC | Correspondent Acquisition Purchase and Sale Agreement | $0.00 | HomeView Lending, Inc. | 5520 Commercenter Drive, Suite 200, Lake Forest, CA 92630 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Honigman, Miller, Schwartz & Cohn | 600 Woodward Ave , Suite 2290, Detroit, MI 48226 |
| Residential Funding Corporation | Assetwise Compliance Engine Agreement | $0.00 | Honor State Bank | 4821 Old National Rd E, Richmond, IN 47374 |
| GMAC-RFC | Private Branding Approval Form | $0.00 | Honor State Bank | 4821 Old National Rd E, Richmond, IN 47374 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Hoover Slovacek LLP | San Felipe Plaza 5847 San Felipe, Suite 2200, Houston, TX 77057 |
| GMAC Mortgage, LLC | Home Affordable Modification (HAMP) | $0.00 | Hope Now Alliance | 110 Virginia Drive, Fort Washington, PA 19034 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Howard Systems International | 8400 Normandale Lake Blvd., Suite 310, Bloomington., MN 55437 |
| GMAC Mortgage Corporation | GM Agreement not available -- MSA for all GM entities | $0.00 | HP ENTERPRISE SERVICES LLC | Po Box 281935, Atlanta, GA 30384 |
| GMAC Mortgage, LLC | IT Services Agreement for GMACM | $0.00 | HP ENTERPRISE SERVICES LLC | Po Box 281935, Atlanta, GA 30384 |
| GMAC Mortgage, LLC | EDS transition - Phase I | $0.00 | HP ENTERPRISE SERVICES LLC | Po Box 281935, Atlanta, GA 30384 |
| Residential Capital, LLC | | $0.00 | HP ENTERPRISE SERVICES LLC | Po Box 281935, Atlanta, GA 30384 |
| GMAC Mortgage, LLC | To install, monitor and/or maintain systems defined in attached Schedules and SOWs | $0.00 | HSM Electronic Protection Services, Inc. | 116 Corporate Boulevard, South Plainfield, NJ 07080 |
| GMAC Mortgage, LLC | Monitoring Services | $0.00 | HSM Electronic Protection Services, Inc. | 116 Corporate Boulevard, South Plainfield, NJ 07080 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Auction Services | $0.00 | Hudson & Marshall, Inc. | 17950 Preston Road, Dallas, TX 75252 |
| GMAC Mortgage, LLC | Provide real estate auctions for mortgage service providers. | $0.00 | Hudson & Marshall, Inc. | 17950 Preston Road, Dallas, TX 75252 |
| GMAC Mortgage, LLC | Default Services | $0.00 | Hudson & Marshall, Inc. | 17950 Preston Road, Dallas, TX 75252 |
| Residential Funding Corporation | MASTER AGENCY SERVICES AGREEMENT | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Temp Services - Connie Bush | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Temp Services - Dale Lawaugie | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Extend worker, Dale Lawaugie to 5/31/09. | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Temp Services - Barb Westman | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Temp Services - Claudia Zwebber | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Temp Services - Bob Ringstad | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Temp Services - Sharon Jenson | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Temp Services - Sue Tembrock | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Extend Barb Westman until 9/30/09 | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| Residential Funding Company, LLC | Extend worker, C. Bush, until 5/29/09 | $0.00 | Hudson Global Resources Management Inc | 75 Remittance Dr., Suite 6465, Chicago, IL 60676-6465 |
| GMAC Mortgage Corporation | Direct Hire - Mortgage Professionals | $0.00 | Huffman Associates LLC | Applied Technology Center, 111 W. Main Street, Bay Shore, NY 11706 |
| GMAC Mortgage, LLC | Direct Hire - Mortgage Personnel | $0.00 | Huffman Associates LLC | Applied Technology Center, 111 W. Main Street, Bay Shore, NY 11706 |
| GMAC-RFC | Fee Schedule | $0.00 | I D S Inc | 850 E Gude Dr, Rockville, MD 20850-1363 |
| GMAC - RFC Holding Company, LLC | Eclipse (palisades) IBM Contract | $0.00 | IBM Corporation | Po Box 534151, Atlanta, GA 30353 |
| GMAC Mortgage, LLC | Amended SOW - Software Maintenance | $0.00 | IBM CORPORATION | Po Box 534151, Atlanta, GA 30353 |
| Residential Funding Company, LLC | Fixed income processing agreement | $0.00 | ICI Division of ADP Financial Information Services, Inc. | 1 Park Ave., New York, NY 10016 |
| Residential Capital, LLC | iComply renewal order | $0.00 | iComply Incorporated | 5185 Macarthur Boulevard, N.W.,, Washington, DC 20016 |
| GMAC Mortgage, LLC | ICT Amended and restated MSA | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | change order 3 to sykes gmacm collections sow to add mexico pricing | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | Software License (08/31/11) | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | Software License (08/31/11) | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | ResCap direct lending SOW for call center services. replaces existing agreement/sow (TCW1166) for services and moves the SOW to the current MSA. | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | change order 4 to the gmacm collections SOW with Sykes to change QA goals and add agent incentives | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | Change order 5 to the GMACM collections call center sow to add voice recording for the loan resolution calls | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | SOW for GMACM with Sykes for the Customer Service, Email, Authorizations, and credit dispute processing. | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage Corporation | SOW A1- GMAC Bank Call Center Outsourcing Services | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage Corporation | SOW A4-For IVR services for Direct Lending | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage Corporation | GLBA Agreement | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage Corporation | Change Order #1 for Bank SOW | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | SOW for Collections Call Center Services | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | Customer Care Renewal SOW | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | SOW A5 SOW Call Referral Services | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | SOW for Loss Mit Repay Monitoring | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | CO to add outbound collections services | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| GMAC Mortgage, LLC | CO #2 for Special Servicing (Nogales, AZ) | $0.00 | ICT Group Inc. | 100 Brandywine Blvd, Newtown, PA 18940 |
| Residential Funding Corporation | Master Identity Theft Services Agreement | $0.00 | Identity Theft 911 | 4150 N Drinkwater Blvd, Suite 210, Scottsdale, AZ 85251 |
| Homecomings Financial, LLC | Retainer Agreement for Identity Theft Resolution Services Related to a Database Compromise | $0.00 | Identity Theft 911 | 4150 N Drinkwater Blvd, Suite 210, Scottsdale, AZ 85251 |
| GMAC Mortgage Corporation | Purchase of TotalView Software (MSLA & SOW) | $0.00 | IEX CORPORATION | Po Box 7247-7311, Philadelphia, PA 19170-7311 |
| GMAC Mortgage Corporation | TotalView master software license agreement | $0.00 | IEX CORPORATION | Po Box 7247-7311, Philadelphia, PA 19170-7311 |
| GMAC Mortgage Corporation | Copiers | $0.00 | IKON FINANCIAL SERVICES | Po Box 740441, Atlanta, GA 30374-0441 |
| GMAC Mortgage, LLC | legal entity name change | $0.00 | IKON FINANCIAL SERVICES | Po Box 740441, Atlanta, GA 30374-0441 |
| Residential Funding Corporation | MASTER LICENSE AGREEMENT | $0.00 | ILOG, INC | 1195 West Fremont Ave, Sunnyvale, CA 94087 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | ILOG, INC | 1195 West Fremont Ave, Sunnyvale, CA 94087 |
| Residential Funding Corporation | MASTER LICENSE AGREEMENT | $0.00 | ILOG, INC | 1195 West Fremont Ave, Sunnyvale, CA 94087 |
| Residential Funding Company, LLC | Support of JRules product | $0.00 | ILOG, INC | 1195 West Fremont Ave, Sunnyvale, CA 94087 |
| GMAC Mortgage, LLC | maintenance renewal | $0.00 | Imagetek Office Systems | 320 Westway Place, Suite 500, Arlington, TX 76018 |
| GMAC Mortgage, LLC | Reconfiguration of software | $0.00 | Imagetek Office Systems | 320 Westway Place, Suite 500, Arlington, TX 76018 |
| GMAC Mortgage, LLC | docuware installation | $0.00 | Imagetek Office Systems | 320 Westway Place, Suite 500, Arlington, TX 76018 |
| GMAC-RFC | Annual System Support- FileNet First Call | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| GMAC-RFC | Custom Application Support Agreement | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | WORK ORDER (08/27/2004) | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | WORK ORDER (08/31/2005) | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | WORK ORDER (02/25/2005) | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | WORK ORDER (08/2004) | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | WORK ORDER (08/05/2004) | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | WORK ORDER (02/25/2005) | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | WORK ORDER (04/08/2005) | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | WORK ORDER to MSA for Technology Guidance and Mentoring | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | ANNUAL SYSTEM SUPPORT AGREEMENT | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | ANNUAL SYSTEM SUPPORT AGREEMENT | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | RETRIEVAL APPLICATION ENHANCEMENT FOR NEW FILE FORMAT SUPPORT | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | STATEMENT OF WORK FOR RETRIEVAL APPLICATION ENHANCEMENTS FOR NEW FILE SUPPORT | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | DIGITAL IMAGE CONVERSION -CONVERSION SERVICES EXHIBIT 8-H | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | FILENET ENTERPRISE STRATEGY - DISCOVERY STUDY | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | Technical Support Services - Welcome Package | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| Residential Funding Corporation | Annual System Support Agreement-Custom Application Support | $0.00 | Imagine Solutions LP | 1501 Lbj Fwy, Suite 790, Dallas, TX 75234-6066 |
| GMAC Mortgage, LLC | Services Agreement for Imaging Services | $0.00 | Imaging Solutions Inc. | 860 North Main Street Extension, Wallingford, CT 6492 |
| GMAC Mortgage, LLC | DOCUMENT WOULD NOT OPEN | $0.00 | Imaging Solutions Inc. | 860 North Main Street Extension, Wallingford, CT 6492 |
| GMAC Mortgage Corporation | Master Services Agreement | $340.00 | iMortgage Services, LLC | 2570 Boyce Plaza Road, Plaza Iii, Pittsburgh, PA 15241 |
| GMAC Mortgage, LLC | Master Services Agreement for installation, configuration, implementation, design, consultation, training, and other consulting services | $0.00 | Impac Companies | 16630 Klamath Terrace, Lakeville, MN 55044 |
| Homecomings Financial Network, Inc. | Seller/Servicer Contract for servicing and purchase of loans | $0.00 | Impac Funding Corporation | 1401 Dove St, Newport Beach, CA 92660 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Impact Solutions Inc | 16630 Klamath Terrace, Lakeville, MN 55044 |
| GMAC Mortgage, LLC | MSA for Mortgage Related Outsourcing Services | $0.00 | Indecomm Holding Incorporated | 200 Middlesex Essex Turnpike, Suite 102, Iselin, NJ 8830 |
| GMAC Mortgage, LLC | SOW for Pre-Approval Review Process | $0.00 | Indecomm Holding Incorporated | 200 Middlesex Essex Turnpike, Suite 102, Iselin, NJ 8830 |
| GMAC Mortgage, LLC | SOW for FHA/VA Insuring & Guarantee Services | $0.00 | Indecomm Holding Incorporated | 200 Middlesex Essex Turnpike, Suite 102, Iselin, NJ 8830 |
| GMAC Mortgage, LLC | SOW for Exception Clearing Services | $0.00 | Indecomm Holding Incorporated | 200 Middlesex Essex Turnpike, Suite 102, Iselin, NJ 8830 |
| GMAC Mortgage, LLC | SOW Exception Curing Services | $0.00 | Indecomm Holding Incorporated | 200 Middlesex Essex Turnpike, Suite 102, Iselin, NJ 8830 |
| GMAC Mortgage, LLC | Amendment 01 to FHA/VA Insuring SOW to add service levels | $0.00 | Indecomm Holding Incorporated | 200 Middlesex Essex Turnpike, Suite 102, Iselin, NJ 8830 |
| Residential Funding Corporation | Work Order  to Facilitate working sessions for Software Programs | $0.00 | Inetium Inc | 18986 Lake Drive, Chanhassen, MN 55317 |
| GMAC-RFC | Amendment to Master Services Agreement Work Orders | $0.00 | Inetium Inc | 18986 Lake Drive, Chanhassen, MN 55317 |
| GMAC Mortgage Corporation | License Agreement | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Addendum to License Agreement adding Section 4.4 to warranty; modifying section 7.10 | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplements to License Agreement to purchase additional user licenses | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplement No. 1 to License Agreement - SmartStream 4.0 modules Total $775,000 | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplement No. 2 to License Agreement - SmartStream additional users:12-standard, 3-casual Total $77,545 | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplement No. 3 to License Agreement - SmartStream changing server hardware from HP9000 to SunSpare; OS from HP-UX to Solaris | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplement No. 4 to License Agreement - SmartStream additional users; Advanced maintenance total $112,679 | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplement No. 5 to License Agreement - SmartStream open analyzer - cognos powerplay V6.5; 140 users; 1 cognos impromtu administrator | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplement No. 6 to License Agreement - SmartStream 20 standard users for ledger total $29,000 | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplement No. 7 to License Agreement - SmartStream FRx programs professional edition for NT total $20,400 | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Supplement No. 8 to License Agreement - SmartStream additional standard, casual, lite users total $98,635 | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Annual maintenance renewal amendments | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Supplement no 9 Smartstream builder for accounts payable | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Master Servicing Agreement for Consulting/Education Services | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Amendment to MSA for Consulting Services | $0.00 | Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450, Minneapolis, MN 55485-5421 |
| GMAC Mortgage Corporation | Master Servicing Agreement | $0.00 | INFORMA RESEARCH SERVICES INC | Po Box 414532, Boston, MA 02241-4532 |
| GMAC Mortgage Corporation | | $0.00 | INFORMA RESEARCH SERVICES INC | Po Box 414532, Boston, MA 02241-4532 |
| GMAC Mortgage Corporation | Amendment to MSA | $0.00 | INFORMA RESEARCH SERVICES INC | Po Box 414532, Boston, MA 02241-4532 |
| Residential Capital, LLC | Software Maintenance Quotation | $0.00 | INFORMATICA CORPORATION | 100 Cardinal Way, Redwood City, CA 94063 |
| Residential Funding Company, LLC | Work Order to MSA for Senior BSA | $0.00 | Information Technology Recruiters Group, Inc | 1264 Apollo Way, Santa Rosa, CA 95407 |
| Residential Funding Corporation | Credit Report Transmission Agreement | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| Residential Funding Corporation | Credit Report Transmission Agreement | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| Residential Funding Corporation | Exhibit A to Credit Report Transmission Agreement- Service Level Agreement | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| Residential Funding Corporation | Exhibit B to Credit Report Transmission Agreement Data Formats and Transmission Protocols | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| Residential Funding Corporation | Exhibit C to Credit Report Transmission Agreement | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| Residential Funding Corporation | Credit Report Transmission Agreement | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| Residential Funding Corporation | Exhibit A to Credit Report Transmission Agreement Service Level Agreement | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| Residential Funding Corporation | Exhibit B to Credit Report Transmission Agreement: Data Formats and Transmission Protocols | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| Residential Funding Corporation | Exhibit C to Credit Report Transmission Agreement | $0.00 | Informative Research | 13030 Euclid Street, Garden Grove, CA 92843 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Infospectrum Consulting | 1220 E. Forest Ave, Wheaton, IL 60187 |
| GMAC Mortgage, LLC | Agency Terms of Use for Ingenio Pay Per Call® Advertising Service | $0.00 | Ingenio, Inc. | Pmb#331, 100 First Street, San Francisco, CA 94105 |
| GMAC Mortgage, LLC | Pay Per Call INSERTION ORDER NEGOTIATED TEMPLATE | $0.00 | Ingenio, Inc. | Pmb#331, 100 First Street, San Francisco, CA 94105 |
| Residential Capital, LLC | Master Purchase of Products and Services Agreement | $0.00 | INOVA SOLUTIONS | 110 Avon St, Charlottesville, VA 22902 |
| Residential Funding Corporation | License Agreement | $0.00 | Inside Mortgage Finance Publications, Inc | 7910 Woodmont Av, Suite 1000, Bethesda, MD 20814-7019 |
| Residential Funding Corporation | License Agreement | $0.00 | Inside Mortgage Finance Publications, Inc | 7910 Woodmont Av, Suite 1000, Bethesda, MD 20814-7019 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | In-sight Solutions Group Inc | 165 Western Ave N, Suite 4, Saint Paul, MN 55102-4613 |
| GMAC Mortgage Corporation | End-User License Agreement for Live chat and email functionality for ditech.com website | $0.00 | InstantService.com | 1601 5th Ave, Suite 1200, Seattle, WA 98101-3602 |
| GMAC Mortgage Corporation | Professional services | $0.00 | InstantService.com | 1601 5th Ave, Suite 1200, Seattle, WA 98101-3602 |
| GMAC Mortgage Corporation | Training services | $0.00 | InstantService.com | 1601 5th Ave, Suite 1200, Seattle, WA 98101-3602 |
| GMAC Mortgage Corporation | Support services for MS Solomon financials application | $0.00 | Insyte Business Partners, LLC | Six Nashaminy Interplex, Suite 207, Trevose, PA 19053 |
| GMAC Mortgage Corporation | Pre-paid block of 50URS technical support for MS Solomon application at total $6,500 | $0.00 | Insyte Business Partners, LLC | Six Nashaminy Interplex, Suite 207, Trevose, PA 19053 |
| GMAC Mortgage, LLC | MSA for Valuation services | $0.00 | Integrated Asset Services, Inc. | 4600 S Syracuse St, Suite 800, Denver, CO 80237-2768 |

Exhibit 2 Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Statement of Work for Valuation Services | $0.00 | Integrated Asset Services, Inc. | 4600 S Syracuse St, Suite 800, Denver, CO 80237-2768 |
| GMAC Mortgage, LLC | Master Services Agreement for Consulting Services | $0.00 | Integrated Enterprise Systems | 5865 Ridgeway Pkwy 300, Memphis, TN 38120 |
| GMAC Mortgage, LLC | Enterprise Software License & Support Services Agreement | $0.00 | Intellisync Corporation | 2550 N. First Street, Suite 500, San Jose, CA 95131 |
| GMAC Mortgage Corporation | Servicing Agreement for Web conferencing | $18,471.26 | INTERCALL, INC. | 8420 West Bryn Mawr, Suite 1100, Chicago, IL 60631 |
| GMAC Mortgage, LLC | Addendum to Services Agreement adding multi-media web conferencing | See Above | INTERCALL, INC. | 8420 West Bryn Mawr, Suite 1100, Chicago, IL 60631 |
| GMAC Mortgage, LLC | Addendum #3 to Services Agreement - Extend Term | See Above | INTERCALL, INC. | 8420 West Bryn Mawr, Suite 1100, Chicago, IL 60631 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Interim Technology | 1550 Utica Ave South, Suite945, Minneapolis, MN 55416 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Interim Technology | 1550 Utica Ave South, Suite945, Minneapolis, MN 55416 |
| Residential Funding Corporation | Services Agreement | $0.00 | Interim Technology | 1550 Utica Ave South, Suite945, Minneapolis, MN 55416 |
| GMAC Mortgage, LLC | Services Agreement for Consulting Services | $0.00 | International Business Machines Corporations | 440 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage, LLC | Amendment No. 9 to SOW correcting guaranteed hours in SOW date 7/1/10 | $0.00 | International Business Machines Corporations | 440 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage, LLC | Amendment No. 8 to SOW extending maintenance for Eclipse LOS platform. 4 of 14 resources will be outsourced to India. | $0.00 | International Business Machines Corporations | 440 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage, LLC | Amendment No. 8 to Master Services Agreement | $0.00 | International Business Machines Corporations | 440 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage, LLC | SPM Checklist for Contract Creation and Ongoing Maintenance | $0.00 | International Business Machines Corporations | 440 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage, LLC | SOW dated March 22, 2007 for ongoing steady-state support | $0.00 | International Business Machines Corporations | 440 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage, LLC | Amendment 1 to the SOW for Software Maintenance and Development Services | $0.00 | International Business Machines Corporations | 440 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage, LLC | Amendment 2 to SOW dated 3/22/07 (doc. Says 3/7/06) for GMACM Eclipse Project Implementation for Direct and Retail Lending | $0.00 | International Business Machines Corporations | 440 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage Corporation | Master Services Agreement for Translation services | $0.00 | International Contact, Inc. | 351 15th Street, Oakland, CA 94612 |
| GMAC Mortgage, LLC | SOW for Translation Service Provider | $0.00 | International Contact, Inc. | 351 15th Street, Oakland, CA 94612 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | International Management Systems Corp | 4640 Admirality Way, Suite 101, Marina Del Ray, CA 90292 |
| GMAC-RFC | Work Order for Master Services Agreement | $0.00 | International Management Systems Corp | 4640 Admirality Way, Suite 101, Marina Del Ray, CA 90292 |
| GMAC-RFC | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | International Network Services | Po Box 2900, Carol Stream, IL 60132-2900 |
| GMAC-RFC | PURCHASE ORDER TO MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | International Network Services | Po Box 2900, Carol Stream, IL 60132-2900 |
| GMAC-RFC | SOFTWARE LICENSE CERTIFICATE | $0.00 | International Network Services | Po Box 2900, Carol Stream, IL 60132-2900 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | International Technology Consultants Inc | 3 Canton Ct, Inc And Antina Vasilescu, Brooklyn, NY 11229-6004 |
| GMAC-RFC | MASTER AGREEMENT | $0.00 | Internet Security Systems Inc | 6303 Barfield Rd Ne, Atlanta, GA 30328-4233 |
| GMAC-RFC | PURCHASE ORDER | $0.00 | Internet Security Systems Inc | 6303 Barfield Rd Ne, Atlanta, GA 30328-4233 |
| GMAC Mortgage Corporation | Sched 1- 2004 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage Corporation | Sched 2: Addition to 2004 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage Corporation | Sched 3- Amend 2004 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage Corporation | Sched 4- 2005 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage Corporation | Amend#1 to Sched 4 | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage Corporation | Amend #2 to Sched 4 | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Amend#1- EBR | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage Corporation | Amend#2-Retention Bonus Amendment | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage Corporation | Amend#3-2006 Mktg Sched & Comp | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage, LLC | Amend#4-adds HFN to contract | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage, LLC | Amend#5-2007 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage, LLC | Amend#6-Flat Rate Service Fee | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage, LLC | Campaign Order Form-2008 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage, LLC | Campaign Order Form-2008 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage, LLC | Campaign Order Form-2008 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage, LLC | Assignment Assumption and Recognition Agreement | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| GMAC Mortgage, LLC | Campaign Order Form-2008 Mktg Sched | $0.00 | Intersections Insurance Services, Inc | 315 W University Dr, Arlington Heights, IL 60004 |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | Intertech Inc | 1020 Discovery Road, Eagan, MN 55121 |
| Homecomings Financial, LLC | MSA to govern Third Party Originator Due Diligence and License Monitoring services | $0.00 | Interthinx, Inc. | Po Box 27985, New York, NY 10087-7985 |
| Homecomings Financial Network, Inc. | SOW for Third Party Origination due diligence and license monitoring services | $0.00 | Interthinx, Inc. | Po Box 27985, New York, NY 10087-7985 |
| Homecomings Financial Network, Inc. | SOW for License Monitoring Services | $0.00 | Interthinx, Inc. | Po Box 27985, New York, NY 10087-7985 |
| GMAC Mortgage, LLC | SOW for license monitoring services | $0.00 | Interthinx, Inc. | Po Box 27985, New York, NY 10087-7985 |
| Residential Funding Corporation | MASTER LICENSE AND PURCHASE AGREEMENT | $0.00 | INTERVOICE INC | Po Box 201305, Dallas, TX 75320-1305 |
| Homecomings Financial, LLC | MN IVR Maintenance Extension | $0.00 | INTERVOICE INC | Po Box 201305, Dallas, TX 75320-1305 |
| Homecomings Financial, LLC | TX IVR Maintenance Renewal | $0.00 | INTERVOICE INC | Po Box 201305, Dallas, TX 75320-1305 |
| Homecomings Financial Network, Inc. | SCHEDULE A | $0.00 | INTERVOICE INC | Po Box 201305, Dallas, TX 75320-1305 |
| Homecomings Financial Network, Inc. | SCHEDULE A Invoice | $0.00 | INTERVOICE INC | Po Box 201305, Dallas, TX 75320-1305 |
| Homecomings Financial Network, Inc. | SCHEDULE A Invoice | $0.00 | INTERVOICE INC | Po Box 201305, Dallas, TX 75320-1305 |
| Homecomings Financial Network, Inc. | SCHEDULE A Invoice | $0.00 | INTERVOICE INC | Po Box 201305, Dallas, TX 75320-1305 |
| Homecomings Financial Network, Inc. | EXECUTIVE SUMMARY: IVR UPGRADE 2005 | $0.00 | INTERVOICE INC | Po Box 201305, Dallas, TX 75320-1305 |
| Residential Funding Corporation | Amendment to Lease Agreement | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| Residential Funding Corporation | Lease/License Agreement | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| Residential Funding Corporation | Excel Spreadsheet of Contracts | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| Ally Financial Inc. | Lease/License Agreement | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| GMAC LLC | | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| GMAC Inc. | | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| Ally Financial Inc. | | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| Residential Funding Corporation | Amendment #1 to Schedule B for Intex Products | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| GMAC Inc. | Amendment to Lease/License Agreement | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| GMAC Inc. | Amendment to Schedule A | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| GMAC Inc. | Assignment to GMAC | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| GMAC Inc. | Schedule C | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| Residential Funding Company, LLC | Assignment and Amendment to Lease/License Agreement | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| Residential Funding Company, LLC | subscription service | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| GMAC Inc. | Amendment to Schedule C to add US-FP and US-RC Deal Model Libraries | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | Amendment to Lease/License Agreement | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| Residential Funding Securities, LLC | Trail Agreement for INTEX use within BLACKROCK'S ANSWER Products | $0.00 | INTEX SOLUTIONS INC | 110 A Street, Needham, MA 02494-2807 |
| GMAC-RFC | SOW for Maintenance on phone system | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| GMAC Residential Holding Company, LLC | SOW for Maintenance capital mrkts equipment | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| GMAC-RFC | Sale & Installation Agreement | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| GMAC-RFC | Exhibit A - Order Form | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| GMAC-RFC | Master Maintenance Services Agreement | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| GMAC Residential Holding Company, LLC | Maint Capital Mrkts eqpmt | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| Residential Funding Corporation | MAINTENANCE AGREEMENT | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| Residential Funding Corporation | ADDENDUM A to MAINTENANCE AGREEMENT | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| Residential Funding Corporation | RIDER TO MAINTENANCE AGREEMENT | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| Residential Funding Corporation | MAINTENANCE AGREEMENT | $0.00 | IPC Information Systems Inc | 2009 Renaissance Boulevard, King Of Prussia, PA 19406 |
| GMAC Mortgage, LLC | Maintenance Services Agreement | $0.00 | IPC SYSTEMS INC. | Po Box 35634, Newark, NJ 07193-5634 |
| Residential Capital, LLC | Schedule of Services to Maintenance Services Agreement | $0.00 | IPC SYSTEMS INC. | Po Box 35634, Newark, NJ 07193-5634 |
| GMAC Mortgage, LLC | IPP In-Person Payment Agreement | $0.00 | IPP of America, Inc. | 330 Passaic Ave., Fairfield, NJ 7004 |
| GMAC Mortgage Corporation | Master Agreement for back-up data tape storage and retrieval services | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| Residential Funding Corporation | Sow #1 for Global relocation Services in Detroit, MI | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | Sow #2 for client branded solutions for Shelton, CT | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #3 for GHS in San Ramon, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #4 for GHS in Troy, MI | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #5 for GHS in Mission Hills, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #6 for GHS Koenig and Strey in Wilmette, IL | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #7 for GHS Warren, NJ | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #8 for GMAC-CSC in West Hartford, CT | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #9 for Global relocation Services in Houston, TX | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #10 for GMACM - Retail West in Monterey, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 11 for GHS Gloria Neilson in Princeton, NJ | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 12 for GHS in Middletown, NJ | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 13 for Ditech in Costa Mesa, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 15 for GHS in Woodridge, IL | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 16 for GHS REal Estate in Oakbrook, IL | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 17 for GHS Pac Union Data Center in San Francisco, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | SOW # 18 for GHS Real Estate for PAC Union in Danville, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #19 for GHS PAC Union in Danville, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 20 for GHS PAC Union in Walnut Creek, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #21 for GHS PAC Union in Orinda, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 22 for GHS Pac Union in Walnut Creek, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 23 for GHS PAC Union in Oakland, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 24 for GHS PAC Union in San Francisco, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 25 for GHS PAC Union in San Francisco | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 26 for GHS PAC Union in San FRancisco, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 27 for GHS PAC Union in San Francisco, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 28 for GHS PAC Union in Santa Rosa, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 29 for GHS PAC Union for Sonoma, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 30 for GHS PAC Union in Belvedere, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 31 for GHS PAC Union in St. Helena, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW #32 for GHS PAC Union in Greenbrae, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | SOW # 33 for GHS PAC Union in San Francisco, CA | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | Amendment # 1 added tiered pricing and created a process where GMACM affiliates may order services under this agreement | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage Corporation | SOW A-34 Ready Box Storage for Ditech Costa Mesa | $0.00 | Iron Mountain | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC Mortgage, LLC | Third Party Downloader Agreement | $0.00 | Iron Mountain Information Management, Inc | 745 Atlantic Ave, Floor 10, Boston, MA 02111 |
| Homecomings Financial Network, Inc. | Amendment to Customer Agreement dated 6/15/2005 | $0.00 | Iron Mountain Information Management, Inc | 745 Atlantic Ave, Floor 10, Boston, MA 02111 |
| Residential Funding Corporation | Amendment to Customer Agreement, dated March 28, 2003 | $0.00 | Iron Mountain Information Management, Inc | 745 Atlantic Ave, Floor 10, Boston, MA 02111 |
| GMAC-RFC | Agreement to comply information disposal requirements under FACTA. | $0.00 | Iron Mountain Information Management, Inc | 745 Atlantic Ave, Floor 10, Boston, MA 02111 |
| GMAC Mortgage, LLC | Three Party Master Escrow Service Agreement | $0.00 | Iron Mountain Intellectual Property Management, Inc. | 695 Atlantic Avenue, Boston, MA 02111 |
| GMAC Mortgage, LLC | master agreement for software escrow and verification services | $0.00 | Iron Mountain Intellectual Property Management, Inc. | 695 Atlantic Avenue, Boston, MA 02111 |
| GMAC Mortgage, LLC | Two Party Master Escrow Service Agreement | $0.00 | Iron Mountain Intellectual Property Management, Inc. | 695 Atlantic Avenue, Boston, MA 02111 |
| GMAC-RFC | Schedule A to Customer Agreement | $0.00 | Iron Mountain Records Management, Inc | 695 Atlantic Avenue, Boston, MA 02111 |
| Residential Funding Corporation | Affiliate/Multiple Location Add-On Agreement to Records Management and Service Agreement | $0.00 | Iron Mountain Records Management, Inc | 695 Atlantic Avenue, Boston, MA 02111 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | Affiliate Assignment to Records Management and Service Agreement | $0.00 | Iron Mountain/Safesite, Inc | P.O. Box 915004, Dallas, TX 75391-5004 |
| GMAC-RFC | Schedule A to Customer Agreement | $0.00 | Iron Mountain/Safesite, Inc | P.O. Box 915004, Dallas, TX 75391-5004 |
| Residential Capital Corporation | Pre-Release Testing (Beta) Agreement | $0.00 | IronPort Systems, Inc. | 1100 Grundy Lane, Suite 100, San Bruno, CA 94066 |
| GMAC Mortgage, LLC | Product Sales and Service Agreement | $0.00 | IronPort Systems, Inc. | 1100 Grundy Lane, Suite 100, San Bruno, CA 94066 |
| GMAC Mortgage, LLC | IronPort base software licenses Agreement | $0.00 | IronPort Systems, Inc. | 1100 Grundy Lane, Suite 100, San Bruno, CA 94066 |
| GMAC Mortgage, LLC | embedded Brightmail software licenses | $0.00 | IronPort Systems, Inc. | 1100 Grundy Lane, Suite 100, San Bruno, CA 94066 |
| GMAC Mortgage, LLC | Embedded Sophos software license Agreement | $0.00 | IronPort Systems, Inc. | 1100 Grundy Lane, Suite 100, San Bruno, CA 94066 |
| GMAC Mortgage, LLC | Furniture Reconfiguration, Delivery and Installation, Warehouse/Inventory Management | $0.00 | ISCG, Inc. | 28000 Woodward, Royal Oaks, MI 48067 |
| GMAC Mortgage, LLC | change order 4 to the ISGN SOW for ResCap Consumer Lending to document the existing background check policies for the FNMA excluded parties list | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | SOW for ResCap consumer lending outsourcing services with ISGN. SOW is added to the new MSA between Ally and ISGN. | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Change Order 1is to modify the ISGN Mortgage Back Office Services SOW for GMACM Consumer Lending to add the 4506T services to the existing SOW. The services would include submitting the order to the IRS, handling the order exception processing, and upload | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Change order 02 to the ISGN SOW for consumer lending outsourcing for hello calls. | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | change order 03 to ISGN SOW for consumer lending to add the offshore pricing for closing services | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Change Order to modify the ISGN Mortgage Back Office Services SOW for GMACM Consumer Lending to allow the current State Audit and Pre Hello Validation Services top be performed at the existing ISGN offshore facility in India. | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Credit Reporting Services Agreement | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Consent to Assign Master Services Agreement | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Amendment No. 5 to SOW for Title and Closing Services | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Amendment No. 1 to SOW for Appraisal Services | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | SOW Appraisal Services | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Amendment to Master Services Agreement | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Master Outsourcing Services Agreement | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Change to Unit Pricing. | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Change Order No. 1 to SOW for Bankruptcy Loading and Closing Specialist | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Amendment No. ISG-16823 to Master Services Agreement | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Amendment No. ISG-16823 to Master Services Agreement | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Change Order No. 2 to SOW Loss Mitigation Fax Processing | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Phase 1 of 6 months insource training for default services. | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Phase 1-Distribution accounting reconciliation training. | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Amendment for Staffing Services and Solutions. | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | SOW for Closing Doc Prep (offshore) | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | SOW for Equity Eval Analyst (Offshore) | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | SOW for Fax Processing (Offshore) | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | SOW for Government Insuring | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Change Order #1 to modify pricing and add description of Exception Curing Services | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | CO#2 to Government Insuring SOW to modify facilities section | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | Change Order No. 1 to SOW Loss Mitigation Fax Processing | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | CO1 | $0.00 | ISGN Corporation | 3220 Tillman Dr., Suite 301, Bensalem, PA 19020 |
| GMAC Mortgage, LLC | ISYS - Search Software License Agreement | $0.00 | ISYS Search Software inc | 8765 E Orchard Rd, Suite 702, Englewood, CO 80111 |
| GMAC Mortgage, LLC | SOW for Desktop Version 9 | $0.00 | ISYS Search Software inc | 8765 E Orchard Rd, Suite 702, Englewood, CO 80111 |
| GMAC-RFC | SDK License Agreement | $0.00 | ISYS Search Software inc | 8765 E Orchard Rd, Suite 702, Englewood, CO 80111 |
| Residential Funding Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Itemfield Inc | 45 West 25" Street, Floor 11, New York, NY 10010 |
| Residential Funding Corporation | EXHIBIT A - SCHEDULE 1 TO MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Itemfield Inc | 45 West 25" Street, Floor 11, New York, NY 10010 |
| Residential Funding Corporation | SCHEDULE 2 TO MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Itemfield Inc | 45 West 25" Street, Floor 11, New York, NY 10010 |
| Residential Funding Corporation | ITEMFIELD PURCHASE ORDER | $0.00 | Itemfield Inc | 45 West 25" Street, Floor 11, New York, NY 10010 |
| Residential Funding Company, LLC | WOE #738 - Amann | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| Residential Funding Corporation | WORK ORDER | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| Residential Funding Corporation | Work Order - 288 | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| Residential Funding Company, LLC | WO# 998 | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| Residential Funding Company, LLC | WO #1053 02.21.07 | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| Residential Funding Company, LLC | WO# 1058 03.06.07 | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| Residential Funding Corporation | Work Order - 292 for Senior BSA | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| GMAC-RFC | Work Order - 719 | $0.00 | ITR Group, Inc. | 2520 Lexington Avenue, Suite 500, Mendota Heights, MN 55120 |
| GMAC Mortgage, LLC | software license agreement | $0.00 | Jam Software Joachim Marder e.K. | Bruchhausenstr. 1, Trier, Germany Germany |
| GMAC Mortgage, LLC | Direct Hire - Loan Officers | $0.00 | Jim Adams | 4316 New River Hills Parkway, Valrico, FL 33594 |
| GMAC-RFC | Giving Campaign Administration | $0.00 | JK Group, Inc. | Po Box 7174, Princeton, NJ 8543 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | John J. Curley, LLC | Harborside Financial Center, 1202 Plaza Ten, Jersey City, NJ 7311 |
| GMAC Mortgage Group, LLC | direct sourcing for foreclosure and bankruptcy | $0.00 | Johnson & Freedman | 1587 N E Expressway Ne, Atlanta, GA 30329 |
| GMAC Mortgage Group, LLC | direct sourcing for foreclosure and bankruptcy | $0.00 | Johnson & Freedman | 1587 N E Expressway Ne, Atlanta, GA 30329 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Johnson Consulting Group, Inc. | 4131 Redtail Ln, K Willoughby And B Taylor, Desoto, MO 63020 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Johnson Professional Services, Inc | 7614 York Ave S., Suite 3313, Edina, MN 55435-5910 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Jones Day | 51 Louisiana Ave Nw, Washington, DC 20001-2113 |
| GMAC Mortgage, LLC | Third party Assignment Agreement between Securitas, Ally and Jones Lang LaSalle for Uniformed (Unarmed) Security Guard Services. | $0.00 | JONES LANG LASALLE AMERICAS, INC | 200 East Randolph Street, Suite 4500, Chicago, IL 60601 |
| GMAC Mortgage, LLC | Direct Hire - Financial Professionals | $0.00 | Joseph T. Conahan | 425 W Mulberry St, Suite 101, Fort Collins, CO 80521 |
| Residential Funding Corporation | Electronic Services and License Agreement | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Services that Bank One may provide to incorporate this Commercial Account Agreement | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage Corporation | ACH Service Terms | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage Corporation | Distributed Capture Service Terms | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage Corporation | Amendment 01 to Commercial Account Agreement | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage Corporation | Remittance services (Lockbox) Agreement | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage Corporation | Amendment #1 added to update confidentiality language | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| Residential Funding Corporation | Amendment #2 to modify various parts of the agreement including: service levels, pricing, confidentiality and term | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage Corporation | Amendment #3 added additional payoff processing services, new confidentiality, and indemnification language | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage Corporation | GLBA Agreement | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage, LLC | Amendment 05 to extend the term of the PPS services and replaced service level schedule | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage, LLC | Amendment 06 extend term revise price | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| Residential Funding Corporation | Merger Information Letter | $0.00 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway, Columbus, OH 43240 |
| GMAC Mortgage Corporation | MSA for Direct hire of mortgage professionals | $0.00 | K&G Recruiting, LLC | 5435 Sugarloaf Parkway, Suite 2200, Lawrenceville, GA 30043 |
| GMAC Mortgage Corporation | SOW for Direct hire of mortgage professionals | $0.00 | K&G Recruiting, LLC | 5435 Sugarloaf Parkway, Suite 2200, Lawrenceville, GA 30043 |
| GMAC Mortgage Corporation | SOW for Addition of Commissioned Mortgage Personnel | $0.00 | K&G Recruiting, LLC | 5435 Sugarloaf Parkway, Suite 2200, Lawrenceville, GA 30043 |
| GMAC Mortgage, LLC | Master Services Agreement for HVAC Mtc-Ft Washington-Cherry Hill & Greenville | $0.00 | K2B Enterprises, LLC. | 1101 E Lincoln Hwy, Exton, PA 19341 |
| Residential Funding Corporation | Electronic Tracking Agreement | $0.00 | Kaiser Federal Bank | 1359 Grand Ave, Covina, CA 91724 |
| GMAC Mortgage Corporation | Software license for Kana response e-mail management software | $0.00 | Kana Software Inc. | 181 Constitution Dr, Menlo Park, CA 94025 |
| Residential Capital, LLC | Maintenance Renewal Quote | $0.00 | Kana Software Inc. | 181 Constitution Dr, Menlo Park, CA 94025 |
| GMAC Mortgage Corporation | Amendment #1 to purchase 3 additional concurrent Kana response user licenses | $0.00 | Kana Software Inc. | 181 Constitution Dr, Menlo Park, CA 94025 |
| GMAC Mortgage Corporation | invoice - implementation of Kana response 8.0 upgrade | $0.00 | Kana Software Inc. | 181 Constitution Dr, Menlo Park, CA 94025 |
| GMAC Mortgage Corporation | invoice - maintenance KANA response v7.1 | $0.00 | Kana Software Inc. | 181 Constitution Dr, Menlo Park, CA 94025 |
| GMAC Mortgage, LLC | Additional Software for Customer Care (Iowa) | $0.00 | Kana Software Inc. | 181 Constitution Dr, Menlo Park, CA 94025 |
| GMAC Mortgage, LLC | Direct Hire - Marketing Professionals | $0.00 | Kay Henry Associates | 1200 Bustleton Pike, Suite 5, Feasterville, PA 19053 |
| GMAC Mortgage, LLC | Master Services Agreement - REO Auctions | $0.00 | Kazork.com | 4445 Eastgate Mall, Suite 200, La Jolla, CA 92121 |
| GMAC Mortgage, LLC | Change in commission structure and SLAs | $0.00 | Kazork.com | 4445 Eastgate Mall, Suite 200, La Jolla, CA 92121 |
| GMAC Mortgage, LLC | Change Order No 2 for REO Marketting Services - Change in pricing structure. | $0.00 | Kazork.com | 4445 Eastgate Mall, Suite 200, La Jolla, CA 92121 |
| GMAC Mortgage, LLC | SOW-Short Sale Auction Services | $0.00 | Kazork.com | 4445 Eastgate Mall, Suite 200, La Jolla, CA 92121 |
| GMAC Mortgage, LLC | general marketing services | $0.00 | Kazork.com | 4445 Eastgate Mall, Suite 200, La Jolla, CA 92121 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Keith & Weber PC | 112 North Nugent, Johnson City, TX 55409 |
| GMAC Mortgage, LLC | License Agreement - Proveit.com | $0.00 | Kenexa Technology, Inc. | Po Box 827674, Philadelphia, PA 19182-7674 |
| GMAC Mortgage Corporation | Records Management and Services Agreement | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage Corporation | Statement of Work for Records Management and Services Agreement | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage Corporation | Amendment 1- to add Imaging services | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Imaging services (added through amendment 1) | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage Corporation | GLBA Agreement | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage Corporation | Amendment 2 to add photocopying services | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage Corporation | Amendment 03 to modify term and add new pricing | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage, LLC | Amendment 04 to add loss mitigation imaging services | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage, LLC | Statement of Work for Mail processing | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage, LLC | Mail processing services (added by amendment 6) | $0.00 | KENWOOD RECORDS MANAGEMENT | 423 Southgate Ct Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Keppel Research Associates, Inc. | 4036 Hollo Road, Easton, PA 18045 |
| GMAC Mortgage, LLC | SOW - Smart Watch Focus Group Research | $0.00 | Keppel Research Associates, Inc. | 4036 Hollo Road, Easton, PA 18045 |
| GMAC Mortgage, LLC | Amendment to MSA | $0.00 | Keppel Research Associates, Inc. | 4036 Hollo Road, Easton, PA 18045 |
| GMAC Mortgage Corporation | SOW Focus Group - Non Traditional Mortgage | $0.00 | Keppel Research Associates, Inc. | 4036 Hollo Road, Easton, PA 18045 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Key Leads, Inc. | 1688 Meridian Avenue, Suite 416, Miami Beach, FL 33139 |
| GMAC Mortgage Corporation | SOW for internet generated sales leads | $0.00 | Key Leads, Inc. | 1688 Meridian Avenue, Suite 416, Miami Beach, FL 33139 |
| Residential Funding Corporation | DATA SECURITY AND PRIVACY TERMS AGREEMENT | $0.00 | Kibbey-Apple Attorneys | 121 S, Seventh Street, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Master Services Agreement for Enterprise Stationery Program | $0.00 | Kim Kraft, Inc. d.b.a. Dispatch | 917 Bacon Street, Erie, PA 16511-1727 |
| GMAC Mortgage, LLC | Statement of Work for Enterprise Stationary Program | $0.00 | Kim Kraft, Inc. d.b.a. Dispatch | 917 Bacon Street, Erie, PA 16511-1727 |
| GMAC Mortgage Corporation | Amendment adding pricing to SOW | $0.00 | Kim Kraft, Inc. d.b.a. Dispatch | 917 Bacon Street, Erie, PA 16511-1727 |
| GMAC Mortgage Corporation | Amendment reflecting price increase | $0.00 | Kim Kraft, Inc. d.b.a. Dispatch | 917 Bacon Street, Erie, PA 16511-1727 |
| Residential Funding Corporation | SERVICES SCHEDULE | $0.00 | Kintana Inc | 379 N Whisman Rd, Mountain View, CA 94043-3969 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Kirk D McQuiddy | 6767 Frest Hl Ave, Suite 260, Richmond, VA 23225 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Kirkpatrick & Lockhart L L P | 1800 Massachusetts Ave Nw, # 200, Washington, DC 20036-1800 |
| GMAC Mortgage Corporation | Master Agreement for Development of Java Calculators | $0.00 | KJE Computer Solutions, LLC | 1730 New Brighton Blvd, Pmb111, Minneapolis, MN 55413 |
| GMAC-RFC | Work Order #1 | $0.00 | Kleimann Communication Group, Inc. | 1321 Rhode Island Ave. Nw, Washington, DC 20005 |
| GMAC Mortgage Corporation | Telecom services | $0.00 | KMC Telecom, Inc. | First Union Tower, 10 S. Jefferson Street, Suite 150, Roanoke, VA 24011 |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | Knight-Ridder Business Information Services | 75 Wall Street, New York, NY 10006 |
| Homecomings Financial Network, Inc. | Lease Agreement | $0.00 | Konica Business Technologies, Inc | Administration Center, Po Box 7023,, Troy,, MI 48007 |
| GMAC Mortgage Corporation | Mutual Non Disclosure Agreement | $130.41 | KONICA MINOLTA | Dept At 952823, Atlanta, GA 31192-2823 |
| GMAC Mortgage Corporation | MSA for Copiers and related products and services | See Above | KONICA MINOLTA | Dept At 952823, Atlanta, GA 31192-2823 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Korn Law Firm PA | Po Box 12369, Columbia, SC 29211 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Kozeny & McCubbin LC | 12400 Olive Blvd, Suite 555, Saint Louis, MO 63141-5460 |
| Residential Funding Corporation | Credit Report Transmission Agreement | $0.00 | Kroll Factual Data, Inc | 9023 Columbine Rd, Eden Prairie, MN 55347-4182 |
| Residential Funding Corporation | Exhibit A - Service Level Agreement | $0.00 | Kroll Factual Data, Inc | 9023 Columbine Rd, Eden Prairie, MN 55347-4182 |
| Residential Funding Corporation | Exhibit B: Data Formats & Transmission Protocols | $0.00 | Kroll Factual Data, Inc | 9023 Columbine Rd, Eden Prairie, MN 55347-4182 |
| Residential Funding Corporation | Exhibit C: Leased Line | $0.00 | Kroll Factual Data, Inc | 9023 Columbine Rd, Eden Prairie, MN 55347-4182 |
| Residential Funding Company, LLC | MISMO Credit Reissue Requests Project | $0.00 | Kroll Factual Data, Inc | 9023 Columbine Rd, Eden Prairie, MN 55347-4182 |
| Residential Funding Corporation | LICENSE AGREEMENT | $0.00 | Kroll Ontrack Inc. | Po Box 845823, Dallas, TX 75284-5823 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Ally Financial Inc. | 2011-2012 PC 6.1 EX maintenance | $0.00 | Kroll Ontrack Inc. | Po Box 845823, Dallas, TX 75284-5823 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Kropik, Papuga & Shaw | 120 South La Salle St, Chicago, IL 60603 |
| GMAC Mortgage, LLC | MSA for Electronic Bill Presentment Services | $0.00 | KUBRA | 39577 Treasury Center, Chicago, IL 60694-9500 |
| GMAC Mortgage, LLC | SOW for Electronic Bill Presentment Services | $0.00 | KUBRA | 39577 Treasury Center, Chicago, IL 60694-9500 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Kutak Rock LLP | Po Box 30057, Omaha, NE 68103-1157 |
| Homecomings Financial Network, Inc. | Equipment Lease Agreement | $0.00 | Kyocera Mita America, Inc. | 1961 Hirst Drive, Moberly, MO 65270 |
| Homecomings Financial, LLC | SOW for Equipment Lease Agreement | $0.00 | Kyocera Mita America, Inc. | 1961 Hirst Drive, Moberly, MO 65270 |
| Residential Funding Corporation | Data Security and Privacy Terms Agreement | $0.00 | Lamun, Mock, Featherly, Kuehling & Cunningham | 5613 North Classen Blvd, Oklahoma City, OK 73118 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Lamun, Mock, Featherly, Kuehling & Cunningham | 5613 North Classen Blvd, Oklahoma City, OK 73118 |
| Residential Capital, LLC | Marketing Services Agreement | $0.00 | Landor LLC | 1001 Front Street, San Francisco, CA 94111 |
| GMAC Mortgage, LLC | MSA for Translation Services | $0.00 | Language Services Associates | 455 Business Drive, Horsham, PA 19044 |
| GMAC Mortgage Corporation | SOW for Interpreter Services | $0.00 | Language Services Associates | 455 Business Drive, Horsham, PA 19044 |
| Homecomings Financial Network, Inc. | Order/Lease Agreement | $0.00 | Lanier Worldwide, Inc. | 2300 Parklake Drive, Ne, Atlanta, GA 30345-2979 |
| Residential Funding Corporation | Data Security and Privacy Terms Agreement | $0.00 | Lapin & Leichtling, LLP | 255 Alhambra Circle, Suite 800, Coral Gables, FL 33134-7400 |
| GMAC-RFC | Fee Agreement | $0.00 | LaSalle Bank NA | Lease Administration Center, Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Law Offices of Alan Weinreb, PLLC | 111 W Washington St, Suite 1505, Chicago, IL 60602 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Law Offices of Marshall C Watson, PA | 1800 Nw 49th Street, Suite 120, Ft Lauderdale, FL 33309 |
| Residential Funding Corporation | Data Security and Privacy Terms Agreement | $0.00 | Law Offices Of Stephen E. Ensberg | 1609 W Garvey Ave N, West Covina, CA 91790 |
| GMAC Mortgage Corporation | MSA Ditech internet leads | $0.00 | Lead Generations, Inc. | 111 S. El Camino Real, San Clemente, CA 92672 |
| GMAC Mortgage Corporation | MSA for Direct hire of mortgage personnel | $0.00 | Leadership Search Consultants | 3503 Tazewell Pike, Knoxville, TN 37918 |
| GMAC Mortgage, LLC | MSA for Direct Hire - Loan Officers | $0.00 | Legacy Management Associates | 6 North Second Street, Suite 206, Amelia Island, FL 32034 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | Lenderlive Network, Inc. | 710 South Ash Street, Suite 200, Glendale, CO 80246 |
| GMAC Mortgage, LLC | SOW for Closing Function Services | $0.00 | Lenderlive Network, Inc. | 710 South Ash Street, Suite 200, Glendale, CO 80246 |
| GMAC Mortgage, LLC | SOW for Mortgage Back Office Services | $0.00 | Lenderlive Network, Inc. | 710 South Ash Street, Suite 200, Glendale, CO 80246 |
| Homecomings Financial Network, Inc. | Letter of Intent for Prescreening Services Program | $0.00 | Lenderlive Network, Inc. | 710 South Ash Street, Suite 200, Glendale, CO 80246 |
| GMAC Mortgage, LLC | LENSTAR Contract | $0.00 | Lenstar Inc. | 3550 Engineering Drive, Suite 200, Norcross, GA 30092 |
| GMAC Mortgage Group, LLC | Master Services Agreement for direct sourcing for foreclosure and bankruptcy | $0.00 | Lerner, Sampson Rothfuss Co, Lpa | Po Box 1985, Cincinatti, OH 45264 |
| GMAC Mortgage, LLC | Change Order No 3 to SOW for Direct Sourcing of foreclosure & bankruptcy | $0.00 | Lerner, Sampson Rothfuss Co, Lpa | Po Box 1985, Cincinatti, OH 45264 |
| GMAC Mortgage, LLC | SOW to Master Services Agreement | $0.00 | Lerner, Sampson Rothfuss Co, Lpa | Po Box 1985, Cincinatti, OH 45264 |
| GMAC Mortgage, LLC | Terms for Delivery of service | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC Mortgage, LLC | Terms for Delivery of Service | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC Mortgage, LLC | Amendment to Terms for Delivery of Service | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC Mortgage Group, LLC | Terms for Delivery of Service Version 5.2 | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| Residential Funding Corporation | MASTER SERVICE AGREEMENT | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC Mortgage, LLC | Addendum #3 to Terms for Delivery of Service | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC-RFC | Cherry Hill Circuit | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC-RFC | Master Service Agreement | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC-RFC | Service Order Phone service for Schaumber IL | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC-RFC | Service Order Phone service Edgebrook | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC Mortgage, LLC | Service Order - Telecom Services for K&S Taylor St | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC Mortgage Group, LLC | Service order DS3s | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Service Order for Internet FTW | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC Residential Holding Company, LLC | Service Order for Carlsbad Phase II PL DS3 | $0.00 | LEVEL 3 COMMUNICATIONS LLC | P O Box 952061, St Louis, MO 63195-2061 |
| GMAC-RFC | END-USER LICENSE AGREEMENT FOR PAUL BUNYAN MESSAGE LOGGING SOFTWARE | $0.00 | Levon's Wake Inc | 23081 Woodland Rd, Lakeville, MN 5504 |
| GMAC Mortgage Corporation | MSA for data storage services for Waterloo, IA | $0.00 | Lewis System of Iowa, Inc. | Po Box 8 - D.T.S., Omaha, NE 68101 |
| GMAC Mortgage Corporation | SOW- for data storage services Waterloo | $0.00 | Lewis System of Iowa, Inc. | Po Box 8 - D.T.S., Omaha, NE 68101 |
| GMAC Mortgage, LLC | MSA for Direct Hire - IT Professionals | $0.00 | Liberty Personnel Services, Inc. | 410 Feheley Drive, King Of Prussia, PA 19046 |
| GMAC Mortgage Corporation | MSA forDirect hire recruitment services of mortgage professionals | $0.00 | Lighthouse Services | 967 W Mcclain Ave, Scottsburg, IN 47170-1129 |
| GMAC Mortgage Corporation | SOW for Direct hire recruitment service of mortgage professionals | $0.00 | Lighthouse Services | 967 W Mcclain Ave, Scottsburg, IN 47170-1129 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Lindquist & Vennum PLLP | 80 S 8th St, Suite 4200, Minneapolis, MN 55402-2274 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Live Data Systems Inc. | 342 Calico Drive, Apex,, NC 27523 |
| GMAC Mortgage, LLC | Loss Mitigation for VA Loans | $0.00 | Loan Value Group, LLC | 47 W River Rd, Rumson, NJ 07760-1318 |
| GMAC Mortgage, LLC | Change Order to LVG PSA | $0.00 | Loan Value Group, LLC | 47 W River Rd, Rumson, NJ 07760-1318 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | Loan Value Group, LLC | 47 W River Rd, Rumson, NJ 07760-1318 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | Loan Value Group, LLC | 47 W River Rd, Rumson, NJ 07760-1318 |
| GMAC Mortgage, LLC | Trademark License Agreement | $0.00 | Loan Value Group, LLC | 47 W River Rd, Rumson, NJ 07760-1318 |
| GMAC Mortgage, LLC | Salesforce.com Hosting Solution | $0.00 | Logica CMG, Inc. | 26999 Central Park Blvd, Suite 380, Southfield, MI 48076 |
| Residential Funding Company, LLC | MSA for ComplianceAnalyzer | $0.00 | Logicease Solutions, Inc. | 1350 Bayshore Highway, Suite LI33, Burlingame, CA 94010-1823 |
| Residential Funding Company, LLC | Work Order Change Authorization Form | $0.00 | Logisolve LLC | 12866 Highway 55, Minneapolis, MN 55441 |
| Residential Funding Company, LLC | Work Order Change Authorization Form | $0.00 | Logisolve LLC | 12866 Highway 55, Minneapolis, MN 55441 |
| Residential Funding Company, LLC | Work Order Change Authorization Form | $0.00 | Logisolve LLC | 12866 Highway 55, Minneapolis, MN 55441 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | Logisolve LLC | 12866 Highway 55, Minneapolis, MN 55441 |
| Residential Funding Corporation | Amendment to MSA - Chimes | $0.00 | Logisolve LLC | 12866 Highway 55, Minneapolis, MN 55441 |
| Residential Funding Corporation | Work Order - 280 - Amundson | $0.00 | Logisolve LLC | 12866 Highway 55, Minneapolis, MN 55441 |
| Homecomings Financial Network, Inc. | FIRST AMENDMENT TO SOFTWARE MAINTENANCE AGREEMENT | $0.00 | London Bridge Stockholder Systems, Inc | 3550 Engineering Drive, Suite 200, Norcross, GA 30092 |
| Homecomings Financial Network, Inc. | SECOND AMENDMENT TO SOFTWARE SYSTEM LICENSE AGREEMENT | $0.00 | London Bridge Stockholder Systems, Inc | 3550 Engineering Drive, Suite 200, Norcross, GA 30092 |
| Executive Trustee Services, LLC | Amendment No. 1 to Bidding Agreement | $0.00 | LPS MORTGAGE PROCESSING SOLUTIONS | Po Box 809007, Chicago, IL 60680-9007 |
| Executive Trustee Services, LLC | | $0.00 | LPS MORTGAGE PROCESSING SOLUTIONS | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage Corporation | MSLA Eagle Vision Loss Mitigation | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Amendment - Acquisition of Eagle Vision by LPS and extend Maintenance through 12-31-12 for DLM application. | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| Executive Trustee Services, LLC | LPS Desktop Process Management License Agreement | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | LPS Default Management | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Change Order to update SLAs. | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Statement of Work to Master Services Agreement | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Provide Mortgage Notices | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Change Order #1 to SOW | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Amendment to MSA to add Closing Stream | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Statement of Work to Master Services Agreement | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Statement of Work to Master Services Agreement | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Amendment No. 2 to Work Order for Title and Closing Services | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Amendment No. 5 to Work Order for Title and Closing Services | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| Residential Funding Corporation | Amendment No. 2 to Work Order for Appraisal Services | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Amendment No. 3 to Work Order for Title and Closing Services | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Work Order for Title and Closing Services | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| GMAC Mortgage, LLC | Work Order for Appraisal Services | $0.00 | LPS Portfolio Solutions, LLC | Po Box 809007, Chicago, IL 60680-9007 |
| Homecomings Financial Network, Inc. | Link Service Agreement | $0.00 | Lres Corporation | 333 City Blvd W, Fl 17, Orange, CA 92868-2903 |
| Residential Funding Corporation | Credit Report Transmission Agreement | $0.00 | LSI Credit Services | 601 Riverside Avenue, Jacksonville, FL 32204 |
| GMAC Mortgage, LLC | Amendment No. 6 to Work Order for Title and Closing Services | $0.00 | LSI Title Company | Payment Processing Centre, Ashburn, VA 21046 |
| GMAC Mortgage, LLC | Amendment No. 1 to Work Order for Appraisal Services | $0.00 | LSI Title Company | Payment Processing Centre, Ashburn, VA 21046 |
| Residential Funding Corporation | SOFTWARE LICENSE | $0.00 | Lucent Technologies | 1213 Innsbruck Drive, Sunnyvale,, CA 94089 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Lucent Technologies | 1213 Innsbruck Drive, Sunnyvale,, CA 94089 |
| Residential Funding Corporation | SALES ORDER AGREEMENT | $0.00 | Lucent Technologies | 1213 Innsbruck Drive, Sunnyvale,, CA 94089 |
| Residential Funding Corporation | SALES ORDER AGREEMENT | $0.00 | Lucent Technologies | 232 Java Drive, Sunnyvale, CA 94089 |
| Residential Funding Corporation | CONTRACT AGREEMENT | $0.00 | Luppes Consulting, Inc. | 16188 Excelsior Drive, Rosemount, MN 55068 |
| Residential Funding Corporation | Contractor Agreement | $0.00 | M D A Consulting Group Inc | 150 S 5th St, Suite 3300, Minneapolis, MN 55402-4205 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Mackoff, Kellogg, Kirby & Kloster PC | 46 W Second St, Dickinson, ND 58601-5128 |
| GMAC Mortgage Corporation | Services Order for Executive Photography | $0.00 | MacNabb Photography | 102 Apple Hill Rd., Hatboro, PA 19040 |
| Residential Funding Corporation | Purchase Order -Invoice | $0.00 | Macrovision Corp | 6047 Paysphere Circle, Chicago, IL 60674 |
| GMAC Mortgage, LLC | Master Services Agreement for Consulting Services - analyzing, mapping, documenting, publishing, and maintaining the policies and procedures manual and reference material. | $6,750.00 | MadSkills, Inc. | 7777 Fay Avenue, Suite 100, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Amendment No.2 to SOW for Consulting Services | See Above | MadSkills, Inc. | 7777 Fay Avenue, Suite 100, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | SOW for consulting services. | See Above | MadSkills, Inc. | 7777 Fay Avenue, Suite 100, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Amendment No.1 to SOW for Consulting Services | See Above | MadSkills, Inc. | 7777 Fay Avenue, Suite 100, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Referral Services Agreement - Direct Hire - Financial Personnel | $0.00 | Magellan Search Group | 620 W Germantown Pike, Suite 300, Plymouth Meeting, PA 19462 |
| GMAC Mortgage Group, LLC | MSA for direct sourcing for foreclosure and bankruptcy | $16,591.40 | Manley Deas & Kochaiski, LLC | Po Box 165028, Columbus, OH 43216-5028 |
| GMAC Mortgage, LLC | SOW for direct sourcing for foreclosure and bankruptcy | See Above | Manley Deas & Kochaiski, LLC | Po Box 165028, Columbus, OH 43216-5028 |
| Residential Funding Corporation | DATA SECURITY AND PRIVACY TERMS AGREEMENT | $0.00 | Mann & Stevens PC | 550 Westcott, Houston, TX 77007 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Manton Sweeney Gallo Reich & Bolz LLP | 95 25 Queens Blvd, 6th Fl, Rego Park, NY 11374 |
| Residential Capital, LLC | Application Monitoring Services | $0.00 | Mariner Systems, Inc | 575 Market St, 40th Floor, San Francisco, CA 94105-2854 |
| GMAC-RFC | MSA - Terms & Conditions | $0.00 | Mariner Systems, Inc | 575 Market St, 40th Floor, San Francisco, CA 94105-2854 |
| GMAC-RFC | Application Monitoring Services | $0.00 | Mariner Systems, Inc | 575 Market St, 40th Floor, San Francisco, CA 94105-2854 |
| GMAC-RFC | Monitoring Services for 2007 Year | $0.00 | Mariner Systems, Inc | 575 Market St, 40th Floor, San Francisco, CA 94105-2854 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC-RFC | Service Order Form - Marsys Global Monitoring Services | $0.00 | Mariner Systems, Inc | 575 Market St, 40th Floor, San Francisco, CA 94105-2854 |
| GMAC Mortgage Corporation | Master Services Agreement direct mail data | $0.00 | MarketerNet, LLC | 400 South Green Street, Suite H, Chicago, IL 60607 |
| GMAC Mortgage Corporation | MSA for marketing effectiveness program | $0.00 | Marketing Management Analytics, Inc. | 15 River Road, Wilton, CT 6897 |
| GMAC Mortgage Corporation | Master Services Agreement for Market Research | $0.00 | Marketing Solutions Corporation | 2 Ridgedale Avenue, Cedar Knolls, NJ 7927 |
| GMAC Mortgage Corporation | Custom Index and Treasury Charts | $0.00 | MarketWatch, Inc. | 825 Battery Street, San Francisco, CA 94111 |
| Homecomings Financial, LLC | Collection Agreement | $0.00 | Master Financial, Inc. | 505 City Parkway West, Suite 800, Orange, CA 92868 |
| GMAC Mortgage, LLC | MSA for Skip Tracing Activities | $0.00 | MasterFiles Inc. | 16816 Dallas Pkwy, Dallas, TX 75248-1919 |
| GMAC Mortgage, LLC | Default Services | $0.00 | MasterFiles Inc. | 16816 Dallas Pkwy, Dallas, TX 75248-1919 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Matheson, Mortensen, Olsen & Jeppson, PC | 648 East First South, Salt Lake City, UT 84102 |
| GMAC Mortgage Corporation | Software License Agreement | $0.00 | MBMS, Inc. | 11 Pinchot Court, Suite 110, Amherst, NY 14228 |
| GMAC Mortgage Corporation | Second Amendment TO SOFTWARE LICENSE AGREEMENT | $0.00 | MBMS, Inc. | 11 Pinchot Court, Suite 110, Amherst, NY 14228 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Mc Calla, Raymer, Padrick, Cobb, Nichols & Clark LLC | 1544 Old Alabama Rd, Roswell, GA 30076-2102 |
| Homecomings Financial Network, Inc. | MASTER CONSULTING SERVICES AGREEMENT | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| Residential Funding Corporation | LICENSE AUTHORIZATION GRANT | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| Residential Funding Corporation | LICENSE AUTHORIZATION GRANT | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| Residential Funding Corporation | LICENSE AUTHORIZATION GRANT | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| Residential Funding Corporation | LICENSE AUTHORIZATION GRANT | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| Residential Funding Corporation | LICENSE AUTHORIZATION GRANT | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| Residential Funding Corporation | PRIMESUPPORT CONNECT LETTER AGREEMENT | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| Residential Funding Corporation | LICENSE GRANT | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| Residential Funding Corporation | License Authorization Grant - E-Business Server | $0.00 | McAfee, Inc. | 3965 Freedom Circle, Santa Clara, CA 95054 |
| GMAC Mortgage, LLC | MSA | $0.00 | McCurdy & Candler | Po Box 57, Decatur, GA 30031 |
| GMAC Mortgage, LLC | SOW for Direct referrals for foreclosure and bankruptcy actions through Process Management ("PM") | $0.00 | McCurdy & Candler | Po Box 57, Decatur, GA 30031 |
| GMAC Mortgage, LLC | Collecting, aggregating and reporting services on Loss Mitigation data and information | $0.00 | McDash Analytics, Inc. | 1999 Broadway, Suite 3950, Denver, CO 80202-5743 |
| GMAC Mortgage, LLC | Subordinate Lien Matching and Foreclosure Alternatives Data Sharing and Services Agreement | $0.00 | McDash Analytics, Inc. | 1999 Broadway, Suite 3950, Denver, CO 80202-5743 |
| Residential Funding Company, LLC | Analytics and data services Agreement | $0.00 | McDash Analytics, Inc. | 1999 Broadway, Suite 3950, Denver, CO 80202-5743 |
| GMAC-RFC | analytics licenses and services Agreement | $0.00 | McDash Analytics, Inc. | 1999 Broadway, Suite 3950, Denver, CO 80202-5743 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | McDermott & Justice Reporting | 1735 Market St, Philadelphia, PA 19103 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Mcdonagh Brothers, Inc | 2205 California St. Ne, Suite 101, Minneapolis, MN 55418 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | McDowell Riga | 46 W Main Street, Maple Shade, NJ 08052 |
| GMAC-RFC | Data Security and Privacy | $0.00 | McDowell Riga | 46 W Main Street, Maple Shade, NJ 08052 |
| Residential Funding Corporation | Data Security and Privacy Terms Agreement | $0.00 | Mcglinchey Stafford, A Professional Limited Liability Company | P.O Box 22949, Jackson, MS 39225-2949 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Mcglinchey Stafford, A Professional Limited Liability Company | P.O Box 22949, Jackson, MS 39225-2949 |
| GMAC Mortgage Corporation | CPE rent and services agreement | $0.00 | MCI Telecommunications Corporation | P.O. Box 371355, Pittsburgh, PA 15250-7355 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | McKay & Simpson, PLLC | Po Box 2488, Ridgeland, SC 39158 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | McKay & Simpson, PLLC | Po Box 2488, Ridgeland, SC 39158 |
| GMAC Mortgage, LLC | DS3/DS1/telecom services for Waterloo | $0.00 | McLeodUSA Telecommunications Services, Inc. | 6400 C Street S.W., Cedar Rapids, IA 52406-3177 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Custom Services Agreement | $0.00 | McLeodUSA Telecommunications Services, Inc. | 6400 C Street S.W., Cedar Rapids, IA 52406-3177 |
| GMAC Mortgage, LLC | Amendment to Custom Services Agreement | $0.00 | McLeodUSA Telecommunications Services, Inc. | 6400 C Street S.W., Cedar Rapids, IA 52406-3177 |
| GMAC Mortgage, LLC | Amendment to the Custom Services Agreement | $0.00 | McLeodUSA Telecommunications Services, Inc. | 6400 C Street S.W., Cedar Rapids, IA 52406-3177 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | MCS (Mortgage Contracting Services) | 6504 International Parkway, Suite 1500, Plano, TX 75093 |
| GMAC - RFC Holding Company, LLC | Medical Direction Services Agreement | $0.00 | Medic First Aid International, Inc. | Po Box 781 525, Indianapolis, IN 46278-8525 |
| GMAC-RFC | Liquidity Services and Related custodial Services Agreement | $0.00 | Mellon Bank, N.A. | 3336 Richmond Ave 175, Barbarar Yopp Port Mgnt, Houston, TX 77098 |
| Homecomings Financial Network, Inc. | MELLON GLOBAL CASH MANAGEMENT SERVICES TERMS AND CONDITIONS | $0.00 | Mellon Bank, N.A. | 3336 Richmond Ave 175, Barbara Yopp Port Mgnt, Houston, TX 77098 |
| Homecomings Financial Network, Inc. | AMENDMENT TO MELLON GLOBAL CASH MANAGEMENT TERMS AND CONDITIONS | $0.00 | Mellon Bank, N.A. | 3336 Richmond Ave 175, Barbara Yopp Port Mgnt, Houston, TX 77098 |
| Homecomings Financial Network, Inc. | SOW - GENERAL INSTRUCTIONS | $0.00 | Mellon Bank, N.A. | 3336 Richmond Ave 175, Barbara Yopp Port Mgnt, Houston, TX 77098 |
| Homecomings Financial Network, Inc. | SOW - GENERAL INSTRUCTIONS | $0.00 | Mellon Bank, N.A. | 3336 Richmond Ave 175, Barbara Yopp Port Mgnt, Houston, TX 77098 |
| Homecomings Financial Network, Inc. | SOW - GENERAL INSTRUCTIONS | $0.00 | Mellon Bank, N.A. | 3336 Richmond Ave 175, Barbara Yopp Port Mgnt, Houston, TX 77098 |
| Residential Funding Corporation | ePRISM SOFTWARE LICENSE AND SUBSCRIPTION AGREEMENT | $0.00 | Mercer Human Resources Consulting | Po Box 9741 - Postal Station A, Toronto, ON M5W 1R6 CAN |
| GMAC-RFC | LETTER OF ENGAGEMENT - EPRISM SURVEY LOADING | $0.00 | Mercer Human Resources Consulting | Po Box 9741 - Postal Station A, Toronto, ON M5W 1R6 CAN |
| Residential Funding Corporation | TOPAZ Professional Services SOW | $0.00 | Mercury Interactive Corp | 1325 Borregas Avenue, Sunnyvale, CA 94087 |
| GMAC-RFC | Second Product Order Schedule | $0.00 | Mercury Interactive Corp | 1325 Borregas Avenue, Sunnyvale, CA 94087 |
| GMAC Residential Holding Company, LLC | Rescap DSU Lease Schedule #6 | $0.00 | MERIDIAN LEASING CORPORATION | 23617 Network Place, Chicago, IL 60673-1236 |
| GMAC Mortgage Corporation | Master Services Agreement for Database modeling | $0.00 | Merkle Data Technologies | 8400 Corporate Drive, Lanham, MD 20785 |
| GMAC Mortgage, LLC | Purchase Order - Short Form Agreement | $0.00 | MERS | 8201 Greensboro Drive, Suite 350, Mclean, VA 22102 |
| GMAC Mortgage, LLC | Amendment to GMACM loan registration system with MERS | $0.00 | MERS | 8201 Greensboro Drive, Suite 350, Mclean, VA 22102 |
| Residential Funding Corporation | Membership Application/Rules of Membership | $0.00 | Merscorp, Inc. | 1818 Library Street, Suite 300, Reston, VA 20190 |
| Residential Funding Corporation | GLBA Letter | $0.00 | Merscorp, Inc. | 1818 Library Street, Suite 300, Reston, VA 20190 |
| GMAC-RFC | Agreement for Signing Authority | $0.00 | Merscorp, Inc. | 1818 Library Street, Suite 300, Reston, VA 20190 |
| Residential Funding Corporation | 2005 PURCHASE ORDER | $0.00 | Mertech Data Systems Inc | 8900 Sw 107th Ave, Suite 200, Miami, FL 33176-1451 |
| Residential Funding Corporation | SOFTWARE LICENSE AND SUPPORT AGREEMENT | $0.00 | Mertech Data Systems Inc | 8900 Sw 107th Ave, Suite 200, Miami, FL 33176-1451 |
| Residential Funding Corporation | SKYSCAN CUSTOMER AGREEMENT | $0.00 | Messagelabs Inc. | 512 7th Ave, Fl 6, New York, NY 10018-4606 |
| Residential Funding Corporation | PURCHASE ORDER FOR CUSTOMER AGREEMENT | $0.00 | Messagelabs Inc. | 512 7th Ave, Fl 6, New York, NY 10018-4606 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Metcalf Conlon & Siering PLC | 126 W 2nd St, Muscatine, IA 52761-3713 |
| Residential Funding Corporation | PREVENTATIVE MAINTENANCE AND INSPECTION AGREEMENT | $0.00 | Metropolitan Mechanical Contractors | Mi 21 Po Box 1414, Minneapolis, MN 55480-1414 |
| GMAC Mortgage, LLC | Amendment to the Agreement for Unclosed Loan Underwriting Review | $0.00 | MGIC Investor Services Corporation | Attn Contract Billing Receipts, Processing Dept, Milwaukee, WI 53201-0566 |
| GMAC Mortgage Corporation | Statement of Work - marketing campaign consulting for Ditech | $0.00 | Michael Morris | 204 W Ctr Cross St, Complete Restoration Services Inc, Edinburgh, IN 46124 |
| GMAC Mortgage, LLC | Statement of Work - Creative Consulting | $0.00 | Michael Morris | 204 W Ctr Cross St, Complete Restoration Services Inc, Edinburgh, IN 46124 |
| GMAC Mortgage Corporation | Direct Hire IT Professionals with PeopleSoft Skills | $0.00 | Michael West & Associates | 2636 W Laguna Azul Ave, Mesa, AZ 85202 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Direct Hire - IT Professionals with PeopleSoft Skills | $0.00 | Michael West & Associates | 2636 W Laguna Azul Ave, Mesa, AZ 85202 |
| Residential Funding Corporation | CUSTOM STOCKING AGREEMENT | $0.00 | Microage Infosystems Services, Inc. | 2400 South Microage Way, Tempe, AZ 85252 |
| GMAC Mortgage, LLC | Microsoft Select Agreement License Agreement | $0.00 | MICROSOFT CORPORATION | 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207 |
| GMAC Mortgage, LLC | Select 5.0 agreement (non-core EA) | $0.00 | MICROSOFT CORPORATION | 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207 |
| GMAC Mortgage, LLC | Volume Licensing Agreement Amendment | $0.00 | MICROSOFT CORPORATION | 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207 |
| GMAC Mortgage, LLC | Premier Support Services Agreement | $0.00 | MICROSOFT CORPORATION | 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207 |
| GMAC Mortgage, LLC | MS Premier Support | $0.00 | MICROSOFT CORPORATION | 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207 |
| Residential Funding Company, LLC | Volume Licensing Signature Form | $0.00 | MICROSOFT CORPORATION | 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207 |
| GMAC Mortgage Corporation | MS Select Business Agreement | $0.00 | MICROSOFT CORPORATION | 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207 |
| GMAC Mortgage, LLC | Master Micro-Tel End-User License Agreement | $0.00 | Micro-Tel Center | 3700 Holcomb Bridge Road, Norcross, GA 30092 |
| Residential Capital, LLC | Invoice for Micro-Tel | $0.00 | Micro-Tel Center | 3700 Holcomb Bridge Road, Norcross, GA 30092 |
| Residential Funding Company, LLC | Referral Services Agreement | $0.00 | Mid-Del Group, LLC | 5804 Hansn Road, Edina, MN 55436 |
| Homecomings Financial Network, Inc. | Agreement for Mortgage Loan Closing and Documentation Services | $0.00 | Middleberg, Riddle, & Gianna | 717 N Harwood St, Suite 1650, Dallas, TX 75201-6548 |
| Residential Funding Corporation | Agreement for Home Equity Line of Credit Closing and Documentation Services | $0.00 | Middleberg, Riddle, & Gianna | 717 N Harwood St, Suite 1650, Dallas, TX 75201-6548 |
| Residential Funding Corporation | Amendment Number Two to Home Equity Line of Credit Closing and Documentation Services | $0.00 | Middleberg, Riddle, & Gianna | 717 N Harwood St, Suite 1650, Dallas, TX 75201-6548 |
| Residential Funding Corporation | Amendment Number One Home Equity Line of Credit Closing and Documentation Services | $0.00 | Middleberg, Riddle, & Gianna | 717 N Harwood St, Suite 1650, Dallas, TX 75201-6548 |
| Residential Funding Corporation | Master Service Agreement | $0.00 | Midwave Corporation | 1460 Lake Drive West, Chanhassen, MN 55317 |
| Residential Funding Corporation | Work Order #03 | $0.00 | Midwave Corporation | 1460 Lake Drive West, Chanhassen, MN 55317 |
| GMAC-RFC | Change Order for Cost of Additional Risk Assessments | $0.00 | Midwave Corporation | 1460 Lake Drive West, Chanhassen, MN 55317 |
| GMAC Mortgage, LLC | Master Service Agreement and Work Order for Waterloo buildings | $0.00 | Midwest Janitorial Service, Inc. | 1395 N Center Point Road, Hiawatha, IA 52233 |
| Residential Capital, LLC | Event Contractor Services Agreement | $0.00 | Mildred J. Billings | 9120 Us Highway #36, Lyons, CO 80540 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Miles, Bauer, Bergstrom & Winters, LLP | 2270 Corp Cir Dr, Suite 110, Henderson, NV 89074 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Miles, Bauer, Bergstrom & Winters, LLP | 2270 Corp Cir Dr, Suite 110, Henderson, NV 89074 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Milestone Consulting Group Inc | 400 South Hwy. 169, Suite 110, St. Louis Park, MN 55426 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Milestone Systems Inc | 92 Thomas Johnson Dr, Suite 170, Frederick, MD 21702 |
| Residential Funding Corporation | Renewal for Services in the U.K. | $0.00 | Milestone Systems Inc | 92 Thomas Johnson Dr, Suite 170, Frederick, MD 21702 |
| Residential Funding Corporation | GMAC-RFC F5 SUPPORT STATUS AS OF 11-21-03 | $0.00 | Milestone Systems Inc | 92 Thomas Johnson Dr, Suite 170, Frederick, MD 21702 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Miller Canfield Paddock And Stone LLC | 144 Front Street West, Suite 400, Toronto, ON M5J 2L7 CAN |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Miller, Annette L. | 7846 157th St. West., #307, Apple Valley, MN 55124 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Millsap & Singer PC | 7777 Bonhomme Ave, # 2300, Saint Louis, MO 63105-1963 |
| GMAC-RFC | | $0.00 | Minitab, Inc. | 1829 Pine Hall Rd, State College, PA 16801-3008 |
| GMAC Mortgage Corporation | Comperemedia Order Form | $0.00 | Mintel International Group | 213 West Institute Place, Suite 208, Chicago, IL 60610 |
| GMAC Mortgage Corporation | Short form services agreement | $0.00 | Mirapoint, Inc. | 909 Hermosa Court, Sunnyvale, CA 94085 |
| Residential Funding Corporation | DATA SECURITY AND PRIVACY TERMS AGREEMENT | $0.00 | Modrall Sperling | 500 4th Street Nw, Suite 1000, Albuquerque, NM 87104 |
| GMAC Mortgage, LLC | MSA for Professional and Datawatch services | $0.00 | MONARCH PRINT SOLUTIONS | 4000 Page Ave., Suite E, Michigan Center, MI 49254 |
| GMAC Mortgage Corporation | Express Payment Service Agreement for GMACM Customers | $0.00 | MoneyGram Payment Systems, Inc. | 3940 S Teller St, Lakewood, CO 80235 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Addendum to Express Payment Service Agreement - Calculation of Incentive Payments | $0.00 | MoneyGram Payment Systems, Inc. | 3940 S Teller St, Lakewood, CO 80235 |
| GMAC Mortgage Corporation | Amendment 01 to Expresspayment Service Agreement | $0.00 | MoneyGram Payment Systems, Inc. | 3940 S Teller St, Lakewood, CO 80235 |
| GMAC Mortgage Corporation | Bond Administrator Software License Agreement | $0.00 | Moody's Analytics Inc. | Po Box 102597, Atlanta, GA 30368-0597 |
| GMAC Mortgage, LLC | Purchase of 1 additional hardware enabling device for bond administrator software | $0.00 | Moody's Analytics Inc. | Po Box 102597, Atlanta, GA 30368-0597 |
| GMAC Mortgage Corporation | Appendix A-1 to add the  portfolio Management Workstation Software including 6 enabling device, also modified the term of the original agreement | $0.00 | Moody's Analytics Inc. | Po Box 102597, Atlanta, GA 30368-0597 |
| GMAC Mortgage, LLC | Appendix A-2 Custom Reports Module | $0.00 | Moody's Analytics Inc. | Po Box 102597, Atlanta, GA 30368-0597 |
| Residential Funding Company, LLC | Replacing Software product with Bond Administration Workstation | $0.00 | Moody's Analytics Inc. | Po Box 102597, Atlanta, GA 30368-0597 |
| Residential Capital, LLC | To create a contract to allow ResCap to continue receiving a Moody's rating. | $0.00 | MOODY'S INVESTORS SERVICE | Po Box 102597, Atlanta, GA 30368-0597 |
| GMAC Mortgage Corporation | Professional Services Agreement for Communication Services | $0.00 | Moore Wallace North America, Inc. | 2275 Cabot Drive, Lisle, IL 60532-3630 |
| GMAC Mortgage Corporation | First Amendment to the Professional Services Agreement -Extranet web design and fulfillment | $0.00 | Moore Wallace North America, Inc. | 2275 Cabot Drive, Lisle, IL 60532-3630 |
| GMAC Mortgage Corporation | Amendment for revised pricing | $0.00 | Moore Wallace North America, Inc. | 2275 Cabot Drive, Lisle, IL 60532-3630 |
| Homecomings Financial, LLC | MSA for Collections Services | $0.00 | Morgan & Associates P.C. | The Oil Center, 2601 N.W. Expressway, Suite 205 East, Oklahoma City, OK 73112 |
| Homecomings Financial, LLC | Amendment 01 to MSA to Clarify Business Requirements for Post Payoff Collections | $0.00 | Morgan & Associates P.C. | The Oil Center, 2601 N.W. Expressway, Suite 205 East, Oklahoma City, OK 73112 |
| Homecomings Financial, LLC | SOW for Post Payoff Collections | $0.00 | Morgan & Associates P.C. | The Oil Center, 2601 N.W. Expressway, Suite 205 East, Oklahoma City, OK 73112 |
| Residential Funding Corporation | Agreement for Access to Loan Performance Information | $0.00 | Moria Development Inc | 4500 South Lakeshore Drive, Tempe, AZ 85282 |
| Residential Capital, LLC | License Agreement | $0.00 | MORNINGSTAR INC | 2668 Payshpere Circle, Chicago, IL 60674 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | MORPACE International, Inc. | 31700 Middle Belt Road, Suite 200, Farmington, MI 48334 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Morris & Associates | 2309 Oliver Rd, Monroe, LA 71201-2932 |
| GMAC-RFC | Data Security and Privacy Terms | $0.00 | Morrison & Foerster LLP | File No. 72497, P.O. Box 60000, San Francisco, CA 94160 |
| GMAC Mortgage Corporation | Agreement for MIDEX-Complete Services | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| GMAC Mortgage Corporation | Agreement to Reinstate and Amend | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| GMAC Mortgage Corporation | Freddie Mac Addendum to Agreement | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| GMAC Mortgage Corporation | Fee Schedule 7/12/1999 | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| GMAC Mortgage Corporation | Fee Schedule 1/1/2004 | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| GMAC Mortgage Corporation | Confidentiality, Non-Disclosure and Security Agreement | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| Residential Funding Corporation | Amendments to the agreement for MIDEX Services | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| Residential Funding Corporation | Agreement to Participate in the Mortgage Fraud Alert System | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| Residential Funding Corporation | Subscriber Registration Form | $0.00 | Mortgage Asset Research Institute | 33 W 10th St, Suite 620, Anderson, IN 46016-1484 |
| GMAC Mortgage, LLC | E-Learning License Agreement | $0.00 | Mortgage Bankers Association | Po Box 10448, Uniondale, NY 11555-0448 |
| GMAC Mortgage, LLC | SOW for GSE Data Extract | $0.00 | Mortgage Delivery Specialists LLC | 161 W Wisconsin Ave, Suite 2h, Pewaukee, WI 53072 |
| GMAC Mortgage Corporation | License Agreement | $0.00 | Mortgage Industry Advisory Corporation | 80 Maiden Lane, 14th Floor, New York, NY 10038 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Mortgage Industry Advisory Corporation | 80 Maiden Lane, 14th Floor, New York, NY 10038 |
| GMAC Mortgage Corporation | Statement of Work for Tax Processing Services | $0.00 | Mortgage Industry Advisory Corporation | 80 Maiden Lane, 14th Floor, New York, NY 10038 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC-RFC | Appendix A, Private Branding Approval Form | $0.00 | Mortgage Investors Group | 8320 E Walker Springs Ln, Knoxville, TN 37923 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Mortgage Marketing, Inc. | 1008 W Ave M 4, Suite H, Palmdale, CA 93551 |
| GMAC Mortgage Corporation | Statement of Work for Home Buyer and Mortgage Software/Mortgage Master Program | $0.00 | Mortgage Marketing, Inc. | 1008 W Ave M 4, Suite H, Palmdale, CA 93551 |
| GMAC Mortgage Corporation | AllRegs- Online Service Agreement | $0.00 | Mortgage Resource Center, Inc. | 2101 Chapel Plaza Court, Suite 107, Columbia, MO 65203 |
| Residential Funding Corporation | License and Services Agreement | $0.00 | Mortgage Risk Assessment Corp | 2101 Chapel Plaza Court, Suite 107, Columbia, MO 65203 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | Mortgage Temps Inc | 6600 France Ave S, Suite 650, Minneapolis, MN 55435-1877 |
| Residential Funding Corporation | Exhibit A -- Engagement #2 | $0.00 | Mortgage Temps Inc | 6600 France Ave S, Suite 650, Minneapolis, MN 55435-1877 |
| Residential Funding Corporation | Corporate Software Source Code, License and Support Agreement | $0.00 | Mortgageflex Systems Inc | 10151 Deerwood Park Blvd, Jacksonville, FL 32256-0566 |
| Residential Funding Corporation | WORK ORDER - BUSINESS SYSTEMS ANALYST | $0.00 | Mortgageflex Systems Inc | 10151 Deerwood Park Blvd, Jacksonville, FL 32256-0566 |
| GMAC Mortgage, LLC | Customer Order for Consulting Services | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Change Order 2 -- Statement of Work -- Investor Reporting | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Statement of Work for Consulting Services | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Invoice Management (Offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Investor Reporting (Offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Loan Modification Underwriter (offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Loss Mitigation Specialist - Repay Plan Monitoring (offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Loss Mitigation Specialist - Quality Assurance (Offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Loss Mitigation Specialist - Phone Calls (Offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Senior Lien Updates (Offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Master Servicing for Distribution and Reconciliation Activities (Offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Bankruptcy Loading Closing Specialist (offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Default Foreclosure Referral Specialist (offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Training & Development (offshore) | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Change Order Number 2 for Statement of Work - Investor Reporting | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage, LLC | SOW for Invoice Management Personnel Augmentation | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage Corporation | Master Software License and Web Site Development, Hosting, and Maintenance Agreement | $0.00 | MortgageHub.com, Inc. | 200 Lakeside Drive, Suite 228, Horsham, PA 19044 |
| GMAC Mortgage Corporation | Temporary Staffing Services Agreement | $0.00 | Movers Search Group, Inc. | 10605 Shallowford Road, Roswell, GA 30075 |
| GMAC Mortgage Corporation | SOW for Direct hire of relocation staffing services | $0.00 | Movers Search Group, Inc. | 10605 Shallowford Road, Roswell, GA 30075 |
| Residential Funding Corporation | Contractor Agreement | $0.00 | Moyers System & Services, Inc. | 4630 Soundside Drive, Gulf Breeze, FL 32563 |
| Residential Funding Corporation | Contractor Agreement | $0.00 | MQ Software Inc. | 7575 Golden Valley Road,, Suite 140, Minneapolis, MN 55427 |
| Residential Funding Corporation | Contractor Agreement | $0.00 | MQ Software Inc. | 7575 Golden Valley Road,, Suite 140, Minneapolis, MN 55427 |
| GMAC Mortgage, LLC | Agreement for the Sale of Used Equipment | $0.00 | MRC Computer Corporation | 3010 Westchester Ave, Purchase, NY 10577 |
| GMAC Mortgage, LLC | Software License Transfer Agreement | $0.00 | MRC Computer Corporation | 3010 Westchester Ave, Purchase, NY 10577 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | MRN cubed, LLC | Po Box 1105, Prosper, TX 75078 |
| GMAC Mortgage, LLC | Amendment Number 1 to Master Services Agreement | $0.00 | MRN cubed, LLC | Po Box 1105, Prosper, TX 75078 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Statement of Work -- Asset Capture Project | $0.00 | MRN cubed, LLC | Po Box 1105, Prosper, TX 75078 |
| GMAC Mortgage, LLC | Statement of Work -- Consumer Lending Underwriting | $0.00 | MRN cubed, LLC | Po Box 1105, Prosper, TX 75078 |
| GMAC Mortgage, LLC | Statement of Work -- Legal, Servicing and Compliance Review | $0.00 | MRN cubed, LLC | Po Box 1105, Prosper, TX 75078 |
| GMAC Mortgage, LLC | Statement of Work -- Pre-Approval Review Process | $0.00 | MRN cubed, LLC | Po Box 1105, Prosper, TX 75078 |
| GMAC Mortgage, LLC | Statement of Work -- Underwriting Loan Setup | $0.00 | MRN cubed, LLC | Po Box 1105, Prosper, TX 75078 |
| GMAC Mortgage Group, Inc. | Software License Agreement and Option to Purchase | $0.00 | MRN cubed, LLC | Po Box 1105, Prosper, TX 75078 |
| GMAC Mortgage, LLC | Master Services Agreement | $37,306.68 | MTM TECHNOLOGIES INC | Po Box 27986, New York, NY 10087-7986 |
| GMAC Mortgage, LLC | Quotation | See Above | MTM TECHNOLOGIES INC | Po Box 27986, New York, NY 10087-7986 |
| GMAC Mortgage, LLC | Quotation | See Above | MTM TECHNOLOGIES INC | Po Box 27986, New York, NY 10087-7986 |
| GMAC Mortgage, LLC | Quotation | See Above | MTM TECHNOLOGIES INC | Po Box 27986, New York, NY 10087-7986 |
| Residential Capital, LLC | Maintenance Renewal Quotation | See Above | MTM TECHNOLOGIES INC | Po Box 27986, New York, NY 10087-7986 |
| GMAC Mortgage, LLC | Quotation | See Above | MTM TECHNOLOGIES INC | Po Box 27986, New York, NY 10087-7986 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Multivariate Diagnostics, LLC | 12 Harmony Street, Manorville, NY 11949 |
| GMAC Mortgage, LLC | Statement of Work 1 | $0.00 | Multivariate Diagnostics, LLC | 12 Harmony Street, Manorville, NY 11949 |
| GMAC Mortgage Group, LLC | Statement of Work 2 | $0.00 | Multivariate Diagnostics, LLC | 12 Harmony Street, Manorville, NY 11949 |
| Residential Funding Corporation | Music Services Agreement | $0.00 | MUZAK LLC | Po Box 71070, Charlotte, NC 28272-1070 |
| GMAC Mortgage, LLC | Statement of Work | $0.00 | My Bank Tracker | Pob 4468, #10545, New York, NY 10163-4668 |
| GMAC Mortgage Corporation | Myers Rate Lock Advisory Newsletter Subscription Agreement | $0.00 | Myers Internet, Inc. | 2160 Lundy Avenue, Suite 218, San Jose, CA 95131 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | MZINGA, INC | Dept Ch 19124, Palatine, IL 60055-9124 |
| GMAC Mortgage Group, LLC | Amendment 1 to Master Services Agreement | $0.00 | MZINGA, INC | Dept Ch 19124, Palatine, IL 60055-9124 |
| GMAC Mortgage Group, LLC | Master Services Agreement | $0.00 | NACR | 3344 Hwy 149, Eagen, MN 55121 |
| GMAC Mortgage, LLC | Master Software License and Services Agreement | $0.00 | Nalogen Systems Incorporated | 41 Sutter Street, #2, San Francisco, CA 94104 |
| Residential Funding Corporation | INDEPENDENT THIRD PARTY PROVIDER NOTIFICATION | $0.00 | Nasd, Inc | 1735 K Street, Nw, Washington, DC 20006- 1500 |
| Residential Funding Corporation | Assignment Consent Agreement | $0.00 | National Bank Of Kansas City | 10 700 Nall Ave, Overland Park, KS 66211 |
| Residential Funding Company, LLC | Master Services Agreement | $992.20 | National Business Systems | 2919 West Service Rd, Eagan, MN 55121 |
| Residential Funding Company, LLC | Digital Imaging and Hosting | See Above | National Business Systems | 2919 West Service Rd, Eagan, MN 55121 |
| Residential Funding Corporation | Master Services Agreement | See Above | National Business Systems | 2919 West Service Rd, Eagan, MN 55121 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | National Creditors Connection Inc | 14 Orchard Road, Suite 200, Lake Forest, CA 92630 |
| GMAC Mortgage, LLC | Subscriber Access Agreement | $4,500.00 | National Data Center | 2300 Contra Costa Blvd, Suite 270, Pleasant Hill, CA 94523 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | National Default Servicing, LLC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Direct sourcing for foreclosure and bankruptcy | $0.00 | National Default Servicing, LLC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Amendment Number 1 to Master Services Agreement | $0.00 | National Default Servicing, LLC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Change Order 2 for Statement of Work -- Loss Mitigation Referrals | $0.00 | National Default Servicing, LLC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | Change Order Number 001 for Loss Mitigation Referrals | $0.00 | National Default Servicing, LLC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage, LLC | SOW for REO Services | $0.00 | National Default Servicing, LLC | Po Box 849935, Dallas, TX 75284-9935 |
| GMAC Mortgage Corporation | Marketing Agreement | $0.00 | National General Insurance Company | Po Box 1017, Winstson Salem, NC 27102 |
| GMAC Mortgage Corporation | Addendum | $0.00 | National General Insurance Company | Po Box 1017, Winstson Salem, NC 27102 |

Exhibit 2 Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Addendum 2 | $0.00 | National General Insurance Company | Po Box 1017, Winstson Salem, NC 27102 |
| GMAC Mortgage, LLC | Statement of Work for quarterly report | $0.00 | National Mortgage News | One State Street Plaza, 27th Fl, New York, NY 10004 |
| GMAC Mortgage, LLC | Statement of Work for quarterly report | $0.00 | National Mortgage News | One State Street Plaza, 27th Fl, New York, NY 10004 |
| GMAC Mortgage, LLC | Statement of Work for quarterly report | $0.00 | National Mortgage News | One State Street Plaza, 27th Fl, New York, NY 10004 |
| Residential Funding Corporation | 2006 Partnership Agreement | $0.00 | National Multiple Sclerosis Society | 6364 South Highland Drive, Suite 101, Salt Lake City, UT 84121 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | National Search Group, Inc. | 800 N. Kings Highway, Suite 505, Cherry Hill, NJ 8034 |
| GMAC Mortgage Corporation | Statement of Work | $0.00 | National Search Group, Inc. | 800 N. Kings Highway, Suite 505, Cherry Hill, NJ 8034 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | National Telewire Corporation | 515 Valley Street, Maplewood, NJ 07040-0189 |
| Homecomings Financial, LLC | Amendment 1 to Statement of Work | $0.00 | National Telewire Corporation | 515 Valley Street, Maplewood, NJ 07040-0189 |
| GMAC Mortgage, LLC | SOW for Outsource Printing of Collection Letters | $0.00 | National Telewire Corporation | 515 Valley Street, Maplewood, NJ 07040-0189 |
| GMAC Mortgage, LLC | Statement of Work for National Telewire, TNT Program | $0.00 | National Telewire Corporation | 515 Valley Street, Maplewood, NJ 07040-0189 |
| Homecomings Financial Network, Inc. | Agreement | $0.00 | National Union Fire Insurance Company | 777 S Figurora, Los Angeles, CA 90017 |
| Homecomings Financial Network, Inc. | First Amendment | $0.00 | National Union Fire Insurance Company | 777 S Figurora, Los Angeles, CA 90017 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Nations Direct Signing Services | 160 S. Old Springs Road, Anaheim Hills, CA 92808 |
| GMAC Mortgage, LLC | Statement of Work No. 1 | $0.00 | Nations Direct Signing Services | 160 S. Old Springs Road, Anaheim Hills, CA 92808 |
| GMAC Mortgage, LLC | Joint Marketing Agreement | $0.00 | Nationstar Mortgage, LLC | 350 Highland Drive, Lewisville, TX 75067 |
| GMAC Mortgage, LLC | Services Fee Agreement | $0.00 | Nationstar Mortgage, LLC | 350 Highland Drive, Lewisville, TX 75067 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Nationwide Title Clearing | 2100 Alt 19 North, Palm Harbor, FL 34683 |
| GMAC Mortgage, LLC | Statement of Work | $0.00 | Nationwide Title Clearing | 2100 Alt 19 North, Palm Harbor, FL 34683 |
| GMAC Mortgage, LLC | Statement of Work -- Title Policy Retrieval | $0.00 | Nationwide Title Clearing | 2100 Alt 19 North, Palm Harbor, FL 34683 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Nelson, Mullins, Riley & Scarborough LLP | Post Office Box 11070, Columbia, SC 29211 |
| GMAC Mortgage, LLC | Master Software License Agreement | $0.00 | NETIQ Corporation | 3553 North First Street, San Jose, CA 95134 |
| GMAC Mortgage, LLC | Work Authorization - General Services | $0.00 | NETIQ Corporation | 3553 North First Street, San Jose, CA 95134 |
| GMAC Mortgage Corporation | Software License and Technical Support Agreement | $0.00 | NETIQ Corporation | 3553 North First Street, San Jose, CA 95134 |
| GMAC Mortgage Corporation | Software License and Technical Support Agreement | $0.00 | NETIQ Corporation | 3553 North First Street, San Jose, CA 95134 |
| GMAC Mortgage Corporation | Amendment 1 to Software License and Technical Support Agreement | $0.00 | NETIQ Corporation | 3553 North First Street, San Jose, CA 95134 |
| GMAC Mortgage, LLC | Master Purchase and End User License Agreement | $0.00 | Network General Corporation | 178 E. Tasman Drive, San Jose, CA 95134 |
| GMAC Mortgage, LLC | SOW - Behaviorally-Friendly Loss Mitigation | $0.00 | New Venture Fund | 734 15th Street Nm, Suite 600, Washington, DC 20005 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | New Venture Fund | 734 15th Street Nm, Suite 600, Washington, DC 20005 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Newcourse Communications, Inc. | Attn Accounts Receivable Dept, 5010 Linbar Drive, Nashville, TN 37211 |
| GMAC Mortgage, LLC | Statement of Work -- Addendum 3-Mail Merge and other print mail and document management services. | $0.00 | Newcourse Communications, Inc. | Attn Accounts Receivable Dept, 5010 Linbar Drive, Nashville, TN 37211 |
| GMAC Mortgage, LLC | Statement of Work -- Addendum 1-Pay by Phone Letter Printing Services | $0.00 | Newcourse Communications, Inc. | Attn Accounts Receivable Dept, 5010 Linbar Drive, Nashville, TN 37211 |
| GMAC Mortgage, LLC | Statement of Work - Addendum 2 - Mail Merge and other additional Print, mail and Document Management Services | $0.00 | Newcourse Communications, Inc. | Attn Accounts Receivable Dept, 5010 Linbar Drive, Nashville, TN 37211 |
| GMAC Mortgage, LLC | Referral Services Agreement | $0.00 | Newpoint Resources, LLC | 5a Garrison Road, Newburyport, MA 1950 |
| GMAC Mortgage Corporation | Amended and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |

Exhibit 3 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Limited Power of Attorney | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage Corporation | Amendment Number Twelve to the Amendment and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage Corporation | Limited Power of Attorney | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage, LLC | Amendment Number Seven to the Amended and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage, LLC | Amendment Number Eight to the Amended and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage, LLC | Amendment Number Six to the Amendment and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage Corporation | Amendment Number One to the Amendment and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage Corporation | Amendment Number Four to the Amendment and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage, LLC | Amendment Number Two to the Amendment and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage, LLC | Amendment Number Three to the Amendment and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage, LLC | Amendment Number Five to the Amendment and Restated Administrative Services Agreement | $0.00 | Newport Management Corporation | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | NEWTON MANUFACTURING CO. | 1123 1st Avenue, Newton, IA 50208-0927 |
| GMAC Mortgage, LLC | Statement of Work -- Apparel and Promotional Fulfillment Services | $0.00 | NEWTON MANUFACTURING CO. | 1123 1st Avenue, Newton, IA 50208-0927 |
| GMAC Mortgage Corporation | Order Agreement | $0.00 | NextiraOne | 2800 Post Oak Boulevard, Suite 200, Houston, TX 77056 |
| GMAC Mortgage Corporation | Order Form | $0.00 | NextiraOne | 2800 Post Oak Boulevard, Suite 200, Houston, TX 77056 |
| GMAC-RFC | Software License Agreement | $0.00 | NGSSoftware US | 1119 Pacific Avenue, Suite 1200, Tacoma, WA 98402 |
| Residential Capital, LLC | Quote for Supply/License Renewal | $0.00 | NGSSoftware US | 1119 Pacific Avenue, Suite 1200, Tacoma, WA 98402 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Niko Consulting Group, Inc. | P.O. Box 1631, Hickory, NC 28603 |
| GMAC Mortgage Corporation | End User License Agreement | $0.00 | NIKU Corporation | 305 Main Street, Redwood City, CA 94063 |
| GMAC Mortgage Corporation | Amendment to End User License Agreement | $0.00 | NIKU Corporation | 305 Main Street, Redwood City, CA 94063 |
| GMAC Mortgage Corporation | Addendum No. 2 | $0.00 | NIKU Corporation | 305 Main Street, Redwood City, CA 94063 |
| GMAC Mortgage Corporation | Engagement Order Agreement for NIKU 6 implementation | $0.00 | NIKU Corporation | 305 Main Street, Redwood City, CA 94063 |
| Homecomings Financial Network, Inc. | Vending Service Agreement | $0.00 | North County Vending Inc. | 511 Olive Avenue, Vista, CA 92083-3439 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Northwest Trustee Services, Inc. | 13555 Se 36th St, Suite 100, Bellevue, WA 98006 |
| GMAC Mortgage Corporation | ENTERPRISE LICENSE AGREEMENT | $0.00 | Novell Inc | 850 Asbury Drive, Buffalo Grove, IL 60089 |
| GMAC Mortgage Corporation | Quotation | $0.00 | Novell Inc | 850 Asbury Drive, Buffalo Grove, IL 60089 |
| GMAC Mortgage Corporation | Master Agreement for Services, Software and Maintenance | $0.00 | Now Docs International Inc. | 1985 Lookout Drive, North Mankato, MN 56003 |
| GMAC Mortgage Corporation | Amendment Number 1 to Master Services Agreement | $0.00 | Now Docs International Inc. | 1985 Lookout Drive, North Mankato, MN 56003 |
| GMAC Mortgage Corporation | Maintenance for RX Server Software | $0.00 | Now Docs International Inc. | 1985 Lookout Drive, North Mankato, MN 56003 |
| GMAC Mortgage, LLC | Data Storage Agreement | $0.00 | NRI | 1313 South Pennsylvania Avenue, Morrisville, PA 19067 |
| GMAC Mortgage, LLC | Attachment B - Price Schedule for data storage products | $0.00 | NRI | 1313 South Pennsylvania Avenue, Morrisville, PA 19067 |
| GMAC Mortgage, LLC | Amendment 1 | $0.00 | NRI | 1313 South Pennsylvania Avenue, Morrisville, PA 19067 |
| GMAC Mortgage, LLC | Amendment 2 | $0.00 | NRI | 1313 South Pennsylvania Avenue, Morrisville, PA 19067 |
| GMAC Mortgage, LLC | Amendment 3 | $0.00 | NRI | 1313 South Pennsylvania Avenue, Morrisville, PA 19067 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Attachment A - Statement of Work for Purchase of Data Storage Products | $0.00 | NRI | 1313 South Pennsylvania Avenue, Morrisville, PA 19067 |
| Homecomings Financial Network, Inc. | License Agreement for the Use of NSTN Information | $0.00 | NSTN, Inc | 3206 Main St, Suite 103, Rowlett, TX 75088 |
| GMAC Mortgage, LLC | Consulting Agreement | $0.00 | N-Tech Systems, Inc. | 59 Elm Street, New Haven, CT 06510 |
| GMAC Mortgage, LLC | Amendment to Master Services Agreement | $0.00 | N-Tech Systems, Inc. | 59 Elm Street, New Haven, CT 06510 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Nuance Software Inc | 1053 Linwood Ave, Saint Paul, MN 55105-3252 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Nyberg, Fletcher and White, Inc. | 801 Cromwell Park Drive, Suite 100, Glen Burnie, MD 21061 |
| GMAC Mortgage Corporation | Statement of Work -- 2004 Time Management program | $0.00 | Nyberg, Fletcher and White, Inc. | 801 Cromwell Park Drive, Suite 100, Glen Burnie, MD 21061 |
| Residential Funding Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Objectbuilders Inc | 20134 Valley Forge Cir, King Of Prussia, PA 19406-1112 |
| Residential Funding Corporation | SCHEDULE | $0.00 | Objectbuilders Inc | 20134 Valley Forge Cir, King Of Prussia, PA 19406-1112 |
| Residential Funding Corporation | WORK ORDER | $0.00 | Objectbuilders Inc | 20134 Valley Forge Cir, King Of Prussia, PA 19406-1112 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Offermatica Corporation | Pier One/Bay 3, San Francisco, CA 94111 |
| GMAC Mortgage, LLC | Testing and Optimization Services Attachment | $0.00 | Offermatica Corporation | Pier One/Bay 3, San Francisco, CA 94111 |
| GMAC Mortgage, LLC | Purchase Agreement | $15,628.29 | Office Depot, Inc. | Po Box 633211, Cincinnati, OH 45263-3211 |
| GMAC Mortgage, LLC | Master Services Agreement | $5,139.02 | Office Environments & Services | 1524 San Marco Blvd., Jacksonville, FL 32207 |
| GMAC Mortgage, LLC | Statement of Work  -- Furniture Services | See Above | Office Environments & Services | 1524 San Marco Blvd., Jacksonville, FL 32207 |
| GMAC Mortgage, LLC | Project Services Agreement | See Above | Office Environments & Services | 1524 San Marco Blvd., Jacksonville, FL 32207 |
| Residential Funding Company, LLC | Loan Performance Advisor Agreement | $0.00 | Officetiger Global Real Estate Services Inc | 7000 Central Parkway, Suite 800, Atlanta, GA 30328 |
| Residential Funding Company, LLC | Loan Performance Advisor Agreement Term Sheet | $0.00 | Officetiger Global Real Estate Services Inc | 7000 Central Parkway, Suite 800, Atlanta, GA 30328 |
| Home Connects Lending Services, LLC | Non Disclosure Agreement | $0.00 | Old Republic | 320 Springside Drive, Akron, OH 44333 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Old Republic | 320 Springside Drive, Akron, OH 4433 |
| GMAC Mortgage Corporation | Mutual Non Disclosure Agreement | $0.00 | Old Republic | 320 Springside Drive, Akron, OH 44333 |
| Home Connects Lending Services, LLC | Mutual Non Disclosure Agreement | $0.00 | Old Republic | 320 Springside Drive, Akron, OH 44333 |
| Residential Funding Corporation | SOURCE LICENSE AGREEMENT | $0.00 | Omen Technology Inc | 17505-V Nw Sauvie Island Road, Portland, OR 97231 |
| GMAC Mortgage Corporation | Electronic Bill Presentment and Payment Services | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage Corporation | 11th Amendment to Services Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage, LLC | 12th Amendment to Professional Services Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage, LLC | 9th Amendment to Service Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage, LLC | Acquisition of Goods and Services Policy | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage Corporation | Amendment 1 to Electronic Bill Presentment and Payment Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage Corporation | Amendment 2 to Electronic Bill Presentment and Payment Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage Corporation | Confidentiality, Non-Disclosure and Security Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage, LLC | Amendment 3 to Electronic Bill Presentment and Payment Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage, LLC | Amendment 4 to Electronic Bill Presentment and Payment Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage, LLC | Amendment 5 to Electronic Bill Presentment and Payment Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Amendment 6 to Electronic Bill Presentment and Payment Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage, LLC | 7th Amendment to Service Agreement | $0.00 | ONLINE RESOURCES CORPORATION | P.O. Box 630139, Baltimore, MD 21263-0139 |
| GMAC Mortgage, LLC | Master Base Services Agreement | $0.00 | Ontario Refrigeration Services, Inc. | 635 S Mountain Avenue, Ontario, CA 91762 |
| GMAC Mortgage, LLC | Work Order Change Authorization Form | $0.00 | Ontario Refrigeration Services, Inc. | 635 S Mountain Avenue, Ontario, CA 91762 |
| GMAC Mortgage, LLC | Amendment to Services Agreement | $0.00 | Ontario Refrigeration Services, Inc. | 635 S Mountain Avenue, Ontario, CA 91762 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | Ontario Refrigeration Services, Inc. | 635 S Mountain Avenue, Ontario, CA 91762 |
| Residential Funding Corporation | MASTER AGREEMENT | $0.00 | Ontos Inc | 900 Chelmsford Street, Lowell, MA 1851 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Ontrack Data Recovery Inc | I023 Columbine Road, Eden Prairie, MN 55347 |
| GMAC Mortgage Corporation | Services Order | $0.00 | Opinion Research Corporation | Po Box 416089, Boston, MA 02241-6089 |
| GMAC Mortgage, LLC | End User License Agreement | $0.00 | OPNET Technologies, Inc. | Po Box 403816, Atlanta, GA 30384-3816 |
| GMAC Mortgage, LLC | Quotation | $0.00 | OPNET Technologies, Inc. | Po Box 403816, Atlanta, GA 30384-3816 |
| GMAC Mortgage, LLC | Support Agreement | $0.00 | OPNET Technologies, Inc. | Po Box 403816, Atlanta, GA 30384-3816 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Opp Technology Law | 601 Carlson Parkway, Suite 1050, Minnetonka, MN 55305 |
| GMAC Mortgage, LLC | Lending Agreement | $0.00 | Option One Mortgage Corporation | 6501 Irvine Ctr Dr, Irvine, CA 92618 |
| Residential Funding Corporation | Software License and Services Agreement | $0.00 | ORACLE CORPORATION | P.O Box 4598 Postal Station A, Toronto, ON M5W 4Y3 CAN |
| Residential Funding Corporation | | $0.00 | ORACLE CORPORATION | P.O Box 4598 Postal Station A, Toronto, ON M5W 4Y3 CAN |
| GMAC Mortgage, LLC | Maintenance Renewal for HRMS Modules (eCompensation & eProfile Mgr) | $0.00 | ORACLE CORPORATION | P.O Box 4598 Postal Station A, Toronto, ON M5W 4Y3 CAN |
| Residential Funding Corporation | PROFESSIONAL SERVICES STATEMENT OF WORK | $0.00 | ORACLE CORPORATION | P.O Box 4598 Postal Station A, Toronto, ON M5W 4Y3 CAN |
| Residential Funding Corporation | Order Schedule for Training | $0.00 | ORACLE CORPORATION | P.O Box 4598 Postal Station A, Toronto, ON M5W 4Y3 CAN |
| GMAC-RFC | SERVICE RENEWAL | $0.00 | ORACLE CORPORATION | P.O Box 4598 Postal Station A, Toronto, ON M5W 4Y3 CAN |
| Residential Funding Corporation | SUBSCRIBER THIRD PARTY AGREEMENT | $0.00 | Organization Resources Counselors Inc | 500 Fifth Avenue, New York, NY 10110 |
| Residential Funding Corporation | SUBSCRIBER THIRD PARTY SUPPLEMENT AGREEMENT | $0.00 | Organization Resources Counselors Inc | 500 Fifth Avenue, New York, NY 10110 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Orion Consulting Inc. | 3800 West 80* Street, Suite 1050, Minneapolis, MN 55431 |
| GMAC Mortgage Group, LLC | Purchase order | $0.00 | Orlans Associates, P.C. | Po Box 5041, Troy, MI 48007-5041 |
| GMAC Mortgage, LLC | Amendment Number 1 to Master Services Agreement | $0.00 | Orlans Associates, P.C. | Po Box 5041, Troy, MI 48007-5041 |
| GMAC Mortgage, LLC | Statement of Wok to Master Services Agreement for Direct Sourcing of Foreclosure and Bankruptcy | $0.00 | Orlans Associates, P.C. | Po Box 5041, Troy, MI 48007-5041 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Orrick, Herrington, Sutcliffe LLP | 4253 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Maintenance and Support Agreement | $0.00 | OS Group d/b/a Covalent Technologies | 1646 North California Boulevard, Suite 230, Walnut Creek, CA 94596 |
| GMAC Mortgage, LLC | Elevator Maintenance Agreement | $0.00 | Otis Elevator Company | Dept La 21684, Pasadena, CA 91185-1684 |
| GMAC Mortgage, LLC | Support Renewal | $0.00 | Ounce Labs, Inc | 100 Fifth Ave, Waltham, MA 02451 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Outside Marketing Inc. | 2245 S. Grand Avenue, Santa Ana, CA 92705 |
| GMAC Mortgage Corporation | Advertiser Master Services Agreement | $0.00 | Overture Services, Inc. | 74 North Pasadena Avenue, Third Floor, Pasadena, CA 91103 |
| Residential Funding Corporation | EXPRESS AGREEMENT FOR PRIVATE LINE SERVICES | $0.00 | Pacific Bell Telephone Company | C/O At&T Services, Inc, One At&T Way, Room 3a218, Bedminster, NJ 07921 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Pacific Document Services, Inc. | 261 Boeing Court, Livermore, CA 94550 |
| GMAC Mortgage, LLC | Statement of Work -- Clarity Consultants Leadership and Employee Development | $674.30 | Pacific NetSoft, Inc. DBA Clarity Consultants | 7777 Fay Avenue, Suite 100, La Jolla, CA 92037 |
| Residential Funding Corporation | Software License Agreement - Assetwise | $0.00 | Pacific West Mortgage | 1590 S Coast Hwy#8, Laguna Beach, CA 92651 |
| Residential Capital, LLC | Referrak Services Agreement | $0.00 | Pacioli Companies Inc | 200 S 6th St, Suite 760, Minneapolis, MN 55402-1410 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Pacioli Companies Inc | 200 S 6th St, Suite 760, Minneapolis, MN 55402-1410 |
| Residential Funding Corporation | WORK ORDER | $0.00 | Pacioli Companies Inc | 200 S 6th St, Suite 760, Minneapolis, MN 55402-1410 |
| Residential Funding Corporation | ADDENDUM NO. 1 TO CONSULTANT AGREEMENT | $0.00 | Pacioli Companies Inc | 200 S 6th St, Suite 760, Minneapolis, MN 55402-1410 |
| Residential Funding Corporation | Amendment | $0.00 | Pacioli Companies Inc | 200 S 6th St, Suite 760, Minneapolis, MN 55402-1410 |
| GMAC-RFC | Work Order - 740 | $0.00 | Pacioli Companies Inc | 200 S 6th St, Suite 760, Minneapolis, MN 55402-1410 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | PackingKits.com | 524 Baird Road, Merion, PA 10966 |
| Homecomings Financial Network, Inc. | Equipment Lease and Service Agreement | $0.00 | Pagemart Wireless | 3333 Lee Pkwy, Dallas, TX 75219 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Palmer, Lombardi & Donahue | 888 West 6th Street , 12th Floor, Los Angeles, CA 90017 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Pam Ann LLC | 4145 Park Ave, Minneapolis, MN 55407-3128 |
| Residential Funding Corporation | ENGAGEMENT FOR SERVICES | $0.00 | Pam Ann LLC | 4145 Park Ave, Minneapolis, MN 55407-3128 |
| GMAC Mortgage, LLC | Amendment 2 - Software License Agreement | $0.00 | PARAMETRIC TECHNOLOGY CORPORATION | 1201 7th Street, Moline, IL 61244 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Pareo, Inc | 120 S 6th St, Suite 2250, Minneapolis, MN 55402-5160 |
| Residential Funding Company, LLC | Work Order - #910 | $0.00 | Pareo, Inc | 120 S 6th St, Suite 2250, Minneapolis, MN 55402-5160 |
| Residential Funding Corporation | COMPREHENSIVE MAINTENANCE AGREEMENT FOR THE GMAC-RFC DATA CENTER | $1,667.86 | Parsons Electric LLC | Nw 9562 Po Box 1450, Minneapolis, MN 55485-9562 |
| GMAC Mortgage, LLC | Amendment to Amendment Agreement | See Above | Parsons Electric LLC | Nw 9562 Po Box 1450, Minneapolis, MN 55485-9562 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Partners Services | 2250 Terminal Road, Roseville, MN 55113 |
| GMAC Mortgage, LLC | Carpet cleaning services for Eden Prairie and Minneapolis, MN. | $0.00 | Partners Services | 2250 Terminal Road, Roseville, MN 55113 |
| Residential Funding Corporation | SERVICE AGREEMENT | $0.00 | Partners Services | 2250 Terminal Road, Roseville, MN 55113 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Partridge, Snow & Hahn | 180 South Main St, Providence, RI 02903-7120 |
| Homecomings Financial Network, Inc. | Insurance Claim Adjustment Agreement | $0.00 | Paton, Tom And Joanna | 707 S. Sierra Avenue,, #19, Solana Beach, CA 92075 |
| Homecomings Financial Network, Inc. | Insurance Claim Adjustment Agreement | $0.00 | Paton, Tom And Joanna | 707 S. Sierra Avenue,, #19, Solana Beach, CA 92075 |
| GMAC Residential Holding Company, LLC | SW that allows for data collection through preparation of compliance review reports. | $0.00 | PCI Services, Inc. | 30 Winter Street, 12th Floor, Boston, MA 2108 |
| GMAC Mortgage, LLC | MSA for Appraisal Services | $0.00 | PCV Murcor | 740 Corporate Center Dr, Pomona, CA 91768 |
| GMAC Mortgage, LLC | Amendment Number 1 to Master Services Agreement | $0.00 | PCV Murcor | 740 Corporate Center Dr, Pomona, CA 91768 |
| GMAC Mortgage, LLC | Amendment Number 3 to Master Services Agreement | $0.00 | PCV Murcor | 740 Corporate Center Dr, Pomona, CA 91768 |
| GMAC Mortgage, LLC | SOW for Appraisal Services | $0.00 | PCV Murcor | 740 Corporate Center Dr, Pomona, CA 91768 |
| GMAC Mortgage, LLC | Amendment 1 to change pricing | $0.00 | PCV Murcor | 740 Corporate Center Dr, Pomona, CA 91768 |
| Residential Funding Corporation | VALUATION SERVICES AGREEMENT (BROKER PRICE OPINIONS) | $0.00 | PCV Murcor | 740 Corporate Center Dr, Pomona, CA 91768 |
| Residential Funding Company, LLC | Amendment 01 to add new pricing | $0.00 | PCV Murcor | 740 Corporate Center Dr, Pomona, CA 91768 |
| Residential Funding Company, LLC | Amendment 02 to add REO Disposition Value Project | $0.00 | PCV Murcor | 740 Corporate Center Dr, Pomona, CA 91768 |
| Residential Funding Corporation | Statement of Intention | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Residential Funding Corporation | Letter Re: Project 90848 (NY Refi loans) processing | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Residential Funding Corporation | Letter Re: Project 90850 | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Residential Funding Corporation | Statement of Intention | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Residential Funding Corporation | Amendment to PMC #90817 | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | Letter Re: Project 90850 & 90817 | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Residential Funding Corporation | Amendment to Letter of Intent PMC#90817 | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Homecomings Financial Network, Inc. | Assignment Services Agreement | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Homecomings Financial Network, Inc. | Assignment Services Agreement | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Homecomings Financial Network, Inc. | Assignment Services Agreement | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Homecomings Financial Network, Inc. | Certificate of Authorization | $0.00 | Peelle Management Corporation | 197 E Hamilton Ave, # 101, Campbell, CA 95008-0261 |
| Residential Funding Corporation | Work Order for Olympus Prototype | $0.00 | PEGASYSTEMS, INC | 101 Main Street, Cambridge, MA 02142 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | PEGASYSTEMS, INC | 101 Main Street, Cambridge, MA 02142 |
| Residential Funding Corporation | Master Preferred Escrow Agreement and Beneficiary Acceptance Form | $0.00 | PEGASYSTEMS, INC | 101 Main Street, Cambridge, MA 02142 |
| Residential Funding Corporation | SCHEDULE and Purchase Order | $0.00 | PEGASYSTEMS, INC | 101 Main Street, Cambridge, MA 02142 |
| GMAC Residential Holding Corporation | License and services agreement for document preparation | $0.00 | PeirsonPatterson, LLP | 4400 Alpha Rd, Dallas, TX 75244-4505 |
| GMAC Residential Holding Corporation | Amendment | $0.00 | PeirsonPatterson, LLP | 4400 Alpha Rd, Dallas, TX 75244-4505 |
| GMAC Mortgage, LLC | Statement of Work for Fulcrum Data Center Facilities Mgmt | $8,084.52 | Peloton Real Estate Management, LLC | 1616 Woodall Rogers Freeway, Suite 600, Dallas, TX 75202 |
| GMAC Mortgage Corporation | Amendment to statement of work | See Above | Peloton Real Estate Management, LLC | 1616 Woodall Rogers Freeway, Suite 600, Dallas, TX 75202 |
| GMAC Mortgage, LLC | SOW for Skip Tracing Services | $0.00 | Penncro Associates, Inc. | 95 James Way, Suite 113, Southampton, PA 18966 |
| Residential Funding Corporation | END-USER SOFTWARE LICENSE AGREEMENT | $0.00 | Peregrine Systems Inc | 237 Creve Coeur Ave, Ballwin, MO 63011-4039 |
| Residential Funding Corporation | AMENDMENT #1 | $0.00 | Peregrine Systems Inc | 237 Creve Coeur Ave, Ballwin, MO 63011-4039 |
| Residential Funding Corporation | PURCHASE ORDER EXCEPTION FORM | $0.00 | Peregrine Systems Inc | 237 Creve Coeur Ave, Ballwin, MO 63011-4039 |
| Residential Funding Corporation | Addendum to End User Software License Agreement | $0.00 | Peregrine Systems Inc | 237 Creve Coeur Ave, Ballwin, MO 63011-4039 |
| Residential Funding Corporation | Addendum to End User Software License Agreement | $0.00 | Peregrine Systems Inc | 237 Creve Coeur Ave, Ballwin, MO 63011-4039 |
| Residential Funding Corporation | Addendum to End User Software License Agreement | $0.00 | Peregrine Systems Inc | 237 Creve Coeur Ave, Ballwin, MO 63011-4039 |
| Residential Funding Company, LLC | Bloomberg Integrator/Trading System Agreement | $0.00 | Pershing LLC | One Pershing Plaza, Jersey City, NJ 7398 |
| Residential Funding Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | PGP Corporation | 3460 West Bayshore Road, Palo Alto, CA 94303 |
| Residential Funding Company, LLC | Schedule #4 - 12 month subscription for 700 Licenses & Support | $0.00 | PGP Corporation | 3460 West Bayshore Road, Palo Alto, CA 94303 |
| Residential Funding Corporation | SCHEDULE | $0.00 | PGP Corporation | 3460 West Bayshore Road, Palo Alto, CA 94303 |
| Residential Funding Corporation | SCHEDULE #2 | $0.00 | PGP Corporation | 3460 West Bayshore Road, Palo Alto, CA 94303 |
| Residential Funding Corporation | SCHEDULE #3 | $0.00 | PGP Corporation | 3460 West Bayshore Road, Palo Alto, CA 94303 |
| Residential Funding Corporation | FIXED PRICING ADDENDUM FOR RESIDENTIAL FUNDING CORPORATION | $0.00 | PGP Corporation | 3460 West Bayshore Road, Palo Alto, CA 94303 |
| Residential Funding Corporation | EXECUTIVE SUMMARY | $0.00 | PGP Corporation | 3460 West Bayshore Road, Palo Alto, CA 94303 |
| GMAC Mortgage Group, LLC | direct sourcing for foreclosure and bankruptcy | $1,560.00 | Phelan Hallinan & Schmieg | One Penn Center, Suite 1400, Philadelphia, PA 19103 |
| GMAC Mortgage Group, LLC | Master Services Agreement | See Above | Phelan Hallinan & Schmieg | One Penn Center, Suite 1400, Philadelphia, PA 19103 |
| GMAC Mortgage, LLC | Amendment 1 to Master Services Agreement | See Above | Phelan Hallinan & Schmieg | One Penn Center, Suite 1400, Philadelphia, PA 19103 |
| GMAC Mortgage, LLC | Statement of Work to Master Services Agreement for Direct Sourcing of Foreclosure and Bankruptcy | See Above | Phelan Hallinan & Schmieg | One Penn Center, Suite 1400, Philadelphia, PA 19103 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Pierce & Associates PC | 1 North Dearborn, Chicago, IL 60602 |
| GMAC Mortgage Corporation | Dial-up/Internet Access Agreement | $0.00 | Pinellas County | 315 Court Street, 3rd Floor, Clearwater, FL 33756 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Pinkerton Computer Consultants, Inc. | 600 Germantown Pike, Suite 261, Plymouth Meeting, PA 19462 |
| GMAC Mortgage Corporation | Statement of Work fo Information Technology Staffing Services | $0.00 | Pinkerton Computer Consultants, Inc. | 600 Germantown Pike, Suite 261, Plymouth Meeting, PA 19462 |
| GMAC Mortgage Corporation | MSA for Direct Sourcing (Legal Services) | $27,195.00 | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Change Order Reduce Price from $125 to $105 per transaction | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| GMAC Mortgage Group, LLC | Amendment 01 Name Change and create change order process | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| GMAC Mortgage Corporation | SOW for Direct Sourcing of Bankruptcy | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| GMAC Mortgage Corporation | Change Order Number 1 to Statement of Work | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| GMAC Mortgage, LLC | Change Order Number 1 to Statement of Work | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| GMAC Mortgage, LLC | Change Order #1 for default services (reports and services levels) | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| Executive Trustee Services, LLC | ETS- SOW Texas Foreclosures and Bankruptcies | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| GMAC Mortgage, LLC | SOW for Bankruptcy Loss Mitigation Solicitation | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| GMAC Mortgage, LLC | Statement of Work for Bankruptcy and foreclosure services | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| Homecomings Financial Network, Inc. | Attorney Agreement For Handling Residential Bankruptcies | See Above | Pite Duncan, LLP | 4375 Jutland Drive, Suite 200, San Diego, CA 92117 |
| Homecomings Financial Network, Inc. | Pitney Bowes Order Form | $0.00 | Pitney Bowes Credit Corp | 1313 North Atlantic, 3rd Floor, Spokane, WA 99201-2318 |
| GMAC Mortgage, LLC | On-Call Maintenance Agreement | $0.00 | Pitney Bowes Inc | Use 0000914813-002, Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage, LLC | Amendment 1 to On-Call Equipment Maintenance Agreement | $0.00 | Pitney Bowes Inc | Use 0000914813-002, Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage, LLC | Renewal Form | $0.00 | Pitney Bowes Inc | Use 0000914813-002, Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Pitney Bowes Management Services, Inc. | Po Box 371896, Pittsburgh, PA 15250-7896 |
| Residential Funding Company, LLC | Amendment | $0.00 | Pitney Bowes Management Services, Inc. | Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage Corporation | Master Services Agreement for Mailroom Services | $0.00 | Pitney Bowes Management Services, Inc. | Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage Corporation | | $0.00 | Pitney Bowes Management Services, Inc. | Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage, LLC | Return to Sender/RTS for privacy notices | $0.00 | Pitney Bowes Management Services, Inc. | Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage, LLC | Amendment to Statement of Work | $0.00 | Pitney Bowes Management Services, Inc. | Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage, LLC | Revised SOW - Minneapolis | $0.00 | Pitney Bowes Management Services, Inc. | Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC Mortgage Corporation | stand alone digital copiers | $0.00 | Pitney Bowes Management Services, Inc. | Po Box 371896, Pittsburgh, PA 15250-7896 |
| GMAC-RFC | End User License Agreement | $0.00 | PlateSpin Ltd. | 340 King Street, Suite 200, Toronto, ON M5A 1K8 CAN |
| GMAC-RFC | Support Policy Guidelines | $0.00 | PlateSpin Ltd. | 340 King Street, Suite 200, Toronto, ON M5A 1K8 CAN |
| Residential Funding Corporation | Assetwise Software License | $0.00 | Platinum Capital Group, Inc | 17101 Armstrong Ave, # 200, Irvine, CA 92614-5736 |
| GMAC Mortgage Corporation | Agreement | $0.00 | PNC BANK | 620 Liberty Ave, Pittsburgh, PA 15222 |
| Homecomings Financial Network, Inc. | Agreement | $0.00 | PNC BANK | 620 Liberty Ave, Pittsburgh, PA 15222 |
| GMAC Mortgage Corporation | Data Encryption Software-Master | $0.00 | Pointsec Mobile Technologies, inc. | 2441 Warrenville Road, Suite 210, Lisle, IL 60532 |
| GMAC Mortgage, LLC | Amendment re Affiliate Language | $0.00 | Pointsec Mobile Technologies, inc. | 2441 Warrenville Road, Suite 210, Lisle, IL 60532 |
| Residential Funding Corporation | Data Security and Privacy Terms Agreement | $0.00 | Potestivo & Associates | 811 South Boulevard, Suite. 100, Rochester Hills, MI 48307 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Potomac Partners, LLC | 2127 S Street Nw, Washington, DC 20008 |
| GMAC Mortgage Corporation | Statement of Work | $0.00 | Potomac Partners, LLC | 2127 S Street Nw, Washington, DC 20008 |
| GMAC Mortgage, LLC | Reduction of Fees | $0.00 | Potomac Partners, LLC | 2127 S Street Nw, Washington, DC 20008 |
| Residential Funding Corporation | ENTERPRISE LICENSE AGREEMENT | $0.00 | Powerlan USA, Inc. | 39 Simon St, Suite 12, Nashua, NH 03060-3046 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | EXHIBIT A -- LICENSEE INFORMATION | $0.00 | Powerlan USA, Inc. | 39 Simon St, Suite 12, Nashua, NH 03060-3046 |
| Residential Funding Corporation | EXHIBIT B -- LICENSE AND FEES | $0.00 | Powerlan USA, Inc. | 39 Simon St, Suite 12, Nashua, NH 03060-3046 |
| Residential Funding Corporation | ENTERPRISE SOFTWARE LICENSES | $0.00 | Powerlan USA, Inc. | 39 Simon St, Suite 12, Nashua, NH 03060-3046 |
| Residential Funding Corporation | Rider to eWatch Client Agreement | $0.00 | PR Newswire Inc | G.P.O Box 6584, New York, NY 10087-6584 |
| Residential Funding Corporation | Media Intelligence Products Agreement | $0.00 | PR Newswire Inc | G.P.O Box 6584, New York, NY 10087-6584 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | PRC Consulting, Inc | 600 West 78th St., Suite 230, Chanhassen,, MN 55317-0969 |
| Homecomings Financial Network, Inc. | Lease Agreement | $0.00 | Prentiss Properties Acquisition Partners L.P. | 3890 W Nw Hwy, Suite 400, Dallas, TX 75220-5166 |
| GMAC Mortgage Corporation | Audit Services | $0.00 | PRG-Schultz USA, Inc. | 26311 Junipero Serra Road, Suite 200, San Jan Capistrano, CA 92675 |
| Residential Funding Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Proclarity Corporation | 500 S. 10th Street, Boise, ID 83702 |
| Residential Funding Corporation | APPENDIX A: PROFESSIONAL SERVICES STATEMENT OF WORK | $0.00 | Proclarity Corporation | 500 S. 10th Street, Boise, ID 83702 |
| Residential Funding Corporation | SCHEDULE | $0.00 | Proclarity Corporation | 500 S. 10th Street, Boise, ID 83702 |
| GMAC Mortgage Corporation | Direct hire - IT Personnel | $0.00 | Professional Alternative, Inc. | 44 School St , 9th Fl, Boston, MA 02108 |
| GMAC Mortgage, LLC | SOW -- Direct hire of IT Personnel | $0.00 | Professional Alternatives, Inc. | 44 School St , 9th Fl, Boston, MA 02108 |
| Residential Funding Corporation | EXHIBIT F - HIRING ADDENDUM | $0.00 | Professional Alternatives LLC | 44 School St, 9th Fl, Boston, MA 02108 |
| Homecomings Financial Network, Inc. | Marketing & Services Agreement | $0.00 | Progeny Marketing Innovations | 400 Duke Dr, Franklin, TN 37067 |
| GMAC-RFC | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | Project Consulting Group Inc | 510 1st Ave N, Suite 400, Minneapolis, MN 55403-1609 |
| Residential Funding Corporation | Contractor Agreement | $0.00 | Project Consulting Group Inc | 510 1st Ave N, Suite 400, Minneapolis, MN 55403-1609 |
| GMAC Mortgage, LLC | SA to govern SOW for Condo review consulting services | $0.00 | Project Support Services | 5 North Cannon Avenue, Lansdale, PA 19446 |
| GMAC Mortgage, LLC | SOW for Condominium Review Services for Consumer Lending Organization | $0.00 | Project Support Services | 5 North Cannon Avenue, Lansdale, PA 19446 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Protocol Services, Inc. | Dept, Po Box 850001, Orlando, FL 32885-0466 |
| GMAC Mortgage, LLC | SOW -- SmartWatch Outbound program | $0.00 | Protocol Services, Inc. | Dept, Po Box 850001, Orlando, FL 32885-0466 |
| GMAC Mortgage, LLC | SOW -- Credit Alert Program | $0.00 | Protocol Services, Inc. | Dept, Po Box 850001, Orlando, FL 32885-0466 |
| GMAC Mortgage Corporation | Award Info -- Outbound Calls as 3rd Party for Key Leads, Inc. | $0.00 | Protocol Services, Inc. | Dept, Po Box 850001, Orlando, FL 32885-0466 |
| GMAC Mortgage, LLC | Master Purchase of Goods Agreement | $0.00 | PROVIDEA CONFERENCING LLC | Po Box 636132, Cincinnati, OH 45263-6132 |
| Residential Funding Corporation | Assetwise Software License Agreement | $0.00 | Provident Funding Associates, L P | 1235 N Dutton Ave, Suite E, Santa Rosa, CA 95401 |
| GMAC Mortgage, LLC | Mail Processing Agreement | $0.00 | PSI Group | 200 59th Avenue Dr. Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage, LLC | Amendment to Mail Processing Agreement | $0.00 | PSI Group | 200 59th Avenue Dr. Sw, Cedar Rapids, IA 52404 |
| GMAC Mortgage, LLC | Amendment to Mail Processing Agreement | $0.00 | PSI Group | 200 59th Avenue Dr. Sw, Cedar Rapids, IA 52404 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Purcell, Krug & Haller | 1719 North Front Street, Harrisburg, PA 17102-2392 |
| GMAC Mortgage Corporation | Statement of Work -- Direct hire of IT professionals | $0.00 | QUAD656 | 656 Swedesford Road, Suite 212, Wayne, PA 19087 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Qualco Fire Protection, Inc. | 11850 Hamden Place, Sante Fe Springs, CA 90670 |
| GMAC Mortgage, LLC | Statement of Work -- Fire sprinkler system inspection - Burbank, CA | $0.00 | Qualco Fire Protection, Inc. | 11850 Hamden Place, Sante Fe Springs, CA 90670 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Qualitec Professional Services San Antonio, LP | 19315 Fm 2252, Suite 136, Garden Ridge, TX 78266 |
| GMAC Mortgage Corporation | SOW for Direct hire of Financial professionals | $0.00 | Qualitec Professional Services San Antonio, LP | 19315 Fm 2252, Suite 136, Garden Ridge, TX 78266 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Quality Systems Integrators | 701 Decatur Ave N, Suite # 103a, Minneapolis, MN 55427 |
| GMAC Mortgage, LLC | SOW for search to determine military status. | $0.00 | Quandis, Inc. | 27442 Portola Parkway, Suite 350, Foothill Ranch, CA 92610 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | QuantumDirect, Inc. | 8702 Cameron Road, Suite 200, Austin, TX 78754 |
| GMAC Mortgage Corporation | Statement of Work for Prospecting Express | $0.00 | QuantumDirect, Inc. | 8702 Cameron Road, Suite 200, Austin, TX 78754 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Unknown | $0.00 | QUATTRO DIRECT LLC | 1175 Lancaster Ave, Berwyn, PA 19312 |
| GMAC-RFC Limited | Master End User License Agreement | $0.00 | QUEST SOFTWARE | Ascot House Maidenhead Office Park, Maidenhead, BERKS SL6 3QQ UK |
| GMAC Mortgage, LLC | Quotation/Invoice | $0.00 | QUEST SOFTWARE | Ascot House Maidenhead Office Park, Maidenhead, BERKS SL6 3QQ UK |
| GMAC-RFC Limited | Quotation | $0.00 | QUEST SOFTWARE | Ascot House Maidenhead Office Park, Maidenhead, BERKS SL6 3QQ UK |
| GMAC Mortgage, LLC | Qwest ISN PRS/DSS Super Offer | $1,949.17 | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | Location and rates exhibits | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | Business unit approval email | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | Award Summary | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC-RFC | cancel circuit | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | QWEST Total Advantage Agreement | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Residential Holding Company, LLC | Amendment to QWEST Total Advantage Agreement | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | QWEST ISDN PRS. AND/OR DSS ADVANCED AND/OR UAS BULK RATED AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | QWEST ISDN PRS. AND/OR DSS ADVANCED AND/OR UAS BULK RATED AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | QWEST ISDN PRS. AND/OR DSS ADVANCED AND/OR UAS BULK RATED AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage Group, LLC | QWEST ISDN PRS/DSS Winter 2008 Offer | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage Corporation | QWEST ISDN PRS. AND/OR DSS ADVANCED AND/OR UAS BULK RATED AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage Corporation | QWEST ISDN PRS. AND/OR DSS ADVANCED AND/OR UAS BULK RATED AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | QWEST ISDN PRS. AND/OR DSS ADVANCED AND/OR UAS BULK RATED AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| Residential Funding Corporation | QWEST'S QUALITY ASSURANCE PROMOTION AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| Residential Funding Corporation | QWEST'S QUALITY ASSURANCE PROMOTION AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| Residential Funding Corporation | QWEST ISDN PRS. AND/OR DSS ADVANCED AND/OR UAS BULK RATED AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| Residential Funding Corporation | QWEST ISDN PRS. AND/OR DSS ADVANCED AND/OR UAS BULK RATED AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| Residential Funding Corporation | QWEST'S ISDN PRS BULK RATED PROMOTION AGREEMENT | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| Residential Funding Corporation | PURCHASE ORDER | See Above | QWEST | Po Box 17360, Denver, CO 80217 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | R & J Hall Environmental Services, Inc. | 20432 Seven Seas Lane, Huntington Beach, CA 92646 |
| GMAC Mortgage, LLC | SOW -- Plant maintenance & installation | $0.00 | R & J Hall Environmental Services, Inc. | 20432 Seven Seas Lane, Huntington Beach, CA 92646 |
| GMAC Mortgage, LLC | Direct Hire - Financial Professionals | $0.00 | R. T. Glass & Associates | 5713 Marconi Avenue, Suite D, Carmichael, CA 95601 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | R.D. Garlock and Associates | 5305 W 63rd St, Edina, MN 55439-1200 |
| Residential Funding Corporation | Institutional Account Agreement | $0.00 | R.J. O'Brien | 222 South Riverside Plaza, Suite. 900, Chicago, IL 60606 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | RACO INDUSTRIES | P.O. Box 692124, 5480 Creek Road, Cincinnati, OH 45269-2124 |
| GMAC-RFC | Retainer Agreement to Provide Professional Services | $0.00 | Rapid Application Deployment | 400 South Highway 169, Suite 425, St. Louis Park, MN 55426 |
| GMAC-RFC | Exhibit A - Work order | $0.00 | Rapid Application Deployment | 400 South Highway 169, Suite 425, St. Louis Park, MN 55426 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Rapid Reporting Verification Company, LP | 4150 International Plaza, Suite 250, Fort Worth, TX 76109 |

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Rasmussen, Willis, Dickie & Moore LLC | 9200 Ward Parkway, Suite 310, Kansas City, MO 64114 |
| Residential Funding Company, LLC | Letter Re: Consent to Waive SBJV 2004-B, LLC 2006 Audit Requirement | $0.00 | RCSFJV2004, LLC | 8400 Normandale Lake Blvd, Suite.250, Minneapolis, MN 55437 |
| GMAC Mortgage Corporation | MSA for EBR telemarketing campaign for Home Solutions | $0.00 | RDI Marketing Services, Inc. | 9920 Carver Road, Cincinnati, OH 45242 |
| GMAC Mortgage, LLC | Notice of Name change | $0.00 | Real Estate Disposition LLC | 1 Mauchly, Irvine, CA 92618 |
| GMAC Mortgage, LLC | Notice of Name change | $0.00 | Real Estate Disposition LLC | 1 Mauchly, Irvine, CA 92618 |
| GMAC Mortgage, LLC | Amendment to change the name of the supplier. | $0.00 | Real Estate Disposition LLC | 1 Mauchly, Irvine, CA 92618 |
| GMAC Mortgage, LLC | Amendment to change supplier name. | $0.00 | Real Estate Disposition LLC | 1 Mauchly, Irvine, CA 92618 |
| GMAC Mortgage, LLC | SOW for REO Services | $0.00 | Real Estate Disposition LLC | 1 Mauchly, Irvine, CA 92618 |
| GMAC Mortgage, LLC | SOW for Loss Mitigation Referrals | $0.00 | Real Estate Disposition LLC | 1 Mauchly, Irvine, CA 92618 |
| GMAC Mortgage, LLC | SOW for REO Auction Services | $0.00 | Real Estate Disposition LLC | 1 Mauchly, Irvine, CA 92618 |
| Homecomings Financial, LLC | Collection Agreement | $0.00 | Real Time Resolutions, Inc. | 1750 Regal Row, Suite 120, Dallas, TX 75235 |
| Residential Funding Company, LLC | Exhibit A - Special and Limited Power of Attorney | $0.00 | Real Time Resolutions, Inc. | 1750 Regal Row, Suite 120, Dallas, TX 75235 |
| Homecomings Financial Network, Inc. | Agreement to Comply with GRAMM-LEACH-BLILEY ACT Safeguards Rule | $0.00 | Real Time Resolutions, Inc. | 1750 Regal Row, Suite 120, Dallas, TX 75235 |
| Homecomings Financial Network, Inc. | Collection Agreement | $0.00 | Real Time Resolutions, Inc. | 1750 Regal Row, Suite 120, Dallas, TX 75235 |
| GMAC Mortgage Corporation | Direct hire of Financial professional | $0.00 | Realty Finance Staffing | 5800 West Plano Parkway, Suite 222, Plano, TX 75093 |
| GMAC-RFC | Product Schedule I | $0.00 | RealtyTrac | One Venture Plaza, Suite 300, Irvine, CA 92618 |
| GMAC Mortgage, LLC | SOW Shredding Bins | $0.00 | Recall Secure Destruction Service Inc. | 015311 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Amendment 1 | $0.00 | Recall Secure Destruction Service Inc. | 015311 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage Corporation | Amendment | $0.00 | Recall Secure Destruction Service Inc. | 015311 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | RED BELL REAL ESTATE, LLC | 1415 South Main Street, Salt Lake City, UT 84115 |
| Residential Funding Corporation | FRAMEWORK AGREEMENT | $0.00 | RED HAT INC | Po Box 730989, Dallas, TX 75373-0989 |
| Residential Funding Corporation | STATEMENT OF WORK | $0.00 | RED HAT INC | Po Box 730989, Dallas, TX 75373-0989 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | RedDot Solutions Corporation | One Battery Park Plaza, 25th Floor, New York, NY 10004 |
| Residential Funding Corporation | Invoice | $0.00 | RedDot Solutions Corporation | One Battery Park Plaza, 25th Floor, New York, NY 10004 |
| Residential Funding Corporation | Schedule One | $0.00 | RedDot Solutions Corporation | One Battery Park Plaza, 25th Floor, New York, NY 10004 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | RedDot Solutions Corporation | One Battery Park Plaza, 25th Floor, New York, NY 10004 |
| Residential Funding Corporation | Services Schedule (Schedule Two) | $0.00 | RedDot Solutions Corporation | One Battery Park Plaza, 25th Floor, New York, NY 10004 |
| GMAC Mortgage Corporation | Technology Recycling Agreement | $0.00 | Redemtech, Inc. | 4089 Leap Road, Hilliard, OH 43026 |
| Residential Funding Corporation | Software License Agreement | $0.00 | Red-Gate Software | St John's Innovation Centre, Cowley Road, Cb4, OWS UK |
| Residential Funding Corporation | License Key & Invoice | $0.00 | Red-Gate Software | St John's Innovation Centre, Cowley Road, Cb4, OWS UK |
| GMAC-RFC | License Key & Invoice - SQL Bundle | $0.00 | Red-Gate Software | St John's Innovation Centre, Cowley Road, Cb4, OWS UK |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Redoc, Inc. | 410 Sw Thistle Trail, Port Saint Lucie, FL 34953 |
| GMAC Mortgage Group, LLC | Master Services Agreement | $0.00 | REDSEAL SYSTEMS INC | 2121 S El Camino Real, Suite 300, San Mateo, CA 94403 |
| GMAC Mortgage, LLC | Statement of Work (word template) | $0.00 | REDSEAL SYSTEMS INC | 2121 S El Camino Real, Suite 300, San Mateo, CA 94403 |
| GMAC Mortgage, LLC | Master Software License Agreement | $0.00 | REDSEAL SYSTEMS INC | 2121 S El Camino Real, Suite 300, San Mateo, CA 94403 |
| GMAC Mortgage Corporation | Search Agreement | $0.00 | REED ELSEVIER INC | P.O. Box 7247-7090, Philadelphia, PA 19170-7090 |
| GMAC Mortgage Corporation | Addendum 1 to Identity verification services-search agreement | $0.00 | REED ELSEVIER INC | P.O. Box 7247-7090, Philadelphia, PA 19170-7090 |
| GMAC Mortgage Corporation | Addendum 2 to identity verification services-search agreement | $0.00 | REED ELSEVIER INC | P.O. Box 7247-7090, Philadelphia, PA 19170-7090 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Reed Smith LLP | Po Box 7777-W4055, Open, Philadelphia, PA 19175-4055 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Statement of Work -- Corporate Blog | $0.00 | Refinery, Inc. | 101 E. County Line Road, Hatboro, PA 19040 |
| Homecomings Financial Network, Inc. | Insurance Claim Adjustment Agreement | $0.00 | Reiman, Steve and Debbie | 7430 Orion Ave., La Mesa, CA 91941-7920 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Reiner, Reiner & Bendett PC | 160 Farmington Avenue, Farmington, CT 6032 |
| GMAC Mortgage Group, LLC | Mutual Non Disclosure Agreement | $0.00 | Reisenfeld & Associates | 2035 Reading Road, Cincinnati, OH 45202 |
| GMAC Mortgage Group, LLC | Master Services Agreement | $0.00 | Reisenfeld & Associates | 2035 Reading Road, Cincinnati, OH 45202 |
| GMAC Mortgage Corporation | Master Software License Agreement | $0.00 | Rekon Technologies | 1 South Fair Oaks Blvd, Suite 206, Pasadena, CA 91105 |
| GMAC Mortgage Corporation | Multiple SOWs | $0.00 | Rekon Technologies | 1 South Fair Oaks Blvd, Suite 206, Pasadena, CA 91105 |
| GMAC Mortgage Corporation | Amendment Number 1 to the Stationary Program Agreement | $0.00 | Relief Printing | 5160 Rivergrade Road, Baldwin Park, CA 91706 |
| GMAC Mortgage, LLC | Master Services Agreement | $2,790.00 | RELOCATION PROJECT MANAGERS IN | 1951 Old Cuthbert Rd, Cherry Hill, NJ 08034 |
| GMAC Mortgage, LLC | Letter with cost estimate | See Above | RELOCATION PROJECT MANAGERS IN | 1951 Old Cuthbert Rd, Cherry Hill, NJ 08034 |
| GMAC Mortgage, LLC | Data Tape Retrieval | $0.00 | Renew Data Corp. | 9500 Arboretum Boulevard, Suite L2-120, Austin,, TX 78759 |
| GMAC Mortgage, LLC | SOW for data tape retrieval services | $0.00 | Renew Data Corp. | 9500 Arboretum Boulevard, Suite L2-120, Austin,, TX 78759 |
| GMAC Mortgage, LLC | SOW Exhibit D replace existing SOW for Electronic Evidence Services #41596 | $0.00 | Renew Data Corp. | 9500 Arboretum Boulevard, Suite L2-120, Austin,, TX 78759 |
| GMAC Mortgage, LLC | REO Services | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | REO Data Evaluation | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | Amendment re Invoicing Procedures | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | Amendment adding HAFA properties and clarifying fees for short sale properties. | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | Exhibit B to Application Service Company Agreement | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC LLC | Change in fee structure | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | Statement of Work for SPO Module Services | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | Letter re additional Midsourcers | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | Letter re Midsourcers | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | Amendment to SOW | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| GMAC Mortgage, LLC | REO Trans Midsourcer Letter | $0.00 | REOTrans, LLC. | 5155 W Rosecrans Ave, Suite 320, Hawthorne, CA 90250 |
| Residential Funding Corporation | Assetwise Compliance Engine Agreement | $0.00 | Republic Mortgage Home Loans, LLC | 5241 South State St, Suite 2, Salt Lake City, UT 84107 |
| Residential Funding Corporation | BlackBerry Technical Support Services | $0.00 | RESEARCH IN MOTION CORPORATION | 12432 Collections Center Drive, Chicago, IL 60693 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | Residential Capital Corporation | 5686 Dressler Rd Nw, Canton, OH 44720 |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | Resources Professional Search | File 55221, Los Angeles, CA 90074-5221 |
| Residential Funding Corporation | RESTRAC SOFTWARE LICENSE AGREEMENT | $0.00 | Restrac Inc | 91 Hartwell Avenue, Lexington, MA 2173 |
| Residential Funding Corporation | SOFTWARE SCHEDULE | $0.00 | Restrac Inc | 91 Hartwell Avenue, Lexington,, MA 2173 |
| Residential Funding Corporation | SERVICE SCHEDULE | $0.00 | Restrac Inc | 91 Hartwell Avenue, Lexington,, MA 2173 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Rhodes & Salmon, PC | 1801 Lomas Blvd Nw, Albuquerque, NM 87104 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Richards, Layton & Finger P.A. | One Rodney Square, 920 North King Street, Wilmington, DE 19801 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Rider Bennett Law Firm Inc | 333 S 7th St, Suite 2000, Minneapolis, MN 55402-2431 |
| GMAC Mortgage, LLC | Amendment Number 1 to RiskExec Subscription Agreement | $0.00 | RISK MANAGEMENT SOLUTIONS, INC | Riskexec, 250 Harry Lane Blvd, Knoxville, TN 37923 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Homecomings Financial Network, Inc. | Letter Agreement Re: CD-ROM Direct Mailer Campaign | $0.00 | Risner Naukam Design Group Inc | 203 Town Creek Dr, Euless, TX 76039-3826 |
| Homecomings Financial Network, Inc. | Letter Agreement Re: Discharge Direct Mail Collateral | $0.00 | Risner Naukam Design Group Inc | 203 Town Creek Dr, Euless, TX 76039-3826 |
| Homecomings Financial Network, Inc. | Letter Agreement Re: OpenDoors - 60 Day Delinquency Campaign | $0.00 | Risner Naukam Design Group Inc | 203 Town Creek Dr, Euless, TX 76039-3826 |
| Homecomings Financial Network, Inc. | Letter Agreement Re: No Contact Letter Mailing | $0.00 | Risner Naukam Design Group Inc | 203 Town Creek Dr, Euless, TX 76039-3826 |
| Homecomings Financial Network, Inc. | Letter Agreement Re: Inventory Orders - openDoors Mail Campaign | $0.00 | Risner Naukam Design Group Inc | 203 Town Creek Dr, Euless, TX 76039-3826 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Robert E Weiss Inc | 920 S Village Oaks Dr, Covina, CA 91724-3605 |
| GMAC Mortgage Corporation | Direct hire of financial professionals | $0.00 | Robert Walters Associates | 7 Times Square, Suite 1606, New York, NY 10036 |
| GMAC Mortgage Corporation | Direct hire of financial professionals | $0.00 | Robert Walters Associates | 7 Times Square, Suite 1606, New York, NY 10036 |
| GMAC Mortgage, LLC | Statement of Work | $0.00 | ROOT LEARNING INC | 5470 Main Street, Sylvania, OH 43560 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Rosenberg Martin Funk Greenberg, LLP | 25 S. Charles Street, Suite 2115, Baltimore, MD 21201-3305 |
| GMAC Mortgage, LLC | Quotation/Invoice | $0.00 | ROSETTA STONE LTD | 135 W. Market Street, Harrisonburg, VA 22801 |
| Residential Funding Corporation | MARKETING SERVICES AGREEMENT | $0.00 | Rothstein-Tauber, Inc. | 1351 Washington Boulevard, 9th Floor, Stamford, CT 6902 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Routh Crabtree Olsen PS | Po Box 4143, Bellevue, WA 98009-4143 |
| Residential Funding Corporation | Assetwise Software License | $0.00 | Royal Bank Of Pennsylvania | 1230 Walnut St, Philadelphia, PA 19107 |
| GMAC Mortgage, LLC | Mutual Non Disclosure Agreement | $0.00 | Rsa Security Inc | 1040 Avenue Of The Americas, New York, NY 10087 |
| Residential Capital, LLC | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Rsa Security Inc | 1040 Avenue Of The Americas, New York, NY 10087 |
| Residential Capital, LLC | PROFESSIONAL SERVICES AGREEMENT | $0.00 | Rsa Security Inc | 1040 Avenue Of The Americas, New York, NY 10087 |
| Residential Funding Corporation | Amendment | $0.00 | Rubenstein & Ziff, Inc. | 701 Xenia Avenue, Suite 260, Minneapolis, MN 55416 |
| GMAC Mortgage, LLC | Project Services Agreement and SOW for the Consent Order Borrower Outreach Project | $0.00 | RUST CONSULTING, INC. | 625 Marqette Ave, Suite 880, Minneapolis, MN 55402-2469 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Ryan Companies Inc | 80 South 10th St, Suite 300, Minneapolis, MN 55403 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Ryan Companies Inc | 80 South 10th St, Suite 300, Minneapolis, MN 55403 |
| GMAC Mortgage, LLC | MSA for inspection services | $0.00 | Safeguard Properties, LLC | 7887 Safeguard Circle, Valley View, OH 44125 |
| GMAC Mortgage, LLC | MSA for inspection services | $0.00 | Safeguard Properties, LLC | 7887 Safeguard Circle, Valley View, OH 44125 |
| GMAC Mortgage, LLC | Amendment -- name change | $0.00 | Safeguard Properties, LLC | 7887 Safeguard Circle, Valley View, OH 44125 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Safenet Consulting Inc | 5850 Opus Pkwy, Suite 290, Minnetonka, MN 55343-9604 |
| Residential Funding Corporation | Work Order | $0.00 | Safenet Consulting Inc | 5850 Opus Pkwy, Suite 290, Minnetonka, MN 55343-9604 |
| Residential Funding Company, LLC | Work Order | $0.00 | Safenet Consulting Inc | 5850 Opus Pkwy, Suite 290, Minnetonka, MN 55343-9604 |
| Residential Funding Corporation | Work Order | $0.00 | Safenet Consulting Inc | 5850 Opus Pkwy, Suite 290, Minnetonka, MN 55343-9604 |
| GMAC-RFC Limited | Master Services Agreement | $0.00 | SAI | 1106 Windfield Way, El Dorado, CA 95762 |
| GMAC LLC | Master Services Agreement | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC LLC | Order Form | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC LLC | Order Form | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC Mortgage, LLC | Order Form | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC Residential Holding Corporation | Professional Services Agreement | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC Mortgage Corporation | Professional Services Agreement | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC Mortgage Corporation | Order Form | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| Ally Financial Inc. | Order Form | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC Mortgage Corporation | Order Form | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC Mortgage Corporation | Amendment to MSA | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |

Exhibit 3 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | Update Professional Services Agreement Confidentiality | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| Residential Funding Company, LLC | Amendment to include ResCap | $0.00 | SALESFORCE.COM, INC | Po Box 191265, San Francisco, CA 94119-1265 |
| GMAC Mortgage, LLC | Consent to Assignment | $0.00 | Saleslink Corporation | 425 Medford Street, Boston, MA 02129-1420 |
| GMAC Mortgage, LLC | Letter Amendment | $0.00 | Salomon Analytics | Seven World Trade Center, 37th Floor, New York, NY 10048 |
| GMAC Mortgage, LLC | Letter Amendment | $0.00 | Salomon Analytics | Seven World Trade Center, 37th Floor, New York, NY 10048 |
| GMAC Mortgage Group, LLC | Master Services Agreement | $0.00 | Samuel I White PC | 5040 Corporate Woods Dr, Suite 120, Virginia Beach, VA 23462 |
| GMAC Mortgage, LLC | Amendment Number 1 | $0.00 | Samuel I White PC | 5040 Corporate Woods Dr, Suite 120, Virginia Beach, VA 23462 |
| GMAC Mortgage Group, LLC | SOW Change Order-Incident Excalation and Notification Guidelines | $0.00 | Samuel I White PC | 5040 Corporate Woods Dr, Suite 120, Virginia Beach, VA 23462 |
| GMAC Mortgage, LLC | SOW -- Direct referrals for foreclosure and bankruptcy | $0.00 | Samuel I White PC | 5040 Corporate Woods Dr, Suite 120, Virginia Beach, VA 23462 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Sander Scheid Ingebretsen Miller & Parish, PC | 633 17th Street, Suite 1900, Denver, CO 80202-5334 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Santiago Solutions Group, Inc. | 895 Broadway, 5th Floor, New York, NY 10003 |
| Residential Funding Corporation | Master License Agreement | $0.00 | SAS INSTITUTE INC. | Wittington House Henley Road, Marlow, BUCKS SL7 2EB GBR |
| GMAC Mortgage, LLC | Supplement #5 to License Agreement | $0.00 | SAS INSTITUTE INC. | Wittington House Henley Road, Marlow, BUCKS SL7 2EB GBR |
| GMAC Mortgage, LLC | Attachment 16 SBC Smart Trunk Service | $0.00 | SBC Global Services, Inc. | Sbc Contract Management, 225 W. Randolph, Floor 9c, Chicago, IL 60606 |
| GMAC Mortgage, LLC | Attachment 12 SBC Smart Trunk Service | $0.00 | SBC Global Services, Inc. | Sbc Contract Management, 225 W. Randolph, Floor 9c, Chicago, IL 60606 |
| GMAC Mortgage, LLC | Primary Rate ISDN Smart Trunk, Select Video, Selectdata Service Agreement | $0.00 | SBC Global Services, Inc. | Sbc Contract Management, 225 W. Randolph, Floor 9c, Chicago, IL 60606 |
| GMAC Mortgage, LLC | ISDN/DS1 for Bedford, TX and Plano, TX | $0.00 | SBC Global Services, Inc. | Sbc Contract Management, 225 W. Randolph, Floor 9c, Chicago, IL 60606 |
| GMAC Mortgage, LLC | ISDN/DS1 - Chicago/Hillside Park, IL | $0.00 | SBC Global Services, Inc. | Sbc Contract Management, 225 W. Randolph, Floor 9c, Chicago, IL 60606 |
| GMAC Mortgage, LLC | ISDN/DS1 for Orland Park, IL | $0.00 | SBC Global Services, Inc. | Sbc Contract Management, 225 W. Randolph, Floor 9c, Chicago, IL 60606 |
| GMAC Mortgage, LLC | EULA | $0.00 | ScriptLogic Corporation | 2919 East Hardies Road, Gibsonia, PA 15044 |
| GMAC Mortgage, LLC | Data Center-Cleaning Services - Lewisville | $0.00 | Sealco | 1761 International Parkway, Suite 133, Richardson, TX 75081 |
| GMAC Mortgage, LLC | Janitorial Services-ADP Center Lewisville | $0.00 | Sealco | 1761 International Parkway, Suite 133, Richardson, TX 75081 |
| Homecomings Financial Network, Inc. | Interim Subservicing Agreement | $0.00 | Sebring Capital Partners Limited Partnership | 4000 Internation Pkwy, Suite 3000, Carrollton, TX 75007 |
| GMAC Mortgage Corporation | Unarmed guard services-Lewisville facility | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage Corporation | This amendment to change GMAC to Ally will allow for Securitas compliance with their own internal requirements. | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage Corporation | Amendment to provide for approved rate increase for unarmed Security Guards at our Lewisville, TX location. | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage, LLC | Unarmed guard services w/ Exhibits | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage, LLC | Unarmed guard services | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage, LLC | Add Site Supervisor - Lewisville, TX | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage, LLC | Add service location, Dallas, and security officer - Dallas, TX | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage, LLC | Delete service in Winston Salem & Maryland Heights | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage, LLC | Delete service location - Arizona | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |
| GMAC Mortgage, LLC | Unarmed Guard Service for Cranberry, PA | $0.00 | Securitas Security Services USA, I | 618 A Guilford College Rd, Greensboro, NC 27409 |

Exhibit 3- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Preventive Maintenance Inspection of Fire Alarm System | $0.00 | Security and Data Technologies, INC | 101 Pheasant Run, Newtown, PA 18040 |
| GMAC Mortgage, LLC | Preventive Maintenance Inspection of Fire Alarm System. | $0.00 | Security and Data Technologies, INC | 101 Pheasant Run, Newtown, PA 18040 |
| GMAC Mortgage Corporation | Access Control | $0.00 | Security Services Technologies, Inc. | 201 N Presidential Blvd, Suite 102, Balacynwyd, PA 19004 |
| GMAC Mortgage Corporation | To upgrade the access control system or modify existing equipment | $0.00 | Security Services Technologies, Inc. | 201 N Presidential Blvd, Suite 102, Balacynwyd, PA 19004 |
| GMAC Mortgage Corporation | Sublicense agreement to allow the use of consultant software | $0.00 | Security Services Technologies, Inc. | 201 N Presidential Blvd, Suite 102, Balacynwyd, PA 19004 |
| GMAC Mortgage Corporation | Maintenance | $0.00 | Security Services Technologies, Inc. | 201 N Presidential Blvd, Suite 102, Balacynwyd, PA 19004 |
| Executive Trustee Services, Inc | MSA for Title Company Services | $0.00 | Security Title Agency | 3636 North Third Avenue, Suite A, Phoenix,, AZ 85013 |
| GMAC Mortgage Corporation | Merant College Basic Mentoring | $0.00 | SERENA SOFTWARE, INC | Po Box 201448, Dallas, TX 75320-1448 |
| GMAC Mortgage Corporation | MSA- PVCS Implementation | $0.00 | SERENA SOFTWARE, INC | Po Box 201448, Dallas, TX 75320-1448 |
| GMAC Mortgage, LLC | Test of IVR Survey Methodology | $0.00 | Service Quality Measurement Group Inc. | 4611 23rd Street, British Columbia, BC V1T 4K7 |
| GMAC Mortgage, LLC | Extension of Change Order 1 for IVR Survey Methodology services | $0.00 | Service Quality Measurement Group Inc. | 4611 23rd Street, British Columbia, BC V1T 4K7 |
| GMAC Mortgage, LLC | Customer Satisfaction Tracking | $0.00 | Service Quality Measurement Group Inc. | 4611 23rd Street, British Columbia, BC V1T 4K7 |
| GMAC Mortgage, LLC | Change Order extending the term of the SOW to 12-31-11. | $0.00 | Service Quality Measurement Group Inc. | 4611 23rd Street, British Columbia, BC V1T 4K7 |
| GMAC-RFC | Data Security and Privacy Terms Agreement | $0.00 | Settle & Pou Inc | 3333 Lee Parkway, Dallas, TX 75219 |
| Homecomings Financial Network, Inc. | Data Security and Privacy Terms Agreement | $0.00 | Settle & Pou Inc | 3333 Lee Parkway, Dallas, TX 75219 |
| GMAC-RFC | Data Security and Privacy Terms Agreement | $0.00 | Severson & Werson PC | One Embarcadero Center, San Francisco, CA 94111 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Sgf Software Company | 3010 Hennepin Avenue South, Suite 115, Minneapolis, MN 55408 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Sgs Borealis Inc | P.O. Box 62024,, St. Louis Park, MN 55426 |
| Residential Funding Corporation | ENGAGEMENT FOR SERVICES | $0.00 | Sgs Borealis Inc | P.O. Box 62024,, St. Louis Park, MN 55426 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Shapiro And Nordmeyer | 7300 Metro Blvd, Suite 390, Edina, MN 55439 |
| GMAC Mortgage, LLC | Master for Avaya reseller | $2,695.34 | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Residential Holding Company, LLC | SOW- GMAC ResCap DSU Upgrade | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | Ft.Washington Call Center Consulting | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| Residential Capital, LLC | Ft.Washington LSP License & Remote Engineer Support | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| Residential Capital, LLC | Burbank LSP Conversion | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| Residential Capital, LLC | DSU Witness Upgrade Expansion Project | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | SOW- IC Migration Support Services | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | CO- for AES Switch Connector | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | CO-Removal of Data Base Purge Support/Avaya TE | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | CO- Implementation of Policy Server | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | Order to Refurbish 4621SW IP Set | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | CO - Hardware change in Lewisville and Eden Prairie | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |

Exhibit 2, Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Project SOW | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | SOW- Avaya Secure Access Link | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| Residential Capital, LLC | Order for Services for Lab Environment | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| Residential Capital, LLC | Order for Integrated Management F&P Multi Site | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| Residential Capital, LLC | Order for 4610 and 4621 refurbished phones. | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| Residential Capital, LLC | Order for 4610, 4621 and 9630 phone repair | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| Residential Capital, LLC | Order Adding 7 Licenses to Upgrade Verint Environment | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage Corporation | Maintenance agreement for Avaya phone equipment at San Francisco location | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage Corporation | Maintenance agreement for Avaya phone equipment at Orinda, CA location | See Above | SHARED SOLUTIONS AND SERVICES INC | P O Box 1521, Minneapolis, MN 55480-1521 |
| GMAC Mortgage, LLC | Software Maintenance Agreement | $0.00 | Shavlik Technologies, LLC | 119 14th St Nw, Suite 200, Newbrighton, MN 55112-3914 |
| GMAC Mortgage, LLC | Software License Agreement | $0.00 | SHAW SYSTEMS, INC. | Po Box 4346, Dept 159, Houston, TX 77210-4346 |
| GMAC Mortgage, LLC | MSA - CSRP Shaw Collections Software License | $0.00 | SHAW SYSTEMS, INC. | Po Box 4346, Department 159, Houston, TX 77210-4346 |
| Residential Funding Corporation | Assetwise Software License Agreement | $0.00 | Sherwood Mortgage Group | 12 Main St, Leominster, MA 01453 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Shumaker Williams, PC | 3425 Simpson Ferry Rd, # 1, Camp Hill, PA 17011-6405 |
| Residential Funding Corporation | Order- Staff Augmentation Work | $0.00 | Siemens Building Technologies Inc | Po Box 4219, Station A, Toronto, ON M5W 5N1 CAN |
| GMAC Mortgage, LLC | HVAC Control Mtc - Waterloo | $0.00 | Siemens Building Technologies, Inc. | Po Box 4219, Station A, Toronto, ON M5W 5N1 CAN |
| GMAC Mortgage, LLC | HVAC Control Mtc - Waterloo | $0.00 | Siemens Building Technologies, Inc. | Po Box 4219, Station A, Toronto, ON M5W 5N1 CAN |
| GMAC Mortgage Corporation | Duress Panic Button install/monitoring | $0.00 | Siemens Building Technologies, Inc. | Po Box 4219, Station A, Toronto, ON M5W 5N1 CAN |
| GMAC Mortgage Corporation | SOW- Security Systems Project | $0.00 | Siemens Building Technologies, Inc. | Po Box 4219, Station A, Toronto, ON M5W 5N1 CAN |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | Sierra Fire & Communications | 8146 N. 23rd Avenue, Suite A, Phoenix, AZ 85021 |
| GMAC Mortgage, LLC | SOW- Test all alarm devices and smoke detectors | $0.00 | Sierra Fire & Communications | 8146 N. 23rd Avenue, Suite A, Phoenix, AZ 85021 |
| Residential Funding Corporation | DSE License Agreement, Exhibit B, Exhibit C, Exhibit D & SOW | $0.00 | Sierra Pacific Mortgage Co Inc | 50 Iron Point Circle, Suite 200, Folsom, CA 95630 |
| Residential Funding Corporation | Assetwise Software License Agreement | $0.00 | Sierra Pacific Mortgage Co Inc | 50 Iron Point Circle, Suite 200, Folsom, CA 95630 |
| GMAC Mortgage Corporation | Master Analytic Data | $0.00 | Sigma Marketing Group New LLC | 1850 Winton Road South, Rochester, NY 14618 |
| GMAC Mortgage, LLC | SOW Analytic Data Infrastructure and Marketing Retainer | $0.00 | Sigma Marketing Group New LLC | 1850 Winton Road South, Rochester, NY 14618 |
| Homecomings Financial Network, Inc. | Agreement regarding travel discounts | $0.00 | Signature Group | Rt 3 Industrial Park, 36 Finnell Dr #3-5, Weymouth, MA 02188 |
| Residential Funding Corporation | ENGAGEMENT FOR SERVICES | $0.00 | Simacor LLC | 10700 Highway 55, Suite 270, Minneapolis, MN 55441-6162 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Simacor LLC | 10700 Highway 55, Suite 270, Minneapolis, MN 55441-6162 |
| Homecomings Financial Network, Inc. | New York CEM Transactions | $0.00 | Siminou & Associates, P.C. | 460 Park Ave, Suite 1100, New York, NY 10022-1906 |
| GMAC Mortgage Corporation | Redesign mortgage application documents for Ditech | $0.00 | Simplified Communications Group Inc. | 250 The Esplanade, Suite 210,, Toronto, ON M5A 1J2 CAN |
| GMAC Mortgage, LLC | Mutual Non-Disclosure Agreement | $0.00 | Sirote & Permutt PC | P.O. Box 55509, Birmingham, AL 35255-5509 |
| GMAC Mortgage Group, LLC | Master Services Agreement | $0.00 | Sirote & Permutt PC | P.O. Box 55509, Birmingham, AL 35255-5509 |
| Residential Funding Corporation | Data Security and Privacy Terms Agreement | $0.00 | Sirote & Permutt PC | P.O. Box 55509, Birmingham, AL 35255-5509 |
| Homecomings Financial Network, Inc. | Data Security and Privacy Terms Agreement | $0.00 | Sirote & Permutt PC | P.O. Box 55509, Birmingham, AL 35255-5509 |
| GMAC Mortgage Corporation | MSA- Direct Hire of Financial Personnel | $0.00 | Smith Hanley Associates LLC | 107 John Street, Southport, CT 6890 |
| GMAC Mortgage, LLC | SOW- Direct Hire of Financial Professionals | $0.00 | Smith Hanley Associates LLC | 107 John Street, Southport, CT 6890 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Smith Moore LLP | 1180 West Peachtree Street, Suite 2300, Atlanta, GA 30309 |
| GMAC Mortgage, LLC | Stanrd Terms and Conditions for Condotel Census Database | $0.00 | Smith Travel Research | 735 East Main Street, Hendersonville, TN 37075 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Soft Link Solutions, Inc | 2375 Ariel St N, St. Paul, MN 55109 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Softedge Solutions Inc | 3569 Woodland Ct, Saint Paul, MN 55123-2454 |
| Residential Funding Company, LLC | Work Order- Change Authorization Form | $0.00 | Software Analysts Corporation | 1454 Englert Road, St. Paul, MN 55122 |
| Residential Funding Company, LLC | WO# 1065 03.02.07 -Data Analysis | $0.00 | Software Analysts Corporation | 1454 Englert Road, St. Paul, MN 55122 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | Software Analysts Corporation | 1454 Englert Road, St. Paul, MN 55122 |
| Residential Funding Corporation | Work Order - #712- Data Analysis | $0.00 | Software Analysts Corporation | 1454 Englert Road, St. Paul, MN 55122 |
| Residential Funding Corporation | Work Order - #715 Data Analysis | $0.00 | Software Analysts Corporation | 1454 Englert Road, St. Paul, MN 55122 |
| Residential Funding Corporation | Work Order - 711- Software Development | $0.00 | Software Analysts Corporation | 1454 Englert Road, St. Paul, MN 55122 |
| Residential Funding Corporation | Work Order - 735 - Software Development | $0.00 | Software Analysts Corporation | 1454 Englert Road, St. Paul, MN 55122 |
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | Software Architects Inc | 4 Westbrook Corp Ctr, Westchester, IL 60154-5752 |
| Homecomings Financial Network, Inc. | CONSULTING TIME AND EXPENSES WORK ORDER | $0.00 | Software Architects Inc | 4 Westbrook Corp Ctr, Westchester, IL 60154-5752 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | Software Architects Inc | 4 Westbrook Corp Ctr, Westchester, IL 60154-5752 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Software AST Corp | 75 Maryland Ave S, Minneapolis, MN 55426-1544 |
| GMAC Mortgage, LLC | Master Services Agreement | $0.00 | Software House International | 2 Riverview Drive, Somerset, NJ 8873 |
| Residential Funding Company, LLC | WOE #442- Work Order- Change Authorization Form | $0.00 | Sogeti USA LLC | 6400 Shafer Court, Suite 100, Rosemount, IL 60018 |
| Residential Funding Corporation | UNANIMOUS WRITTEN CONSENT OF DIRECTORS IN LIEU OF MEETING OF BOARD OF DIRECTORS | $0.00 | Sogeti USA LLC | 6400 Shafer Court, Suite 100, Rosemount, IL 60018 |
| Residential Funding Corporation | INDEPENDENT CONTRACTOR AGREEMENT | $0.00 | Solid Logic Computer Solutions Inc | 14867 Boulder Pointe Rd, Eden Prairie, MN 55347-2408 |
| Residential Funding Corporation | SOW- Software Services (Oracle CoP) | $0.00 | Solonis, Inc. | 50 S 6th Street, Suite 1200, Minneapolis, MN 55402-5155 |
| Residential Funding Corporation | Work Order- Create/Enhance Automate Test Plans and Scripts | $0.00 | Solutia Consulting Inc | 1241 Amundson Cir, Stillwater, MN 55082-4132 |
| Residential Funding Company, LLC | WOE #892 Work Order- Change Authorization | $0.00 | Solutia Consulting Inc | 1241 Amundson Cir, Stillwater, MN 55082-4132 |
| Residential Funding Corporation | Amendment to the Master Services Agreement Work Order(s) | $0.00 | Solutia Consulting Inc | 1241 Amundson Cir, Stillwater, MN 55082-4132 |
| Residential Funding Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | SourceCode Technology Holdings, Inc. | 4042 148th Avenue Ne, Redmond, WA 98052 |
| Residential Funding Corporation | Schedule to the Master Software License Agreement | $0.00 | SourceCode Technology Holdings, Inc. | 4042 148th Avenue Ne, Redmond, WA 98052 |
| Residential Funding Corporation | 2004 PURCHASE ORDER | $0.00 | SourceCode Technology Holdings, Inc. | 4042 148th Avenue Ne, Redmond, WA 98052 |
| Residential Funding Corporation | Co-Branded Email Insertion Order | $0.00 | Sourcemedia | Po Box 71633, Chicago, IL 60694-1633 |
| Residential Funding Corporation | Co-Branded Email Insertion Order | $0.00 | Sourcemedia | Po Box 71633, Chicago, IL 60694-1633 |
| Residential Funding Corporation | Software License Agreement - Assetwise | $0.00 | South Pacific Financial Corp | 10737 Laurel Street, Suite 200, Rancho Cucamonga, CA 91730 |
| Homecomings Financial Network, Inc. | SelectData Contract for Service | $0.00 | Southwestern Bell Telephone, L.P. | 78730 Cove Pl, Bermuda Dunes, CA 92203 |
| Homecomings Financial Network, Inc. | SmartTrunk Service Request and Contract for Service | $0.00 | Southwestern Bell Telephone, L.P. | 78730 Cove Pl, Bermuda Dunes, CA 92203 |
| Homecomings Financial Network, Inc. | Management and Services Level Agreement | $0.00 | Special Asset Management, Inc | 1661 Railroad St, Corona, CA 92880 |
| Homecomings Financial Network, Inc. | Schedule "A" - SLA -REO Field Service Level Agreement | $0.00 | Special Asset Management, Inc | 1661 Railroad St, Corona, CA 92880 |
| Residential Funding Corporation | RE: VISION CARE RENEWAL | $0.00 | Spectera Inc | 1724 Woodlawn Dr, Suite 2, Baltimore, MD 21207-4002 |
| GMAC Mortgage Corporation | Enterprise tape backup system hardware | $0.00 | Spectra Logic Corporation | 1700 North 55th Street, Boulder, CO 80301-2725 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | MASTER SERVICES AGREEMENT | $0.00 | Spectrum Corporation | Po Box 750456, Houston, TX 77275-0456 |
| Homecomings Financial Network, Inc. | Letter Agreement | $0.00 | Spectrum Field Services Inc | 220 East Morris Ave, Suite# 400, Salt Lake City, UT 84115 |
| Homecomings Financial Network, Inc. | On-Site Contract Agreement and Letter Agreement | $0.00 | Spectrum Field Services Inc | 220 East Morris Ave, Suite# 400, Salt Lake City, UT 84115 |
| Residential Funding Corporation | FIRST AMENDMENT TO SECOND AMENDED AND RESTATED WAREHOUSING CREDIT AND SECURITY AGREEMENT | $0.00 | Spectrum Funding Corp | 1901 Camino Vida Roble, Suite #112, Carlsbad, CA 92008 |
| GMAC Mortgage Corporation | Professional Services Agreement- Implementation of speech recognition software | $0.00 | speechvantage, Inc. | Six Tower Bridge, 181 Washington Street, Suite 525, Conshohocken, PA 19428 |
| GMAC Mortgage, LLC | SOW - Database exports | $0.00 | speechvantage, Inc. | Six Tower Bridge, 181 Washington Street, Suite 525, Conshohocken, PA 19428 |
| GMAC Mortgage, LLC | Amendment to the Professional Services Agreement | $0.00 | speechvantage, Inc. | Six Tower Bridge, 181 Washington Street, Suite 525, Conshohocken, PA 19428 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Spherion Pacific Enterprises LLC - Technology Group | L550 Utica Avenue South,, Minneapolis, MN 55416 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | Spherion Pacific Enterprises LLC - Technology Group | L550 Utica Avenue South,, Minneapolis, MN 55416 |
| GMAC Mortgage, LLC | MSA for security assessment and vulnerability scan of Ditech.com website | $0.00 | Spi Dynamics, Inc. | 115 Perimeter Center Place, N.E., Atlanta, GA 30346 |
| GMAC Mortgage, LLC | SOW for vulnerability scan and security assessment of Ditech.com | $0.00 | Spi Dynamics, Inc. | 115 Perimeter Center Place, N.E., Atlanta, GA 30346 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Split Rock Technologies LLC | 4466 Chatsworth Court East, Storeview, MN 55126-2261 |
| Residential Funding Corporation | WORK ORDER | $0.00 | Split Rock Technologies LLC | 4466 Chatsworth Court East, Shoreview,, MN 55126 |
| Homecomings Financial Network, Inc. | Custom Service Agreement | $19,747.90 | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| Homecomings Financial Network, Inc. | First Amendment to Sprint Custom Service Agreement | See Above | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| Homecomings Financial Network, Inc. | Second Amendment to Sprint Custom Service Agreement | See Above | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| Homecomings Financial Network, Inc. | Third Amendment to Sprint Custom Service Agreement | See Above | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| Homecomings Financial Network, Inc. | Fourth Amendment to Sprint Custom Service Agreement | See Above | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| Homecomings Financial Network, Inc. | Fifth Amendment to Sprint Custom Service Agreement | See Above | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| Homecomings Financial Network, Inc. | FIRST AMENDMENT TO SPRINT CUSTOM SERVICE AGREEMENT | See Above | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| Homecomings Financial Network, Inc. | SECOND AMENDMENT TO SPRINT CUSTOM SERVICE AGREEMENT | See Above | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| Homecomings Financial Network, Inc. | SIXTH AMENDMENT TO SPRINT CUSTOM SERVICE AGREEMENT | See Above | Sprint Communications Company L.P. | P.O. Box 4181, Carol Stream, IL 60197 |
| GMAC Residential Holding Corporation | Perpetual Software License Agreement (VOC) | $0.00 | SPSS, Inc. | 233 South Wacker Drive, Chicago, IL 60606-6307 |
| GMAC Mortgage Corporation | Executive Search (Retainer) | $0.00 | SSI(US) Inc. d/b/a Spencer Stuart | Po Box 39000, Dept 33847, San Francisco, CA 94139 |
| GMAC Mortgage, LLC | Rating Services Agreement | $0.00 | STANDARD & POOR'S | 2542 Collection Center Drive, Chicago, IL 60693 |
| Residential Capital, LLC | Rating Services Agreement | $0.00 | STANDARD & POOR'S FINANCIAL SERVICE | 2542 Collection Center Drive, Chicago, IL 60693 |
| GMAC Mortgage Corporation | The installation of a Personal Panic button at 235 Fisher Drive, Waterloo IA by Stanley Convergent Security Solutions, Inc. | $0.00 | STANLEY CONVERGENT SECURITY | 55 Shuman Blvdste 900, Naperville, IL 60563 |
| Homecomings Financial Network, Inc. | Mortgagee Electronic Data Interchange Agreement #4006110 | $0.00 | State Farm Mutual Automobile Insurance Company | One State Farm Plaza,, Bloomington,, IL 61710 |
| GMAC-RFC | SOW for Third Party Collections | $0.00 | States Recovery Systems, Inc | 2951 Sunrise Blvd, Suite 100, Rancho Cordova, CA 95742 |
| Homecomings Financial Network, Inc. | Collection Agreement | $0.00 | Stawiarski & Associates, PC | 6560 Greenwood Plaza Blvd, Englewood, CO 80111-4980 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Homecomings Financial, LLC | Withdraw Letter to Master Contract dated October 25, 2001 | $0.00 | Stawiarski & Associates, PC | 6560 Greenwood Plaza Blvd, Englewood, CO 80111-4980 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Stephens Millirons Harrison & Gamons | 2430 L And N Dr Sw, Huntsville, AL 35801-5326 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Steptoe & Johnson LLP | 1330 Connecticut Ave Nw, Washington, DC 20036-1704 |
| GMAC Mortgage Corporation | Connect Direct software for DSU | $0.00 | Sterling Commerce (America), Inc. | 11340 Montgomery Rd, C O Towne Properties, Cincinnati, OH 45249 |
| GMAC Mortgage Corporation | Agreement to provide business cards, stationary, envelopes | $0.00 | Stratacom Printed Communication Solutions, Inc. | 1 Marconi, Irvine, CA 92618 |
| GMAC Mortgage, LLC | MSA- Direct Mail marketing campaign consulting services agreement | $0.00 | Stratagem Group, Inc. | 24 Contento Ct., Po Box 1827, Sonoma, CA 95476 |
| GMAC Mortgage, LLC | SOW - Event Driven Lists. | $0.00 | Stratagem Group, Inc. | 24 Contento Ct., Po Box 1827, Sonoma, CA 95476 |
| GMAC Mortgage Corporation | Email Express Design and Administration | $0.00 | Stream Companies, Inc. | Great Valley Corporate Center, 255 Great Valley Parkway, Malvern, PA 19355 |
| GMAC Mortgage, LLC | SOW - Email Express | $0.00 | Stream Companies, Inc. | Great Valley Corporate Center, 255 Great Valley Parkway, Malvern, PA 19355 |
| GMAC Mortgage Corporation | Service Level Agreement | $0.00 | Stream Companies, Inc. | Great Valley Corporate Center, 255 Great Valley Parkway, Malvern, PA 19355 |
| GMAC Mortgage Corporation | Business Continuity planning software | $0.00 | Strohl Systems Group, Inc. | 631 Park Avenue, King Of Prussia, PA 19406 |
| GMAC Mortgage Corporation | Business Continuity planning software | $0.00 | Strohl Systems Group, Inc. | 631 Park Avenue, King Of Prussia, PA 19406 |
| GMAC Mortgage Corporation | Business Continuity planning software | $0.00 | Strohl Systems Group, Inc. | 631 Park Avenue, King Of Prussia, PA 19406 |
| Residential Funding Corporation | Assetwise Software License | $0.00 | Sun American Mortgage Company Inc | 4140 E Baseline Rd, Suite 206, Mesa, AZ 85206 |
| GMAC Mortgage Corporation | 3rd Party Mktg Agrmt | $0.00 | Sun Insurance Services, Inc | 520 N Orlando Ave, Suite 45, Winter Park, FL 32789 |
| GMAC Mortgage, LLC | MASTER SERVICE AGREEMENT FOR DARK FIBER LICENSING | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | License Agreement of Dark Fiber Ring for Horsham campus | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Addendum #1 - connect existing ring to 401 N. Broad | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Addendum #2 - add Walnut Grove #5 to Horsham campus ring | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Addendum #3 - add 680 Blair Mill Rd ("6 Walnut Grove") into Horsham campus ring | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Addendum #4 - connect Langhorne location (ICT) to 401 N. Broad | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Addendum #5 - connect Gibraltar Rd (ACS) to 401 N. Broad | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Modifications to Dark Fiber License Agreement | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| GMAC Mortgage, LLC | Addendum- Fibers lakeside to Ft Washington | $0.00 | Sunesys, Inc | 14968 Collections Center Drive, Chicago, IL 60693 |
| Residential Funding Corporation | SunGard PSA Quantum Upgrade Project SOW | $0.00 | SUNGARD AVANTGARD, LLC | 91233 Collection Center Drive, Chicago, IL 60693 |
| GMAC-RFC | Disaster Recovery Services | $0.00 | SunGard Recovery Services, LP | 91233 Collection Center Drive, Chicago, IL 60693 |
| GMAC Residential Holding Corporation | Addendum dated 4/1/2003 adding Network Services using SunGard Global Network | $0.00 | SunGard Recovery Services, LP | 91233 Collection Center Drive, Chicago, IL 60693 |
| Residential Funding Corporation | SOFTWARE LICENSING AND SERVICES AGREEMENT | $0.00 | Sungard Treasury Systems Inc (ca) | 91233 Collection Center Drive, Chicago, IL 60693 |
| Residential Funding Company, LLC | Product Services Amendment | $0.00 | Sungard Treasury Systems Inc (ca) | 91233 Collection Center Drive, Chicago, IL 60693 |
| Homecomings Financial Network, Inc. | AMENDMENT TO WORK ORDERS | $0.00 | Super Solutions Corporation | 10340 Viking Dr, Suite 150, Eden Prairie, MN 55344-7200 |
| Homecomings Financial Network, Inc. | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | $0.00 | Super Solutions Corporation | 10340 Viking Dr, Suite 150, Eden Prairie, MN 55344-7200 |
| Homecomings Financial Network, Inc. | WORK ORDERS ACCEPTANCE | $0.00 | Super Solutions Corporation | 10340 Viking Dr, Suite 150, Eden Prairie, MN 55344-7200 |
| GMAC Mortgage, LLC | Master Services Agreement- Title Agreement | $0.00 | Surety Title Corporation | 15060 Ventura Blvd, Sherman Oaks, CA 91403 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | SOW - Title Services | $0.00 | Surety Title Corporation | 15060 Ventura Blvd, Sherman Oaks, CA 91403 |
| Residential Funding Corporation | Amendment to MSA | $0.00 | Surrex Solutions Corporation | 2151 E. Grand Avenue, Suite 210, El Segundo, CA 90245 |
| GMAC Mortgage Corporation | Document processing/signing services | $0.00 | Susan A.M. Ellstrom | 8760 Mellowdawn Way, Orangevale, CA 95662 |
| GMAC-RFC | Sybase, shrink-wrap software | $16,832.80 | SYBASE INC | File No 72364, P.O. Box 60000, San Francisco, CA 94160-2364 |
| GMAC Mortgage, LLC | Maintenance renewal agreement | See Above | SYBASE INC | File No 72364, P.O. Box 60000, San Francisco, CA 94160-2364 |
| GMAC Mortgage, LLC | SOW- Procure PowerBuilder | See Above | SYBASE INC | File No 72364, P.O. Box 60000, San Francisco, CA 94160-2364 |
| GMAC Mortgage, LLC | Maintenance renewal agreement | $0.00 | SYMANTEC | File No 32168, Po Box 60000, San Francisco, CA 94160 |
| GMAC Mortgage, LLC | New licenses and maintenance for VTL | $0.00 | SYMANTEC | File No 32168, Po Box 60000, San Francisco, CA 94160 |
| GMAC Mortgage Corporation | Legal case matter software | $0.00 | Synaptec Software, Inc. | 4155 E. Jewell Ave., Suite 600, Denver, CO 80222 |
| GMAC Mortgage Corporation | First Amendment for Lawbase; Licenses for licensing and reporting unit | $0.00 | Synaptec Software, Inc. | 4155 E. Jewell Ave., Suite 600, Denver, CO 80222 |
| GMAC Mortgage Corporation | Adding RFC to Master SW License Agreement | $0.00 | Synaptec Software, Inc. | 4155 E. Jewell Ave., Suite 600, Denver, CO 80222 |
| GMAC Mortgage Corporation | Temp & direct hire IT Personnel | $0.00 | Synerfac Technical Staffing | One Oxford Valley, Suite 400, Langhorne, PA 19047 |
| GMAC Mortgage, LLC | Temp & Direct Hire of IT Personnel | $0.00 | Synerfac Technical Staffing | One Oxford Valley, Suite 400, Langhorne, PA 19047 |
| GMAC Mortgage Corporation | Training seminar for IT | $0.00 | Synergest, Inc. | 3023 N. Clark, #793, Chicago, IL 60657 |
| GMAC Mortgage Corporation | Services for print and mail production, as well as supplying lists for Ditech mailings | $0.00 | Synergy Direct | 1300 Bristol Street North, Suite 180, Newport Beach, CA 92660 |
| Residential Funding Corporation | Assetwise Software License | $0.00 | Synovus Mortgage Corp | 2204 Lakeshore Dr, Suite 325, Birmingham, AL 35209 |
| GMAC-RFC | Syntax Support for Terminal Server/Metaframe | $0.00 | Syntax, Inc. | 1295 Bandana Boulevard North, Suite 125, St. Paul, MN 55108 |
| GMAC Mortgage Corporation | MSA Online Learning Management System | $0.00 | SYNTRIO INC | 33 New Montgomery, Suite 1280, San Francisco, CA 94105 |
| GMAC Mortgage Corporation | SOW Online Learning Management System | $0.00 | SYNTRIO INC | 33 New Montgomery, Suite 1280, San Francisco, CA 94105 |
| GMAC Mortgage Corporation | Syntrio Business and Management Courseware | $0.00 | SYNTRIO INC | 33 New Montgomery, Suite 1280, San Francisco, CA 94105 |
| GMAC Mortgage Corporation | Amendment 3 Syntrio MSA | $0.00 | SYNTRIO INC | 33 New Montgomery, Suite 1280, San Francisco, CA 94105 |
| GMAC Mortgage Corporation | Amendment 4 to extend term, modify pricing and add courseware to SOW B1 | $0.00 | SYNTRIO INC | 33 New Montgomery, Suite 1280, San Francisco, CA 94105 |
| GMAC Mortgage, LLC | Safe Harbor Onward Transfer Agreement | $0.00 | SYNTRIO INC | 33 New Montgomery, Suite 1280, San Francisco, CA 94105 |
| GMAC Mortgage, LLC | Master License and Services Agreement Addendum | $0.00 | SYNTRIO INC | 33 New Montgomery, Suite 1280, San Francisco, CA 94105 |
| GMAC Mortgage, LLC | Software License | $0.00 | System Tools | P.O. Box 1209, La Vernia, TX 78121 |
| GMAC Mortgage, LLC | Maintenance for Hyena products | $0.00 | System Tools | P.O. Box 1209, La Vernia, TX 78121 |
| Residential Funding Corporation | WORK ORDER EXHIBIT B- SAS Jobs | $0.00 | Systems Seminar Consultants | 2997 Yarmouth Greenway Dr, Madison, WI 53711-5809 |
| GMAC Mortgage Corporation | Agreement for Report Retention Software- DSU MortgageServ Project | $0.00 | Systemware Inc. | 15301 Dallas Pkwy, Suite 1100, Addison, TX 75001 |
| GMAC Mortgage, LLC | Exhibit A-3. Consulting Services installation and implementation of Statement Retrieval. | $0.00 | Systemware Inc. | 15301 Dallas Pkwy, Suite 1100, Addison, TX 75001 |
| GMAC Mortgage Corporation | Schedule A-2 Xnet Software | $0.00 | Systemware Inc. | 15301 Dallas Pkwy, Suite 1100, Addison, TX 75001 |
| GMAC Mortgage Corporation | Schedule A-4 EMC Centera Archiving | $0.00 | Systemware Inc. | 15301 Dallas Pkwy, Suite 1100, Addison, TX 75001 |
| GMAC Mortgage, LLC | Amendment 01 name change and to expand scope for use by ResCap | $0.00 | Systemware Inc. | 15301 Dallas Pkwy, Suite 1100, Addison, TX 75001 |
| GMAC Mortgage, LLC | Schedule A-1 Xptr Replacement | $0.00 | Systemware Inc. | 15301 Dallas Pkwy, Suite 1100, Addison, TX 75001 |
| GMAC Mortgage, LLC | Exhibit A-3. Consulting Services installation and implementation of Statement Retrieval. | $0.00 | Systemware Inc. | 15601 Dallas Parkway, Addison, TX 75001 |
| Residential Funding Corporation | Assetwise Software License | $0.00 | T.J. Financial, Inc. | 9350 Flaire Drive, #102, El Monte, CA 91731 |
| GMAC Mortgage, LLC | Schedule #1 to Master Application Service Provider Agreement | $0.00 | TALX Corporation | 1850 Borman Court, St Louis, MO 63146 |
| GMAC Mortgage Corporation | Signature Verifier Agreement | $0.00 | TALX Corporation | 1850 Borman Court, St Louis, MO 63146 |
| Residential Funding Corporation | Addendum to Signature Verifier Agreement Additional Accounts Provision | $0.00 | TALX Corporation | 1850 Borman Court, St Louis, MO 63146 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Master Bill Audit Services Agreement - Bill Optimization | $0.00 | Tangoe, Inc | 35 Executive Blvd, Orange, CT 06477 |
| GMAC Mortgage, LLC | Sch 6 - to Master Bill Services Agreement | $0.00 | Tangoe, Inc | 35 Executive Blvd, Orange, CT 06477 |
| GMAC Mortgage, LLC | Sch 7 - to Master Bill Services Agreement | $0.00 | Tangoe, Inc | 35 Executive Blvd, Orange, CT 06477 |
| GMAC Mortgage, LLC | Sch 1 to Master Bill Services Agreement | $0.00 | Tangoe, Inc | 35 Executive Blvd, Orange, CT 06477 |
| GMAC Mortgage Corporation | Consulting/Market Research | $0.00 | Targetcom | 444 North Michigan Avenue, 27th Floor, Chicago, IL 60611 |
| GMAC Mortgage Corporation | Ditech Brand Strategy | $0.00 | Targetcom | 444 North Michigan Avenue, 27th Floor, Chicago, IL 60611 |
| GMAC Mortgage, LLC | Automated enhancements to improve Ditech's marketing and remarketing efforts (direct mail marketing) | $0.00 | TARGUSinfo | 8010 Towers Crescent Drive, Fifth Floor, Vienna, VA 22182 |
| GMAC Mortgage, LLC | Automated enhancements to improve Ditech's data capture for marketing purposes (real-time data append) | $0.00 | TARGUSinfo | 8010 Towers Crescent Drive, Fifth Floor, Vienna, VA 22182 |
| GMAC Mortgage, LLC | Service Contract for IT Outsourcing & Related Services | $0.00 | Tata America International Corporation | 101 Park Ave, 26th Fl, New York, NY 10178 |
| GMAC Mortgage, LLC | Amendment #1 February 12, 2008 | $0.00 | Tata America International Corporation | 101 Park Ave, 26th Fl, New York, NY 10178 |
| GMAC Mortgage, LLC | ATA Transaction Agreement for ResCap services | $0.00 | Tata America International Corporation | 101 Park Ave, 26th Fl, New York, NY 10178 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Tech Central Inc | 3300'edinborough Way, Suite 204, Edina, MN 55435 |
| GMAC Mortgage Corporation | IT Data Center Liebert cooling systems support | $0.00 | Tech Plan Service | 717 Taylor Drive, Plano, TX 75074-6778 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Technical Information & Professional Solutions Inc | 44 023 Aina Moi Pl, Kaneohe, HI 96744 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Technical Information & Professional Solutions Inc | 44 023 Aina Moi Pl, Kaneohe, HI 96744 |
| Residential Funding Corporation | AMENDMENT TO THE MASTER SERVICES AGREEMENT WORK ORDER(S) | $0.00 | TECHNISOURCE | 2050 Sprectrum Boulevard, Fort Lauderdale, FL 33309 |
| Residential Funding Company, LLC | WO# 535 & 146- Software Development | $0.00 | Tech-Pro, Inc | 3000 Centre Pointe Dr, Saint Paul, MN 55113-1122 |
| Residential Funding Corporation | Amendment to MSA | $0.00 | Tech-Pro, Inc | 3000 Centre Pointe Dr, Saint Paul, MN 55113-1122 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Tech-Pro, Inc | 3000 Centre Pointe Dr, Saint Paul, MN 55113-1122 |
| GMAC Mortgage, LLC | Maintenance Agreement- Support for Snagit | $0.00 | TechSmith Corporation | 2405 Woodlake Drive, Okemos, MI 48864 |
| GMAC Mortgage, LLC | Disposition of Computers | $0.00 | TechTurn, Inc. | 2214 W Braker Lane, Austin, TX 78758 |
| Residential Funding Company, LLC | WO #909, Chawla, 02.08.07 | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| GMAC-RFC | Work order #0000873 - Testing Software | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| Residential Funding Company, LLC | WO #873 | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| GMAC-RFC | WO #925 | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| Residential Funding Company, LLC | WOE #869 - Pavik | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| Residential Funding Company, LLC | WO# 1016 | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| Residential Funding Company, LLC | WOE# 722 | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| Residential Funding Company, LLC | WOE #867 | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| Residential Funding Company, LLC | WO# 1038 | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| GMAC-RFC | Work Order - 750 | $0.00 | TEK SYSTEMS, INC. | P.O. Box 198568, Atlanta, GA 30384-8568 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | Telecommunications Design and Management, Inc. | 8700 Sw 26th Avenue, Suite R, Portland, OR 97219-4032 |
| GMAC Mortgage Corporation | SOW- Ad Hold - Ancillary Cross Sell Program | $0.00 | Telecommunications Design and Management, Inc. | 8700 Sw 26th Avenue, Suite R, Portland, OR 97219-4032 |
| GMAC Mortgage Corporation | Over the phone interpretation services | $0.00 | Tele-Interpreters On-Call | 500 North Brand Boulevard, Suite 1850, Glendale, CA 91203 |
| GMAC Mortgage Corporation | Over the phone interpretation services | $0.00 | Tele-Interpreters On-Call | 500 North Brand Boulevard, Suite 1850, Glendale, CA 91203 |
| GMAC Mortgage Corporation | telemarketing services | $0.00 | Teleperformance USA | 1991 South 4650 West, Salt Lake City, UT 84104 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | Teleran Technologies L.P. | 120 Eagle Rock Avenue, East Hanover, NJ 7936 |
| GMAC Mortgage, LLC | MSA for SAS Standardized Support | $0.00 | TEMPLEBELLS TECHNOLOGY SERVICES INC | 8609, Lyndale Aves, Suite 209c, Bloomington, MN 55420 |
| GMAC Mortgage, LLC | SOW for SAS Standardized Support | $0.00 | TEMPLEBELLS TECHNOLOGY SERVICES INC | 8609, Lyndale Aves, Suite 209c, Bloomington, MN 55420 |
| GMAC Mortgage, LLC | Rent REO properties | $0.00 | TenantAccess, Inc. | 101 West Louis Henna Blvd, Suite 200, Austin, TX 78728 |
| GMAC Mortgage, LLC | Change Order to revise SLA #1 and #2. | $0.00 | TenantAccess, Inc. | 101 West Louis Henna Blvd, Suite 200, Austin, TX 78728 |
| GMAC Mortgage, LLC | Property Mgmt Services REO Properties | $0.00 | TenantAccess, Inc. | 101 West Louis Henna Blvd, Suite 200, Austin, TX 78728 |
| Residential Funding Corporation | Decision Support Services-Pricing Engine Addition | $0.00 | Terrace Mortgage Company Inc | 900 Ashwood Pkwy, Suite 130, Atlanta, GA 30338-4780 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Thacher, Proffitt & Wood | 2 World Financial Ctr, # 2601, New York, NY 10281-2605 |
| Residential Funding Corporation | BASIC AGREEMENT | $0.00 | The Adager Corporation | 111 Corrock Drive, Ketchum, ID 83340 |
| GMAC Mortgage, LLC | Sales skills training and developmental coaching skills workshops | $0.00 | The Bluestar Group, LLC | 8023 Seminole Street, Philadelphia,, PA 19118 |
| GMAC Mortgage, LLC | Supplement to sales training and development agreement | $0.00 | The Bluestar Group, LLC | 8023 Seminole Street, Philadelphia,, PA 19118 |
| GMAC Mortgage Corporation | Direct Hire Financial Professionals | $0.00 | The Century Group | 222 N. Sepulveda Boulevard, Suite 2150, El Segundo, CA 90245 |
| GMAC Mortgage, LLC | Direct Hire Financial Professionals | $0.00 | The Century Group | 222 N. Sepulveda Boulevard, Suite 2150, El Segundo, CA 90245 |
| GMAC Mortgage Corporation | MSA to provide access grant to allow NLA to access RealQuest website | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | Amendment No. 1 to Statement of Work for Title and Closing Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | Statement of Work for Title and Closing Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | Statement of Work for Property Preservation and Inspection Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | Amendment No. 6 to Statement of Work for Title and Closing Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | Amendment No. 4 to Statement of Work for Title and Closing Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | Amendment No. 1 to Statement of Work for Title and Closing Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | Amendment No 1 to Statement of Work for Title and Closing Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana,, CA 92707 |
| GMAC Mortgage Corporation | Statement of Work for FHA Claims Processing | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | Claims processing and investor billing services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | CO Number 001 for SOW for Default Titles Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | Amendment 1 to RealQuest SOW to correct contracting name, invoicing info and reduced pricing | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | Amendment 1 to MSA to reflect correct contract # updated GMACM info and subsidiaries reference to include all of RESCAP | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | SOW for Default Title Services (FAACS) | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | SOW for Default Title Services (FIR) | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | SOW- FANCO- Claims Outsourcing | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | SOW for Subordinate Lien Outsourcing | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Workflow and Pricing SOW to MSA | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | SOW for Document Retrieval | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | CO#2 to FANCO SOW | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | SOW For Property preservation and inspection (Field) Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | FASLO CO#1 Pricing Change | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | SOW for Loss Mitigation title services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | SOW for Tax Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | Title and Closing Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | CO Number 002 fro Subordinate Lien Outsourcing SOW | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Corporation | SOW FHA Claims Processing | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | Change Order #1 to FA SOW for Tax Services | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | SOW for Title and Closing Services | $0.00 | The First American Corporation | 1 First American Way, Santa Abington, CA 92707 |
| GMAC Mortgage, LLC | SOW for Trustee Services in AZ and NM | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | Company will submit all invoices to client through electronic invoicing/delivery. | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | Change Order 1 to modify SOW | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage, LLC | License and Maintenance for ETS Trustee Management System | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| GMAC Mortgage Group, LLC | SOW for Fannie Claims Processing | $0.00 | The First American Corporation | 1 First American Way, Santa Ana, CA 92707 |
| Residential Funding Corporation | FIRSTWINDOW 2000 SERVICES AGREEMENT | $0.00 | The First National Bank Of Chicago | 19831 Governors Hwy, Floorsmoor, IL 60422 |
| GMAC Mortgage Group, LLC | Master Services Agreement- direct sourcing for foreclosure and bankruptcy | $0.00 | The Florida Default Group | 4919 Memorial Hwy, Suite 200, Tampa, FL 33634-7500 |
| GMAC Mortgage Group, LLC | Addition to the SOW - Incident Escalation and Notification Guidelines - Change Order | $0.00 | The Florida Default Group | 4919 Memorial Hwy, Suite 200, Tampa, FL 33634-7500 |
| GMAC Mortgage, LLC | Change Order #2 - Statement of Work for Direct Sourcing of Foreclosure & Bankruptcy. | $0.00 | The Florida Default Group | 4919 Memorial Hwy, Suite 200, Tampa, FL 33634-7500 |
| GMAC Mortgage, LLC | Default Services-Change Order | $0.00 | The Florida Default Group | 4919 Memorial Hwy, Suite 200, Tampa, FL 33634-7500 |
| GMAC Mortgage, LLC | SOW- to MSA for Direct Sourcing of Foreclosure and Bankruptcy | $0.00 | The Florida Default Group | 4919 Memorial Hwy, Suite 200, Tampa, FL 33634-7500 |
| GMAC Mortgage Corporation | Design and Advertising Services | $0.00 | The Flowers Group | 6244 Ferris Square, San Diego, CA 92121 |
| Residential Funding Corporation | Associate Sponsorship Agreement | $0.00 | THE FUTURES COMPANY | 400 Meadowmont Village Cir, Suite 431, Chapel Hill, NC 27517 |
| Residential Funding Corporation | Sponsorship Agreement | $0.00 | THE FUTURES COMPANY | 400 Meadowmont Village Cir, Suite 431, Chapel Hill, NC 27517 |
| Residential Funding Corporation | Purchase Agreement | $0.00 | THE FUTURES COMPANY | 400 Meadowmont Village Cir, Suite 431, Chapel Hill, NC 27517 |
| GMAC Mortgage Corporation | Staffing Services Agreement- Direct hire for executive type financial professionals | $0.00 | The Hunter Group International | 16405 Northcross Drive, Suite 2g, Huntersville, NC 28078 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | The Law Offices of Ellis Koeneke & Ramirez LLP | 350 Jim Moran Blvd,, Suite 100, Deerfield Beach, FL 33442 |
| GMAC-RFC | SOFTWARE LICENSE & MAINTENANCE AGREEMENT | $0.00 | The McGraw-Hill Companies Inc | 1221 Ave. Of The Americas, New York, NY 10020 |
| GMAC Mortgage Corporation | MSA & SOW for training and education services at PSU's Abington Campus | $0.00 | The Pennsylvania State University | 1600 Woodland Avenue, Abington, PA 19004 |
| GMAC Mortgage Corporation | Master Services Agreement | $0.00 | The Personal Marketing Company | P.O. Box 656, Shawnee Mission, KS 66201 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage Corporation | SOW Newsletter Marketing Program | $0.00 | The Personal Marketing Company | P.O. Box 656, Shawnee Mission, KS 66201 |
| Residential Funding Corporation | INDEPENDENT CONTRACTOR AGREEMENT | $0.00 | The Planning Solutions Group | One Prudential Plaza, 130 E. Randolph Street, Chicago,, IL 60601 |
| GMAC Mortgage Corporation | MSA- Direct hire - financial personnel | $0.00 | The Preston Group | 550 Pinetown Road, Suite 206, Ft. Washington, PA 19034 |
| GMAC Mortgage Corporation | SOW for Direct hire- finance/accounting personnel staffing services | $0.00 | The Preston Group | 550 Pinetown Road, Suite 206, Ft. Washington, PA 19034 |
| GMAC Mortgage, LLC | Direct Hire - Marketing Professionals | $0.00 | The Sotland Group, Inc. | 10 Steele Road, Windsor, NY 12553 |
| Homecomings Financial Network, Inc. | MSA- to provide early payment default review services | $0.00 | The Stonehill Group | 1117 Perimeter Center West, Suite E212, Atlanta, GA 30338 |
| GMAC Mortgage, LLC | Change Order No. 1 to Statement of Work for Early Payment Default and Review Services | $0.00 | The Stonehill Group | 1117 Perimeter Center West, Suite E212, Atlanta, GA 30338 |
| Homecomings Financial Network, Inc. | SOW- Early Payment Default Review Services | $0.00 | The Stonehill Group | 1117 Perimeter Center West, Suite E212, Atlanta, GA 30338 |
| Residential Funding Company, LLC | WO- Early Payment Default Review | $0.00 | The Stonehill Group | 1117 Perimeter Center West, Suite E212, Atlanta, GA 30338 |
| GMAC Mortgage, LLC | SOW- Early Payment Default (EPD) and Review Services | $0.00 | The Stonehill Group | 1117 Perimeter Center West, Suite E212, Atlanta, GA 30338 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | The Talus Group Inc | I550 Utica Avenue South, Suite 555, Minneapolis, MN 55416 |
| GMAC Mortgage, LLC | Referral Services Agreement- Direct Hire - IT Professionals | $0.00 | The Vantage Group | 3896 Arburs Avenue, Collegeville, PA 19426 |
| GMAC Mortgage Corporation | Uniformed Security Officer Services Agreement- Guard services - as needed (Nationwide) | $0.00 | The Wackenhut Corporation | 4200 Wackenhut Drive, #100, Palm Beach Gardens, FL 33410 |
| GMAC Mortgage Corporation | SOW- Guard services - as needed (Nationwide) | $0.00 | The Wackenhut Corporation | 4200 Wackenhut Drive, #100, Palm Beach Gardens, FL 33410 |
| GMAC Mortgage, LLC | License Agreement- current weather from weather.com to be displayed on agents PC as conversation starter for customers and consumers | $0.00 | The Weather Channel Interactive, Inc. | 300 Interstate North Parkway, Atlanta, GA 30339 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | The Woodburn Group Inc | 1660 Highway 100 S, # 224, Minneapolis, MN 55416-1526 |
| Residential Funding Corporation | SOFTWARE LICENSE - CRYSTAL ENTERPRISE TITLE | $0.00 | The Woodburn Group Inc | 1660 Highway 100 S, # 224, Minneapolis, MN 55416-1526 |
| Residential Funding Corporation | SOFTWARE LICENSE - CRYSTAL ENTERPRISE | $0.00 | The Woodburn Group Inc | 1660 Highway 100 S, # 224, Minneapolis, MN 55416-1526 |
| GMAC Mortgage Corporation | Master Services Agreement - Market Research | $0.00 | Think Twice, Inc. | 150 California Street, Suite 1000, San Francisco, CA 94111 |
| GMAC Mortgage Corporation | Terms and Conditions to the License Agreement for FACScreen application for OFAC screening | $0.00 | THOMSON REUTERS | 4709 W. Golf Road, Mr. Scott Cameron, Skokie,, IL 60076 |
| GMAC Mortgage Corporation | License Agreement - Broker data files used for loan officer recruitment | $0.00 | THOMSON REUTERS | 4709 W. Golf Road, Skokie,, IL 60076-1253 |
| Residential Funding Corporation | OCS Terms and Conditions (MLA No 07239604) | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Corporation | LICENSE SCHEDULE TO MASTER LICENSE AGREEMENT | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| GMAC-RFC | LICENSE SCHEDULE TO MASTER LICENSE AGREEMENT | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Corporation | LICENSE SCHEDULE | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Corporation | LICENSE SCHEDULE - ADDENDUM | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| GMAC-RFC | Assignment & Updates to Tidal Software | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Company, LLC | License Schedule- TES 6 CPU Unix Agent for SAS jobs / CFO Dept. | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Company, LLC | License Schedule to MLA (11 2 CPU Win Agents, 4 4 CPU Win Agents, 1 6 CPU Unix Agent, & Misc RedHat & other accessories) | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Corporation | Escrow Agreement for original MLA | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Corporation | Beneficiary Registration Form fro Escrow No. 2202-MB-SE | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Corporation | Attachment SCE-Source Code Escrow | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Corporation | INVOICE | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC-RFC | License Schedule | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Corporation | LICENSE SCHEDULE TO MASTER LICENSE AGREEMENT - NO. 07239604 | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Company, LLC | LICENSE SCHEDULE TO MASTER LICENSE AGREEMENT | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| Residential Funding Company, LLC | LICENSE SCHEDULE TO MASTER LICENSE AGREEMENT | $0.00 | Tidal Software | Po Box 39000, Dept #34205, San Francisco, CA 94139 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Tilgman & Co. PC | 3415 Independence Drive, Birmingham, AL 35209 |
| GMAC Mortgage, LLC | Master Application Service Provider Agreement - automatic appointment scheduling and event registration processing | $0.00 | Time Trade Systems, Inc | 100 Crosby Drive, Bedford, MA 01730 |
| GMAC Mortgage Corporation | Local Services Agreement - Local telecom service for Costa Mesa | $0.00 | Time Warner Telecom | Po Box 60100, Tampa, FL 33660-0100 |
| GMAC Mortgage Corporation | Local Services Agreement- Renewal of (2) PRI local service for Costa Mesa/Ditech | $0.00 | Time Warner Telecom | Po Box 60100, Tampa, FL 33660-0100 |
| GMAC Mortgage, LLC | Time Warner Telecom Standard Terms and Conditions | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| GMAC Mortgage, LLC | Service Order Form- Re-term 2.5G Sonnet ring | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| GMAC Mortgage, LLC | Internet 100mbps | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| GMAC Mortgage Group, LLC | Ditech local phone service | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| GMAC Residential Holding Company, LLC | Internet Connectivity MN | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| Residential Funding Corporation | SERVICE LEVEL AGREEMENT FOR DEDICATED ACCESS INTERNET PRODUCT | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| Residential Funding Corporation | INTERNET SERVICE AGREEMENT | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| Residential Funding Corporation | TIME WARNER TELECOM STANDARD TERMS AND CONDITIONS | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| Residential Funding Corporation | DEDICATED HIGH CAPACITY ORDER FORM | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| Residential Funding Corporation | DEDICATED HIGH CAPACITY ORDER FORM | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| Residential Funding Corporation | DEDICATED HIGH CAPACITY ORDER FORM | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| Residential Funding Corporation | DEDICATED HIGH CAPACITY ORDER FORM | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| Residential Funding Corporation | DEDICATED HIGH CAPACITY ORDER FORM | $0.00 | Time Warner Telecom, Inc | Po Box 60100, Tampa, FL 33660-0100 |
| GMAC-RFC | Lease financing for Konica copiers | $0.00 | TIP Technology Investment Partners, LLC | 40950 Woodward Ave., Suite 201, Bloomfield Hills, MI 48304 |
| Residential Funding Corporation | END USER SOFTWARE LICENSE AGREEMENT | $0.00 | Tivoli Systems Inc | 9441 Capital Of Texas Highway, North, Arboretum Plaza One,, Suite 500, TX 78759 |
| Homecomings Financial Network, Inc. | DATA SECURITY AND PRIVACY TERMS | $0.00 | Todd & Weld LLP | 28 State St, Fl 31a, Boston, MA 02109-1780 |
| Homecomings Financial Network, Inc. | Insurance Claim Adjustment Agreement | $0.00 | Tom and Joanna Paton | 707 S. Sierra Avenue,, #19, Solana Beach, CA 92075 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | Tonic Software Inc | 9609 N. Mopac Expressway, Suite 900, Austin, TX 78759 |
| GMAC Mortgage, LLC | A/C Services for Charlotte North Carolina | $0.00 | Topp Construction Services, Inc. | 900 C Tryens Road, Aston, PA 19014 |
| Residential Funding Corporation | ADDENDUM 1 Software License Agreement | $0.00 | Toptier Software Inc | 30 Las Colinas Lane,, San Jose, CA 95119 |
| GMAC Mortgage, LLC | Services Agreement- Card Express of Market Express platform | $0.00 | Touchpoint, Inc. | 1195 Park Avenue, Emeryville, CA 94608 |
| GMAC Mortgage, LLC | Exhibit A - SOW 1 - Card Express of market Express platform | $0.00 | Touchpoint, Inc. | 1195 Park Avenue, Emeryville, CA 94608 |
| GMAC Mortgage Corporation | Amendment to include GLBA & other confidentiality language | $0.00 | Touchpoint, Inc. | 1195 Park Avenue, Emeryville, CA 94608 |
| GMAC Mortgage, LLC | SOW- for Print Translation Services | $0.00 | TRANSLATIONS.COM INC | 7777 Fay Avenue, Suite 100, La Jolla, CA 92037 |
| Ditech | Settlement and Verification services | $0.00 | TransUnion Settlement Solutions, Inc | 1801 Rockland Road, Suite 200, Wilmington, DE 19803 |
| GMAC Mortgage Corporation | Amendment 1 - OFAC support services in accordance with US Patriot Act | $0.00 | TransUnion Settlement Solutions, Inc | 1801 Rockland Road, Suite 200, Wilmington, DE 19803 |

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Capital, LLC | Event Contractor Services Agreement | $0.00 | Trillis Pendleton | Blk. 197 #1, Villa Carolina, St. 528, Carolina, PR 985 |
| Residential Funding Company, LLC | BuildTrak Software License Agreement purchase of property management/REO software application | $0.00 | True Systems, Inc. | 7531 Leesburg Pike, Suite 100, Falls Church, VA 22043 |
| GMAC Mortgage Corporation | Master Services Agreement- Market study-retention of imaged documents | $0.00 | Trullinger Associates, Inc. | 1616 N Litchfield Rd, Suite 215, Goodyear, AZ 85395 |
| Residential Funding Corporation | Assetwise Software License | $0.00 | Trust One Mortgage Corporation | 108 Pacifica, Trvine, CA 92618 |
| GMAC Mortgage, LLC | License, Support and Services Agreement- Encryption Software | $0.00 | Tumbleweed Communications Corp. | 700 Saginaw Drive, Redwood City, CA 94063 |
| Residential Funding Corporation | PREVENTATIVE MAINTENANCE SERVICE AGREEMENT | $0.00 | Twin Cities Refrigeration Inc | 9877 Bennett Pl, Eden Prairie, MN 55347-4403 |
| Homecomings Financial Network, Inc. | Marketing Agreement | $0.00 | Union Fidelity Life Insurance Company | 200 N Martingale Rd, Schaumburg, IL 60173 |
| GMAC Mortgage Corporation | United Corporate Volume Agreement- Provide discounted flights for business travel | $0.00 | United Airline | 1200 East Alogonquin Road, Elk Grove Village, IL 60007 |
| GMAC Mortgage, LLC | Battery replacement - Exide UPS System | $0.00 | United Power & Battery | 260 South Raritan Street, Denver, CO 80223 |
| Homecomings Financial Network, Inc. | Trading Partner Agreement | $0.00 | United Services Automobile Associates | 9800 Fredericksburg Rd, San Antonio, TX 78288 |
| Residential Funding Corporation | RESEARCH AGREEMENT | $0.00 | University of Minnesota | 3305 Steck Ave, Austin, TX 78757 |
| Residential Funding Corporation | Amendment #1 to Research Agreement | $0.00 | University of Minnesota | 3305 Steck Ave, Austin, TX 78757 |
| GMAC Mortgage Corporation | List Suppression Services | $0.00 | UnsubCentral, Inc. | 701 Brazos St, Suite 800, Austin, TX 78701 |
| Homecomings Financial Network, Inc. | Tax Exemption Certificate | $0.00 | USA Mobility | 691 0 Richmond Hw., Mail Stop 109, Alexandria, VA 22308 |
| GMAC Mortgage Corporation | Consulting services for eHelp Roboinfo Software | $0.00 | User First Services, Inc. | 834 Dekalb Avenue, Suite C, Atlanta, GA 30307 |
| GMAC Mortgage Corporation | Master Services Agreement- Hispanic public relations | $0.00 | Valencia, Perez & Echeveste Public Relations | 1605 Hope Street, Suite 250, South Pasadena, CA 91030 |
| GMAC Mortgage Corporation | 2005 Hispanic Outreach Program Outline | $0.00 | Valencia, Perez & Echeveste Public Relations | 1605 Hope Street, Suite 250, South Pasadena, CA 91030 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Varga, Berger, Ledsky, Hayes, & Casey P.C. | 224 S Michigan Ave, # 350, Chicago, IL 60604-2535 |
| Homecomings Financial Network, Inc. | Master Services Agreement | $0.00 | Varma Companies, Inc., The | 3151 Airway Avenue, Suite T-3, Costa Mesa, CA 92626 |
| GMAC Mortgage Corporation | Staffing Services-Direct hire of Loan Officers | $0.00 | Varma Companies, Inc., The | 3151 Airway Avenue, Suite T-3, Costa Mesa, CA 92626 |
| GMAC Mortgage Corporation | Staffing Services-Direct hire of Loan Officers | $0.00 | Varma Companies, Inc., The | 3151 Airway Avenue, Suite T-3, Costa Mesa, CA 92626 |
| GMAC Mortgage Corporation | Agreement for Escrow Analysis Services | $0.00 | Venture Encoding | 4401 Cambridge, Fort Worth, TX 76155 |
| GMAC Mortgage, LLC | Amendment Extending Agreement to 9-30-11 | $0.00 | Venture Encoding | 4401 Cambridge, Fort Worth, TX 76155 |
| GMAC Mortgage, LLC | Extension of Agreement to 12-31-11 & addition of storing services. | $0.00 | Venture Encoding | 4401 Cambridge, Fort Worth, TX 76155 |
| GMAC Mortgage, LLC | Amendment #1 to extend the term of the agreement and replace the pricing schedule | $0.00 | Venture Encoding | 4401 Cambridge, Fort Worth, TX 76155 |
| GMAC Mortgage Corporation | GLBA Agreement | $0.00 | Venture Encoding | 4401 Cambridge, Fort Worth, TX 76155 |
| GMAC Mortgage Corporation | Amendment 02 to modify term and pricing schedule | $0.00 | Venture Encoding | 4401 Cambridge, Fort Worth, TX 76155 |
| GMAC Mortgage, LLC | Amendment 03 to Extend Agreement Term | $0.00 | Venture Encoding | 4401 Cambridge, Fort Worth, TX 76155 |
| GMAC Mortgage, LLC | Assignment and Assumption Agreement to License Termination Agreement | $0.00 | VERINT AMERICAS INC | 330 South Service Road, Melville, NY 11747 |
| GMAC Mortgage, LLC | Maintenance Renewal Quote | $0.00 | VERINT AMERICAS INC | 330 South Service Road, Melville, NY 11747 |
| Residential Funding Corporation | SOFTWARE LICENSE AND SERVICES AGREEMENT | $0.00 | Veritas Software Corporation | 350 Ellis Street, Mountain View, CA 94043 |
| Residential Funding Corporation | FIRST ADDENDUM | $0.00 | Veritas Software Corporation | 350 Ellis Street, Mountain View, CA 94043 |
| Residential Funding Corporation | ADDENDUM A | $0.00 | Veritas Software Corporation | 350 Ellis Street, Mountain View, CA 94043 |
| Residential Funding Corporation | VERITAS PROFESSIONAL SERVICES AGREEMENT | $0.00 | Veritas Software Corporation | 350 Ellis Street, Mountain View, CA 94043 |

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Implementation of Veritas SW | $0.00 | Veritas Software Corporation | 350 Ellis Street, Mountain View, CA 94043 |
| GMAC Mortgage Corporation | License Purchase-Ultraseek search engine | $0.00 | Verity, Inc. | One Market Plaza, 19th Flr, San Francisco, CA 94105 |
| Residential Capital, LLC | Verizon Business Services Agreement | $2,526.55 | VERIZON BUSINESS SERVICES INC | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 1 to BSA | See Above | VERIZON BUSINESS SERVICES INC | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 2 to BSA | See Above | VERIZON BUSINESS SERVICES INC | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 5 to BSA | See Above | VERIZON BUSINESS SERVICES INC | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 4 to BSA | See Above | VERIZON BUSINESS SERVICES INC | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 7 to BSA | See Above | VERIZON BUSINESS SERVICES INC | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 6 to BSA | See Above | VERIZON BUSINESS SERVICES INC | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 3 to BSA | See Above | VERIZON BUSINESS SERVICES INC | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | New Business Services Agreement GMACM - Revised Rates and T&Cs | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 6 to the Business Services Agreement | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| GMAC Mortgage, LLC | Amendment to the Verizon Business Service Agreement | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendment 2 Addition of Internet Ded. Price Protected T1 service | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Amendmt 3 - EMEA services | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Agreement to protect CPNI authorized users | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| Residential Capital, LLC | Extend contract 1yr. Option Term and then Month-to-month Extended Term | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburg, PA 15250-7355 |
| GMAC Mortgage, LLC | Horsham 4WG & Witmer - PBX Maint renewal | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburgh, PA 15250-7355 |
| GMAC Mortgage, LLC | Purchase Order # 78571 - PBX Maintenance Horsham | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburgh, PA 15250-7355 |
| GMAC Mortgage, LLC | Corporate rewards for billed telephone numbers | See Above | Verizon Select Services, Inc. | P.O. Box 371355, Pittsburgh, PA 15250-7355 |
| GMAC Mortgage, LLC | Valuation Management Application and Services | $0.00 | Veros Software | 2333 N Broadway, Suite 350, Santa Ana, CA 92706 |
| GMAC Mortgage, LLC | Work Order No 2- Automated Valuation Products | $0.00 | Veros Software | 2333 N Broadway, Suite 350, Santa Ana, CA 92706 |
| GMAC Mortgage, LLC | Loan Originations Project | $0.00 | Veros Software | 2333 N Broadway, Suite 350, Santa Ana, CA 92706 |
| GMAC Mortgage, LLC | Master License for active VOIP measurement, verification, & monitoring software | $0.00 | Viola Networks Inc. | 1004 Ninth Avenue, King Of Prussia, PA 19406 |
| GMAC Mortgage, LLC | Verification of employment and salary of potential loan customers | $0.00 | Virginia Information Provider Network | 1111 East Main Street, Suite 901, Richmond, VA 23219-3531 |
| GMAC Mortgage, LLC | Agreement - Replaces existing ATM platform | $7,350.00 | Vision Global Solutions, LLC | 345 Rouser Road Bldg, #5, Coraopolis, PA 15108 |
| GMAC Mortgage, LLC | Amendment 1 for 2.5 Data Access | See Above | Vision Global Solutions, LLC | 345 Rouser Road Bldg, #5, Coraopolis, PA 15108 |
| GMAC Mortgage, LLC | Amendment 2 Terminate 5.0 system and change term of 2.5 access | See Above | Vision Global Solutions, LLC | 345 Rouser Road Bldg, #5, Coraopolis, PA 15108 |
| GMAC Mortgage Corporation | Mutual Non-Disclosure Agreement | $0.00 | VISION MARKETING, INC. | 455 Sylvan Avenue, Englewood Cliffs, NJ 7632 |
| GMAC Mortgage Corporation | Master Services Agreement- Offsite data storage-Fulcrum data center | $110.00 | Vital Media Security, Inc. | Po Box 116139, Carrollton, TX 75011 |
| GMAC Mortgage Corporation | Letter Addendum- Offsite data storage-Fulcrum Data Center | See Above | Vital Media Security, Inc. | Po Box 116139, Carrollton, TX 75011 |
| GMAC Mortgage Corporation | GLBA Agreement | See Above | Vital Media Security, Inc. | Po Box 116139, Carrollton, TX 75011 |
| GMAC Mortgage, LLC | EULA | $0.00 | Vizioncore | Po Box 877, Lake Villa, IL 60046 |
| GMAC Mortgage, LLC | Mortgage Forms | $0.00 | VMP Mortgage Solutions, Inc. | 18050 15 Mile Road, Fraser, MI 48026-1605 |
| GMAC Mortgage, LLC | Additional Utilization of Forms | $0.00 | VMP Mortgage Solutions, Inc. | 18050 15 Mile Road, Fraser, MI 48026-1605 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Addendum-Establish Pricing | $0.00 | VMP Mortgage Solutions, Inc. | 18050 15 Mile Road, Fraser, MI 48026-1605 |
| Residential Funding Corporation | Account Agreement Controlled Disbursement - RFC | $0.00 | Wachovia Bank NA | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Account Agreement Controlled Disbursement - RFC | $0.00 | Wachovia Bank NA | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Account Agreement Controlled Disbursement - RFC | $0.00 | Wachovia Bank NA | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Account Agreement Controlled Disbursement - RFC | $0.00 | Wachovia Bank NA | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Account Agreement Controlled Disbursement - RFC | $0.00 | Wachovia Bank NA | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Account Agreement Controlled Disbursement - RFC | $0.00 | Wachovia Bank NA | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Account Agreement Controlled Disbursement RFC | $0.00 | Wachovia Bank NA | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| GMAC Mortgage Group, LLC | License Agreement for Electronic Mortgage Forms Product | $0.00 | Walz Certified Mail Solutions | 27398 Via Industria, Temecula, CA 92590-3699 |
| Executive Trustee Services, LLC | MSA for Print and Mail Services | $0.00 | Walz Certified Mail Solutions | 27398 Via Industria, Temecula, CA 92590-3699 |
| Executive Trustee Services, LLC | Amendment No. 2 to the Statement of Work for Walz Print and Mail Services | $0.00 | Walz Certified Mail Solutions | 27398 Via Industria, Temecula, CA 92590-3699 |
| Executive Trustee Services, LLC | SOW for default print and mail services | $0.00 | Walz Certified Mail Solutions | 27398 Via Industria, Temecula, CA 92590-3699 |
| Executive Trustee Services, LLC | Amendment 01 to add Electronic Notice to MERS | $0.00 | Walz Certified Mail Solutions | 27398 Via Industria, Temecula, CA 92590-3699 |
| Homecomings Financial Network, Inc. | Letter to Joe Ruhlin regarding deposit accounts | $0.00 | Washington Mutual Bank, FA | 112200 W Parkland Ave, Milwaukee, WI 53224 |
| GMAC Mortgage, LLC | Agreement- Waste Removal | $0.00 | WASTE MANAGEMENT | Po Box 4648, Carol Stream, IL 60197-4648 |
| GMAC Mortgage, LLC | Compactor Rental-Waste Removal Ft. Washington | $0.00 | WASTE MANAGEMENT | Po Box 4648, Carol Stream, IL 60197-4648 |
| GMAC Mortgage, LLC | Waste Management - Amend agreement to remove 8 yard dumpster and recycle bin. | $0.00 | WASTE MANAGEMENT | Po Box 4648, Carol Stream, IL 60197-4648 |
| Residential Funding Corporation | AMENDMENT NO. 5 TO SOFTWARE LICENSE AGREEMENT | $0.00 | Webmethods, Inc | 3930 Pender Dr, Fairfax, VA 22030-6076 |
| Residential Funding Corporation | Software License Agreement | $0.00 | Webmethods, Inc | 3930 Pender Dr, Fairfax, VA 22030-6076 |
| Residential Funding Corporation | 2003 PURCHASE ORDER | $0.00 | Webmethods, Inc | 3930 Pender Dr, Fairfax, VA 22030-6076 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT AMENDMENT NO. 6 | $0.00 | Webmethods, Inc | 3930 Pender Dr, Fairfax, VA 22030-6076 |
| Residential Funding Corporation | MASTER SOFTWARE LICENSE AGREEMENT | $0.00 | Websoft Systems Inc | 1 W Front St, Red Bank, NJ 07701-1623 |
| GMAC Mortgage, LLC | License Agreement to use software - BRM | $0.00 | Weiland Financial Group, Inc. | 2275 Half Day Road,, #160, Bannockburn, IL 60015 |
| GMAC Mortgage, LLC | License Agreement to use upgrade | $0.00 | Weiland Financial Group, Inc. | 2275 Half Day Road,, #160, Bannockburn, IL 60015 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Weiner Brodsky Sidman & Kider | 1300 19th St Nw, Washington, DC 20036-1609 |
| GMAC Mortgage Corporation | To provide professional computer consulting services that will be identified by individual assignment orders | $0.00 | Wellfound Decade Corporation | 13901 Sutton Park Drive South, Suite 320, Jacksonville, FL 32224 |
| GMAC Mortgage Corporation | Decade will provide estimate for software license products and modification of those products | $0.00 | Wellfound Decade Corporation | 13901 Sutton Park Drive South, Suite 320, Jacksonville, FL 32224 |
| GMAC Mortgage Corporation | Assignment to provide 15 hours of phone and off-site maintenance support hours per quarter. | $0.00 | Wellfound Decade Corporation | 13901 Sutton Park Drive South, Suite 320, Jacksonville, FL 32224 |
| Homecomings Financial Network, Inc. | Application and Agreement for Cash Management Services | $0.00 | Wells Fargo Bank (texas) National Association | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Fee Schedule | $5,965.15 | Wells Fargo Bank N A | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Agreement - relating to Bi-Party Custodial Agreement | See Above | Wells Fargo Bank N A | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Schedule of Custody Fees for GMAC/RFC | See Above | Wells Fargo Bank N A | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Amended Fee Agreement | See Above | Wells Fargo Bank N A | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| Residential Funding Corporation | Amendment of the Custody Agreement (Fee Schedule, Exhibit C) | See Above | Wells Fargo Bank N A | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Custody Agreement | See Above | Wells Fargo Bank N A | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Fee Schedule | See Above | Wells Fargo Bank N A | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Fee Schedule | See Above | Wells Fargo Bank N A | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| Residential Funding Corporation | Reciprocal Non-Disclosure | See Above | Wells Fargo Financial Retail Credit, Inc. | Wf 8113 Po Box 1450, Minneapolis, MN 55485 |
| GMAC Mortgage, LLC | Professional Services Agreement | $0.00 | Wellspring Technologies, Inc. | 7 Kenosia Avenue, Danbury, CT 06810 |
| GMAC Mortgage, LLC | Termination Notice | $0.00 | Wellspring Technologies, Inc. | 7 Kenosia Avenue, Danbury, CT 06810 |
| Residential Capital, LLC | SOW Number 2- Master Software License Agreement- Develop Basel, HELOC and Agency models | $0.00 | Western Portfolio Analytics and Trading LLC DBA Westpat LLC | 5023 Parkway Calabasas, 2nd Floor, Calabasas, CA 91302 |
| GMAC Mortgage Corporation | Quick collect agreement to allow GMACM customers another means of making payments to GMAC through the Western Union Payment system | $0.00 | Western Union Financial Services, Inc. | P.O. Box 3392 Commerce Court Postal Station, Toronto, ON M5L 1K1 CAN |
| GMAC Mortgage Corporation | Addendum #1 modified bank/account information and made the agreement auto renewal | $0.00 | Western Union Financial Services, Inc. | P.O. Box 3392 Commerce Court Postal Station, Toronto, ON M5L 1K1 CAN |
| GMAC Mortgage Corporation | Addendum #2 modified bank/account information and made agreement non-exclusive | $0.00 | Western Union Financial Services, Inc. | P.O. Box 3392 Commerce Court Postal Station, Toronto, ON M5L 1K1 CAN |
| GMAC Mortgage Corporation | Market Research | $0.00 | Weston Edwards & Associates | 1333 East 720 North, Provo, UT 84606 |
| GMAC Mortgage, LLC | 3rd Party Auditing and due diligence | $0.00 | Weston Portfolio Group | 2500 Weston Road, Suite 209, Weston, FL 33331 |
| Residential Funding Corporation | Agreement-Study of the Mortgage Brokerage Industry in 2004 | $0.00 | Wholesale Access | 6140 Jerrys Drive, Columbia, MD 21044 |
| Residential Funding Corporation | SOFTWARE LICENSE AGREEMENT | $0.00 | William M. Mercer Inc | 1202 Crescent Dr, Martha Mcgough, Reidsville, NC 27320 |
| GMAC Mortgage, LLC | General Auction and Marketing Services | $0.00 | Williams & Williams Company | 7666 East 61st Street, Tulsa, OK 74133-1129 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Williams Mullen PC | 1021 East Cary Street, Richmond, VA 23219 |
| Homecomings Financial Network, Inc. | Privacy/Data Protection Contract Provisions | $0.00 | Wilshire Credit Corporation Inc | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| Homecomings Financial Network, Inc. | Hazard Insurance Claims Agreement | $0.00 | Wilshire Credit Corporation Inc | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| Homecomings Financial Network, Inc. | Claims Agreement | $0.00 | Wilshire Credit Corporation Inc | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| Homecomings Financial Network, Inc. | Privacy/Data Protection Contract Provisions | $0.00 | Wilshire Credit Corporation Inc | Lease Administration Center Po Box 371992, Pittsburgh, PA 15250-7992 |
| Homecomings Financial Network, Inc. | Servicing Agreement | $0.00 | Wilshire National Corporation | 2468 Tapo Canyon Road, Simi Valley, CA 93063 |
| Residential Funding Corporation | License Authorization & Initial 5000 License purchase | $0.00 | Winzip Computing Inc | P.O. Box 540, Mansfield, CT 6268 |
| Residential Funding Corporation | WINZIP ADD ON LICENSE AUTHORIZATION | $0.00 | Winzip Computing Inc | P.O. Box 540, Mansfield, CT 6268 |
| GMAC Mortgage, LLC | Servicing Agreement Flood Insurance | $0.00 | WNC Insurance Services, Inc. | 899 El Centro St, South Pasadena, CA 91030 |
| GMAC-RFC | DATA SECURITY AND PRIVACY TERMS | $0.00 | Womble Carlyle Sandridge & Rice PLLC | 1 West Fourth St, Winston-Salem, NC 27101 |
| Residential Funding Corporation | DELTAVIEW SOFTWARE LICENSE AGREEMENT | $0.00 | Workshare Technology Inc | 208 Utah St, Suite 350, San Francisco, CA 94103 |
| Residential Funding Corporation | Assetwise Software License Agreement | $0.00 | Worthington Mortgage Group | Po Box 488, Arnold, MD 21012 |
| Residential Funding Corporation | Assetwise Direct Software License | $0.00 | Worthington Mortgage Group | Po Box 488, Arnold, MD 21012 |
| GMAC Mortgage Corporation | document processing/signing services | $0.00 | X.P. Doc Services | 2366 N. Glassell Street, Suite B, Orange, CA 92865 |
| GMAC Mortgage Corporation | MSA for Business Process Outsourcing services | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, 4th Floor/Hr, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | SOW B7 for enterprise Imaging (supersedes B7 for Cherry Hill Imaging) | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change Order #3 to expand the existing adverse action services | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | change order B7 315 to the ACS imaging SOW for ResCap to add 3 hours of professional services for doc type modification | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | change order B7 316 to the ResCap imaging SOW with ACS to add 14 hours of professional services. | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | change order B7 340 to the ACS ResCap imaging Services SOW for consumer lending to add 25 hours of professional services for the consumer web upload project | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | change order B7 354 with ACS to the ResCap imaging services SOW to add professional services for Consumer Lending. | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | change order B7 401 to the acs imaging services SOW for consumer lending to add professional services for QC Process for Doc Type NRTC | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change Order B7- 403 is to modify the ResCap Imaging Services SOW (B7) for ACS to add an additional doc type ATTS (Audit Trail-Title Source). This will be a paper document that the title company will send to ACS with the closing package to be scanned and | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change Order B7- 407 is to modify the ResCap Imaging Services SOW (B7) for ACS to have ACS systematically add additional information to Blitz during the loan folder create process regarding the ECOA Expiration Date, Total Loan Amount, Closing date, and C | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | change order #4 to cash and loan admin sow | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change Order #5 is to modify the Cash and Loan Administration SOW to add loan audit services by accessing the CIT440 queue within FISERV. | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change Order #6 is to modify the Cash and Loan Administration SOW to add services in accordance with working from the Padre Conventional Claims Report. | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | Change Order B7- 384 is to modify the ResCap Imaging Services SOW (B7) to add the requirements and process for the loan setup team to address the unknown faxes that come in via the fax line. | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage Corporation | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road, Ridgefield Park, NJ 07660 |
| GMAC Mortgage, LLC | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | Po Box 201322, Dallas, TX 75320-1322 |
| GMAC Mortgage, LLC | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | Po Box 201322, Dallas, TX 75320-1322 |
| GMAC Mortgage, LLC | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | Po Box 201322, Dallas, TX 75320-1322 |
| GMAC Mortgage, LLC | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | Po Box 201322, Dallas, TX 75320-1322 |
| GMAC Mortgage, LLC | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | Po Box 201322, Dallas, TX 75320-1322 |
| GMAC Mortgage, LLC | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | Po Box 201322, Dallas, TX 75320-1322 |
| GMAC Mortgage, LLC | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | Po Box 201322, Dallas, TX 75320-1322 |

Exhibit 2 - Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | SOW for Change Order | $0.00 | XEROX COMMERCIAL SOLUTIONS, INC. | Po Box 201322, Dallas, TX 75320-1322 |
| Residential Funding Corporation | Master Services Agreement | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Corporation | Amendment to Master Services Agreement | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Site Agreement - Lease of Copiers | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Individual Site Agreement for the lease of copiers | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Lease of Copiers | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Amendment #1 Removal of Equipment | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Amendment #2 - Removal of Equipment | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Amendment #3 - Removal of Equipment | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Amendment #4 - Removal of Equipment | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Amendment #5 - Removal of Equipment | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Amendment 6 - Removal of Leased Equipment | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Lease of Copiers | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| Residential Funding Company, LLC | Extension Copier Lease | $0.00 | Xerox Corporation | 800 Long Ridge Road, Stamford, CT 06902 |
| GMAC Mortgage Corporation | Loan Processing Technology | $0.00 | Xetus Corporation | 1021 South Wolfe Road, Suite 185, Sunnyvale, CA 94086-8806 |
| GMAC Mortgage Corporation | Obtain services of IT personnel | $0.00 | Xsell Resources, Inc. | 630 Fitzwatertown Rd, Building B-3, Willow Grove, PA 19090 |
| GMAC Mortgage, LLC | Letter of Intent between Xsell and GMAC Mortgage LLC | $0.00 | XSell, LLC | 10151 Deerwood Park Boulevard, Building 200, Suite 300, Jacksonville, FL 19044 |
| GMAC Mortgage Corporation | Consulting for e-learning software to included license and maintenance | $0.00 | XStream Software, Inc. | 200-2280 St. Laurent Boulevard, Ottawa, ON K1G4K1 CAN |
| GMAC Mortgage Corporation | Consulting for e-learning software to include license and maintenance | $0.00 | XStream Software, Inc. | 200-2280 St. Laurent Boulevard, Ottawa, ON K1G4K1 CAN |
| Residential Funding Corporation | PRODUCT LICENSE AND SERVICES AGREEMENT | $0.00 | Xtremesoft Inc | 800 West Cummings Park, Wobum,, MA 01801, |
| GMAC-RFC | UNILATERAL NONDISCLOSURE AGREEMENT | $0.00 | Xtremesoft Inc | 800 West Cummings Park, Wobum,, MA 01801, |
| Residential Funding Company, LLC | Work Order - 1011 | $0.00 | York Enterprise Solutions | 155 Commerce Valley Drive E, Thornhill, ON L3T 7T2 CAN |
| Residential Funding Company, LLC | Work Order Change Authorization Form | $0.00 | York Enterprise Solutions | 155 Commerce Valley Drive E, Thornhill, ON L3T 7T2 CAN |
| Residential Funding Company, LLC | Work Order - Software Developer II | $0.00 | York Enterprise Solutions | 155 Commerce Valley Drive E, Thornhill, ON L3T 7T2 CAN |
| Residential Funding Company, LLC | Work Order - B-Systems Engineer II | $0.00 | York Enterprise Solutions | 155 Commerce Valley Drive E, Thornhill, ON L3T 7T2 CAN |
| Residential Funding Company, LLC | WO# 1048 03.07.07 | $0.00 | York Enterprise Solutions | 155 Commerce Valley Drive E, Thornhill, ON L3T 7T2 CAN |
| Residential Funding Corporation | Amendment to the Master Services Agreement Work Order(s) | $0.00 | York Enterprise Solutions | 155 Commerce Valley Drive E, Thornhill, ON L3T 7T2 CAN |
| GMAC Mortgage Corporation | Addendum 1 to modify certain terms and conditions | $0.00 | Young Electric Sign Company | 5119 South Cameron Street, Las Vegas, NV 89118 |
| GMAC Mortgage Corporation | Amendment 1 modifying certain terms and conditions | $0.00 | Young Electric Sign Company | 5119 South Cameron Street, Las Vegas, NV 89118 |
| GMAC Mortgage Corporation | Addendum 1 modifying terms and conditions | $0.00 | Young Electric Sign Company | 5119 South Cameron Street, Las Vegas, NV 89118 |
| GMAC Mortgage Corporation | Amendment1 modifying terms and conditions | $0.00 | Young Electric Sign Company | 5119 South Cameron Street, Las Vegas, NV 89118 |
| Residential Funding Corporation | DATA SECURITY AND PRIVACY TERMS | $0.00 | Zeichner Ellman & Krause LLP | 575 Lexington Ave, New York, NY 10022 |
| GMAC Mortgage, LLC | Project Services Agreement | $0.00 | Zenta | Lexington Avenue, 25th Floor, New York, NY 10017 |
| GMAC Mortgage, LLC | Changer Order 2 to the Statement of Work for Mortgage Back Office Services | $0.00 | Zenta | Lexington Avenue, 25th Floor, New York, NY 10017 |
| GMAC Mortgage, LLC | Changer Order 1 to the Statement of Work for Mortgage Back Office Services | $0.00 | Zenta | Lexington Avenue, 25th Floor, New York, NY 10017 |
| Residential Funding Corporation | CONTRACTOR AGREEMENT | $0.00 | Zinncorp Inc | 1001 Marquette Ave 219, Minneapolis, MN 55403-2418 |
| GMAC Mortgage, LLC | Master Servicing Agreement - direct souring for foreclosure and bankruptcy | $0.00 | Zucker, Goldberg & Ackerman | 200 Sheffield Street, Suite 301, Mountainside, NJ 07092 |

Exhibit 2- Vendor Contracts Schedule

| Debtor Entity | Contract Description | Cure Amount: Pre-Petition Obligations | Supplier - Common Supplier - Counterparty | Address |
|---|---|---|---|---|
| GMAC Mortgage, LLC | Master Servicing Agreement-Complete transfer of Homecomings claims to new service. | $0.00 | Zucker, Goldberg & Ackerman | 200 Sheffield Street, Suite 301, Mountainside, NJ 07092 |
| GMAC Mortgage, LLC | SOW for Transfer of Claims | $0.00 | Zucker, Goldberg & Ackerman | 200 Sheffield Street, Suite 301, Mountainside, NJ 07092 |
| GMAC Mortgage, LLC | Direct referrals for foreclosure and bankruptcy actions through Process Management ("PM") | $0.00 | Zucker, Goldberg & Ackerman | 200 Sheffield Street, Suite 301, Mountainside, NJ 07092 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Ace Securities Pooling Servicing Agreement April 1, 2007 | 1275 | 42117 | STACS 2007-1 | $0.00 | Ace Securities Corp. | 6525 Morrison Boulevard, Suite 318, Charlotte, NC 28211 |
| GMAC Mortgage, LLC | Ace Securities Sale & Servicing Agreement August 1, 1999 | 2361 | 60035 | ACE 1999-A | $0.00 | Ace Securities Corp. | 6525 Morrison Boulevard, Suite 318, Charlotte, NC 28211 |
| GMAC Mortgage, LLC | Ace Securities Sale & Servicing Agreement August 1, 1999 | 2361 | 70035 | ACE 1999-A | $0.00 | Ace Securities Corp. | 6525 Morrison Boulevard, Suite 318, Charlotte, NC 28211 |
| GMAC Mortgage, LLC | Advantage Bank Servicing Agreement November 1, 2002 | 886 | 40874 | | $0.00 | Advantage Bank | 224 South Main Street, Flemington, NJ 08822 |
| GMAC Mortgage, LLC | Alliance Securities Corp Pooling and Servicing Agreement March 1,2007 | 382 | 42099 | ASC 2007-S1 | $0.00 | Alliance Bancorp - FB | 1000 Marina Blvd., S 100, Brisbane, CA 94005 |
| GMAC Mortgage, LLC | Amalgamated Bank Servicing Agreement December 31, 1996 | 910 | 42424 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | Amalgamated Bank Servicing Agreement December 31, 1996 | 910 | 42249 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | Amalgamated Bank Servicing Agreement December 31, 1996 | 910 | 40548 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | Amalgamated Bank Servicing Agreement December 31, 1996 | 910 | 40528 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | Amalgamated Bank Loan Servicing Agreement December 22, 1997 | 912 | 40810 | | $0.00 | Amalgamated Bank | 15 Union Square, New York, NY 10003-3378 |
| GMAC Mortgage, LLC | American Bank Flow Sale & Servicing Agreement June 5, 2000 | 887 | 40252 | 2000-E | $0.00 | American Bank | 4029 W Tilghman Street, Allentown, PA 18104 |
| GMAC Mortgage, LLC | American Home HELOC Subservicing Agreement December 21, 2004 | 204 | 42351 | AHM 2004-4 | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home RMBS and HELOC Servicing Agreements March 23, 2005 | 205 | 42353 | AHM 2005-1 | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home HELOC Servicing Agreement June 22, 2005 | 207 | 42354 | AHM 2005-2 | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home HELOC Servicing Agreement October 7, 2005 | 209 | 42355 | AHM 2005-4A | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home HELOC Servicing Agreement June 30, 2006 | 211 | 42356 | AHM 2006-2 | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | American Home HELOC Servicing Agreement March 13, 2007 | 213 | 42357 | AHM 2007-A | $0.00 | American Home - FB | 1525 S. Belt Line Road, Coppell, TX 75019 |
| GMAC Mortgage, LLC | Androscoggin Contract | 1485 | 40660 | | $0.00 | Androscoggin Savings Bank | 30 Lisbon Street, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Superior Bank Sale and Servicing Agreement April 28, 2003 | 888 | 42302 | 2003-PTWH-13 | $0.00 | Arvest Bank | 5000 Rogers Avenue, Fort Smith, AR 72903 |
| GMAC Mortgage, LLC | First Cap Holdings, Inc Sale & Servicing Agreement September 27,2002 | 922 | 42299 | 2002-PTWH35 | $0.00 | Associated Bank | 1305 Main Street, Stevens Point, WI 54481-7708 |
| GMAC Mortgage, LLC | Audubon Savings Bank Flow Sale & Servicing Agreement March 1, 1999 | 889 | 40222 | 1999-3 | $0.00 | Audubon Savings Bank | 509 S White Horse Pike, Audubon, NJ 08106 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement July 1, 2006 | 103 | 41742 | LXS 2006-GP4 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement June 1, 2006 | 104 | 41685 | LXS 2006-GP3 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement May 1, 2006 | 105 | 41605 | LXS 2006-GP2 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement May 1, 2006 | 106 | 41619 | LXS 2006-GP1 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement November 1, 2006 | 107 | 41897 | LXS 2006-18N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement July 1, 2006 | 109 | 41757 | LXS 2006-12N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement June 1, 2006 | 111 | 41700 | LXS 2006-10N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement May 1, 2006 | 113 | 41610 | LXS 2006-4N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement August 1, 2006 | 114 | 41795 | GPMF 2006-AR4 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement September 1, 2006 | 115 | 41840 | GPMF 2006-AR5 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement October 1, 2006 | 116 | 41863 | GPMF 2006-AR6 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement November 1, 2006 | 117 | 41890 | GPMF 2006-AR7 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement December 1, 2006 | 118 | 41916 | GPMF 2006-AR8 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement January 1, 2007 | 119 | 41990 | SASCO 2007-GEL1 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement January 1, 2007 | 119 | 41988 | SASCO 2007-GEL1 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement February 1, 2007 | 121 | 42017 | GPMF 2007-AR1 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement April 1, 2007 | 122 | 42112 | GPMF 2007-AR2 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement April 1, 2007 | 123 | 42127 | SASCO 2007-GEL2 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement April 1, 2007 | 123 | 42115 | SASCO 2007-GEL2 | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement July 1, 2007 | 128 | 42238 | LXS 2007-15N | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Aurora - Whole Loan "Flow Subservicing Agreement" | 715 | 42503 | | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Aurora - Whole Loan Agreement - POAs | 716 | 42504 | | $0.00 | Aurora Loan Services - FB | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| GMAC Mortgage, LLC | Aurora Contract | 2382 | 42393 | | $0.00 | Aurora Loan Services LLC | 327 Inverness Drive South, Mailstop 3195, Englewood, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Bank Flow Servicing Agreement July 2006 | 930 | 42510 | | $0.00 | Aurora Loan Services LLC | 327 Inverness Drive South, Mailstop 3195, Englewood, CO 80124 |
| GMAC Mortgage, LLC | Lehman Brothers Bank Flow Servicing Agreement July 2006 | 930 | 45000 | | $0.00 | Aurora Loan Services LLC | 327 Inverness Drive South, Mailstop 3195, Englewood, CO 80124 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement January 1, 2003 | 2087 | 94206 | 2003-WH1 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement January 1, 2003 | 2087 | 96206 | 2003-WH1 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement April 1, 2003 | 2090 | 94208 | 2003-WH10 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement April 1, 2003 | 2090 | 96208 | 2003-WH10 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Residential Funding Corp Sale & Servicing Agreement March 1, 2003 | 2164 | 94209 | 2003-WH12 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Residential Funding Corp Sale & Servicing Agreement March 1, 2003 | 2164 | 96209 | 2003-WH12 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Amendment No 1 to Various Sale & Servicing Agreements Oct 2, 2003 | 2165 | 94220 | 2003-WH3 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Amendment No 1 to Various Sale & Servicing Agreements Oct 2, 2003 | 2165 | 96220 | 2003-WH3 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale & Servicing Agreement June 1, 2003 | 2168 | 94212 | 2003-WH18 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale & Servicing Agreement June 1, 2003 | 2168 | 96212 | 2003-WH18 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale & Servicing Agreement July 1, 2003 | 2169 | 94214 | 2003-WH20 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale & Servicing Agreement July 1, 2003 | 2169 | 96214 | 2003-WH20 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale&Servicing Agreement September 1, 2003 | 2183 | 94218 | 2003-WH27 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale&Servicing Agreement September 1, 2003 | 2183 | 96218 | 2003-WH27 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement June 1, 2002 | 2290 | 94114 | 2002-WH14 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement June 1, 2002 | 2290 | 96114 | 2002-WH14 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement August 1, 2002 | 2292 | 94116 | 2002-WH19 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement August 1, 2002 | 2292 | 97116 | 2002-WH19 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement August 1, 2002 | 2292 | 96116 | 2002-WH19 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 40663 | | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 41699 | BAFC 2006-4 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 42252 | BAFC 2007-7 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 41571 | BAFC 2006-2 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 41522 | BAFC 2005-8 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 41463 | BAFC 2005-6 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 42108 | BAFC 2007-3 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Sale & Servicing Agreement August 1, 2003 | 931 | 42137 | BAFC 2007-4 | $0.00 | Banc Of America Mortgage Capital | PO Box 35140 Attn: Master Servicing, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Banco Popular North America Sale & Servicing Agreement June 1, 2005 | 2221 | 98354 | 2005-NWH2 | $0.00 | Banco Popular North America | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Banco Popular North America Sale & Servicing Agreement Junm June 1, 2005 | 2221 | 97354 | 2005-NWH2 | $0.00 | Banco Popular North America | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Banco Popular North America Sale & Servicing Agreement June 1, 2005 | 2221 | 94354 | 2005-NWH2 | $0.00 | Banco Popular North America | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Banco Popular North America Sale & Servicing Agreement June 1, 2005 | 2221 | 96354 | 2005-NWH2 | $0.00 | Banco Popular North America | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Quaker City Bank Sale & Servicing Agreement December 1, 2003 | 932 | 95023 | 2003-WH38 | $0.00 | Banco Popular North America | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Quaker City Bank Sale & Servicing Agreement August 1, 2004 | 933 | 95027 | 2004-QWH2 | $0.00 | Banco Popular North America | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | First National Bank of El Dorado Sale & Servicing Agreement September 1998 | 934 | 40679 | | $0.00 | Bancorpsouth | 101 W Main St, Investor Accounting Dept, El Dorado, AR 71730 |
| GMAC Mortgage, LLC | BankAtlantic Sale & Servicing Agreement April 1, 2001 | 2080 | 96723 | 2001-PTWH7 | $0.00 | Bank Atlantic | 1750 East Sunrise Boulevard, Fort Lauderdale, FL 33304 |
| GMAC Mortgage, LLC | BankAtlantic Sales Servicing Agreement June 1, 1996 | 2247 | 94013 | 1996-WH10 | $0.00 | Bank Atlantic | 1750 East Sunrise Boulevard, Fort Lauderdale, FL 33304 |
| GMAC Mortgage, LLC | BankAtlantic Sales Servicing Agreement June 1, 1996 | 2247 | 96013 | 1996-WH10 | $0.00 | Bank Atlantic | 1750 East Sunrise Boulevard, Fort Lauderdale, FL 33304 |
| GMAC Mortgage, LLC | Bank Atlantic, FSB Servicing Agreement November 1, 1998 | 935 | 40554 | | $0.00 | Bank Atlantic | 1750 East Sunrise Boulevard, Fort Lauderdale, FL 33304 |
| GMAC Mortgage, LLC | BankAtlantic Sale & Servicing Agreement January 1, 2003 | 936 | 95014 | 2003-WH2 | $0.00 | Bank Atlantic | 1750 East Sunrise Boulevard, Fort Lauderdale, FL 33304 |
| GMAC Mortgage, LLC | Mutual Savings & Loan Assoc of WI Sale & Servicing Agreement May 22, 1987 | 938 | 40639 | | $0.00 | Bank Mutual | 319 E Grand Ave, Eau Claire, WI 54701-3613 |
| GMAC Mortgage, LLC | Summit Bank Sale & Servicing Agreement August 19, 1998 | 1000 | 93007 | 1998-HWH5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms Sale and Interim Servicing Agreement November 3, 2006 | 1005 | 93038 | 2007-HWH5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America Assignment Assumption Recognition September 28, 2006 | 1088 | 41833 | BAFC 2006-5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms Provisions of Sales Servicing Agreement November 1, 2004 | 1197 | 95042 | BAFC 2005-7 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | B of A Standard Terms Provisions of Sales Servicing Agreement November 1, 2004 | 1197 | 95050 | BAFC 2006-1 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Paine Webber Real Estate Sec Participation & Servicing Agreement October 1, 1991 | 1306 | 40068 | 1991-D | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 96703 | BAFC 2005-3 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 94328 | BAFC 2005-5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 96328 | BAFC 2005-5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 94330 | BAFC 2005-8 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 96330 | BAFC 2005-8 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 96327 | BAFC 2005-4 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 94329 | BAFC 2005-6 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 96329 | BAFC 2005-6 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 97319 | 2004-WH21 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 96319 | 2004-WH21 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 94463 | BAFC 2006-5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | B of A Standard Terms and Provisions SSA November 1, 2004 | 1427 | 96463 | BAFC 2006-5 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Fleet National Bank Sale & Servicing Amendment 1 January 13, 2003 | 2151 | 94068 | 2002-PTWH44 | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | Fleet National Bank Sale & Servicing Amendment 1 January 13, 2003 | 2151 | 96068 | 2002-PTWH44 | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | Fleet National Bank Sale & Servicing Agreement August 1, 2003 | 2170 | 94215 | 2003-WH22 | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | Fleet National Bank Sale & Servicing Agreement August 1, 2003 | 2170 | 96215 | 2003-WH22 | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement June 1, 2006 | 2179 | 96574 | 2006-WH11 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement June 1, 2006 | 2179 | 94574 | 2006-WH11 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Sale & Servicing Agreement September 1, 2004 | 2196 | 94316 | 2004-WH17 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Sale & Servicing Agreement September 1, 2004 | 2196 | 96316 | 2004-WH17 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement April 1, 2005 | 2231 | 98439 | 2005-WH15 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement April 1, 2005 | 2231 | 97439 | 2005-WH15 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement April 1, 2005 | 2231 | 94439 | 2005-WH15 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement April 1, 2005 | 2231 | 96439 | 2005-WH15 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement June 1, 2005 | 2233 | 96442 | 2005-WH19 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement July 1, 2005 | 2235 | 97445 | 2005-WH20 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement July 1, 2005 | 2235 | 94445 | 2005-WH20 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement July 1, 2005 | 2235 | 96445 | 2005-WH20 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement September 1, 2005 | 2238 | 94449 | 2005-WH25A | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement September 1, 2005 | 2238 | 96449 | 2005-WH25A | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement September 1, 2005 | 2239 | 96450 | 2005-WH25B | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement October 1, 2005 | 2240 | 94454 | 2005-WH29 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement October 1, 2005 | 2240 | 96454 | 2005-WH29 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Sale & Servicing Agreement July 1, 2004 | 2241 | 97314 | 2004-WH13 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Sale & Servicing Agreement July 1, 2004 | 2241 | 94314 | 2004-WH13 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Sale & Servicing Agreement July 1, 2004 | 2241 | 96314 | 2004-WH13 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement January 1, 2005 | 2242 | 98455 | 2005-WH3 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of America, N.A. Reference Agreement January 1, 2005 | 2242 | 96455 | 2005-WH3 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Fleet National Bank Sales Servicing Agreement May 1, 1998 | 2252 | 94017 | 1998-WH10 | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | Fleet National Bank Sales Servicing Agreement May 1, 1998 | 2252 | 96017 | 1998-WH10 | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | BAMCC Sale Servicing Agreement November 26, 2002 | 2294 | 96119 | 2002-WH25 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Fleet National Bank Sale & Servicing Amendment 1 January 13, 2003 | 2362 | 94124 | 2002-WH32 | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | Fleet National Bank Sale & Servicing Amendment 1 January 13, 2003 | 2362 | 96124 | 2002-WH32 | $0.00 | Bank of America, N.A. | 111 Westmimister St,Mc Ri De 030108, Providence, RI 02907 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale & Servicing Agreement February 1 2003 | 958 | 40372 | 2003-NCFX1 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Banc of America Mortgage Capital Corp Sale & Servicing Agreement February 1 2003 | 958 | 40853 | | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Collective Federal Savings Bank Servicing Agreement November 25, 1987 | 960 | 40719 | | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Countrywide Home Loans Flow Sale & Servicing Agreement July 1, 2003 | 971 | 40892 | 2003-7 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Countrywide Home Loans Flow Sale & Servicing Agreement July 1, 2003 | 971 | 41596 | FNW 2006-W1 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Citizens Federal Bank FSB Sale & Servicing Agreement June 1, 1995 | 994 | 42293 | 1995-WH12 | $0.00 | Bank of America, N.A. | 214 North Tryon Street, 21st Floor, Charlotte, NC 28255 |
| GMAC Mortgage, LLC | Bank of Hawaii Standard Terms & Provisions Sale & Servicing Agreemen Dec 19 2002 | 1008 | 93015 | 2002-HWH4 | $0.00 | Bank Of Hawaii | 949 Kamokila Blvd. Suite 242, Kapolei, HI 96707 |
| GMAC Mortgage, LLC | Bank of Hawaii Standard Terms & Provisions Sale & Servicing Agreemen Dec 19 2002 | 1008 | 93016 | 2003-HWH1 | $0.00 | Bank Of Hawaii | 949 Kamokila Blvd. Suite 242, Kapolei, HI 96707 |
| GMAC Mortgage, LLC | First Massachusetts Bank Interim Servicing Agreement December 29, 2000 | 1839 | 40712 | | $0.00 | Bank of New Hampshire | 140 Mill Street, 1st Floor, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Bank of New York Participation Contract | 1789 | 40517 | | $0.00 | Bank Of New York | 3415 Vision Drive, Columbus, OH 43219-6009 |
| GMAC Mortgage, LLC | Bank of Rhode Island Sale & Servicing Agreement March 19, 1998 | 940 | 40665 | | $0.00 | Bank Of Rhode Island | PO Box 9488, Providence, RI 02940-9488 |
| GMAC Mortgage, LLC | Whole Loan Servicing Agreement | 514 | 70030 | | $0.00 | Bank One - FB | 1515 W. 14th St., Tempe, AZ 85281 |
| GMAC Mortgage, LLC | Whole Loan Servicing Agreement | 514 | 60030 | | $0.00 | Bank One - FB | 1515 W. 14th St., Tempe, AZ 85281 |
| GMAC Mortgage, LLC | Shearson Lehman Participation & Servicing Agreement December 1, 1986 | 1011 | 40049 | 1986-13 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | Bank United, FSB Sale & Servicing Agreement March 1, 1998 | 1012 | 95003 | 1998-WH4 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Bank United, FSB Sale & Servicing Agreement July 1, 1999 | 1013 | 95004 | 1999-WH12 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | Bank United, FSB Sale & Servicing Agreement March 1, 1999 | 1014 | 95005 | 1999-WH5 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | BankUnited Sale Servicing Agreement October 1, 1997 | 2248 | 96705 | 1997-NWH6 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | BankUnited Sale Servicing Agreement August 1, 1999 | 2258 | 94025 | 1999-WH14 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | BankUnited Sale Servicing Agreement August 1, 1999 | 2258 | 96025 | 1999-WH14 | $0.00 | BankUnited, N.A. | 255 Alhambra Circle, 2nd Floor, Coral Gables, FL 33134-7411 |
| GMAC Mortgage, LLC | Bay Atlantic Federal Credit Union Servicing Agreement December 24, 2003 | 1016 | 40949 | | $0.00 | Bay Atlantic Federal Credit Union | 101 W. Elmer Rd., Vineland, NJ 08360 |
| GMAC Mortgage, LLC | Bay Financial Savings Bank Sale & Servicing Agreement April 28, 2003 | 1017 | 42301 | 2003-PTWH-12 | $0.00 | Bay Financial Savings Bank, FSB | 5537 Sheldon Road, Sutie D, Tampa, FL 33615 |
| GMAC Mortgage, LLC | Bay Financial Savings Bank Sale & Servicing Agreement September 19, 2003 | 1018 | 95018 | 2003-WH29 | $0.00 | Bay Financial Savings Bank, FSB | 5537 Sheldon Road, Sutie D, Tampa, FL 33615 |
| GMAC Mortgage, LLC | Bay Financial Savings Bank Sale & Servicing Agreement June 27, 2003 | 1296 | 95132 | 2003-PTWH19 | $0.00 | Bay Financial Savings Bank, FSB | 5537 Sheldon Road, Sutie D, Tampa, FL 33615 |
| GMAC Mortgage, LLC | Sale & Servicing Agrmt between 1st Tennessee and Concord Savings May 30, 1997 | 1487 | 40671 | | $0.00 | BayCoast Bank | 4 South Main Street, Fall River, MA 02721-5327 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 42418 | Bayview 2008-A | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 42100 | Bayview 2007-A | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 41594 | Bayview 2006-B | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 41903 | Bayview 2006-D | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 42234 | Bayview 2007-B | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Flow Servicing Agreement September 1, 2003 | 1121 | 41036 | Bayview 2004-A | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial Sales and Servicing Agreement June 30, 2004 | 1442 | 94700 | Bayview 2005-B | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial Sales and Servicing Agreement June 30, 2004 | 1442 | 96700 | Bayview 2005-B | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial Sales and Servicing Agreement June 30, 2004 | 1442 | 96701 | Bayview 2004-C | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement September 27, 2001 | 2079 | 97037 | 2001-PTWH16 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement September 27, 2001 | 2079 | 94037 | 2001-PTWH16 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement September 27, 2001 | 2079 | 96037 | 2001-PTWH16 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial, L.P. Sale & Servicing Agreement June 30, 2004 | 2225 | 94242 | 2004-NWH-1 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial, L.P. Sale & Servicing Agreement June 30, 2004 | 2225 | 96242 | 2004-NWH-1 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial Sale & Servicing Agreement December 16, 2004 | 2232 | 94247 | 2004-PTWH-013 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial Sale & Servicing Agreement December 16, 2004 | 2232 | 96247 | 2004-PTWH-013 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial Sale & Servicing Agreement December 16, 2004 | 2232 | 96724 | 2004-PTWH-013 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement June 1, 2001 | 2266 | 94034 | 2001-PTWH11 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement June 1, 2001 | 2266 | 97034 | 2001-PTWH11 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement June 1, 2001 | 2266 | 96034 | 2001-PTWH11 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement November 30, 2001 | 2269 | 94039 | 2001-PTWH-19 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement November 30, 2001 | 2269 | 96039 | 2001-PTWH-19 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement February 28, 2002 | 2281 | 94065 | 2002-PTWH-4 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement February 28, 2002 | 2281 | 96065 | 2002-PTWH-4 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement June 27, 2003 | 2305 | 94138 | 2003-PTWH-18 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Sales Servicing Agreement June 27, 2003 | 2305 | 96138 | 2003-PTWH-18 | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Bayview Financial Servicing Agreement January 1, 2003 | 925 | 40370 | BVFAT 2003-A | $0.00 | Bayview Financial L.P. | 4425 Ponce De Leon Blvd, Coral Gables, FL 33146 |
| GMAC Mortgage, LLC | Southern Pacific Thrift Loan Servicing Agreement April 1, 1995 | 1019 | 40437 | | $0.00 | Beal Bank | 6000 Legacy Drive, #200 E, Plano, TX 75024 |
| GMAC Mortgage, LLC | Fidelity Savings & Loan Sale & Servicing Agreement February 4, 1986 | 1020 | 40756 | | $0.00 | Beal Bank | 6000 Legacy Drive, #200 E, Plano, TX 75024 |
| GMAC Mortgage, LLC | Fidelity Savings & Loan Sale & Servicing Agreement February 4, 1986 | 1020 | 40618 | | $0.00 | Beal Bank | 6000 Legacy Drive, #200 E, Plano, TX 75024 |
| GMAC Mortgage, LLC | Belco Community Credit Union Servicing Agreement June 1, 2005 | 1021 | 41464 | | $0.00 | Belco Community Credit Union | 403 North 2Nd Street, PO Box 82, Harrisburg, PA 17108 |
| GMAC Mortgage, LLC | Beneficial Mutual Savings Bank Contract | 1489 | 40676 | | $0.00 | Beneficial Mutual Savings Bank | 530 Walnut St, Philadelphia, PA 19106 |
| GMAC Mortgage, LLC | Bluebonnet Savings Bank Sales Servicing Agreement September 1, 1999 | 2256 | 94020 | 1999-NWH3 | $0.00 | Bluebonnet Savings Bank | 8150 N. Central Expressway, Suite 1900, Dallas, TX 75206 |
| GMAC Mortgage, LLC | Bluebonnet Savings Bank Sales Servicing Agreement September 1, 1999 | 2256 | 96020 | 1999-NWH3 | $0.00 | Bluebonnet Savings Bank | 8150 N. Central Expressway, Suite 1900, Dallas, TX 75206 |
| GMAC Mortgage, LLC | First Indiana Bank Sale & Servicing Agreement March 1, 2004 | 1022 | 95037 | 2004-WH3 | $0.00 | BMO Harris Bank | 401 N. Executive Dr., Brookfield, WI 53005 |
| GMAC Mortgage, LLC | United California Bank Participation Agreement December 17, 1975 | 1023 | 40571 | | $0.00 | BOA Merrill Lynch Global Securities | 135 South Lasalle Street, Chicago, IL 60603 |
| GMAC Mortgage, LLC | BOA Merrill Lynch Participation Contract | 1785 | 40151 | | $0.00 | BOA Merrill Lynch Global Securities | 135 South Lasalle Street, Chicago, IL 60603 |
| GMAC Mortgage, LLC | Broadway Federal Bank Sale & Servicing Agreement February 28, 2003 | 1024 | 42305 | 2003-PTWH8 | $0.00 | Broadway Federal Bank | 4800 Wilshire Boulevard, Los Angeles, CA 90010 |
| GMAC Mortgage, LLC | Caliber - Interim Servicing Agreement | 494 | 42466 | | $0.00 | Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300, Irving, TX 75038 |
| GMAC Mortgage, LLC | Caliber - Interim Servicing Agreement | 494 | 42461 | | $0.00 | Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300, Irving, TX 75038 |
| GMAC Mortgage, LLC | Caliber - Interim Servicing Agreement | 494 | 42552 | | $0.00 | Caliber Funding, LLC - FB | 1320 Greenway Drive Suite 300, Irving, TX 75038 |
| GMAC Mortgage, LLC | California Housing Finance Agency Servicing Agreement June 14, 1994 | 1025 | 40406 | | $0.00 | California Housing Finance Agency | 1121 L St 7th Floor, Sacramento, CA 95814 |
| GMAC Mortgage, LLC | California Housing Finance Agency Servicing Agreement June 14, 1994 | 1025 | 42422 | | $0.00 | California Housing Finance Agency | 1121 L St 7th Floor, Sacramento, CA 95814 |
| GMAC Mortgage, LLC | Cape Cod Bank & Trust Contract | 1486 | 40667 | | $0.00 | Cape Cod Bank & Trust | 24 Workshop Road, South Yarmouth, MA 02664 |
| GMAC Mortgage, LLC | Capitol Federal Savings Participation Sale & Servicing Agreement June 15, 1989 | 1027 | 40562 | | $0.00 | Capitol Federal Savings | 700 S Kansas Avenue, Topeka, KS 66601 |
| GMAC Mortgage, LLC | Coastal Banc Capital Corporation Sale & Servicing Agreement March 1, 2001 | 1032 | 42296 | 2001-NWH3 | $0.00 | Capitol One | 5718 Westheimer Suite 600, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc SSB, Sale & Servicing Agreement July 1, 2003 | 1033 | 95016 | 2003-WH23 | $0.00 | Capitol One | 5718 Westheimer Suite 600, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc SSB Sale & Servicing Agreement 2004 | 1034 | 95035 | 2004-WH2 | $0.00 | Capitol One | 5718 Westheimer Suite 600, Houston, TX 77057 |
| GMAC Mortgage, LLC | GreenPoint Mortgage Funding Inc Sale & Servicing Agreement March 1, 2004 | 1035 | 95038 | 2004-WH4 | $0.00 | Capitol One | 5718 Westheimer Suite 600, Houston, TX 77057 |
| GMAC Mortgage, LLC | Capstead Mortgage Corp/ CINC Servicing Agreement - November 1, 1994 | 1030 | 40140 | | $0.00 | Capstead Mortgage Corporation | 8401 N Central Expy #800, Dallas, TX 75225-4402 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Carrington Securities Mortgage Loan Purchase Servicing Agreement May 24, 2006 | 2315 | 94603 | 2006-KWH1 | $0.00 | Carrington Securities, LP | Nine Greenwich Office Park, Greenwich, CT 06831 |
| GMAC Mortgage, LLC | St. Paul Federal Bank for Savings Sale & Servicing Agreement March 18, 1988 | 1036 | 40581 | | $0.00 | CCO Mortgage | 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | St. Paul Federal Bank for Savings Sale & Trust Agreement June 21, 1985 | 1037 | 40582 | | $0.00 | CCO Mortgage | 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | First Federal Of Michigan Sale & Trust Agreement October 19, 1984 | 1039 | 40584 | | $0.00 | CCO Mortgage | 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Rochester Community Savings Bank Sale & Servicing Agreement October 31, 1998 | 1042 | 40841 | | $0.00 | CCO Mortgage | 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Federal Trust Bank, FSB Sale & Servicing Agreement November 1, 2003 | 1266 | 95021 | 2003-WH34 | $0.00 | CenterState Bank of Florida, N.A. | 200 Avenue B, NW Suite 210, Winter Haven, FL 33881 |
| GMAC Mortgage, LLC | Charter One Bank Sale & Servicing Agreement March 1, 1999 | 1046 | 40224 | 1999-2 | $0.00 | Charter One Bank | 2812 Emerywood Parkway, Richmond, VA 23294 |
| GMAC Mortgage, LLC | Charter One Bank Sale & Servicing Agreement March 1, 1999 | 1046 | 42167 | 1999-2 | $0.00 | Charter One Bank | 2812 Emerywood Parkway, Richmond, VA 23294 |
| GMAC Mortgage, LLC | Charter One Bank Sale & Servicing Agreement February 27, 2006 | 2306 | 98577 | 2006-WH2 | $0.00 | Charter One Bank | 2812 Emerywood Parkway, Richmond, VA 23294 |
| GMAC Mortgage, LLC | Charter One Bank Sale & Servicing Agreement February 27, 2006 | 2306 | 96577 | 2006-WH2 | $0.00 | Charter One Bank | 2812 Emerywood Parkway, Richmond, VA 23294 |
| GMAC Mortgage, LLC | Charter One Bank Sale & Servicing Agreement February 27, 2006 | 2306 | 94577 | 2006-WH2 | $0.00 | Charter One Bank | 2812 Emerywood Parkway, Richmond, VA 23294 |
| GMAC Mortgage, LLC | Marine Bank Sale & Service Agreement June 29, 2006 | 1384 | 93036 | 2007-HWH3 | $0.00 | CIBM Bank | 2913 W. Kirby Ave, Champaign, IL 61821 |
| GMAC Mortgage, LLC | Marine Bank Sale & Service Agreement June 29, 2006 | 1384 | 93028 | 2006-HWH10 | $0.00 | CIBM Bank | 2913 W. Kirby Ave, Champaign, IL 61821 |
| GMAC Mortgage, LLC | Citigroup Mortgage Loan Trust Inc Pooling & Servicing Agreement March 1, 2005 | 388 | 41254 | CMLTI 2005-1 | $0.00 | Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100, Bethesda, MD 20817 |
| GMAC Mortgage, LLC | Citigroup Pooling & Servicing Agreement 2005-SHL1 November 11, 2005 | 389 | 41530 | CMLTI 2005-SHL1 | $0.00 | Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100, Bethesda, MD 20817 |
| GMAC Mortgage, LLC | Whole Loan Agreement - Scratch and Dent | 397 | 42113 | CMLTI 2007-SHL1 | $0.00 | Citigroup Global Markets - FB | 6701 Democracy Blvd Suite 100, Bethesda, MD 20817 |
| GMAC Mortgage, LLC | Citigroup Global Markets Servicing Terms Agreement June 29, 2004 | 2705 | 41089 | | $0.00 | Citigroup Global Markets Realty Corp. | 390 Greenwich Street, 6th Floor, New York, NY 10013 |
| GMAC Mortgage, LLC | Citigroup Global Markets Realty Corp Servicing Agreement October 1, 2004 | 1050 | 41323 | | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Citigroup Global Markets Realty Corp Servicing Agreement October 1, 2004 | 1050 | 41193 | CMLTI 2004-HYB4 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Citigroup Mortgage Loan Trust Master Servicing Agreement July 1, 2005 | 1079 | 41384 | CMLTI 2005-3 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Citigroup Mortgage Loan Trust Pooling and Servicing Agreement May 1, 2006 | 1080 | 41665 | CMLTI 2006-AR3 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Quicken Loans Inc Interim Servicing Agreement October 1, 2004 | 1081 | 41932 | CMLTI 2005-5 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Citigroup Mortgage Loan Trust Pooling and Servicing Agreement January 1, 2007 | 1105 | 42007 | CMLTI 2007-AR1 | $0.00 | Citigroup Mortgage Loan Trust Inc. | 1285 Avenue Of The Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Paine Webber Sale & Servicing Agreement November 1, 1996 | 1082 | 40014 | 1996-7 | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | Paine Webber Sale & Servicing Agreement November 1, 1996 | 1082 | 40811 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | California Public Employees Retirement Sale & Servicing Agreement April 10, 1992 | 1083 | 40149 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | California Public Employees Retirement Amendment December 9, 1996 | 1084 | 40150 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | California Federal Bank, FSB Sale & Servicing Agreement September 1, 1995 | 1085 | 40422 | 1995-1 | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | Citimortgage Participation Contract | 1792 | 40552 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |
| GMAC Mortgage, LLC | Participation Loan SA btwn Redlands & Western Financial June 30, 1996 | 2115 | 40553 | | $0.00 | Citimortgage, Inc. | 14651 Dallas Parkway, Suite 210, Irving, TX 75254 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Citizens Bank Sale and Servicing Agreement June 29,2005 | 2144 | 93019 | 2005-HWH11 | $0.00 | Citizens Bank | One Citizens Drive, Riverside, RI 02915 |
| GMAC Mortgage, LLC | Charter One Bank NA Sale and Servicing Agreement June 28,2005 | 2145 | 93020 | 2005-HWH12 | $0.00 | Citizens Bank | One Citizens Drive, Riverside, RI 02915 |
| GMAC Mortgage, LLC | Citizens Bank of Mass Sale and Servicing Agreement November 18 ,2005 | 2146 | 93021 | 2005-HWH13 | $0.00 | Citizens Bank | One Citizens Drive, Riverside, RI 02915 |
| GMAC Mortgage, LLC | Citizens Bank of PA Sale and Servicing Agreement April 29, 2005 | 2147 | 93023 | 2005-HWH7 | $0.00 | Citizens Bank | One Citizens Drive, Riverside, RI 02915 |
| GMAC Mortgage, LLC | Citizens Bank of MA Sale & Servicing Agreement April 27, 2007 | 2171 | 94501 | 2007-WH3 | $0.00 | Citizens Bank of Massachusetts | One Citizens Bank Plaza, RC0220, Providence, RI 02903 USA |
| GMAC Mortgage, LLC | Citizens Bank of MA Sale & Servicing Agreement April 27, 2007 | 2171 | 98501 | 2007-WH3 | $0.00 | Citizens Bank of Massachusetts | One Citizens Bank Plaza, RC0220, Providence, RI 02903 USA |
| GMAC Mortgage, LLC | Citizens Bank of MA Sale & Servicing Agreement April 27, 2007 | 2171 | 97501 | 2007-WH3 | $0.00 | Citizens Bank of Massachusetts | One Citizens Bank Plaza, RC0220, Providence, RI 02903 USA |
| GMAC Mortgage, LLC | Citizens Bank of MA Sale & Servicing Agreement April 27, 2007 | 2171 | 96501 | 2007-WH3 | $0.00 | Citizens Bank of Massachusetts | One Citizens Bank Plaza, RC0220, Providence, RI 02903 USA |
| GMAC Mortgage, LLC | Citizens Bank of MA Sale & Servicing Agreement July 30, 2007 | 2172 | 94502 | 2007-WH6 | $0.00 | Citizens Bank of Massachusetts | One Citizens Bank Plaza, RC0220, Providence, RI 02903 USA |
| GMAC Mortgage, LLC | Citizens Bank of MA Sale & Servicing Agreement July 30, 2007 | 2172 | 96502 | 2007-WH6 | $0.00 | Citizens Bank of Massachusetts | One Citizens Bank Plaza, RC0220, Providence, RI 02903 USA |
| GMAC Mortgage, LLC | Citizens Bank of MA Sale & Servicing Agreement July 30, 2007 | 2172 | 97502 | 2007-WH6 | $0.00 | Citizens Bank of Massachusetts | One Citizens Bank Plaza, RC0220, Providence, RI 02903 USA |
| GMAC Mortgage, LLC | Citizens Federal Bank Sale Servicing Agreement December 1, 1994 | 2246 | 94009 | 1994-WH16D | $0.00 | Citizens Federal Bank, a Federal Savings Bank | 1100 West McNab Road, Ft Lauderdale, FL 33309 |
| GMAC Mortgage, LLC | Citizens Federal Bank Sale Servicing Agreement December 1, 1994 | 2246 | 96009 | 1994-WH16D | $0.00 | Citizens Federal Bank, a Federal Savings Bank | 1100 West McNab Road, Ft Lauderdale, FL 33309 |
| GMAC Mortgage, LLC | City of Northampton Agreement November 30, 1992 | 1488 | 40672 | | $0.00 | City Of Northampton | 210 Main Street, Planning Dept, Northampton, MA 01060-3196 |
| GMAC Mortgage, LLC | Coastal Banc SSB Sale & Servicing Agreement April 1, 2003 | 2167 | 94211 | 2003-WH15 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc SSB Sale & Servicing Agreement April 1, 2003 | 2167 | 96211 | 2003-WH15 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc SSB Sale & Servicing Agreement December 1, 2003 | 2214 | 97225 | 2003-WH39 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc SSB Sale & Servicing Agreement December 1, 2003 | 2214 | 94225 | 2003-WH39 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc SSB Sale & Servicing Agreement December 1, 2003 | 2214 | 96225 | 2003-WH39 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement February 1, 1998 | 2249 | 94014 | 1998-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement February 1, 1998 | 2249 | 96014 | 1998-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement April 1, 1998 | 2250 | 94015 | 1998-NWH4 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement April 1, 1998 | 2250 | 96015 | 1998-NWH4 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement August 1, 1999 | 2254 | 97707 | 1999-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement August 1, 1999 | 2254 | 96707 | 1999-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement August 1, 1999 | 2254 | 98707 | 1999-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement June 1, 2001 | 2263 | 94032 | 2001-NWH5 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement June 1, 2001 | 2263 | 96032 | 2001-NWH5 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement August 1, 2001 | 2265 | 94033 | 2001-NWH9 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement August 1, 2001 | 2265 | 96033 | 2001-NWH9 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement March 1, 2002 | 2270 | 94054 | 2002-NWH1 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement March 1, 2002 | 2270 | 96054 | 2002-NWH1 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement March 1, 2002 | 2271 | 94055 | 2002-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement March 1, 2002 | 2271 | 96055 | 2002-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement November 1, 2002 | 2272 | 94056 | 2002-NWH3 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement November 1, 2002 | 2272 | 96056 | 2002-NWH3 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement March 1, 2003 | 2302 | 94136 | 2003-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement March 1, 2003 | 2302 | 96136 | 2003-NWH2 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement October 1, 2003 | 2312 | 97222 | 2003-WH31 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement October 1, 2003 | 2312 | 98222 | 2003-WH31 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | Coastal Banc Sales Servicing Agreement October 1, 2003 | 2312 | 96222 | 2003-WH31 | $0.00 | Coastal Banc Capital Corporation | 5718 Westheimer, Houston, TX 77057 |
| GMAC Mortgage, LLC | First Tennessee Capital Assets Corp Servicing Agreement September 1998 | 1031 | 40762 | | $0.00 | Colonial Bank | 1200 Brickell Avenue, Miami Beach, FL 33131 |
| GMAC Mortgage, LLC | Comerica Bank Flow Sale & Servicing Agreement December 1, 1998 | 1111 | 40218 | 1998-4 | $0.00 | Comerica Bank | 411 W. Lafayette, Mail Code 3438, Auburn Hills, MI 48236 |
| GMAC Mortgage, LLC | Mellon/McMahan Real Estate Advisors Sale & Servicing Agreement October 28, 1993 | 1114 | 40482 | | $0.00 | Comerica Bank | 411 W. Lafayette, Mail Code 3438, Auburn Hills, MI 48236 |
| GMAC Mortgage, LLC | Comerica Bank Participation Contract | 1791 | 40519 | | $0.00 | Comerica Bank | 411 W. Lafayette, Mail Code 3438, Auburn Hills, MI 48236 |
| GMAC Mortgage, LLC | Midland Financial S&L Sale and Servicing Agreement May 21, 1987 | 1119 | 40730 | | $0.00 | Commercial Federal Bank | SBO Dept, Omaha, NE 68154 |
| GMAC Mortgage, LLC | Linden Assemblers FCU Servicing Agreement January 1, 2001 | 1120 | 40677 | | $0.00 | Community Financial Services FCU | 524 West Edgar Rd, P.O. Box 4430, Linden, NJ 07036 |
| GMAC Mortgage, LLC | Community One - Subservicing Agreement | 2460 | 42565 | | $0.00 | CommunityOne Bank, N.A. - FB | 101 Sunset Avenue, Asheboro, NC 27204 |
| GMAC Mortgage, LLC | Community One - Subservicing Agreement | 2460 | 42562 | | $0.00 | CommunityOne Bank, N.A. - FB | 101 Sunset Avenue, Asheboro, NC 27204 |
| GMAC Mortgage, LLC | Connecticut Housing Finance Authority Servicing Agreement September 8, 1994 | 1125 | 41006 | | $0.00 | Connecticut Housing Finance Authority | 999 West Street, Rocky Hill, CT 06067 |
| GMAC Mortgage, LLC | Connecticut Housing Finance Authority Servicing Agreement September 8, 1994 | 1125 | 40617 | | $0.00 | Connecticut Housing Finance Authority | 999 West Street, Rocky Hill, CT 06067 |
| GMAC Mortgage, LLC | Connecticut Housing Finance Authority Servicing Agreement September 8, 1994 | 1125 | 42423 | | $0.00 | Connecticut Housing Finance Authority | 999 West Street, Rocky Hill, CT 06067 |
| GMAC Mortgage, LLC | Connecticut Housing Finance Authority Servicing Agreement September 8, 1994 | 1125 | 40547 | | $0.00 | Connecticut Housing Finance Authority | 999 West Street, Rocky Hill, CT 06067 |
| GMAC Mortgage, LLC | Countrywide Bank, N.A. Sale & Servicing Agreement July 28, 2006 | 1135 | 90109 | 2006-POWH13 | $0.00 | Countrywide Home Loans, Inc. | 31303 West Agoura,Mail Stop wlar 42, West Lake Village, CA 91361 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41185 | | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41556 | CSMC 2006-1 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41291 | CSFB 2005-5 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41401 | CSFB 2005-8 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41423 | CSFB 2005-9 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41221 | ARMT 2005-1 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41395 | ARMT 2005-9 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41472 | ARMT 2005-11 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41202 | ARMT 2004-5 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41422 | ARMT 2005-10 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41341 | CSFB 2005-6 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41274 | CSFB 2005-4 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41262 | CSFB 2005-3 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41456 | CSFB 2005-10 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41495 | CSFB 2005-11 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Flow Sale & Servicing Agreement November 1, 2004 | 1136 | 41525 | CSFB 2005-12 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, 2006 | 1171 | 41136 | | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, 2006 | 1171 | 41869 | CSMC 2006-9 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, 2006 | 1171 | 41839 | CSMC 2006-8 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, 2006 | 1171 | 42114 | | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, 2006 | 1171 | 42273 | CSMC 2007-6 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, 2006 | 1171 | 42068 | | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Amended Restated Master Flow Sale Servicing Agreement January 1, 2006 | 1171 | 42341 | CSMC 2007-7 | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Sale & Servicing Agreement November 1, 2007 | 2289 | 94498 | 2007-DLJMC-HCSB | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Inc. Sale & Servicing Agreement November 1, 2007 | 2289 | 96498 | 2007-DLJMC-HCSB | $0.00 | Credit Suisse First Boston | 11 Madison Avenue, New York, NY 10010-3643 |
| GMAC Mortgage, LLC | CSX Capital Contract | 1484 | 40489 | | $0.00 | CSX Capital Management Inc | 301 West Bay Street, Accounting Dept, Jacksonville, FL 32202 |
| GMAC Mortgage, LLC | CTCE Fed Credit Union Servicing Agreement August 1, 2001 | 1854 | 40748 | | $0.00 | CTCE Federal Credit Union | 2101 Centre Ave, Reading, PA 19605-2872 |
| GMAC Mortgage, LLC | Danske- Reconstituted Servicing Agreement for Lehman to Danske | 523 | 42467 | | $0.00 | Danske Bank - FB | 75 King William Street, London, EC4N 7DT United Kingdom |
| GMAC Mortgage, LLC | DB AG New York Servicing Agreement April 1, 2003 | 1038 | 40910 | DBALT 2003-2XS | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB AG New York Servicing Agreement April 1, 2003 | 1038 | 40929 | DBALT 2003-4XS | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB AG New York Servicing Agreement April 1, 2003 | 1038 | 41010 | DMSI 2004-2 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB AG New York Servicing Agreement April 1, 2003 | 1038 | 40983 | DMSI 2004-1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41654 | DBALT 2006-AB2 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41322 | DBALT 2005-3 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41686 | DBALT 2006-AB3 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41398 | DBALT 2005-4 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41079 | DMSI 2004-4 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41590 | DBALT 2006-AF1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41590 | DBALT 2006-AR1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement April 1, 2004 | 1043 | 41121 | DMSI 2004-5 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement August 5, 2005 | 1049 | 41541 | DBALT 2006-AB1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement August 5, 2005 | 1049 | 41458 | DBALT 2005-5 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement August 5, 2005 | 1049 | 41504 | DBALT 2005-6 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DB Structured Products Servicing Agreement August 5, 2005 | 1049 | 41853 | DBALT 2006-AR5 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Standard Terms Provisions of Sale Servicing Agreement August 22, 2005 | 1200 | 95045 | DBALT 2005-AR2 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Amended Standard Terms ans Provisions SSA December 1, 2006 | 1450 | 97004 | DBALT 2006-AR1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Amended Standard Terms ans Provisions SSA December 1, 2006 | 1450 | 94004 | DBALT 2006-AR1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Amended Standard Terms ans Provisions SSA December 1, 2006 | 1450 | 96004 | DBALT 2006-AR1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Amended Standard Terms and Provisions SSA December 1, 2006 | 1450 | 98581 | DBALT 2007-RAMP1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Amended Standard Terms and Provisions SSA December 1, 2006 | 1450 | 97581 | DBALT 2007-RAMP1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Amended Standard Terms and Provisions SSA December 1, 2006 | 1450 | 96581 | DBALT 2007-RAMP1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | DBSP Amended Standard Terms and Provisions SSA December 1, 2006 | 1450 | 94581 | DBALT 2007-RAMP1 | $0.00 | DB Structured Products, Inc | 60 Wall Street, New York, NY 10005- |
| GMAC Mortgage, LLC | Deutsche Bank - Amended and Restated Whole Loan Agreement | 147 | 41346 | | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Bank - Amended and Restated Whole Loan Agreement | 147 | 41975 | | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Bank - Amended and Restated Whole Loan Agreement | 147 | 41973 | | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Bank - Amended and Restated Whole Loan Agreement | 147 | 42280 | DBALT 2007-3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition July 29, 2005 | 149 | 41370 | DBALT 2005-AR1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Pooling & Servicing Agreement August 1, 2005 | 150 | 41402 | ACE 2005-SL1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Pooling & Servicing Agreement January 1, 2006 | 151 | 41554 | ACE 2006-SL1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition September 30, 2005 | 152 | 41426 | DBALT 2005-AR2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Prod Assignment Assumption Recognition June 30, 2006 | 153 | 41655 | DBALT 2006-AR2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition July 31,2006 | 154 | 41731 | DBALT 2006-AR3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Greenpoint Assignment Assumption Recognition August 29, 2006 | 155 | 41797 | ACE 2006-SL4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition September 29, 2006 | 160 | 41830 | DBALT 2006-AB4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Alt-A Securities Inc. Pooling and Servicing Agreement December 1, 2006 | 161 | 41925 | DBALT 2006-OA1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Alt-A Securities Inc. Pooling and Servicing Agreement December 1, 2006 | 162 | 41899 | DBALT 2006-AR6 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Ace Securities Corp Pooling & Servicing Agreement February 1, 2007 | 163 | 42008 | ACE 2007-SL1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition February 28, 2007 | 166 | 41998 | DBALT 2007-AR2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition March 30, 2007 | 167 | 42069 | DBALT 2007-OA2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Pooling & Servicing Agreement April1, 2007 | 168 | 42109 | ACE 2007-HE4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition April 13, 2007 | 170 | 42084 | DBALT 2007-AB1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Alt-A Securities Inc. Pooling and Servicing Agreement April 30, 2007 | 171 | 42060 | DBALT 2007-AR3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Deutsche Alt-A Securities Mortgage Loan Trust Servicing Agreement August 1, 2007 | 172 | 42141 | DBALT 2007-OA3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB MHL 2007-1 Assignment Assumption Recognition May 31, 2007 | 174 | 42146 | MHL 2007-1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB 2007-OA4 Assignment Assumption Recognition June 29, 2007 | 175 | 42168 | DBALT 2007-OA4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition August 31, 2007 | 180 | 42151 | DBALT 2007-2 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Servicing Agreement September 1, 2007 | 183 | 42258 | ACE 2007-SL3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Ace Securities Corp Servicing Agreement September 1, 2007 | 183 | 42259 | ACE 2007-SL3 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition July 31, 2007 | 189 | 42222 | DBALT 2007-OA5 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB 2007-1 Assignment Assumption Recognition June 29, 2007 | 192 | 42182 | DBALT 2007-1 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | DB Structured Products Assignment Assumption Recognition October 24, 2007 | 194 | 42288 | DBALT 2007-4 | $0.00 | Deutsche Bank - FB | 31 West 52nd Street, New York, NY 10019 |
| GMAC Mortgage, LLC | Southwest Savings and Loan Assn Pooling & Servicing Agreement June 1, 1988 | 1147 | 40016 | 1998-A | $0.00 | Deutsche Bank National Trust Co | 1761 East St. Andrew Place, Santa Ana, CA 92705 |
| GMAC Mortgage, LLC | New Century Mortgage Securities Inc Pooling & Servicing Agreement July 1, 1997 | 1152 | 41122 | NCHELT 2004-A | $0.00 | Deutsche Bank National Trust Co | 1761 East St. Andrew Place, Santa Ana, CA 92705 |
| GMAC Mortgage, LLC | First Tennessee Capital Assets Corp Sale & Servicing Agreement April 30, 1997 | 916 | 40661 | | $0.00 | DEXIA Real Estate Capital Markets | 1180 NW Maple Street, Issaquah, WA 98027-8106 |
| GMAC Mortgage, LLC | DLJ Purchase & Servicing Agreement November 25, 2011 | 1607 | 42544 | 2011-NC8 | $0.00 | DLJ Mortgage Capital, Inc. | c/o Credit Suisse Securities (USA) LLC, Eleven Madison Avenue, 4th Floor, New York, NY 10010 |
| GMAC Mortgage, LLC | Dollar Bank, FSB Sale & Servicing Agreement October 29, 2003 | 1218 | 40327 | 2003-PTWH-27 | $0.00 | Dollar Bank | 217 Second Street Nw, Canton, OH 44702 |
| GMAC Mortgage, LLC | Principal Mutual Life Ins Co Sale & Servicing Agreement September 15, 1992 | 1220 | 40878 | | $0.00 | Dynex Capital, Inc | 10900 Nuckols Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | Dynex Capital, Inc Sale & Servicing Agreement November 25, 1997 | 1222 | 95002 | 1997-WH15 | $0.00 | Dynex Capital, Inc | 10900 Nuckols Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | Dynex Securities Amended Restated Agreement December 1, 1999 | 1290 | 40144 | 1993-6 | $0.00 | Dynex Capital, Inc | 10900 Nuckols Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30, 1999 Amended April 3, 2000 Amended Oct 27, 2000 | 1226 | 40831 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30, 1999 Amended April 3, 2000 Amended Oct 27, 2000 | 1226 | 40367 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30, 1999 Amended April 3, 2000 Amended Oct 27, 2000 | 1226 | 40985 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30, 1999 Amended April 3, 2000 Amended Oct 27, 2000 | 1226 | 41208 | SASCO 2005-2XS | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank Servicing Agreement April 11, 2008 | 1228 | 42442 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank Sale & Servicing Agreement May 30, 2006 | 1229 | 93033 | 2006-HWH6 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank Sale & Servicing Agreement May 30, 2006 | 1229 | 93029 | 2006-HWH12 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | E*Trade Bank Sale & Servicing Agreement May 30, 2006 | 1229 | 93035 | 2007-HWH2 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30,1999 Amend 2 Times and Assigned to Lehman Sept 17, 2002 | 1978 | 40348 | | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30,1999 Amend 2 Times and Assigned to Lehman Sept 17, 2002 | 1978 | 40873 | SASCO 2003-14 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Bank SA Nov 30,1999 Amend 2 Times and Assigned to Lehman Sept 17, 2002 | 1978 | 40870 | SASCO 2003-8 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement August 1, 1999 | 918 | 40299 | 1999-D | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement Amendment One August 1, 2000 | 919 | 40235 | 1999-D | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement Amendment One August 1, 2000 | 919 | 40857 | MLMI 2003-A2 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement Amendment One August 1, 2000 | 919 | 40358 | BSART 2002-11 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*Trade Flow Sale Servicing Agreement Amendment One August 1, 2000 | 919 | 40881 | MLMI 2003-A4 | $0.00 | E*Trade Bank | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40849 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40375 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40991 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42457 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40812 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40365 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40360 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40992 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42430 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 20036 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 10148 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 10095 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 10084 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 10083 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40916 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42514 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42475 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42474 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42468 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42463 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40630 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 42456 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41603 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41602 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41601 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 40266 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41225 | | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41216 | SASCO 2005-1 | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | 285 | 41240 | SASCO 2005-7XS | $0.00 | E*Trade Bank - FB | 671 North Glebe Road, Arlington, VA 22203 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement October 1, 2004 | 1112 | 41164 | BSABS 2004-BO1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement October 1, 2004 | 1112 | 41163 | BSABS 2004-BO1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | Bank One, N.A. Interim Servicing Agreement September 30, 2004 | 1237 | 41152 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) August 1, 2005 | 1240 | 41397 | SACO 2005-GP1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, 2006 | 1242 | 41822 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, 2006 | 1242 | 41913 | SACO 2006-12 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, 2006 | 1242 | 42072 | BSSLT 2007-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, 2006 | 1242 | 41641 | SACO 2006-8 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, 2006 | 1242 | 41588 | SACO 2006-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Fannie Mae REMIC Servicing Agreement December 1, 2001 | 1846 | 40301 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement August 1, 2005 | 2853 | 41753 | SACO 2005-WM1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement September 1, 2005 | 2854 | 41754 | SACO 2005-WM2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Corporation Pooling Servicing Agreement October 1, 2005 | 2855 | 41755 | SACO 2005-WM3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement August 1, 2000 | 899 | 40290 | BSABS 2001-2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement January 1, 2002 | 907 | 40308 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Mortgage Servicing Agreement January 1, 2003 | 923 | 40369 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40335 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42515 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40292 | BSALTA 2003-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40898 | BSABS 2003-AC4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40886 | BSART 2003-6 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40884 | BSART 2003-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40347 | FHAVA 2002-9 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40320 | | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41093 | PRIME 2004-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41032 | PRIME 2004-CL2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40934 | PRIME 2003-3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40863 | SAMI 2003-AR1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40862 | BSART 2003-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40861 | BSALTA 2003-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41666 | BSABS 2006-SD2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42080 | BSSLT 2007-SV1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42071 | BSSLT 2007-SV1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41923 | BSALTA 2006-8 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41832 | SACO 2006-9 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41815 | SACO 2006-9 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41083 | BSALTA 2004-6 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41261 | SAMI 2005-AR1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41425 | BSABS I 2005-AC7 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41237 | BSALTA 2005-2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41253 | BSALTA 2005-3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42066 | BSABS 2007-SD2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41928 | SACO 2007-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41698 | BSALTA 2006-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41052 | BSALTA 2004-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41687 | SACO 2006-7 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41168 | BART 2004-9 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42134 | BSABS 2007-SD3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41082 | BART 2004-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41947 | SACO 2007-2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41523 | BART 2005-12 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41001 | BSABS 2004-AC1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40855 | BSART 2003-3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 42126 | BSSLT 2007-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41524 | BSALTA 2005-10 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41745 | BSALTA 2006-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41615 | SACO 2006-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41867 | SACO 2006-10 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41551 | BSALTA 2006-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41309 | GSR 2005-5F | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41429 | PRIME 2005-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41608 | BSALTA 2006-3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41494 | BART 2005-11 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41311 | BSALTA 2005-5 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41048 | BSABS 2004-AC2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41663 | SACO 2006-6 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41266 | BSALTA 2005-4 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40380 | BSART 2003-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41150 | SAMI 2004-AR6 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41173 | BSABS I 2004-AC7 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41172 | BSALTA 2004-12 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41611 | PRIME 2006-1 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 41667 | BSARM 2006-2 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40912 | BSART 2003-7 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | EMC Servicing Agreement Amendment Three December 20, 2005 | 948 | 40876 | BSABS 2003-AC3 | $0.00 | EMC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| GMAC Mortgage, LLC | Guardian Savings Bank Sale & Servicing Agreement December 15, 2000 | 1246 | 93011 | 2000-HWH11 | $0.00 | Encore Bank | Nine Greenway Plaza, Houston, TX 77046 |
| GMAC Mortgage, LLC | Encore Bank, N.A. Sale & Servicing Agreement May 30, 2007 | 1248 | 93039 | 2007-HWH6 | $0.00 | Encore Bank | Nine Greenway Plaza, Houston, TX 77046 |
| GMAC Mortgage, LLC | Encore Savings Bank Sale & Servicing Agreement November 1, 2003 | 1254 | 95022 | 2003-WH37 | $0.00 | Encore Bank | Nine Greenway Plaza, Houston, TX 77046 |
| GMAC Mortgage, LLC | Guardian Savings Bank Sales Servicing Agreement July 1, 2001 | 2268 | 97036 | 2001-PTWH14 | $0.00 | Encore Bank, N.A. | 1220 Augusta Drive, Houston, TX 77057 |
| GMAC Mortgage, LLC | Guardian Savings Bank Sales Servicing Agreement July 1, 2001 | 2268 | 94036 | 2001-PTWH14 | $0.00 | Encore Bank, N.A. | 1220 Augusta Drive, Houston, TX 77057 |
| GMAC Mortgage, LLC | Guardian Savings Bank Sales Servicing Agreement July 1, 2001 | 2268 | 96036 | 2001-PTWH14 | $0.00 | Encore Bank, N.A. | 1220 Augusta Drive, Houston, TX 77057 |
| GMAC Mortgage, LLC | Guardian Savings Bank Sales Servicing Agreement August 1, 2001 | 2374 | 97038 | 2001-PTWH17 | $0.00 | Encore Bank, N.A. | 1220 Augusta Drive, Houston, TX 77057 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Guardian Savings Bank Sales Servicing Agreement August 1, 2001 | 2374 | 94038 | 2001-PTWH17 | $0.00 | Encore Bank, N.A. | 1220 Augusta Drive, Houston, TX 77057 |
| GMAC Mortgage, LLC | Guardian Savings Bank Sales Servicing Agreement August 1, 2001 | 2374 | 96038 | 2001-PTWH17 | $0.00 | Encore Bank, N.A. | 1220 Augusta Drive, Houston, TX 77057 |
| GMAC Mortgage, LLC | Guardian Savings Bank Sales Servicing Agreement August 1, 2001 | 2374 | 98038 | 2001-PTWH17 | $0.00 | Encore Bank, N.A. | 1220 Augusta Drive, Houston, TX 77057 |
| GMAC Mortgage, LLC | Atlanta Internet Bank Sale & Servicing Agreement April 24, 1998 | 1262 | 93006 | 1998-HWH2 | $0.00 | Everbank | 8100 Nations Way, Jacksonville, FL 32256 |
| GMAC Mortgage, LLC | Extraco Mortgage Corporation | 2377 | 40656 | | $0.00 | Extraco Mortgage Corporation | P.O. Box 7595, Waco, TX 76714-7595 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 40409 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 40408 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10501 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10500 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10198 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10197 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10189 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10186 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10177 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10173 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10172 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10171 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10168 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10167 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10149 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10147 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10146 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10145 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10144 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10139 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10138 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10137 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10136 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10128 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10117 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10025 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10023 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10201 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10200 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10039 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10038 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10037 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10036 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10035 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10034 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10033 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10032 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10031 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10029 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10028 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10027 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10026 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10019 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10017 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10016 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10015 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10012 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10011 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10009 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10008 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10006 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10174 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10170 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10152 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10141 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10126 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10124 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10123 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10122 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10121 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10120 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10119 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10091 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10079 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10077 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10076 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10061 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10060 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10059 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10058 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10057 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10056 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10055 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10054 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10053 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10052 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10051 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10049 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10048 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10047 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10045 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10044 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10043 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10203 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10204 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10202 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10206 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10205 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42481 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42478 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42472 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42471 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42479 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 10118 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42574 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42571 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42573 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae Selling & Servicing Contract July 1, 2005 | 1774 | 42572 | | $0.00 | Fannie Mae | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Agency Servicing Addendum - Aegis Siezure | 383 | 10133 | | $0.00 | Fannie Mae - FB | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Recovery Agreement - Energy Loans | 384 | 70034 | | $0.00 | Fannie Mae - FB | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae - HSA Loans | 844 | 10199 | | $0.00 | Fannie Mae - FB | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fannie Mae - HSA Loans | 844 | 19999 | | $0.00 | Fannie Mae - FB | 13150 Worldgate Drive, Herndon, VA 20170 |
| GMAC Mortgage, LLC | Fidelity Bank Purchase & Sale Agreement with GMAC September 30, 1999 | 1837 | 40624 | | $0.00 | Fidelity Bank | 100 East English, Wichita, KS 67202 |
| GMAC Mortgage, LLC | Fidelity Bank Sale & Servicing Agreement June 2, 2004 | 2234 | 96248 | 2004-PTWH-3 | $0.00 | Fidelity Bank | 100 East English, Wichita, KS 67202 |
| GMAC Mortgage, LLC | Fidelity Bank Sale & Servicing Agreement June 2, 2004 | 2234 | 94248 | 2004-PTWH-3 | $0.00 | Fidelity Bank | 100 East English, Wichita, KS 67202 |
| GMAC Mortgage, LLC | Fidelity Bank Sale & Servicing Agreement June 2, 2004 | 2234 | 97248 | 2004-PTWH-3 | $0.00 | Fidelity Bank | 100 East English, Wichita, KS 67202 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement July 22, 1999 | 881 | 93008 | 1999-HWH2 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement October 21, 1999 | 882 | 93009 | 1999-HWH5 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement November 9, 2000 | 883 | 93010 | 2000-HWH10 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement March 23, 2000 | 901 | 93012 | 2000-HWH2 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Sale & Servicing Agreement March 23, 2000 (HELOC) Amendment May 1, 2000 | 905 | 93013 | 2000-HWH3 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | Old Kent Bank Sale & Servicing Agreement June 23, 2000 | 906 | 93014 | 2000-HWH6 | $0.00 | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 |
| GMAC Mortgage, LLC | First Bank Incorporated Sale Servicing Agreement March 1, 2002 | 2287 | 94069 | 2002-PTWH-5 | $0.00 | First Bank Incorporated | 4630 Taylorsville Road, Louisville, KY 40222 |
| GMAC Mortgage, LLC | First Bank Incorporated Sale Servicing Agreement March 1, 2002 | 2287 | 96069 | 2002-PTWH-5 | $0.00 | First Bank Incorporated | 4630 Taylorsville Road, Louisville, KY 40222 |
| GMAC Mortgage, LLC | Matrix Capital Bank Sale & Servicing Agreement October 1, 2003 | 1299 | 95019 | 2003-WH32 | $0.00 | First Citizens Bank | 1380 Lawrence Street Suite 1410, Denver, CO 80204 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Matrix Capital Bank Sale & Servicing Agreement July 1, 2004 | 1300 | 95026 | 2004-QWH1 | $0.00 | First Citizens Bank | 1380 Lawrence Street Suite 1410, Denver, CO 80204 |
| GMAC Mortgage, LLC | Sale & Trust Agree btwn Summit Savings & Loan and Huntington Fed Nov 22, 1985 | 2117 | 40653 | | $0.00 | First Citizens Bank | 1380 Lawrence Street Suite 1410, Denver, CO 80204 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement March 12, 2003 | 1302 | 42306 | 2003-PTWH-09 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement October 29, 2004 | 2228 | 96245 | 2004-PTWH-10 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement October 29, 2004 | 2228 | 94245 | 2004-PTWH-10 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement November 30, 2004 | 2229 | 94246 | 2004-PTWH-12 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement November 30, 2004 | 2229 | 97246 | 2004-PTWH-12 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement November 30, 2004 | 2229 | 96246 | 2004-PTWH-12 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement August 30, 2002 | 2317 | 94064 | 2002-PTWH-28 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement August 30, 2002 | 2317 | 96064 | 2002-PTWH-28 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Internet Bank of Indiana Sale & Servicing Agreement October 1, 2003 | 2339 | 95020 | 2003-WH33 | $0.00 | First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800, Indianapolis, IN 46240 |
| GMAC Mortgage, LLC | First Interstate Bank of CA Standard Terms Provisions of SSA November 30, 1993 | 2245 | 94008 | 1993-WH15-C | $0.00 | First Interstate Bank of California | 1055 Wilshire Boulevard, Los Angeles, CA 90017 |
| GMAC Mortgage, LLC | First Interstate Bank of CA Standard Terms Provisions of SSA November 30, 1993 | 2245 | 96008 | 1993-WH15-C | $0.00 | First Interstate Bank of California | 1055 Wilshire Boulevard, Los Angeles, CA 90017 |
| GMAC Mortgage, LLC | Peoples Heritage Savings Bank Servicing Agreement August 25, 1995 | 1410 | 40697 | | $0.00 | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 US |
| GMAC Mortgage, LLC | Parkvale Savings Bank Sale & Servicing Agreement January 28, 2005 | 1411 | 95044 | 2005-QWH2 | $0.00 | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 US |
| GMAC Mortgage, LLC | Parkvale Savings Bank Sale & Servicing Agreement January 28, 2005 | 1411 | 95048 | 2005-QWH2 | $0.00 | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 US |
| GMAC Mortgage, LLC | Parkvale Savings Bank Sale & Servicing Agreement September 29, 2004 | 2236 | 94299 | 2004-PTWH-8 | $0.00 | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 US |
| GMAC Mortgage, LLC | Parkvale Savings Bank Sale & Servicing Agreement September 29, 2004 | 2236 | 96249 | 2004-PTWH-8 | $0.00 | First National Bank of Pennsylvania | 4140 E State Street, Hermitage, PA 16148 US |
| GMAC Mortgage, LLC | First Tennesee Sale & Servicing Agreement March 24, 1998 | 1490 | 40680 | | $0.00 | First State Bank | 100 East Main Street, Gurdon, AR 71743 |
| GMAC Mortgage, LLC | FirstTrust Bank Sale & Servicing Agreement August 1, 2001 | 1303 | 40294 | 2001-A | $0.00 | First Trust Savings Bank | 1931 Cottman Avenue, Phila, PA 19111 |
| GMAC Mortgage, LLC | Firstrust Savings Bank Participation and Servicing Agreement January 1, 1993 | 1304 | 40077 | 1993-A | $0.00 | Firstrust Bank | 1931 Cottman Avenue, Philadelphia, PA 19111 |
| GMAC Mortgage, LLC | Firstrust Savings Bank Sale & Servicing Agreement November 30, 1993 | 1305 | 40485 | | $0.00 | Firstrust Bank | 1931 Cottman Avenue, Philadelphia, PA 19111 |
| GMAC Mortgage, LLC | Sale & Servicing Agreement btwn Franklin Lamoille and Firstrust Bank May 22 1989 | 2379 | 40682 | | $0.00 | Firstrust Bank | 1931 Cottman Avenue, Philadelphia, PA 19111 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 42445 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 42444 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 42443 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 41697 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 41696 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | Whole Loan Agreement - 50 by 50 | 307 | 42261 | | $0.00 | Fortress Investment Group LLC - FB | 1345 Avenue of the Americas 46th Floor, New York, NY 10105 |
| GMAC Mortgage, LLC | FPA Corp Servicing Agreement February 1, 1986 | 894 | 40130 | | $0.00 | FPA Corporation | 2501 Palm-Aire Drive North, Pompano Beach, FL 33069 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Franklin Bank Sale & Servicing Agreement November 12, 2004 | 1307 | 95053 | 2006-QWH10 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Franklin Bank Sale & Servicing Agreement November 12, 2004 | 1307 | 94537 | 2006-QWH9 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Franklin Bank Sale & Servicing Agreement November 12, 2004 | 1307 | 98537 | 2006-QWH9 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Franklin Bank Sale & Servicing Agreement November 12, 2004 | 1307 | 98535 | 2006-QWH17 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Franklin Bank Sale & Servicing Agreement November 12, 2004 | 1307 | 94535 | 2006-QWH17 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Morgan Stanley, E*Trade, RFC Assignment Assumption Recognition January 23, 2007 | 2296 | 98582 | 2007-E1 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Morgan Stanley, E*Trade, RFC Assignment Assumption Recognition January 23, 2007 | 2296 | 97582 | 2007-E1 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Morgan Stanley, E*Trade, RFC Assignment Assumption Recognition January 23, 2007 | 2296 | 96582 | 2007-E1 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Morgan Stanley, E*Trade, RFC Assignment Assumption Recognition January 23, 2007 | 2296 | 94582 | 2007-E1 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Franklin Bank, SSB Reference Agreement April 24, 2006 | 2316 | 98534 | 2006-QWH11 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Franklin Bank, SSB Reference Agreement April 24, 2006 | 2316 | 94534 | 2006-QWH11 | $0.00 | Franklin Bank, SSB | 9800 Richmond, Suite 680, Houston, TX 77042 |
| GMAC Mortgage, LLC | Franklin Lamoille Bank Participation Contract October 20, 1987 | 1841 | 40716 | | $0.00 | Franklin Lamoille Bank | 140 Mill Street 1st Floor, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 40407 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20052 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20050 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20022 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20021 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20008 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20001 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20049 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20038 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20033 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20032 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20031 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20029 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20027 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20025 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20024 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20023 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20011 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20009 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20007 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20006 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20004 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20002 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20035 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20026 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 20010 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 42505 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Freddie Mac Master Agreement | 1778 | 41841 | | $0.00 | Freddie Mac | 8609 Westwood Center Dr, Vienna, VA 22183 |
| GMAC Mortgage, LLC | Interim Servicing Agreement - US Mortgage Loans | 400 | 20053 | | $0.00 | Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210, McLean, VA 22102 |
| GMAC Mortgage, LLC | Interim Servicing Agreement - US Mortgage Loans | 400 | 20047 | | $0.00 | Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210, McLean, VA 22102 |
| GMAC Mortgage, LLC | Interim Servicing Agreement - US Mortgage Loans | 400 | 42221 | | $0.00 | Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210, McLean, VA 22102 |
| GMAC Mortgage, LLC | Interim Servicing Agreement - US Mortgage Loans | 400 | 20054 | | $0.00 | Freddie Mac - FB | 8200 Jones Branch Drive Mail Stop 210, McLean, VA 22102 |
| GMAC Mortgage, LLC | Frost National Bank Servicing Agreement June 30, 2000 | 1308 | 41000 | | $0.00 | Frost Bank | PO Box 1600 Rb-2, San Antonio, TX 78296-1600 |
| GMAC Mortgage, LLC | Frost National Bank Servicing Agreement June 30, 2000 | 1308 | 40977 | | $0.00 | Frost Bank | PO Box 1600 Rb-2, San Antonio, TX 78296-1600 |
| GMAC Mortgage, LLC | Frost National Bank Servicing Agreement June 30, 2000 | 1308 | 40655 | | $0.00 | Frost Bank | PO Box 1600 Rb-2, San Antonio, TX 78296-1600 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 10182 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 10181 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 30018 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 30017 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 42465 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Gateway - Whole Loan Agreement | 746 | 10213 | | $0.00 | Gateway Funding - FB | 300 Welsh Road Building 5, Horsham, PA 19044 |
| GMAC Mortgage, LLC | Germantown Savings Bank Servicing Agreement | 929 | 42460 | | $0.00 | Germantown Savings Bank | City Line & Belmont Ave., Bala Cynwyd, PA 19004 |
| GMAC Mortgage, LLC | Germantown Savings Bank Servicing Agreement | 929 | 40395 | | $0.00 | Germantown Savings Bank | City Line & Belmont Ave., Bala Cynwyd, PA 19004 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 40745 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 20000 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10127 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10098 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10097 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10088 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10087 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | Miscellaneous Contract (GLOBAL) | 513 | 10068 | | $0.00 | GMAC Mortgage - FB | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 75930 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 74939 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 74935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 70939 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 56935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 56930 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 55935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 55930 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 54939 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 54935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 70935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 50939 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Notes Servicing Agreement February 24, 2004 | 1510 | 50935 | GMEN 2004-VFT | $0.00 | GMACM Home Equity Notes | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement June 29, 2000 | 1519 | 61011 | GMACM 2000-HE2 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement November 29, 2000 | 1530 | 61016 | GMACM 2000-HE4 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement January 30, 2001 | 1533 | 61017 | GMACM 2001-HLTV1 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement June 28, 2001 | 1536 | 61019 | GMACM 2001-HE2 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement October 24, 2001 | 1538 | 61020 | GMACM 2001-HE3 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement October 30, 2001 | 1544 | 61022 | GMACM 2001-HLTV2 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement March 27, 2002 | 1547 | 61024 | GMACM 2002-HE1 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement August 28, 2002 | 1548 | 61026 | GMACM 2002-HE3 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement September 26, 2002 | 1549 | 61027 | GMACM 2002-HLTV1 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement October 30, 2002 | 1550 | 61028 | GMACM 2002-HE4 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement March 26, 2003 | 1551 | 61038 | GMACM 2003-HE1 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement March 26, 2003 | 1552 | 61039 | GMACM 2003-HE2 | $0.00 | GMAC Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement March 30, 2004 | 1555 | 61041 | GMACM 2004-HE1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMAC Home Equity Loan Trust Servicing Agreement March 30, 2004 | 1557 | 61042 | GMACM 2004-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement September 29, 2004 | 1560 | 61045 | GMACM 2004-HLTV1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement November 30, 2004 | 1564 | 61047 | GMACM 2004-HE5 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 29, 2005 | 1566 | 61048 | GMACM 2005-HE1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement June 29, 2005 | 1567 | 61049 | GMACM 2005-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement September 29, 2005 | 1569 | 61050 | GMACM 2005-HE3 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 30, 2006 | 1596 | 61051 | GMACM 2006-HLTV1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement March 30, 2006 | 1597 | 61052 | GMACM 2006-HE1 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Trust Servicing Agreement June 28, 2007 | 1599 | 61058 | GMACM 2007-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Trust Servicing Agreement October 26, 2007 | 1600 | 61059 | GMACM 2007-HE3 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Servicing Agreement June 29, 2006 | 1603 | 61053 | GMACM 2006-HE2 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Home Equity Loan Trust Mortgage Loan Purchase Agreement November 29, 2006 | 1605 | 61056 | GMACM 2006-HE5 | $0.00 | GMACM Home Equity Trust | 1100 Virginia Drive, Ft Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2010-1 Servicing Agreement June 1, 2010 | 1366 | 42488 | GMACMLT 2010-1 | $0.00 | GMACM Mortgage Loan Trust | 1100 Virginia Dr., Ft. Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2010-1 Servicing Agreement June 1, 2010 | 1366 | 42473 | GMACMLT 2010-1 | $0.00 | GMACM Mortgage Loan Trust | 1100 Virginia Dr., Ft. Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2003-GH1 SA April 8, 2003 | 1456 | 40847 | GMACMLT 2003-GH1 | $0.00 | GMACM Mortgage Loan Trust | 1100 Virginia Dr., Ft. Washington, PA 19034 |
| GMAC Mortgage, LLC | GMACM Mortgage Loan Trust 2003-GH2 SA December 22, 2003 | 1466 | 40938 | GMACMLT 2003-GH2 | $0.00 | GMACM Mortgage Loan Trust | 1100 Virginia Dr., Ft. Washington, PA 19034 |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March 1, 2005 | 1110 | 41378 | GSAA 2005-9 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March 1, 2005 | 1110 | 41342 | GSR 2005-6F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March 1, 2005 | 1110 | 41518 | GSR 2005-9F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March 1, 2005 | 1110 | 41404 | GSR 2005-7F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement March 1, 2005 | 1110 | 41313 | GSR 2005-AR3 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Sale & Servicing Agreement April 14, 2007 | 1210 | 93031 | GSR 2007-HEL1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41545 | GSR 2006-2F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41579 | GSR 2006-3F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41609 | GSR 2006-4F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41557 | GSR 2006-AR1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amended Restated Flow Sale Servicing Agreement January 1, 2006 | 1257 | 41606 | GSR 2006-AR2 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Second Amended Restated Flow Sale Servicing Agreement March 1, 2006 | 1280 | 42165 | GSR 2007-4F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement January 1, 2004 | 1311 | 40990 | 2004 - FHA/VA1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement January 1, 2004 | 1311 | 41374 | GSMPS 2005-LT1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Flow Sale & Servicing Agreement June 1, 2004 | 1344 | 41131 | GSR 2004-10F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GSMC Standard Terms and Provisions SSA September 29, 2005 | 1473 | 96453 | GSR 2005-AR7 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Standard Terms and Provisions SSA September 29, 2005 | 1473 | 96573 | GSR 2006-AR2 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Standard Terms and Provisions SSA September 29, 2005 | 1473 | 94573 | GSR 2006-AR2 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amendment June 26, 2006 | 1477 | 97584 | GSR 2007-AR1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amendment June 26, 2006 | 1477 | 96584 | GSR 2007-AR1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GSMC Amendment June 26, 2006 | 1477 | 94584 | GSR 2007-AR1 | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Amendment One May 31,2005 | 2421 | 41465 | | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | Goldman Sachs Mortgage Company Amendment One May 31,2005 | 2421 | 41453 | GSR 2005-8F | $0.00 | Goldman Sachs Mortgage Company | 85 Broad Street, New York, NY 10080- |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2002-1 May 1, 2002 | 345 | 40901 | GSRPM 2002-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2002-1 May 1, 2002 | 345 | 41062 | GSRPM 2002-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-1 January 1, 2003 | 349 | 40971 | GSRPM 2003-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-1 January 1, 2003 | 349 | 40903 | GSRPM 2003-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 August 1, 2003 | 350 | 40895 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 August 1, 2003 | 350 | 40902 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 August 1, 2003 | 350 | 40894 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 August 1, 2003 | 350 | 41063 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 August 1, 2003 | 350 | 41061 | GSRPM 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Trust & Servicing Agreement Series 2003-2 August 1, 2003 | 352 | 40925 | GSMPS 2003-2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GSMPS 2003-3 Trust Master Servicing & Trust Agreement October 1, 2003 | 353 | 40917 | GSMPS 2003-3 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Assignment Assumption Recognition February 1, 2004 | 356 | 41016 | GSMPS 2004-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition March 1, 2004 | 357 | 41039 | GSAMP 2004-SEA1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition March 1, 2004 | 357 | 41034 | GSAMP 2004-SEA1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition May 1, 2004 | 360 | 41055 | GSMPS 2004-3 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition July 1, 2004 | 362 | 41097 | GSAMP 2004-SD1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Goldman Assignment Assumption Recognition August 1, 2004 | 363 | 41130 | GSRPM 2004-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Goldman Assignment Assumption Recognition August 1, 2004 | 363 | 41129 | GSRPM 2004-1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Goldman Assignment Assumption Recognition October 1, 2004 | 364 | 41155 | GSMPS 2004-4 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition February 1, 2005 | 367 | 41248 | GSMPS 2005-RP1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition April 1, 2005 | 371 | 41279 | GSMPS 2005-RP2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition August 1, 2005 | 372 | 41386 | GSMPS 2005-RP3 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition August 1, 2006 | 375 | 41777 | GSMPS 2006-RP2 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | GS Mortgage Securities Corp Assignment Assumption Recognition January 1, 2006 | 377 | 41544 | GSMPS 2006-RP1 | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Goldman - Whole Loan Agreement - 2003 | 379 | 40891 | | $0.00 | Goldman, Sachs & Co. - FB | 200 West Street, New York, NY 10282-2198 |
| GMAC Mortgage, LLC | Granite Bank Contract | 1491 | 40685 | | $0.00 | Granite Bank | 122 West Street, Keene, NH 03431 |
| GMAC Mortgage, LLC | Green Planet Servicing - Whole Loan Agreement | 837 | 30013 | | $0.00 | Green Planet Servicing, LLC | 10 Research Parkway, Suite 2, Wallingford, CT 06492 |
| GMAC Mortgage, LLC | Green Planet Servicing - Whole Loan Agreement | 837 | 30012 | | $0.00 | Green Planet Servicing, LLC | 10 Research Parkway, Suite 2, Wallingford, CT 06492 |
| GMAC Mortgage, LLC | Green Planet Servicing - Whole Loan Agreement | 837 | 42534 | | $0.00 | Green Planet Servicing, LLC | 10 Research Parkway, Suite 2, Wallingford, CT 06492 |
| GMAC Mortgage, LLC | GCFP Master Flow Sale Servicing Agreement April 1, 2004 | 1148 | 41900 | HVMLT 2006-13 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Acceptance, Inc. Pooling & Servicing Agreement March 1, 1991 | 1149 | 40199 | 1991-4 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Asset Securities Corp. Pooling & Servicing Agreement December 1, 2003 | 1157 | 40945 | SVHLT 2003-2 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Financial Reconstituted Servicing Agreement September 30, 2004 | 1163 | 41141 | FNBA 2004-AR1 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, 2006 | 943 | 40852 | HVMLT 2003-1 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, 2006 | 943 | 41204 | HVMLT 2004-10 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, 2006 | 943 | 41160 | HVMLT 2004-7 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, 2006 | 943 | 41835 | HVMLT 2006-8 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, 2006 | 943 | 41103 | HVMLT 2004-6 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, 2006 | 943 | 41299 | HVMLT 2005-4 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | GCFP Amended Restated Master Interim Servicing Agreement January 1, 2006 | 943 | 41073 | HVMLT 2004-5 | $0.00 | Greenwich Capital Financial Products, Inc. | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Pooling & Servicing Agreement Series 2004-4 May 1, 2004 | 198 | 41072 | HVMLT 2004-4 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement October 1, 2004 | 199 | 41161 | HVMLT 2004-8 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement June 1, 2005 | 200 | 41348 | HVMLT 2005-6 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement June 1, 2005 | 201 | 41345 | HVMLT 2005-7 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Asset Securities Corp Pooling & Servicing Agreement June 1, 2005 | 203 | 43330 | SVHLT 2005-A | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Asset Securities Corp Pooling & Servicing Agreement June 1, 2005 | 203 | 41330 | SVHLT 2005-A | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement August 1, 2005 | 232 | 41393 | HVMLT 2005-11 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Asset Securities Corp Sale & Servicing Agreement September 30, 2005 | 233 | 41447 | GMFT 2005-HE4 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement October 1, 2005 | 234 | 41455 | HVMLT 2005-15 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Financial Assets Securities Corp Pooling & Servicing Agreement October 1, 2005 | 235 | 41444 | SVHLT 2005-B | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Pooling & Servicing Agreement May 1, 2006 | 236 | 41633 | LUM 2006-4 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement June 1, 2006 | 237 | 41692 | LUM 2006-5 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement August 1, 2006 | 238 | 41746 | HVMLT 2006-8 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement November 1, 2006 | 239 | 41862 | HVMLT 2006-10 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement December 1, 2006 | 240 | 41898 | HVMLT 2006-14 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement October 1, 2006 | 241 | 41861 | HVMLT 2006-SB1 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement April 1, 2007 | 242 | 42106 | HVMLT 2007-3 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement April 1, 2007 | 244 | 42107 | HVMLT 2007-A | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement May 1, 2007 | 245 | 42144 | HVMLT 2007-4 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement July 1, 2007 | 247 | 42233 | HVMLT 2007-06 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Pooling & Servicing Agreement September 1, 2007 | 248 | 42276 | HVMLT 2007-07 | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement September 1, 2005 | 354 | 41324 | RBSGC 2005-A | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Capital Reconstituted Servicing Agreement March 1, 2007 | 355 | 42015 | RBSGC 2007-B | $0.00 | Greenwich Capital Financial Products, Inc. - FB | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Greenwich Flow Sale & Servicing Agreement May 1, 2002 | 1313 | 40330 | | $0.00 | Greenwich Financial Products | 600 Steamboat Road, Greenwich, CT 06830 |
| GMAC Mortgage, LLC | Clayton National, Greenwich Univeral & Telebank SA May 1, 1998 | 3158 | 40738 | | $0.00 | Greenwich Universal | 705 Park Lane, Santa Barbara, CA 93108-1417 |
| GMAC Mortgage, LLC | Hanover Capital Sales Servicing Agreement May 1, 1998 | 2251 | 96706 | 1998-NWH5 | $0.00 | Hanover Capital Mortgage Holdings, Inc. | 100 Metroplex Drive, Edison, NJ 08817 |
| GMAC Mortgage, LLC | Healthcare Employees FCU Servicing Agreement May 1, 2000 and Amendment | 1315 | 40645 | | $0.00 | Healthcare Employees Federal Credit | 760 Alexander Road, Princeton, NJ 08543 |
| GMAC Mortgage, LLC | HFN  Contract | 2384 | 99980 | | $0.00 | Homecomings Financial, LLC | 2711 N. Haskell Ave Suite 900, Dallas, TX 75204 |
| GMAC Mortgage, LLC | HFN Contract | 2384 | 80151 | | $0.00 | Homecomings Financial, LLC | 2711 N. Haskell Ave Suite 900, Dallas, TX 75204 |
| GMAC Mortgage, LLC | HSBC Bank USA, N.A. Standard Terms Servicing Agreement July 1, 2006 | 2286 | 95067 | HALO 2007-AR2 | $0.00 | HSBC Bank USA, N.A. | 10 East 40th Street 14th Floor, New York, NY 10016 |
| GMAC Mortgage, LLC | HSBC Bank Assignment Assumption Recognition Agreement January 1, 2007 | 2470 | 98536 | HALO 2007-AR1 | $0.00 | HSBC Bank USA, N.A. | 10 East 40th Street 14th Floor, New York, NY 10016 |
| GMAC Mortgage, LLC | HSBC Bank Assignment Assumption Recognition Agreement January 1, 2007 | 2470 | 97536 | HALO 2007-AR1 | $0.00 | HSBC Bank USA, N.A. | 10 East 40th Street 14th Floor, New York, NY 10016 |
| GMAC Mortgage, LLC | HSBC Bank Assignment Assumption Recognition Agreement January 1, 2007 | 2470 | 94536 | HALO 2007-AR1 | $0.00 | HSBC Bank USA, N.A. | 10 East 40th Street 14th Floor, New York, NY 10016 |
| GMAC Mortgage, LLC | HSBC Bank Assignment Assumption Recognition Agreement January 1, 2007 | 2470 | 96536 | HALO 2007-AR1 | $0.00 | HSBC Bank USA, N.A. | 10 East 40th Street 14th Floor, New York, NY 10016 |
| GMAC Mortgage, LLC | Century Bank Sale Servicing Agreement September 27, 2002 | 2344 | 42304 | 2002-PTWH33 | $0.00 | Iberia Bank | 1101 E Admiral Doyle Drive, New Iberia, LA 70563 |
| GMAC Mortgage, LLC | Century Bank Sale Servicing Agreement September 27, 2002 | 2344 | 42298 | 2002-PTWH33 | $0.00 | Iberia Bank | 1101 E Admiral Doyle Drive, New Iberia, LA 70563 |
| GMAC Mortgage, LLC | IMPAC Mortgage Loan Purchase Interim Agreement December 30, 2004 | 1205 | 42362 | ICMB 2004-11 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Mortgage Loan Purchase Interim Agreement January 1, 2001 | 1317 | 40954 | | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Mortgage Loan Purchase Interim Agreement January 1, 2001 | 1317 | 40267 | | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Funding Corporation Servicing Agreement June 29, 2007 | 1320 | 42451 | ICMB 2007-A | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Funding Corporation Servicing Agreement June 29, 2007 | 1320 | 42236 | ICMB 2007-A | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Secured Assets Corp Pooling & Servicing Agreement December 31, 2004 | 1321 | 41235 | ISAC 2004-4 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Impac Secured Assets Corp Pooling & Servicing Agreement December 31, 2004 | 1321 | 42438 | ISAC 2004-4 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Funding Corporation Servicing Agreement September 9, 2005 | 1526 | 41377 | ICMB 2005-6 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA June 10, 2005 | 2420 | 41359 | ISAC 2005-1 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA June 10, 2005 | 2420 | 42452 | ISAC 2005-1 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Fund Corp Mortgage Loan Purchase and Interim SA Sept 29, 2006 | 2481 | 42449 | ISAC 2006-3 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | IMPAC Fund Corp Mortgage Loan Purchase and Interim SA Sept 29, 2006 | 2481 | 41878 | ISAC 2006-3 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA July 21, 2003 | 2485 | 99500 | ICMB 2003-9F | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA July 21, 2003 | 2485 | 90500 | ICMB 2003-9F | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Impac Fund Corp Mortgage Loan Purchase and Interim SA Nov 16, 2006 | 2857 | 41924 | ISAC 2006-4 | $0.00 | Impac Funding Corporation | 19500 Jamboree Road, Irvine, CA 92612 |
| GMAC Mortgage, LLC | Independent Bank East Michigan Servicing Agreement December 8, 1998 | 1325 | 40651 | | $0.00 | Independent Bank East Michigan | 230 W Main Street, Ionia, MI 48846 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement January 1, 2004 | 1327 | 95039 | 2004-WH6 | $0.00 | ING Bank, FSB | 11175 Santa Monica Blvd 9th Floor, Los Angeles, CA 90025 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement January 1, 2004 | 1327 | 95034 | 2004-WH14 | $0.00 | ING Bank, FSB | 11175 Santa Monica Blvd 9th Floor, Los Angeles, CA 90025 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement January 1, 2004 | 1327 | 95033 | 2004-WH11 | $0.00 | ING Bank, FSB | 11175 Santa Monica Blvd 9th Floor, Los Angeles, CA 90025 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement January 1, 2004 | 1327 | 95041 | 2004-WH9 | $0.00 | ING Bank, FSB | 11175 Santa Monica Blvd 9th Floor, Los Angeles, CA 90025 |
| GMAC Mortgage, LLC | ING Sale Servicing Agreement November 1, 2002 | 2083 | 94122 | 2002-WH28 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Sale Servicing Agreement November 1, 2002 | 2083 | 96122 | 2002-WH28 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Sale Servicing Agreement June 1, 2003 | 2088 | 94213 | 2003-WH19 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Sale Servicing Agreement June 1, 2003 | 2088 | 96213 | 2003-WH19 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement April 1, 2002 | 2150 | 96059 | 2002-PTWH10 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement April 1, 2002 | 2150 | 94059 | 2002-PTWH10 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement August 1, 2003 | 2176 | 94216 | 2003-WH24 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement August 1, 2003 | 2176 | 96216 | 2003-WH24 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 94315 | 2004-WH16 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 96315 | 2004-WH16 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 94312 | 2004-WH1 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 96312 | 2004-WH1 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 94323 | 2004-WH7 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 96323 | 2004-WH7 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 94318 | 2004-WH19 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 96318 | 2004-WH19 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 94313 | 2004-WH12 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Standard Terms Servicing Agreement January 1, 2004 | 2180 | 96313 | 2004-WH12 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement May 1, 2006 | 2181 | 96575 | 2006-WH12 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement May 1, 2006 | 2181 | 94575 | 2006-WH12 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement October 1, 2003 | 2188 | 94221 | 2003-WH30 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement October 1, 2003 | 2188 | 96221 | 2003-WH30 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement February 1, 2003 | 2216 | 94226 | 2003-WH5 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank, FSB Sale & Servicing Agreement February 1, 2003 | 2216 | 96226 | 2003-WH5 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement January 1, 2005 | 2223 | 98435 | 2005-WH1 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement January 1, 2005 | 2223 | 94435 | 2005-WH1 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement January 1, 2005 | 2223 | 96435 | 2005-WH1 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement March 1, 2005 | 2224 | 97436 | 2005-WH10 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement March 1, 2005 | 2224 | 94436 | 2005-WH10 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement March 1, 2005 | 2224 | 96436 | 2005-WH10 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Sale Servicing Agreement December 1, 2000 | 2260 | 94026 | 2000-NWH6 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Sale Servicing Agreement December 1, 2000 | 2260 | 96026 | 2000-NWH6 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement March 1, 2005 | 2264 | 98462 | 2005-WH9 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement March 1, 2005 | 2264 | 94462 | 2005-WH9 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement March 1, 2005 | 2264 | 96462 | 2005-WH9 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement March 1, 2005 | 2264 | 97462 | 2005-WH9 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Sale Servicing Agreement October 1, 2002 | 2295 | 94120 | 2002-WH26 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Sale Servicing Agreement October 1, 2002 | 2295 | 96120 | 2002-WH26 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Sale Servicing Agreement December 1, 2002 | 2299 | 94123 | 2002-WH29 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Sale Servicing Agreement December 1, 2002 | 2299 | 96123 | 2002-WH29 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | ING Bank Reference Agreement January 1, 2005 | 2314 | 96461 | 2005-WH4 | $0.00 | ING Bank, fsb | 1 South Orange Street, Wilmington, DE 19801 |
| GMAC Mortgage, LLC | Irwin Union Bank & Trust Co Sale & Interim Servicing Agreement June 16, 2005 | 1332 | 93018 | 2005-HWH10 | $0.00 | Irwin Home Equity Corp | 12677 Alcosta Blvd Suite 500, San Ramon, CA 94583 |
| GMAC Mortgage, LLC | Jackson Federal Bank Sale Servicing Agreement March 1, 2001 | 2262 | 94031 | 2001-NWH1 | $0.00 | Jackson Federal Bank | 145 South State College Boulevard, Brea, CA 92821 |
| GMAC Mortgage, LLC | Jackson Federal Bank Sale Servicing Agreement March 1, 2001 | 2262 | 96031 | 2001-NWH1 | $0.00 | Jackson Federal Bank | 145 South State College Boulevard, Brea, CA 92821 |
| GMAC Mortgage, LLC | Jackson Federal Bank Sale Servicing Agreement December 1, 2002 | 2273 | 94057 | 2002-NWH4 | $0.00 | Jackson Federal Bank | 145 South State College Boulevard, Brea, CA 92821 |
| GMAC Mortgage, LLC | Jackson Federal Bank Sale Servicing Agreement December 1, 2002 | 2273 | 96057 | 2002-NWH4 | $0.00 | Jackson Federal Bank | 145 South State College Boulevard, Brea, CA 92821 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Jackson Federal Bank Sale Servicing Agreement March 1, 2003 | 2301 | 94135 | 2003-NWH1 | $0.00 | Jackson Federal Bank | 145 South State College Boulevard, Brea, CA 92821 |
| GMAC Mortgage, LLC | Jackson Federal Bank Sale Servicing Agreement March 1, 2003 | 2301 | 96135 | 2003-NWH1 | $0.00 | Jackson Federal Bank | 145 South State College Boulevard, Brea, CA 92821 |
| GMAC Mortgage, LLC | Chemical Mortgage Sale & Servicing Agreement May 1, 1995 | 1447 | 40820 | 1995-A2 | $0.00 | JP Morgan Chase Bank | 4 New York Plaza Floor 15, New York, N Y 10004 |
| GMAC Mortgage, LLC | Chemical Mortgage Sale & Servicing Agreement May 1, 1995 | 1448 | 40821 | 1995-A3 | $0.00 | JP Morgan Chase Bank | 4 New York Plaza Floor 15, New York, N Y 10004 |
| GMAC Mortgage, LLC | Chemical Mortgage Sale & Servicing Agreement May 1, 1995 | 1449 | 40822 | 1995-A6 | $0.00 | JP Morgan Chase Bank | 4 New York Plaza Floor 15, New York, N Y 10004 |
| GMAC Mortgage, LLC | Chase Manhattan Servicing Agreement August 1, 1995 | 1283 | 90704 | SASCO 1995-02 | $0.00 | JPMorgan Chase Bank, N.A. | 3415 Vision Drive, Columbus, OH 43219 |
| GMAC Mortgage, LLC | Texas Asset Acquisition Corp Sale & Servicing Agreement June 30,1995 | 1333 | 93000 | 1995-HWH1 | $0.00 | JPMorgan Chase Bank, N.A. | 3415 Vision Drive, Columbus, OH 43219 |
| GMAC Mortgage, LLC | Texas Asset Acquisition Corp Sale & Servicing Agreement December 28,1995 | 1334 | 93003 | 1995-HWH4 | $0.00 | JPMorgan Chase Bank, N.A. | 3415 Vision Drive, Columbus, OH 43219 |
| GMAC Mortgage, LLC | Erie Savings Bank Servicing Contract April 11, 1979 | 1379 | 40455 | | $0.00 | Key Bank Of New York | Financial Ops., Mailstop NY-00-02-0405, Buffalo, NY 14202 |
| GMAC Mortgage, LLC | Kidder Peabody Servicing Agreement August 1, 1993 | 890 | 40082 | 1993-7 | $0.00 | Kidder Peabody Mortgage Capital Corporation | 60 Broad Street, New York, NY 10004 |
| GMAC Mortgage, LLC | Lacera Sale & Servicing Agreement and Amendments October 1, 1992 | 1380 | 40480 | | $0.00 | Lacera | Gateway Plaza Suite 720, Pasadena, CA 91101-1999 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 414 | 41209 | | $0.00 | LACERA - FB | 300 N Lake Avenue Suite 850, Pasadena, CA 91101 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement May 26, 2006 | 100 | 41656 | SAIL 2006-3 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement March 1, 2006 | 102 | 41587 | SAIL 2006-2 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement June 1, 2007 | 126 | 42196 | SASCO 2007-TC1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement November 1, 2007 | 129 | 42327 | SASCO 2007-RNP1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | International Whole Loan "Flow Subservicing Agreement" | 131 | 42349 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Whole Loan "Flow Subservicing Agreement" | 35 | 41748 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Addendum to Whole Loan Agreement "Flow Subservicing" | 38 | 42143 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Bank Flow Subservicing Agreement January 1, 2005 | 41 | 42511 | Subflow 2005 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Bank Flow Subservicing Agreement January 1, 2005 | 41 | 41212 | Subflow 2005 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Whole Loan Agreement - POAs | 44 | 41612 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Whole Loan Agreement - POAs | 44 | 99622 | | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Securitization Subservicing Agreement February 1, 2005 | 73 | 41241 | SASCO 2005-1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement April 1, 2005 | 75 | 41275 | SASCO 2005-S2 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement June 1, 2005 | 77 | 41300 | SASCO 2005-S3 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement July 1, 2005 | 78 | 41379 | SASCO 2005-S4 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement August 1, 2005 | 81 | 41373 | SASCO 2005-S5 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement October 1, 2005 | 83 | 41459 | SASCO 2005-S6 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement November 1, 2005 | 85 | 41500 | SASCO 2005-S7 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement May 1, 2005 | 87 | 41301 | SAIL 2005-5 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement October 1, 2005 | 89 | 41450 | SAIL 2005-9 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement February 1, 2006 | 91 | 41575 | SASCO 2006-S1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement July 1, 2006 | 93 | 41752 | SASCO 2006-GEL3 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement October 1, 2006 | 95 | 41877 | SASCO 2006-GEL4 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Securitization Subservicing Agreement August 1, 2006 | 96 | 41798 | SASCO 2006-BC2 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Brothers Holdings Inc Securitization Subservicing Agreement June 1, 2006 | 98 | 41694 | SASCO 2006-ARS1 | $0.00 | Lehman Brothers - FB | 745 Seventh Avenue 5th Floor, New York, NY 10019-6801 |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 42509 | 2002-Flow | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 40268 | 2002-Flow | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 40331 | Group 2006-3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41400 | SASCO 2005-RF4 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41277 | SASCO 2005-RF1 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41586 | SASCO 2006-RF2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41080 | SASCO 2004-NP1 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41189 | SASCO 2004-NP2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41421 | SASCO 2005-RF5 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 42326 | SASCO 2007-RF2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 42364 | SASCO 2008-RF1 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 42077 | SASCO 2007-RF1 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41375 | SASCO 2005-RF3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41462 | SASCO 2005-RF6 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement June 1, 2002 | 1768 | 41292 | SASCO 2005-RF2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Flow Sale & Servicing Agreement October 1, 2001 | 1769 | 40270 | SASCO 2002-4H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Sale Servicing Agreement February 1, 2007 | 1793 | 94473 | SARM 2007-3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Sale Servicing Agreement February 1, 2007 | 1793 | 97473 | SARM 2007-3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Sale Servicing Agreement February 1, 2007 | 1793 | 96473 | SARM 2007-3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Sale Servicing Agreement February 1, 2007 | 1793 | 97474 | SARM 2007-6 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Sale Servicing Agreement February 1, 2007 | 1793 | 94474 | SARM 2007-6 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Sale Servicing Agreement February 1, 2007 | 1793 | 96474 | SARM 2007-6 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement March 1, 2002 | 1845 | 40317 | SASCO 2002-10H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, 2003 | 1850 | 42497 | | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, 2003 | 1850 | 40920 | SASCO 2003-33H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, 2003 | 1850 | 40972 | SASCO 2004-5H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, 2003 | 1850 | 40378 | SASCO 2003-7H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, 2003 | 1850 | 41144 | SASCO 2004-18H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, 2003 | 1850 | 41302 | SASCO 2005-11H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement February 1, 2003 | 1850 | 41069 | SASCO 2004-12H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | 1927 | 41366 | | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | 1927 | 41369 | LXS 2005-2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | 1927 | 41457 | LXS 2005-6 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | 1927 | 41340 | LXS 2005-4 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | 1927 | 41405 | LXS 2005-3 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | 1927 | 41427 | SASCO 2005-17 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | 1927 | 41406 | SASCO 2005-16 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | 1927 | 41368 | SASCO 2005-15 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41741 | LXS 2006-11 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41796 | LXS 2006-13 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41874 | LMT 2006-7 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41743 | LXS 2006-12N | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41664 | LXS 2006-8 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41593 | SASCO 2006-3H | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41693 | LXS 2006-10N | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41496 | LMT 2006-2 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers MLSSA June 1, 2005 Amended Aug 16, 2005 and March 21, 2006 | 2006 | 41620 | LXS 2006-7 | $0.00 | Lehman Brothers Bank, FSB | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Brothers Holding Sale & Servicing Agreement March 1, 2002 | 3101 | 40329 | SASCO 2002-12 | $0.00 | Lehman Brothers Holdings Inc. | 745 Seventh Avenue 7th Floor, New York, NY 10019 |
| GMAC Mortgage, LLC | Lehman Capital Servicing Agreement April 1, 2001 | 1842 | 40306 | SASCO 2001-6 | $0.00 | Lehman Capital | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Capital Servicing Agreement June 1, 2001 | 1843 | 40307 | SASCO 2001-9 | $0.00 | Lehman Capital | 745 Seventh Ave., New York, NY 10019 US |
| GMAC Mortgage, LLC | Lehman Sale & Servicing Agreement January 1, 2001 | 1771 | 40288 | SASCO 2001-8A | $0.00 | Lehman Capital, A Division Of Lehman Brothers Holdings Inc. | 745 Seventh Avenue 7th Floor, New York, NY 10019 |
| GMAC Mortgage, LLC | Bear Stearns Mortgage Servicing Agreement October 27, 1998 | 1381 | 40206 | | $0.00 | Liberty Savings Bank, FSB | PO Box 1000, Wilmington, OH 45177 |
| GMAC Mortgage, LLC | Bear Stearns Mortgage Servicing Agreement October 27, 1998 | 1381 | 40549 | | $0.00 | Liberty Savings Bank, FSB | PO Box 1000, Wilmington, OH 45177 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Local 38 & Assoc CU Loan Orig & Purchase Agreement September 1, 2002 | 1383 | 40757 | | $0.00 | Local 38 & Associates Credit Union | Rr4 Box 7665, Milton, PA 17847 |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 41794 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42121 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42120 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42119 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42118 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Whole Loan Agreement | 23 | 42567 | | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Street, 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Macquarie Mortgages USA Servicing Agreement December 7, 2007 | 28 | 42318 | MACQ 2007-1 | $0.00 | Macquarie Mortgages USA, Inc. - FB | 20 Toronto Ave., 10th Floor, Toronto, ON M5C 2B8 Canada |
| GMAC Mortgage, LLC | Massachusetts Mutual Sale & Servicing Agreement 1995-WH14 June 30,1995 | 2593 | 96709 | 1995-WH14 | $0.00 | Massachusetts Mutual Life Insurance Co. | 1295 State Street, Springfield, MA 01111 US |
| GMAC Mortgage, LLC | DLJ Mortgage Capital Sale & Servicing Agreement September 1, 1997 | 1387 | 40242 | 1997-J | $0.00 | Matrix Capital Bank | 277 E Amador, Las Cruces, NM 88001 |
| GMAC Mortgage, LLC | Matrix Capital Bank Sales Servicing Agreement September 1, 1999 | 2257 | 94021 | 1999-NWH4 | $0.00 | Matrix Capital Bank | 277 E Amador, Las Cruces, NM 88001 |
| GMAC Mortgage, LLC | Matrix Capital Bank Sales Servicing Agreement September 1, 1999 | 2257 | 96021 | 1999-NWH4 | $0.00 | Matrix Capital Bank | 277 E Amador, Las Cruces, NM 88001 |
| GMAC Mortgage, LLC | Matrix Capital Bank Sales Servicing Agreement September 1, 1999 | 2257 | 94617 | 1999-NWH4 | $0.00 | Matrix Capital Bank | 277 E Amador, Las Cruces, NM 88001 |
| GMAC Mortgage, LLC | MB Financial Bank, N.A. Servicing Agreement May 28, 2008 | 1388 | 42427 | | $0.00 | MB Financial Bank, N.A. | 6111 River Road, Rosemont, IL 60018 |
| GMAC Mortgage, LLC | Merck Sharp & Dohme Servicing Agreement & Amendment August 1, 1997 | 1389 | 40481 | | $0.00 | Merck, Sharp & Dohme Federal Credit Union | 335 W. Butler Ave., P.O. Box 127, Chalfont, PA 18914 |
| GMAC Mortgage, LLC | Merrill Lynch Bank Sale & Servicing Agreement November 1, 2004 | 1390 | 41186 | 2004-NC ARM 6 | $0.00 | Merrill Lynch | 101 Hudson Street, Jersey City, NJ 07302 |
| GMAC Mortgage, LLC | Merrill Lynch Mortgage Holdings Flow Sale & Servicing Agreement December 1, 2004 | 1391 | 41200 | | $0.00 | Merrill Lynch | 101 Hudson Street, Jersey City, NJ 07302 |
| GMAC Mortgage, LLC | Merrill Lynch Bank Sale Servicing Agreement November 1, 2004 | 1238 | 41403 | MLMI 2005-A6 | $0.00 | Merrill Lynch Mortgage Capital | World Financial Center North Tower, New York, NY 10281 |
| GMAC Mortgage, LLC | Merrill Lynch Standard Terms of Sale & Servicing Agreement February 1, 2007 | 1284 | 94000 | MANA 2007-OAR3 | $0.00 | Merrill Lynch Mortgage Lending, Inc | 4 World Financial Center, New York, NY 10080 |
| GMAC Mortgage, LLC | Merrill Lynch Standard Terms of Sale & Servicing Agreement February 1, 2007 | 1284 | 95069 | MANA 2007-A2 | $0.00 | Merrill Lynch Mortgage Lending, Inc | 4 World Financial Center, New York, NY 10080 |
| GMAC Mortgage, LLC | Merrill Lynch Standard Terms of Sale & Servicing Agreement February 1, 2007 | 1284 | 95068 | MANA 2007-A2 | $0.00 | Merrill Lynch Mortgage Lending, Inc | 4 World Financial Center, New York, NY 10080 |
| GMAC Mortgage, LLC | First Federal S&L of Storm Lake Sale & Servicing Agreement February 18, 1988 | 1394 | 40678 | | $0.00 | Metabank | Fifth At Erie, Storm Lake, IA 50588 |
| GMAC Mortgage, LLC | MetLife Bank, N.A. Standard Terms Servicing Agreement December 1, 2004 | 2205 | 97320 | 2004-WH22 | $0.00 | MetLife Bank, N.A. | 10 Park Avenue, 3rd Floor, Morristown, NJ 07962 USA |
| GMAC Mortgage, LLC | MetLife Bank, N.A. Standard Terms Servicing Agreement December 1, 2004 | 2205 | 94320 | 2004-WH22 | $0.00 | MetLife Bank, N.A. | 10 Park Avenue, 3rd Floor, Morristown, NJ 07962 USA |
| GMAC Mortgage, LLC | MetLife Bank, N.A. Standard Terms Servicing Agreement December 1, 2004 | 2205 | 96320 | 2004-WH22 | $0.00 | MetLife Bank, N.A. | 10 Park Avenue, 3rd Floor, Morristown, NJ 07962 USA |
| GMAC Mortgage, LLC | MetLife Bank, N.A. Reference Agreement April 1, 2005 | 2227 | 97437 | 2005-WH11 | $0.00 | MetLife Bank, N.A. | 10 Park Avenue, 3rd Floor, Morristown, NJ 07962 USA |
| GMAC Mortgage, LLC | MetLife Bank, N.A. Reference Agreement April 1, 2005 | 2227 | 98437 | 2005-WH11 | $0.00 | MetLife Bank, N.A. | 10 Park Avenue, 3rd Floor, Morristown, NJ 07962 USA |
| GMAC Mortgage, LLC | MetLife Bank, N.A. Reference Agreement April 1, 2005 | 2227 | 94437 | 2005-WH11 | $0.00 | MetLife Bank, N.A. | 10 Park Avenue, 3rd Floor, Morristown, NJ 07962 USA |
| GMAC Mortgage, LLC | MetLife Bank, N.A. Reference Agreement April 1, 2005 | 2227 | 96437 | 2005-WH11 | $0.00 | MetLife Bank, N.A. | 10 Park Avenue, 3rd Floor, Morristown, NJ 07962 USA |
| GMAC Mortgage, LLC | Midfirst Bank Mortgage Servicing Purchase Agreement September 17, 2008 | 1395 | 42437 | | $0.00 | Midfirst | 1100 Virginia Dr, Ft Washington, PA 19034 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | MidWest One Bank Participation Contract | 1838 | 40641 | | $0.00 | MidWest One Bank | 3225 Division Street, Burlington, IA 52601-0459 |
| GMAC Mortgage, LLC | Minneapolis Comm Devel Servicing Agreement October 24, 1978 | 1396 | 40450 | | $0.00 | Minneapolis Comm Devel. Agency 2 | 105 5Th Avenue South, Minneapolis, MN 55401 |
| GMAC Mortgage, LLC | Mortgage Investors Corporation - 2009 Whole Loan | 00000014 | 30016 | | $0.00 | Mortgage Investors Corporation - FB | 6090 Central Avenue, St. Petersburg, FL 33707 |
| GMAC Mortgage, LLC | Mortgage Investors Corporation - 2009 Whole Loan | 00000014 | 30015 | | $0.00 | Mortgage Investors Corporation - FB | 6090 Central Avenue, St. Petersburg, FL 33707 |
| GMAC Mortgage, LLC | Mortgage Investors Corporation - 2009 Whole Loan | 00000014 | 40760 | | $0.00 | Mortgage Investors Corporation - FB | 6090 Central Avenue, St. Petersburg, FL 33707 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41353 | MIT 2005-3 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41195 | | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41440 | MIT 2005-5 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41385 | MIT 2005-4 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41213 | MIT 2005-1 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41270 | MIT 2005-2 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | Subservicing Agreement | 218 | 41137 | MIT 2004-1 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | MortgageIT - Subservicing Agreement | 748 | 41569 | MIT 2006-1 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | MortgageIT - Subservicing Agreement | 749 | 41493 | MIT 2005-AR1 | $0.00 | MortgageIT - FB | 33 Maiden Lane 6th Floor, New York, NY 10038 |
| GMAC Mortgage, LLC | National Bank of Commerce Sale & Servicing Agreement August 1, 1999 | 1399 | 40238 | 1999-7 | $0.00 | National Bank Of Commerce | One Commerce Square, Memphis, TN 35150 |
| GMAC Mortgage, LLC | Greenwich Capital Financial Products Servicing Agreement December 31, 1995 | 1400 | 40121 | | $0.00 | National City Mortgage Co | 3232 Newmark Drive, Miamisburg, OH 45342 |
| GMAC Mortgage, LLC | Neighborhood Housing Sale & Servicing Agreement October 1, 2008 | 1377 | 40415 | | $0.00 | Neighborhood Housing Services | 1970 Broadway, Oakland, CA 94612 |
| GMAC Mortgage, LLC | Neighborhood Housing Sale & Servicing Agreement October 1, 2008 | 1377 | 40524 | | $0.00 | Neighborhood Housing Services | 1970 Broadway, Oakland, CA 94612 |
| GMAC Mortgage, LLC | Neighborhood Housing Sale & Servicing Agreement October 1, 2008 | 1377 | 42502 | | $0.00 | Neighborhood Housing Services | 1970 Broadway, Oakland, CA 94612 |
| GMAC Mortgage, LLC | Neighborhood Housing Sale & Servicing Agreement October 1, 2008 | 1377 | 42501 | | $0.00 | Neighborhood Housing Services | 1970 Broadway, Oakland, CA 94612 |
| GMAC Mortgage, LLC | New Cumberland FCU Servicing Agreement October 1, 2007 | 1401 | 42340 | | $0.00 | New Cumberland FCU | 345 Lewisberry Road, New Cumberland, PA 17070-2306 |
| GMAC Mortgage, LLC | New Penn - Whole Loan Contract | 843 | 10208 | | $0.00 | New Penn Financial - FB | 4000 Chemical Road Suite 200, Plymouth Meeting, PA 19462 |
| GMAC Mortgage, LLC | New Penn - Whole Loan Contract | 843 | 42531 | | $0.00 | New Penn Financial - FB | 4000 Chemical Road Suite 200, Plymouth Meeting, PA 19462 |
| GMAC Mortgage, LLC | New Penn - Whole Loan Contract | 843 | 42527 | | $0.00 | New Penn Financial - FB | 4000 Chemical Road Suite 200, Plymouth Meeting, PA 19462 |
| GMAC Mortgage, LLC | New Penn - Whole Loan Contract | 843 | 42526 | | $0.00 | New Penn Financial - FB | 4000 Chemical Road Suite 200, Plymouth Meeting, PA 19462 |
| GMAC Mortgage, LLC | New York Life Ins. Co. Sale & Servicing Agreement March 1, 1999 | 1403 | 40223 | 1999-B | $0.00 | New York Life Insurance Company | 51 Madison Avenue, New York, NY 10010 |
| GMAC Mortgage, LLC | New York Life Insurance & Annuity Sale & Servicing Agreement November 1, 2004 | 2210 | 94317 | 2004-WH18 | $0.00 | New York Life Insurance Company | 51 Madison Avenue, New York, NY 10010 |
| GMAC Mortgage, LLC | New York Life Insurance & Annuity Sale & Servicing Agreement November 1, 2004 | 2210 | 96317 | 2004-WH18 | $0.00 | New York Life Insurance Company | 51 Madison Avenue, New York, NY 10010 |
| GMAC Mortgage, LLC | New York Life Insurance & Annuity Sale & Servicing Agreement December 1, 2004 | 2213 | 94321 | 2004-WH24 | $0.00 | New York Life Insurance Company | 51 Madison Avenue, New York, NY 10010 |
| GMAC Mortgage, LLC | New York Life Insurance & Annuity Sale & Servicing Agreement December 1, 2004 | 2213 | 96321 | 2004-WH24 | $0.00 | New York Life Insurance Company | 51 Madison Avenue, New York, NY 10010 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | NYCF Pooling Servicing Agreement October 1, 1986 | 2208 | 94005 | RFMSI 1986-NYCFA | $0.00 | New York State Common Retirement Fund | 110 State Street, Albany, NY 12236 US |
| GMAC Mortgage, LLC | NYCF Pooling Servicing Agreement October 1, 1986 | 2208 | 96005 | RFMSI 1986-NYCFA | $0.00 | New York State Common Retirement Fund | 110 State Street, Albany, NY 12236 US |
| GMAC Mortgage, LLC | NYCF Pooling Servicing Agreement February 1, 1987 | 2209 | 94006 | RFMSI 1987-NYCFA | $0.00 | New York State Common Retirement Fund | 110 State Street, Albany, NY 12236 US |
| GMAC Mortgage, LLC | NYCF Pooling Servicing Agreement February 1, 1987 | 2209 | 96006 | RFMSI 1987-NYCFA | $0.00 | New York State Common Retirement Fund | 110 State Street, Albany, NY 12236 US |
| GMAC Mortgage, LLC | NYCF Pooling Servicing Agreement February 1, 1988 | 2211 | 94007 | RFMSI 1988-NYCFA | $0.00 | New York State Common Retirement Fund | 110 State Street, Albany, NY 12236 US |
| GMAC Mortgage, LLC | NYCF Pooling Servicing Agreement February 1, 1988 | 2211 | 96007 | RFMSI 1988-NYCFA | $0.00 | New York State Common Retirement Fund | 110 State Street, Albany, NY 12236 US |
| GMAC Mortgage, LLC | NYCF Pooling Servicing Agreement January 1, 1990 | 2212 | 96708 | 1990-NYCFA | $0.00 | New York State Common Retirement Fund | 110 State Street, Albany, NY 12236 US |
| GMAC Mortgage, LLC | Nomura Asset Acceptance Corp Pooling Servicing Agreement February 1, 2005 | 1213 | 41234 | NAAC 2005-AP1 | $0.00 | Nomura Asset Acceptance Corporation | 2 World Financial Center, Building B, New York, NY 10281 |
| GMAC Mortgage, LLC | Nomura Asset Acceptance Corporation Pooling Servicing Agreement June 1, 2005 | 1225 | 41304 | NAAC 2005-AP2 | $0.00 | Nomura Asset Acceptance Corporation | 2 World Financial Center, Building B, New York, NY 10281 |
| GMAC Mortgage, LLC | Nomura Asset Acceptance Corporation Pooling Servicing Agreement August 1, 2005 | 1233 | 41390 | NAAC 2005-AP3 | $0.00 | Nomura Asset Acceptance Corporation | 2 World Financial Center, Building B, New York, NY 10281 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 316 | 42230 | | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 316 | 41022 | | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement April 1, 2003 | 322 | 41273 | NAAC 2003-A1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement September 1, 2003 | 323 | 41272 | NAAC 2003-A3 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling and Servicing Agreement February 1, 2004 | 324 | 41021 | NAAC 2004-AP1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling and Servicing Agreement Series 2004-AP2 June 1, 2004 | 325 | 41085 | NAAC 2004-AP2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement March 1, 2005 | 327 | 41251 | NAAC 2005-S1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement June 1, 2005 | 330 | 41303 | NAAC 2005-S2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement September 1, 2005 | 332 | 41419 | NAAC 2005-S3 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement December 1, 2005 | 333 | 41514 | NAAC 2005-S4 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement February 1, 2006 | 334 | 41567 | NAAC 2006-S1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement May 1, 2006 | 336 | 41642 | NAAC 2006-S2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement September 1, 2006 | 337 | 41836 | NAAC 2006-AR3 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement November 1, 2006 | 339 | 41884 | NAAC 2006-AR4 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Home Equity Loan Inc Pooling & Servicing Agreement January 1, 2007 | 342 | 41972 | NHEL 2007-1 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Security Agreement NAAC2007-1 | 343 | 42116 | | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement June 1, 2007 | 344 | 42185 | NAAC 2007-2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement June 1, 2007 | 346 | 42183 | NAAC 2007-3 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | Nomura Pooling & Servicing Agreement July 1, 2007 | 348 | 42073 | NAAC 2007-S2 | $0.00 | Nomura Credit & Capital, Inc. - FB | Two World Financial Center Building B, New York, NY 10288 |
| GMAC Mortgage, LLC | North Dakota Housing Finance Servicing Agreement November 21, 1986 | 1404 | 40452 | | $0.00 | North Dakota Housing Finance Agency | PO Box 1535, Bismarck, ND 58502 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | North Jersey FCU Servicing Agreement and Amendment March 30, 2000 | 1405 | 40709 | | $0.00 | North Jersey Federal Credit Union | 711 Union Blvd, Totawa, NJ 07511 |
| GMAC Mortgage, LLC | Northeast Bank Assignment Agreement and Servicing Agreement December 2, 1996 | 1492 | 40695 | | $0.00 | Northeast Bank | 500 Canal St, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Norwest Mortgage Inc Servicing Agreement July 1, 1985 | 1406 | 40420 | | $0.00 | Norwest Mortgage Inc | 1 Home Campus, Mac X2402-01C, Des Moines, IA 50328 |
| GMAC Mortgage, LLC | Norwest Mortgage Inc Servicing Agreement July 1, 1985 | 1406 | 40418 | | $0.00 | Norwest Mortgage Inc | 1 Home Campus, Mac X2402-01C, Des Moines, IA 50328 |
| GMAC Mortgage, LLC | IndyMac FSB Pooling & Servicing Agreement May 1, 2005 | 1409 | 42536 | RAST 2005-A6CB | $0.00 | OneWest Bank, FSB | 155 North Lake Avenue, Pasadena, CA 91101 |
| GMAC Mortgage, LLC | PaineWebber Servicing Agreement October 1, 1993 | 892 | 40086 | 1993-10 | $0.00 | PaineWebber Real Estate Securities, Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Parkside - Subservicing Agreement | 854 | 10207 | | $0.00 | Parkside Lending, LLC - FB | 180 Redwood Street, San Francisco, CA 94102 |
| GMAC Mortgage, LLC | Parkside - Subservicing Agreement | 854 | 42553 | | $0.00 | Parkside Lending, LLC - FB | 180 Redwood Street, San Francisco, CA 94102 |
| GMAC Mortgage, LLC | Passumpsic Savings Bank Contract | 1493 | 40698 | | $0.00 | Passumpsic Savings Bank | 124 Railroad Street, St Johnsbury, VT 05819 |
| GMAC Mortgage, LLC | Philadelphia FCU Servicing Agreement and Amendment February 1, 1996 | 1412 | 40471 | | $0.00 | Philadelphia Federal Credit Union | 12800 Townsend Road, Philadelphia, PA 19154 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 91782 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 92782 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 84539 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 84535 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 84525 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 84520 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80535 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80530 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80525 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80520 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80150 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80125 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 80120 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 78002 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 78001 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 85225 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 85220 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 85125 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 85120 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |
| GMAC Mortgage, LLC | PIA Recovery Servicing Agreement December 31, 2008 | 2320 | 42200 | | $0.00 | PIA Act/Act U72 | 9275 Sky Park Court, San Diego, CA 93275 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 10125 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 30020 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 30019 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 42490 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | Pinnacle Capital Whole Loan Subservicing Agreement | 641 | 10188 | | $0.00 | Pinnacle Capital Mortgage Corp-FB | 3010 Lava Ridge Ct, Suite 220, Roseville, CA 95661 |
| GMAC Mortgage, LLC | PNC Bank, N.A. Reference Agreement July 28, 2006 | 2187 | 98576 | 2006-WH17 | $0.00 | Pnc Bank NA | 101 South Fifth Street, Louisville, KY 40202 |
| GMAC Mortgage, LLC | PNC Bank, N.A. Reference Agreement July 28, 2006 | 2187 | 97576 | 2006-WH17 | $0.00 | Pnc Bank NA | 101 South Fifth Street, Louisville, KY 40202 |
| GMAC Mortgage, LLC | PNC Bank, N.A. Reference Agreement July 28, 2006 | 2187 | 96576 | 2006-WH17 | $0.00 | Pnc Bank NA | 101 South Fifth Street, Louisville, KY 40202 |
| GMAC Mortgage, LLC | PNC Bank, N.A. Reference Agreement July 28, 2006 | 2187 | 94576 | 2006-WH17 | $0.00 | Pnc Bank NA | 101 South Fifth Street, Louisville, KY 40202 |
| GMAC Mortgage, LLC | Pomona First Federal Bank Assignment and Assumption Agreement May 28, 1998 | 1413 | 40816 | | $0.00 | Pomona First Federal Bank & Trust | 9467 Milliken Avenue, Rancho Cucamonga, CA 91729 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement November 1, 2002 | 1417 | 95007 | 2002-WH31 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement March 1, 2003 | 1418 | 95010 | 2003-WH11 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement May 1, 2003 | 1419 | 95012 | 2003-WH16 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement June 1, 2003 | 1420 | 95013 | 2003-WH17 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement April 1, 2004 | 2215 | 94322 | 2004-WH5 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sale & Servicing Agreement April 1, 2004 | 2215 | 96322 | 2004-WH5 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sales Servicing Agreement November 1, 2003 | 2313 | 94224 | 2003-WH36 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Principal Bank Sales Servicing Agreement November 1, 2003 | 2313 | 96224 | 2003-WH36 | $0.00 | Principal Bank | 711 High Street, Des Moines, IA 50392 |
| GMAC Mortgage, LLC | Merrill Lynch Mortgage Capital Participation & Servicing Agreement July 1, 1987 | 1423 | 40417 | 1987-1 | $0.00 | Prudential Resourses Management | 200 Summit Lake Drive, Valhalla, NY 10595 |
| GMAC Mortgage, LLC | Quaker City Bank Sale Servicing Agreement June 27, 2002 | 2276 | 94061 | 2002-PTWH-19 | $0.00 | Quaker City Bank | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Quaker City Bank Sale Servicing Agreement June 27, 2002 | 2276 | 96061 | 2002-PTWH-19 | $0.00 | Quaker City Bank | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Quaker City Bank Sale Servicing Agreement October 17, 2003 | 2484 | 42303 | 2003-PTWH-26 | $0.00 | Quaker City Bank | 7021 Greenleaf Avenue, Whittier, CA 90602 |
| GMAC Mortgage, LLC | Citizens Bank of CT Sale & Servicing Agreement December 1, 1998 | 1107 | 40219 | 1998-6 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Rochester Community Savings Servicing Agreement November 30, 1987 | 1425 | 40440 | | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Rochester Community Savings Servicing Agreement July 21, 1987 | 1428 | 40483 | | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Rochester Community Savings Servicing Agreement July 21, 1987 | 1428 | 40476 | | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | RBS Citizens, N.A. Sale & Servicing Agreement September 27, 2007 | 2173 | 97503 | 2007-WH7 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | RBS Citizens, N.A. Sale & Servicing Agreement September 27, 2007 | 2173 | 98503 | 2007-WH7 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | RBS Citizens, N.A. Sale & Servicing Agreement September 27, 2007 | 2173 | 94503 | 2007-WH7 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | RBS Citizens, N.A. Sale & Servicing Agreement September 27, 2007 | 2173 | 96503 | 2007-WH7 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Citizens Bank New Hampshire Sale & Servicing Agreement April 1, 2005 | 2230 | 94438 | 2005-WH12 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank New Hampshire Sale & Servicing Agreement April 1, 2005 | 2230 | 96438 | 2005-WH12 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank MA Sale & Servicing Agreement September 1, 2005 | 2237 | 97447 | 2005-WH24 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank MA Sale & Servicing Agreement September 1, 2005 | 2237 | 94447 | 2005-WH24 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank MA Sale & Servicing Agreement September 1, 2005 | 2237 | 96447 | 2005-WH24 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank Connecticut Sale & Servicing Agreement August 1, 2005 | 2253 | 94446 | 2005-WH21 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank Connecticut Sale & Servicing Agreement August 1, 2005 | 2253 | 97446 | 2005-WH21 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank Connecticut Sale & Servicing Agreement August 1, 2005 | 2253 | 96446 | 2005-WH21 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank Connecticut Sale & Servicing Agreement November 29, 2005 | 2255 | 97456 | 2005-WH30 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank Connecticut Sale & Servicing Agreement November 29, 2005 | 2255 | 94456 | 2005-WH30 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank Connecticut Sale & Servicing Agreement November 29, 2005 | 2255 | 96456 | 2005-WH30 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank, N.A. Sale & Servicing Agreement December 28, 2005 | 2261 | 94459 | 2005-WH33 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank, N.A. Sale & Servicing Agreement December 28, 2005 | 2261 | 98459 | 2005-WH33 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank, N.A. Sale & Servicing Agreement December 28, 2005 | 2261 | 96459 | 2005-WH33 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank of CT Sale & Servicing Agreement March 3, 2006 | 2304 | 94579 | 2006-WH5 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank of CT Sale & Servicing Agreement March 3, 2006 | 2304 | 98579 | 2006-WH5 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Citizens Bank of CT Sale & Servicing Agreement March 3, 2006 | 2304 | 96579 | 2006-WH5 | $0.00 | RBS Citizens, N.A. | C/O Charter One Mortgage Company 10561 Telegraph Road, Glen Allen, VA 23059 |
| GMAC Mortgage, LLC | Reliance FCU Servicing Agreement and Amendments March 15, 1999 | 1430 | 40622 | | $0.00 | Reliance Federal Credit Union | 20102 Valley Forge Circle, King Of Prussia, PA 19406 |
| GMAC Mortgage, LLC | Republic Bank Participation Contract | 1787 | 40514 | | $0.00 | Republic Bank | 1400 66th Street, North Suite 203, St. Petersburg, FL 33710 |
| GMAC Mortgage, LLC | RALI PSA March 1, 1999 | 1497 | 94023 | RALI 1999-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI PSA March 1, 1999 | 1497 | 96023 | RALI 1999-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2001 | 1498 | 97040 | RALI 2001-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2001 | 1498 | 94040 | RALI 2001-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2001 | 1498 | 96040 | RALI 2001-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2001 | 1499 | 94041 | RALI 2001-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2001 | 1499 | 96041 | RALI 2001-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2001 | 1500 | 97042 | RALI 2001-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2001 | 1500 | 94042 | RALI 2001-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2001 | 1500 | 96042 | RALI 2001-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2001 | 1501 | 97043 | RALI 2001-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2001 | 1501 | 98043 | RALI 2001-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2001 | 1501 | 94043 | RALI 2001-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2001 | 1501 | 96043 | RALI 2001-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2001 | 1502 | 94044 | RALI 2001-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2001 | 1502 | 96044 | RALI 2001-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2002 | 1503 | 94070 | RALI 2002-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2002 | 1503 | 96070 | RALI 2002-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2002 | 1504 | 94071 | RALI 2002-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2002 | 1504 | 96071 | RALI 2002-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2002 | 1505 | 98072 | RALI 2002-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2002 | 1505 | 94072 | RALI 2002-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2002 | 1505 | 97072 | RALI 2002-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2002 | 1505 | 96072 | RALI 2002-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2002 | 1506 | 94073 | RALI 2002-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2002 | 1506 | 96073 | RALI 2002-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2002 | 1507 | 94074 | RALI 2002-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2002 | 1507 | 96074 | RALI 2002-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2002 | 1508 | 94075 | RALI 2002-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2002 | 1508 | 97075 | RALI 2002-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2002 | 1508 | 96075 | RALI 2002-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2002 | 1509 | 94076 | RALI 2002-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2002 | 1509 | 96076 | RALI 2002-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2002 | 1511 | 94077 | RALI 2002-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2002 | 1511 | 96077 | RALI 2002-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2002 | 1512 | 97078 | RALI 2002-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2002 | 1512 | 98078 | RALI 2002-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2002 | 1512 | 94078 | RALI 2002-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2002 | 1512 | 96078 | RALI 2002-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2002 | 1513 | 97079 | RALI 2002-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2002 | 1513 | 94079 | RALI 2002-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2002 | 1513 | 96079 | RALI 2002-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2002 | 1514 | 94080 | RALI 2002-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2002 | 1514 | 97080 | RALI 2002-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2002 | 1514 | 96080 | RALI 2002-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2002 | 1514 | 98080 | RALI 2002-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2002 | 1515 | 94081 | RALI 2002-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2002 | 1515 | 96081 | RALI 2002-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2002 | 1516 | 94082 | RALI 2002-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2002 | 1516 | 96082 | RALI 2002-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2002 | 1517 | 97083 | RALI 2002-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2002 | 1517 | 98083 | RALI 2002-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2002 | 1517 | 94083 | RALI 2002-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2002 | 1517 | 96083 | RALI 2002-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2002 | 1518 | 97084 | RALI 2002-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2002 | 1518 | 98084 | RALI 2002-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2002 | 1518 | 94084 | RALI 2002-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2002 | 1518 | 96084 | RALI 2002-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2002 | 1520 | 94085 | RALI 2002-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2002 | 1520 | 96085 | RALI 2002-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2002 | 1521 | 97086 | RALI 2002-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2002 | 1521 | 94086 | RALI 2002-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2002 | 1521 | 96086 | RALI 2002-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2002 | 1522 | 97087 | RALI 2002-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2002 | 1522 | 94087 | RALI 2002-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2002 | 1522 | 96087 | RALI 2002-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2002 | 1524 | 94088 | RALI 2002-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2002 | 1524 | 96088 | RALI 2002-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2003 | 1525 | 97141 | RALI 2003-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2003 | 1525 | 94141 | RALI 2003-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2003 | 1525 | 96141 | RALI 2003-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2003 | 1527 | 97142 | RALI 2003-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2003 | 1527 | 98142 | RALI 2003-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2003 | 1527 | 94142 | RALI 2003-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2003 | 1527 | 96142 | RALI 2003-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2003 | 1528 | 98143 | RALI 2003-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2003 | 1528 | 97143 | RALI 2003-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2003 | 1528 | 94143 | RALI 2003-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2003 | 1528 | 96143 | RALI 2003-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2003 | 1529 | 97144 | RALI 2003-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2003 | 1529 | 94144 | RALI 2003-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2003 | 1529 | 96144 | RALI 2003-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2003 | 1531 | 97145 | RALI 2003-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2003 | 1531 | 94145 | RALI 2003-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2003 | 1531 | 96145 | RALI 2003-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2003 | 1532 | 98146 | RALI 2003-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2003 | 1532 | 94146 | RALI 2003-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2003 | 1532 | 96146 | RALI 2003-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2003 | 1534 | 97147 | RALI 2003-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2003 | 1534 | 98147 | RALI 2003-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2003 | 1534 | 94147 | RALI 2003-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2003 | 1534 | 96147 | RALI 2003-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2003 | 1535 | 98148 | RALI 2003-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2003 | 1535 | 94148 | RALI 2003-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2003 | 1535 | 96148 | RALI 2003-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2003 | 1537 | 94149 | RALI 2003-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2003 | 1537 | 96149 | RALI 2003-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2003 | 1539 | 98150 | RALI 2003-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2003 | 1539 | 97150 | RALI 2003-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2003 | 1539 | 94150 | RALI 2003-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2003 | 1539 | 96150 | RALI 2003-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2003 | 1540 | 94151 | RALI 2003-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2003 | 1540 | 96151 | RALI 2003-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2003 | 1541 | 97152 | RALI 2003-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2003 | 1541 | 94152 | RALI 2003-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2003 | 1541 | 96152 | RALI 2003-QS19 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2003 | 1542 | 97153 | RALI 2003-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2003 | 1542 | 94153 | RALI 2003-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2003 | 1542 | 96153 | RALI 2003-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2003 | 1543 | 97154 | RALI 2003-QS20 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2003 | 1543 | 98154 | RALI 2003-QS20 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2003 | 1543 | 94154 | RALI 2003-QS20 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2003 | 1543 | 96154 | RALI 2003-QS20 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2003 | 1545 | 94155 | RALI 2003-QS21 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2003 | 1545 | 96155 | RALI 2003-QS21 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2003 | 1546 | 97156 | RALI 2003-QS22 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2003 | 1546 | 94156 | RALI 2003-QS22 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2003 | 1546 | 96156 | RALI 2003-QS22 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2003 | 1553 | 94157 | RALI 2003-QS23 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2003 | 1553 | 96157 | RALI 2003-QS23 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2003 | 1554 | 94158 | RALI 2003-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2003 | 1554 | 96158 | RALI 2003-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2003 | 1556 | 98159 | RALI 2003-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2003 | 1556 | 97159 | RALI 2003-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2003 | 1556 | 94159 | RALI 2003-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2003 | 1556 | 96159 | RALI 2003-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2003 | 1558 | 94160 | RALI 2003-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2003 | 1558 | 96160 | RALI 2003-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2003 | 1559 | 94161 | RALI 2003-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2003 | 1559 | 96161 | RALI 2003-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2003 | 1561 | 97162 | RALI 2003-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2003 | 1561 | 94162 | RALI 2003-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2003 | 1561 | 96162 | RALI 2003-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2003 | 1562 | 97163 | RALI 2003-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2003 | 1562 | 98163 | RALI 2003-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2003 | 1562 | 94163 | RALI 2003-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2003 | 1562 | 96163 | RALI 2003-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2003 | 1565 | 97164 | RALI 2003-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2003 | 1565 | 94164 | RALI 2003-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2003 | 1565 | 96164 | RALI 2003-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2004 | 1568 | 94253 | RALI 2004-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2004 | 1568 | 96253 | RALI 2004-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2004 | 1570 | 94254 | RALI 2004-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2004 | 1570 | 96254 | RALI 2004-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2004 | 1571 | 94255 | RALI 2004-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2004 | 1571 | 96255 | RALI 2004-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2004 | 1572 | 94256 | RALI 2004-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2004 | 1572 | 96256 | RALI 2004-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2004 | 1573 | 98257 | RALI 2004-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2004 | 1573 | 94257 | RALI 2004-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2004 | 1573 | 96257 | RALI 2004-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2004 | 1574 | 97258 | RALI 2004-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2004 | 1574 | 94258 | RALI 2004-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2004 | 1574 | 96258 | RALI 2004-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2004 | 1575 | 97259 | RALI 2004-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2004 | 1575 | 94259 | RALI 2004-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2004 | 1575 | 96259 | RALI 2004-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2004 | 1575 | 98259 | RALI 2004-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2004 | 1576 | 98260 | RALI 2004-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2004 | 1576 | 97260 | RALI 2004-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2004 | 1576 | 94260 | RALI 2004-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA July 1, 2004 | 1576 | 96260 | RALI 2004-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2004 | 1577 | 98261 | RALI 2004-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2004 | 1577 | 97261 | RALI 2004-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2004 | 1577 | 94261 | RALI 2004-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA August 1, 2004 | 1577 | 96261 | RALI 2004-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2004 | 1578 | 97262 | RALI 2004-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2004 | 1578 | 94262 | RALI 2004-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2004 | 1578 | 96262 | RALI 2004-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2004 | 1579 | 97263 | RALI 2004-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2004 | 1579 | 94263 | RALI 2004-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA September 1, 2004 | 1579 | 96263 | RALI 2004-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2004 | 1580 | 94264 | RALI 2004-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA October 1, 2004 | 1580 | 96264 | RALI 2004-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2004 | 1581 | 94265 | RALI 2004-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA November 1, 2004 | 1581 | 96265 | RALI 2004-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2004 | 1582 | 98266 | RALI 2004-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2004 | 1582 | 97266 | RALI 2004-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2004 | 1582 | 94266 | RALI 2004-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA December 1, 2004 | 1582 | 96266 | RALI 2004-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2004 | 1583 | 98267 | RALI 2004-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2004 | 1583 | 94267 | RALI 2004-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2004 | 1583 | 96267 | RALI 2004-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2004 | 1584 | 94268 | RALI 2004-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2004 | 1584 | 96268 | RALI 2004-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2004 | 1585 | 97269 | RALI 2004-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2004 | 1585 | 98269 | RALI 2004-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2004 | 1585 | 94269 | RALI 2004-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2004 | 1585 | 96269 | RALI 2004-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2004 | 1586 | 98270 | RALI 2004-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2004 | 1586 | 97270 | RALI 2004-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2004 | 1586 | 94270 | RALI 2004-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2004 | 1586 | 96270 | RALI 2004-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2004 | 1587 | 97271 | RALI 2004-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2004 | 1587 | 94271 | RALI 2004-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2004 | 1587 | 96271 | RALI 2004-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2004 | 1588 | 97272 | RALI 2004-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2004 | 1588 | 94272 | RALI 2004-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA May 1, 2004 | 1588 | 96272 | RALI 2004-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2004 | 1589 | 94273 | RALI 2004-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2004 | 1589 | 96273 | RALI 2004-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2004 | 1590 | 94274 | RALI 2004-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA June 1, 2004 | 1590 | 96274 | RALI 2004-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans, Inc SS to the Standard Terms of PSA January 1, 2005 | 1591 | 98356 | RALI 2005-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans, Inc SS to the Standard Terms of PSA January 1, 2005 | 1591 | 94356 | RALI 2005-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans, Inc SS to the Standard Terms of PSA January 1, 2005 | 1591 | 96356 | RALI 2005-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1592 | 98357 | RALI 2005-QA10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1592 | 97357 | RALI 2005-QA10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1592 | 94357 | RALI 2005-QA10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1592 | 96357 | RALI 2005-QA10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA October 1, 2005 | 1593 | 98358 | RALI 2005-QA11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA October 1, 2005 | 1593 | 97358 | RALI 2005-QA11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA October 1, 2005 | 1593 | 94358 | RALI 2005-QA11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA October 1, 2005 | 1593 | 96358 | RALI 2005-QA11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA November 1, 2005 | 1594 | 98359 | RALI 2005-QA12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA November 1, 2005 | 1594 | 97359 | RALI 2005-QA12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA November 1, 2005 | 1594 | 94359 | RALI 2005-QA12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA November 1, 2005 | 1594 | 96359 | RALI 2005-QA12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA December 1, 2005 | 1595 | 98361 | RALI 2005-QA13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA December 1, 2005 | 1595 | 97361 | RALI 2005-QA13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA December 1, 2005 | 1595 | 94361 | RALI 2005-QA13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA December 1, 2005 | 1595 | 96361 | RALI 2005-QA13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA February 1, 2005 | 1611 | 94362 | RALI 2005-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA February 1, 2005 | 1611 | 96362 | RALI 2005-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA March 1, 2005 | 1612 | 97365 | RALI 2005-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA March 1, 2005 | 1612 | 94365 | RALI 2005-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA March 1, 2005 | 1612 | 96365 | RALI 2005-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1613 | 98366 | RALI 2005-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1613 | 97366 | RALI 2005-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1613 | 94366 | RALI 2005-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1613 | 96366 | RALI 2005-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1614 | 94367 | RALI 2005-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1614 | 96367 | RALI 2005-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA May 1, 2005 | 1615 | 98368 | RALI 2005-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA May 1, 2005 | 1615 | 97368 | RALI 2005-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA May 1, 2005 | 1615 | 94368 | RALI 2005-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA May 1, 2005 | 1615 | 96368 | RALI 2005-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1616 | 98369 | RALI 2005-QA7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1616 | 97369 | RALI 2005-QA7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1616 | 94369 | RALI 2005-QA7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1616 | 96369 | RALI 2005-QA7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1617 | 98370 | RALI 2005-QA8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1617 | 97370 | RALI 2005-QA8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1617 | 94370 | RALI 2005-QA8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1617 | 96370 | RALI 2005-QA8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA August 1, 2005 | 1618 | 98371 | RALI 2005-QA9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA August 1, 2005 | 1618 | 97371 | RALI 2005-QA9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA August 1, 2005 | 1618 | 94371 | RALI 2005-QA9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA August 1, 2005 | 1618 | 96371 | RALI 2005-QA9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA January 1, 2005 | 1619 | 97372 | RALI 2005-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA January 1, 2005 | 1619 | 94372 | RALI 2005-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA January 1, 2005 | 1619 | 96372 | RALI 2005-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1620 | 98373 | RALI 2005-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1620 | 97373 | RALI 2005-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1620 | 94373 | RALI 2005-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1620 | 96373 | RALI 2005-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1621 | 98374 | RALI 2005-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1621 | 97374 | RALI 2005-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1621 | 94374 | RALI 2005-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA July 1, 2005 | 1621 | 96374 | RALI 2005-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Loans Inc SS to the Standard Terms of PSA August 1, 2005 | 1622 | 98375 | RALI 2005-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Loans Inc SS to the Standard Terms of PSA August 1, 2005 | 1622 | 97375 | RALI 2005-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Loans Inc SS to the Standard Terms of PSA August 1, 2005 | 1622 | 94375 | RALI 2005-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Loans Inc SS to the Standard Terms of PSA August 1, 2005 | 1622 | 96375 | RALI 2005-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1623 | 98376 | RALI 2005-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1623 | 97376 | RALI 2005-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1623 | 94376 | RALI 2005-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1623 | 96376 | RALI 2005-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1624 | 98377 | RALI 2005-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1624 | 97377 | RALI 2005-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1624 | 94377 | RALI 2005-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA September 1, 2005 | 1624 | 96377 | RALI 2005-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA October 1, 2005 | 1625 | 98378 | RALI 2005-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA October 1, 2005 | 1625 | 97378 | RALI 2005-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA October 1, 2005 | 1625 | 94378 | RALI 2005-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA October 1, 2005 | 1625 | 96378 | RALI 2005-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA November 1, 2005 | 1626 | 98379 | RALI 2005-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA November 1, 2005 | 1626 | 97379 | RALI 2005-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA November 1, 2005 | 1626 | 94379 | RALI 2005-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA November 1, 2005 | 1626 | 96379 | RALI 2005-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA December 1, 2005 | 1627 | 98380 | RALI 2005-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA December 1, 2005 | 1627 | 97380 | RALI 2005-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA December 1, 2005 | 1627 | 94380 | RALI 2005-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA December 1, 2005 | 1627 | 96380 | RALI 2005-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA February 1, 2005 | 1628 | 94381 | RALI 2005-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA February 1, 2005 | 1628 | 96381 | RALI 2005-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA March 1, 2005 | 1629 | 98382 | RALI 2005-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA March 1, 2005 | 1629 | 97382 | RALI 2005-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA March 1, 2005 | 1629 | 94382 | RALI 2005-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA March 1, 2005 | 1629 | 96382 | RALI 2005-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1630 | 97383 | RALI 2005-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1630 | 94383 | RALI 2005-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1630 | 96383 | RALI 2005-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1631 | 97384 | RALI 2005-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1631 | 94384 | RALI 2005-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA April 1, 2005 | 1631 | 96384 | RALI 2005-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA May 1, 2005 | 1632 | 98385 | RALI 2005-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA May 1, 2005 | 1632 | 97385 | RALI 2005-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA May 1, 2005 | 1632 | 94385 | RALI 2005-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA May 1, 2005 | 1632 | 96385 | RALI 2005-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1633 | 98386 | RALI 2005-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1633 | 97386 | RALI 2005-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1633 | 94386 | RALI 2005-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1633 | 96386 | RALI 2005-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1634 | 97387 | RALI 2005-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1634 | 94387 | RALI 2005-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1634 | 96387 | RALI 2005-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1635 | 98388 | RALI 2005-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1635 | 97388 | RALI 2005-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1635 | 94388 | RALI 2005-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Accredit Loans Inc SS to the Standard Terms of PSA June 1, 2005 | 1635 | 96388 | RALI 2005-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI Standard Terms of PSA January 1, 2006 | 1636 | 98505 | RALI 2006-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA January 1, 2006 | 1636 | 97505 | RALI 2006-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA January 1, 2006 | 1636 | 94505 | RALI 2006-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA January 1, 2006 | 1636 | 96505 | RALI 2006-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA February 1, 2006 | 1638 | 98526 | RALI 2006-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA February 1, 2006 | 1638 | 97526 | RALI 2006-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA February 1, 2006 | 1638 | 94526 | RALI 2006-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA February 1, 2006 | 1638 | 96526 | RALI 2006-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA February 1, 2006 | 1638 | 98508 | RALI 2006-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA February 1, 2006 | 1638 | 97508 | RALI 2006-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA February 1, 2006 | 1638 | 94508 | RALI 2006-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA February 1, 2006 | 1638 | 96508 | RALI 2006-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98509 | RALI 2006-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97509 | RALI 2006-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94509 | RALI 2006-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96509 | RALI 2006-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98527 | RALI 2006-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97527 | RALI 2006-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94527 | RALI 2006-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96527 | RALI 2006-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98519 | RALI 2006-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97519 | RALI 2006-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94519 | RALI 2006-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96519 | RALI 2006-QS12 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98517 | RALI 2006-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97517 | RALI 2006-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94517 | RALI 2006-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96517 | RALI 2006-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98510 | RALI 2006-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97510 | RALI 2006-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94510 | RALI 2006-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96510 | RALI 2006-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98513 | RALI 2006-QA7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97513 | RALI 2006-QA7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94513 | RALI 2006-QA7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96513 | RALI 2006-QA7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98533 | RALI 2006-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97533 | RALI 2006-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94533 | RALI 2006-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96533 | RALI 2006-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98520 | RALI 2006-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97520 | RALI 2006-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94520 | RALI 2006-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96520 | RALI 2006-QS13 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98529 | RALI 2006-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97529 | RALI 2006-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94529 | RALI 2006-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96529 | RALI 2006-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98530 | RALI 2006-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97530 | RALI 2006-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94530 | RALI 2006-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96530 | RALI 2006-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98512 | RALI 2006-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97512 | RALI 2006-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94512 | RALI 2006-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96512 | RALI 2006-QA6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98514 | RALI 2006-QA8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97514 | RALI 2006-QA8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94514 | RALI 2006-QA8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96514 | RALI 2006-QA8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98531 | RALI 2006-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97531 | RALI 2006-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94531 | RALI 2006-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96531 | RALI 2006-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98511 | RALI 2006-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97511 | RALI 2006-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94511 | RALI 2006-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96511 | RALI 2006-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98532 | RALI 2006-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97532 | RALI 2006-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94532 | RALI 2006-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96532 | RALI 2006-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98518 | RALI 2006-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97518 | RALI 2006-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94518 | RALI 2006-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96518 | RALI 2006-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 98528 | RALI 2006-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 97528 | RALI 2006-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 94528 | RALI 2006-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA March 1, 2006 | 1640 | 96528 | RALI 2006-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 98522 | RALI 2006-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 97522 | RALI 2006-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 94522 | RALI 2006-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 96522 | RALI 2006-QS15 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 98515 | RALI 2006-QA9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 97515 | RALI 2006-QA9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 94515 | RALI 2006-QA9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 96515 | RALI 2006-QA9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 98521 | RALI 2006-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 97521 | RALI 2006-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 94521 | RALI 2006-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA October 30, 2006 | 1647 | 96521 | RALI 2006-QS14 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA November 1, 2006 | 1649 | 98506 | RALI 2006-QA10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA November 1, 2006 | 1649 | 97506 | RALI 2006-QA10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA November 1, 2006 | 1649 | 94506 | RALI 2006-QA10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA November 1, 2006 | 1649 | 96506 | RALI 2006-QA10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA November 1, 2006 | 1649 | 98523 | RALI 2006-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA November 1, 2006 | 1649 | 97523 | RALI 2006-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA November 1, 2006 | 1649 | 94523 | RALI 2006-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA November 1, 2006 | 1649 | 96523 | RALI 2006-QS16 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 98252 | RALI 2007-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 97252 | RALI 2007-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 94252 | RALI 2007-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 96252 | RALI 2007-QS2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 98011 | RALI 2007-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 94011 | RALI 2007-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 97011 | RALI 2007-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 96011 | RALI 2007-QA2 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 98525 | RALI 2006-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 97525 | RALI 2006-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 94525 | RALI 2006-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 96525 | RALI 2006-QS18 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 98507 | RALI 2006-QA11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 97507 | RALI 2006-QA11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 94507 | RALI 2006-QA11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 96507 | RALI 2006-QA11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 98207 | RALI 2007-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 97207 | RALI 2007-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 94207 | RALI 2007-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 96207 | RALI 2007-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 98003 | RALI 2007-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 97003 | RALI 2007-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 94003 | RALI 2007-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 96003 | RALI 2007-QA1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 98012 | RALI 2007-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 94012 | RALI 2007-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 97012 | RALI 2007-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 96012 | RALI 2007-QA3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 98524 | RALI 2006-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 97524 | RALI 2006-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 94524 | RALI 2006-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA December 1, 2006 | 1651 | 96524 | RALI 2006-QS17 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2006 | 1653 | 98516 | RALI 2006-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2006 | 1653 | 97516 | RALI 2006-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2006 | 1653 | 94516 | RALI 2006-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA January 1, 2006 | 1653 | 96516 | RALI 2006-QS1 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA May 1, 2007 | 1674 | 98311 | RALI 2007-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA May 1, 2007 | 1674 | 97311 | RALI 2007-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA May 1, 2007 | 1674 | 94311 | RALI 2007-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA May 1, 2007 | 1674 | 96311 | RALI 2007-QS7 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA May 1, 2007 | 1674 | 98016 | RALI 2007-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA May 1, 2007 | 1674 | 94016 | RALI 2007-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA May 1, 2007 | 1674 | 97016 | RALI 2007-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA May 1, 2007 | 1674 | 96016 | RALI 2007-QA4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1676 | 98108 | RALI 2007-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1676 | 94108 | RALI 2007-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1676 | 97108 | RALI 2007-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1676 | 96108 | RALI 2007-QA5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2007 | 1680 | 98307 | RALI 2007-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2007 | 1680 | 97307 | RALI 2007-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2007 | 1680 | 94307 | RALI 2007-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA February 1, 2007 | 1680 | 96307 | RALI 2007-QS3 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2007 | 1681 | 98308 | RALI 2007-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2007 | 1681 | 97308 | RALI 2007-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2007 | 1681 | 94308 | RALI 2007-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2007 | 1681 | 96308 | RALI 2007-QS4 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2007 | 1682 | 98309 | RALI 2007-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2007 | 1682 | 97309 | RALI 2007-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2007 | 1682 | 94309 | RALI 2007-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA March 1, 2007 | 1682 | 96309 | RALI 2007-QS5 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2007 | 1683 | 98310 | RALI 2007-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2007 | 1683 | 97310 | RALI 2007-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2007 | 1683 | 94310 | RALI 2007-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI SS to the Standard Terms of PSA April 1, 2007 | 1683 | 96310 | RALI 2007-QS6 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA June 1, 2007 | 1685 | 98341 | RALI 2007-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA June 1, 2007 | 1685 | 97341 | RALI 2007-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA June 1, 2007 | 1685 | 94341 | RALI 2007-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA June 1, 2007 | 1685 | 96341 | RALI 2007-QS8 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA July 1, 2007 | 1687 | 98342 | RALI 2007-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA July 1, 2007 | 1687 | 97342 | RALI 2007-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA July 1, 2007 | 1687 | 94342 | RALI 2007-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA July 1, 2007 | 1687 | 96342 | RALI 2007-QS9 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1689 | 98250 | RALI 2007-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1689 | 97250 | RALI 2007-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1689 | 94250 | RALI 2007-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1689 | 96250 | RALI 2007-QS10 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1689 | 98251 | RALI 2007-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1689 | 97251 | RALI 2007-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1689 | 94251 | RALI 2007-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RALI Standard Terms of PSA August 1, 2007 | 1689 | 96251 | RALI 2007-QS11 | $0.00 | Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA January 1, 2005 | 2199 | 98391 | RAAC 2005-RP1 | $0.00 | Residential Asset Acquisition Corp. | 8400 Normandale Lake Blve., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA January 1, 2005 | 2199 | 97391 | RAAC 2005-RP1 | $0.00 | Residential Asset Acquisition Corp. | 8400 Normandale Lake Blve., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA January 1, 2005 | 2199 | 94391 | RAAC 2005-RP1 | $0.00 | Residential Asset Acquisition Corp. | 8400 Normandale Lake Blve., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA January 1, 2005 | 2199 | 96391 | RAAC 2005-RP1 | $0.00 | Residential Asset Acquisition Corp. | 8400 Normandale Lake Blve., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 29, 2003 | 1460 | 40907 | GMACMLT 2003-J5 | 0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 24, 2003 | 1461 | 40909 | GMACMLT 2003-AR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 25, 2003 | 1462 | 40930 | GMACMLT 2003-J8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 17, 2003 | 1463 | 40931 | GMACMLT 2003-AR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 18, 2003 | 1464 | 40936 | GMACMLT 2003-J9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 22, 2003 | 1465 | 40937 | GMACMLT 2003-J10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA April 29, 2004 | 1467 | 41056 | GMACMLT 2004-AR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA May 17, 2004 | 1468 | 41059 | GMACMLT 2004-J2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 15, 2004 | 1469 | 41081 | GMACMLT 2004-J3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 27, 2004 | 1470 | 41100 | GMACMLT 2004-AR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA August 17, 2004 | 1471 | 41101 | GMACMLT 2004-J4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 16, 2004 | 1472 | 41024 | GMACMLT 2004-J1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2005 | 1777 | 98427 | RAAC 2005-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2005 | 1777 | 97427 | RAAC 2005-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2005 | 1777 | 94427 | RAAC 2005-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2005 | 1777 | 96427 | RAAC 2005-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2005 | 1779 | 98434 | RAAC 2005-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2005 | 1779 | 97434 | RAAC 2005-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2005 | 1779 | 94434 | RAAC 2005-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2005 | 1779 | 96434 | RAAC 2005-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1780 | 98569 | RAAC 2006-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1780 | 97569 | RAAC 2006-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1780 | 96569 | RAAC 2006-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1780 | 94569 | RAAC 2006-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling & Servicing Agreement April 1, 2006 | 1781 | 98570 | RAAC 2006-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling & Servicing Agreement April 1, 2006 | 1781 | 97570 | RAAC 2006-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP Pooling & Servicing Agreement April 1, 2006 | 1781 | 96570 | RAAC 2006-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling & Servicing Agreement April 1, 2006 | 1781 | 94570 | RAAC 2006-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2006 | 1782 | 98572 | RAAC 2006-SP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2006 | 1782 | 97572 | RAAC 2006-SP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2006 | 1782 | 96572 | RAAC 2006-SP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2006 | 1782 | 94572 | RAAC 2006-SP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1783 | 98363 | RAAC 2007-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1783 | 97363 | RAAC 2007-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1783 | 94363 | RAAC 2007-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1783 | 96363 | RAAC 2007-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2007 | 1784 | 98364 | RAAC 2007-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2007 | 1784 | 97364 | RAAC 2007-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2007 | 1784 | 94364 | RAAC 2007-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2007 | 1784 | 96364 | RAAC 2007-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2007 | 1786 | 98493 | RAAC 2007-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2007 | 1786 | 97493 | RAAC 2007-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2007 | 1786 | 94493 | RAAC 2007-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2007 | 1786 | 96493 | RAAC 2007-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2007 | 1788 | 98495 | RAAC 2007-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2007 | 1788 | 97495 | RAAC 2007-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2007 | 1788 | 94495 | RAAC 2007-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2007 | 1788 | 96495 | RAAC 2007-SP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2007 | 1790 | 98496 | RAAC 2007-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2007 | 1790 | 97496 | RAAC 2007-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2007 | 1790 | 94496 | RAAC 2007-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2007 | 1790 | 96496 | RAAC 2007-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 29, 2003 | 1902 | 40908 | GMACMLT 2003-J6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 30, 2003 | 1905 | 40923 | GMACMLT 2003-J7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 22, 2004 | 1912 | 41179 | GMACMLT 2004-GH1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA November 22, 2004 | 1913 | 41180 | GMACMLT 2004-J5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 30, 2004 | 1915 | 41203 | GMACMLT 2004-J6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA February 24, 2005 | 1918 | 41232 | GMACMLT 2005-AR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgge Products PSA April 21, 2005 | 1919 | 41268 | GMACMLT 2005-AR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA April 28, 2005 | 1920 | 41271 | GMACMLT 2005-AA1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 26, 2005 | 1922 | 41290 | GMACMLT 2005-AR3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA June 29, 2005 | 1926 | 41338 | GMACMLT 2005-AF1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA June 28, 2005 | 1929 | 41344 | GMACMLT 2005-AR4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Product PSA August 17, 2005 | 1952 | 41387 | GMACMLT 2005-AR5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement March 1, 2001 | 1955 | 98046 | RAMP 2001-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement March 1, 2001 | 1955 | 94046 | RAMP 2001-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement March 1, 2001 | 1955 | 97046 | RAMP 2001-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement March 1, 2001 | 1955 | 96046 | RAMP 2001-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2001 | 1956 | 98047 | RAMP 2001-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2001 | 1956 | 94047 | RAMP 2001-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2001 | 1956 | 97047 | RAMP 2001-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2001 | 1956 | 96047 | RAMP 2001-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement October 1, 2001 | 1958 | 98048 | RAMP 2001-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement October 1, 2001 | 1958 | 94048 | RAMP 2001-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement October 1, 2001 | 1958 | 97048 | RAMP 2001-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement October 1, 2001 | 1958 | 96048 | RAMP 2001-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement January 1, 2002 | 1959 | 98092 | RAMP 2002-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement January 1, 2002 | 1959 | 94092 | RAMP 2002-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement January 1, 2002 | 1959 | 97092 | RAMP 2002-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement January 1, 2002 | 1959 | 96092 | RAMP 2002-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement March 1, 2002 | 1960 | 98093 | RAMP 2002-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement March 1, 2002 | 1960 | 94093 | RAMP 2002-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement March 1, 2002 | 1960 | 97093 | RAMP 2002-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement March 1, 2002 | 1960 | 96093 | RAMP 2002-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2002 | 1961 | 98094 | RAMP 2002-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2002 | 1961 | 94094 | RAMP 2002-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2002 | 1961 | 97094 | RAMP 2002-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2002 | 1961 | 96094 | RAMP 2002-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement August 1, 2002 | 1962 | 98095 | RAMP 2002-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement August 1, 2002 | 1962 | 94095 | RAMP 2002-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement August 1, 2002 | 1962 | 97095 | RAMP 2002-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement August 1, 2002 | 1962 | 96095 | RAMP 2002-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement September 1, 2002 | 1963 | 98096 | RAMP 2002-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement September 1, 2002 | 1963 | 94096 | RAMP 2002-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement September 1, 2002 | 1963 | 97096 | RAMP 2002-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement September 1, 2002 | 1963 | 96096 | RAMP 2002-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement November 1, 2002 | 1964 | 98097 | RAMP 2002-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement November 1, 2002 | 1964 | 94097 | RAMP 2002-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement November 1, 2002 | 1964 | 97097 | RAMP 2002-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement November 1, 2002 | 1964 | 96097 | RAMP 2002-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement December 1, 2002 | 1966 | 98098 | RAMP 2002-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement December 1, 2002 | 1966 | 94098 | RAMP 2002-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement December 1, 2002 | 1966 | 97098 | RAMP 2002-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement December 1, 2002 | 1966 | 96098 | RAMP 2002-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement May 1, 2002 | 1967 | 98099 | RAMP 2002-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement May 1, 2002 | 1967 | 94099 | RAMP 2002-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement May 1, 2002 | 1967 | 97099 | RAMP 2002-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement May 1, 2002 | 1967 | 96099 | RAMP 2002-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement August 1, 2002 | 1969 | 98100 | RAMP 2002-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement August 1, 2002 | 1969 | 94100 | RAMP 2002-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement August 1, 2002 | 1969 | 97100 | RAMP 2002-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement August 1, 2002 | 1969 | 96100 | RAMP 2002-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement October 1, 2002 | 1970 | 98101 | RAMP 2002-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement October 1, 2002 | 1970 | 94101 | RAMP 2002-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement October 1, 2002 | 1970 | 97101 | RAMP 2002-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement October 1, 2002 | 1970 | 96101 | RAMP 2002-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2002 | 1971 | 94113 | RAMP 2002-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2002 | 1971 | 97113 | RAMP 2002-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP Pooling Servicing Agreement June 1, 2002 | 1971 | 96113 | RAMP 2002-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA October 27, 2005 | 1972 | 41452 | GMACMLT 2005-AR6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2003 | 1973 | 98169 | RAMP 2003-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2003 | 1973 | 94169 | RAMP 2003-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2003 | 1973 | 97169 | RAMP 2003-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2003 | 1973 | 96169 | RAMP 2003-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 1976 | 98172 | RAMP 2003-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 1976 | 94172 | RAMP 2003-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 1976 | 97172 | RAMP 2003-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 1976 | 96172 | RAMP 2003-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 21, 2005 | 1977 | 41488 | GMACMLT 2005-J1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1980 | 98426 | RAMP 2007-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1980 | 97426 | RAMP 2007-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1980 | 94426 | RAMP 2007-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1980 | 96426 | RAMP 2007-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2007 | 1981 | 98425 | RAMP 2007-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2007 | 1981 | 97425 | RAMP 2007-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2007 | 1981 | 94425 | RAMP 2007-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2007 | 1981 | 96425 | RAMP 2007-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1982 | 98413 | RAMP 2007-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1982 | 97413 | RAMP 2007-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1982 | 94413 | RAMP 2007-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2007 | 1982 | 96413 | RAMP 2007-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2006 | 1983 | 98552 | RAMP 2006-RZ5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2006 | 1983 | 97552 | RAMP 2006-RZ5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2006 | 1983 | 96552 | RAMP 2006-RZ5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2006 | 1983 | 94552 | RAMP 2006-RZ5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2006 | 1984 | 98551 | RAMP 2006-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA September 1, 2006 | 1984 | 97551 | RAMP 2006-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2006 | 1984 | 96551 | RAMP 2006-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2006 | 1984 | 94551 | RAMP 2006-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA July 1, 2006 | 1985 | 98550 | RAMP 2006-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA July 1, 2006 | 1985 | 97550 | RAMP 2006-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA July 1, 2006 | 1985 | 96550 | RAMP 2006-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA July 1, 2006 | 1985 | 94550 | RAMP 2006-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 29, 2005 | 1986 | 41505 | GMACMLT 2005-AF2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 1987 | 98549 | RAMP 2006-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 1987 | 97549 | RAMP 2006-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 1987 | 96549 | RAMP 2006-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 1987 | 94549 | RAMP 2006-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1988 | 98548 | RAMP 2006-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1988 | 97548 | RAMP 2006-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1988 | 96548 | RAMP 2006-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1988 | 94548 | RAMP 2006-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 30, 2006 | 1990 | 98547 | RAMP 2006-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 30, 2006 | 1990 | 97547 | RAMP 2006-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 30, 2006 | 1990 | 96547 | RAMP 2006-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 30, 2006 | 1990 | 94547 | RAMP 2006-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 27, 2006 | 1991 | 41565 | GMACMLT 2006-J1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 27, 2006 | 1992 | 41573 | GMACMLT 2006-AR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 30, 2006 | 1993 | 41584 | GMACMLT 2006-AR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2006 | 1994 | 98546 | RAMP 2006-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2006 | 1994 | 97546 | RAMP 2006-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2006 | 1994 | 96546 | RAMP 2006-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2006 | 1994 | 94546 | RAMP 2006-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2006 | 1995 | 98545 | RAMP 2006-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2006 | 1995 | 97545 | RAMP 2006-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2006 | 1995 | 96545 | RAMP 2006-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA June 1, 2006 | 1995 | 94545 | RAMP 2006-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 1996 | 98544 | RAMP 2006-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 1996 | 97544 | RAMP 2006-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 1996 | 94544 | RAMP 2006-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 1996 | 96544 | RAMP 2006-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1998 | 98543 | RAMP 2006-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1998 | 97543 | RAMP 2006-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1998 | 94543 | RAMP 2006-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 1998 | 96543 | RAMP 2006-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 1999 | 98542 | RAMP 2006-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 1999 | 97542 | RAMP 2006-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 1999 | 94542 | RAMP 2006-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 1999 | 96542 | RAMP 2006-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2006 | 2000 | 98486 | RAMP 2006-NC3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2006 | 2000 | 97486 | RAMP 2006-NC3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2006 | 2000 | 94486 | RAMP 2006-NC3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2006 | 2000 | 96486 | RAMP 2006-NC3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2003 | 2001 | 98173 | RAMP 2003-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2003 | 2001 | 94173 | RAMP 2003-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2003 | 2001 | 97173 | RAMP 2003-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2003 | 2001 | 96173 | RAMP 2003-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2003 | 2002 | 98174 | RAMP 2003-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2003 | 2002 | 94174 | RAMP 2003-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2003 | 2002 | 97174 | RAMP 2003-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2003 | 2002 | 96174 | RAMP 2003-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 2003 | 98485 | RAMP 2006-NC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 2003 | 97485 | RAMP 2006-NC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 2003 | 94485 | RAMP 2006-NC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 2003 | 96485 | RAMP 2006-NC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2003 | 2004 | 98175 | RAMP 2003-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA June 1, 2003 | 2004 | 94175 | RAMP 2003-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2003 | 2004 | 97175 | RAMP 2003-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2003 | 2004 | 96175 | RAMP 2003-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA July 1, 2003 | 2005 | 98176 | RAMP 2003-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA July 1, 2003 | 2005 | 94176 | RAMP 2003-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA July 1, 2003 | 2005 | 97176 | RAMP 2003-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA July 1, 2003 | 2005 | 96176 | RAMP 2003-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2003 | 2007 | 98177 | RAMP 2003-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2003 | 2007 | 94177 | RAMP 2003-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2003 | 2007 | 97177 | RAMP 2003-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2003 | 2007 | 96177 | RAMP 2003-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2003 | 2008 | 98178 | RAMP 2003-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2003 | 2008 | 94178 | RAMP 2003-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2003 | 2008 | 97178 | RAMP 2003-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2003 | 2008 | 96178 | RAMP 2003-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2003 | 2010 | 98179 | RAMP 2003-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2003 | 2010 | 94179 | RAMP 2003-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2003 | 2010 | 97179 | RAMP 2003-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2003 | 2010 | 96179 | RAMP 2003-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2003 | 2011 | 98170 | RAMP 2003-RS10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2003 | 2011 | 94170 | RAMP 2003-RS10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2003 | 2011 | 97170 | RAMP 2003-RS10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2003 | 2011 | 96170 | RAMP 2003-RS10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2003 | 2012 | 98171 | RAMP 2003-RS11 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2003 | 2012 | 94171 | RAMP 2003-RS11 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2003 | 2012 | 97171 | RAMP 2003-RS11 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2003 | 2012 | 96171 | RAMP 2003-RS11 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 2014 | 98484 | RAMP 2006-NC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 2014 | 97484 | RAMP 2006-NC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 2014 | 94484 | RAMP 2006-NC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 2014 | 96484 | RAMP 2006-NC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2006 | 2015 | 98465 | RAMP 2006-EFC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2006 | 2015 | 97465 | RAMP 2006-EFC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2006 | 2015 | 94465 | RAMP 2006-EFC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2006 | 2015 | 96465 | RAMP 2006-EFC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2003 | 2016 | 98180 | RAMP 2003-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2003 | 2016 | 94180 | RAMP 2003-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2003 | 2016 | 97180 | RAMP 2003-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2003 | 2016 | 96180 | RAMP 2003-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 2017 | 98464 | RAMP 2006-EFC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 2017 | 97464 | RAMP 2006-EFC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 2017 | 94464 | RAMP 2006-EFC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2006 | 2017 | 96464 | RAMP 2006-EFC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 2018 | 98181 | RAMP 2003-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 2018 | 97181 | RAMP 2003-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 2018 | 94181 | RAMP 2003-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 2018 | 96181 | RAMP 2003-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2003 | 2019 | 98182 | RAMP 2003-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2003 | 2019 | 97182 | RAMP 2003-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2003 | 2019 | 94182 | RAMP 2003-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2003 | 2019 | 96182 | RAMP 2003-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2003 | 2020 | 98183 | RAMP 2003-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2003 | 2020 | 97183 | RAMP 2003-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2003 | 2020 | 94183 | RAMP 2003-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2003 | 2020 | 96183 | RAMP 2003-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2003 | 2021 | 98184 | RAMP 2003-RZ5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2003 | 2021 | 97184 | RAMP 2003-RZ5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2003 | 2021 | 94184 | RAMP 2003-RZ5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2003 | 2021 | 96184 | RAMP 2003-RZ5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA November 1, 2003 | 2022 | 94205 | RAMP 2003-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA November 1, 2003 | 2022 | 96205 | RAMP 2003-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2023 | 98228 | RAMP 2004-KR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2023 | 97228 | RAMP 2004-KR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2023 | 94228 | RAMP 2004-KR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2023 | 96228 | RAMP 2004-KR1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2024 | 98229 | RAMP 2004-KR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2024 | 97229 | RAMP 2004-KR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2024 | 94229 | RAMP 2004-KR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2024 | 96229 | RAMP 2004-KR2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA January 1, 2004 | 2025 | 98276 | RAMP 2004-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA January 1, 2004 | 2025 | 97276 | RAMP 2004-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA January 1, 2004 | 2025 | 94276 | RAMP 2004-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA January 1, 2004 | 2025 | 96276 | RAMP 2004-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA February 1, 2004 | 2026 | 98280 | RAMP 2004-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA February 1, 2004 | 2026 | 97280 | RAMP 2004-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA February 1, 2004 | 2026 | 94280 | RAMP 2004-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA February 1, 2004 | 2026 | 96280 | RAMP 2004-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA March 1, 2004 | 2027 | 98281 | RAMP 2004-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA March 1, 2004 | 2027 | 97281 | RAMP 2004-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA March 1, 2004 | 2027 | 94281 | RAMP 2004-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA March 1, 2004 | 2027 | 96281 | RAMP 2004-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA April 1, 2004 | 2028 | 98282 | RAMP 2004-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA April 1, 2004 | 2028 | 97282 | RAMP 2004-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA April 1, 2004 | 2028 | 94282 | RAMP 2004-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA April 1, 2004 | 2028 | 96282 | RAMP 2004-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA May 1, 2004 | 2029 | 98283 | RAMP 2004-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA May 1, 2004 | 2029 | 97283 | RAMP 2004-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA May 1, 2004 | 2029 | 94283 | RAMP 2004-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA May 1, 2004 | 2029 | 96283 | RAMP 2004-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2030 | 98284 | RAMP 2004-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2030 | 97284 | RAMP 2004-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2030 | 94284 | RAMP 2004-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2030 | 96284 | RAMP 2004-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA July 1, 2004 | 2031 | 98285 | RAMP 2004-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA July 1, 2004 | 2031 | 97285 | RAMP 2004-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA July 1, 2004 | 2031 | 94285 | RAMP 2004-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA July 1, 2004 | 2031 | 96285 | RAMP 2004-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA August 1, 2004 | 2032 | 98286 | RAMP 2004-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA August 1, 2004 | 2032 | 97286 | RAMP 2004-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA August 1, 2004 | 2032 | 94286 | RAMP 2004-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA August 1, 2004 | 2032 | 96286 | RAMP 2004-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2033 | 98287 | RAMP 2004-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2033 | 97287 | RAMP 2004-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2033 | 94287 | RAMP 2004-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2033 | 96287 | RAMP 2004-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2004 | 2034 | 98277 | RAMP 2004-RS10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2004 | 2034 | 97277 | RAMP 2004-RS10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2004 | 2034 | 94277 | RAMP 2004-RS10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2004 | 2034 | 96277 | RAMP 2004-RS10 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc. PSA November 1, 2004 | 2035 | 98278 | RAMP 2004-RS11 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc. PSA November 1, 2004 | 2035 | 97278 | RAMP 2004-RS11 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc. PSA November 1, 2004 | 2035 | 94278 | RAMP 2004-RS11 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc. PSA November 1, 2004 | 2035 | 96278 | RAMP 2004-RS11 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA December 1, 2004 | 2036 | 98279 | RAMP 2004-RS12 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA December 1, 2004 | 2036 | 97279 | RAMP 2004-RS12 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA December 1, 2004 | 2036 | 94279 | RAMP 2004-RS12 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA December 1, 2004 | 2036 | 96279 | RAMP 2004-RS12 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2005 | 2037 | 98424 | RAMP 2005-SL2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2005 | 2037 | 97424 | RAMP 2005-SL2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2005 | 2037 | 94424 | RAMP 2005-SL2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA June 1, 2005 | 2037 | 96424 | RAMP 2005-SL2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2005 | 2038 | 98423 | RAMP 2005-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2005 | 2038 | 97423 | RAMP 2005-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2005 | 2038 | 94423 | RAMP 2005-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2005 | 2038 | 96423 | RAMP 2005-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2039 | 98407 | RAMP 2005-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2039 | 97407 | RAMP 2005-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2039 | 94407 | RAMP 2005-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2039 | 96407 | RAMP 2005-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2040 | 98406 | RAMP 2005-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2040 | 97406 | RAMP 2005-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2040 | 94406 | RAMP 2005-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2040 | 96406 | RAMP 2005-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2041 | 98405 | RAMP 2005-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2041 | 97405 | RAMP 2005-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2041 | 94405 | RAMP 2005-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2041 | 96405 | RAMP 2005-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA March 1, 2005 | 2042 | 98404 | RAMP 2005-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA March 1, 2005 | 2042 | 97404 | RAMP 2005-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA March 1, 2005 | 2042 | 94404 | RAMP 2005-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA March 1, 2005 | 2042 | 96404 | RAMP 2005-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2043 | 98402 | RAMP 2005-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2043 | 97402 | RAMP 2005-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2043 | 94402 | RAMP 2005-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2043 | 96402 | RAMP 2005-RS9 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2044 | 98401 | RAMP 2005-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2044 | 97401 | RAMP 2005-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2044 | 94401 | RAMP 2005-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2044 | 96401 | RAMP 2005-RS8 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2045 | 98400 | RAMP 2005-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2045 | 97400 | RAMP 2005-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2045 | 94400 | RAMP 2005-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2045 | 96400 | RAMP 2005-RS7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA June 1, 2005 | 2046 | 98399 | RAMP 2005-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA June 1, 2005 | 2046 | 97399 | RAMP 2005-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA June 1, 2005 | 2046 | 94399 | RAMP 2005-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA June 1, 2005 | 2046 | 96399 | RAMP 2005-RS6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 1, 2005 | 2047 | 98398 | RAMP 2005-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 1, 2005 | 2047 | 97398 | RAMP 2005-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 1, 2005 | 2047 | 94398 | RAMP 2005-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 1, 2005 | 2047 | 96398 | RAMP 2005-RS5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2052 | 98288 | RAMP 2004-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2052 | 97288 | RAMP 2004-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2052 | 94288 | RAMP 2004-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2052 | 96288 | RAMP 2004-RZ1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2054 | 98289 | RAMP 2004-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2054 | 97289 | RAMP 2004-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2054 | 94289 | RAMP 2004-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2054 | 96289 | RAMP 2004-RZ2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2055 | 98290 | RAMP 2004-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2055 | 97290 | RAMP 2004-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2055 | 94290 | RAMP 2004-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2055 | 96290 | RAMP 2004-RZ3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 1, 2004 | 2056 | 98291 | RAMP 2004-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 1, 2004 | 2056 | 97291 | RAMP 2004-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 1, 2004 | 2056 | 94291 | RAMP 2004-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 1, 2004 | 2056 | 96291 | RAMP 2004-RZ4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2057 | 98302 | RAMP 2004-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2057 | 97302 | RAMP 2004-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2057 | 94302 | RAMP 2004-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA March 1, 2004 | 2057 | 96302 | RAMP 2004-SL1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2058 | 98303 | RAMP 2004-SL2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2058 | 97303 | RAMP 2004-SL2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2058 | 94303 | RAMP 2004-SL2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA June 1, 2004 | 2058 | 96303 | RAMP 2004-SL2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2060 | 98304 | RAMP 2004-SL3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2060 | 97304 | RAMP 2004-SL3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2060 | 94304 | RAMP 2004-SL3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA September 1, 2004 | 2060 | 96304 | RAMP 2004-SL3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 1, 2004 | 2061 | 98305 | RAMP 2004-SL4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 1, 2004 | 2061 | 97305 | RAMP 2004-SL4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 1, 2004 | 2061 | 94305 | RAMP 2004-SL4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products Inc PSA December 1, 2004 | 2061 | 96305 | RAMP 2004-SL4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 1, 2005 | 2062 | 98331 | RAMP 2005-EFC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 1, 2005 | 2062 | 97331 | RAMP 2005-EFC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 1, 2005 | 2062 | 94331 | RAMP 2005-EFC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA May 1, 2005 | 2062 | 96331 | RAMP 2005-EFC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2063 | 98332 | RAMP 2005-EFC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2063 | 97332 | RAMP 2005-EFC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2063 | 94332 | RAMP 2005-EFC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2063 | 96332 | RAMP 2005-EFC2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA August 1, 2005 | 2067 | 98333 | RAMP 2005-EFC3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA August 1, 2005 | 2067 | 97333 | RAMP 2005-EFC3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA August 1, 2005 | 2067 | 94333 | RAMP 2005-EFC3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA August 1, 2005 | 2067 | 96333 | RAMP 2005-EFC3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2068 | 98334 | RAMP 2005-EFC4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2068 | 97334 | RAMP 2005-EFC4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2068 | 94334 | RAMP 2005-EFC4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA September 1, 2005 | 2068 | 96334 | RAMP 2005-EFC4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA October 1, 2005 | 2069 | 98335 | RAMP 2005-EFC5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA October 1, 2005 | 2069 | 97335 | RAMP 2005-EFC5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA October 1, 2005 | 2069 | 94335 | RAMP 2005-EFC5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA October 1, 2005 | 2069 | 96335 | RAMP 2005-EFC5 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2070 | 98336 | RAMP 2005-EFC6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2070 | 97336 | RAMP 2005-EFC6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2070 | 94336 | RAMP 2005-EFC6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2070 | 96336 | RAMP 2005-EFC6 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA December 1, 2005 | 2071 | 98337 | RAMP 2005-EFC7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA December 1, 2005 | 2071 | 97337 | RAMP 2005-EFC7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA December 1, 2005 | 2071 | 94337 | RAMP 2005-EFC7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA December 1, 2005 | 2071 | 96337 | RAMP 2005-EFC7 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA January 1, 2005 | 2072 | 98394 | RAMP 2005-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA January 1, 2005 | 2072 | 97394 | RAMP 2005-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA January 1, 2005 | 2072 | 94394 | RAMP 2005-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA January 1, 2005 | 2072 | 96394 | RAMP 2005-RS1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA December 1, 2005 | 2073 | 98352 | RAMP 2005-NC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA December 1, 2005 | 2073 | 97352 | RAMP 2005-NC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA December 1, 2005 | 2073 | 94352 | RAMP 2005-NC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA December 1, 2005 | 2073 | 96352 | RAMP 2005-NC1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA February 1, 2005 | 2074 | 98395 | RAMP 2005-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA February 1, 2005 | 2074 | 97395 | RAMP 2005-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA February 1, 2005 | 2074 | 94395 | RAMP 2005-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA February 1, 2005 | 2074 | 96395 | RAMP 2005-RS2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA March 1, 2005 | 2075 | 98396 | RAMP 2005-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA March 1, 2005 | 2075 | 97396 | RAMP 2005-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA March 1, 2005 | 2075 | 94396 | RAMP 2005-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA March 1, 2005 | 2075 | 96396 | RAMP 2005-RS3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA April 1, 2005 | 2076 | 98397 | RAMP 2005-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA April 1, 2005 | 2076 | 97397 | RAMP 2005-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA April 1, 2005 | 2076 | 94397 | RAMP 2005-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA April 1, 2005 | 2076 | 96397 | RAMP 2005-RS4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2002 | 2082 | 94089 | RFSC 2002-RM1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2002 | 2082 | 96089 | RFSC 2002-RM1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 2084 | 94165 | RFSC 2003-RM1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA March 1, 2003 | 2084 | 96165 | RFSC 2003-RM1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2003 | 2085 | 94166 | RFSC 2003-RM2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2003 | 2085 | 96166 | RFSC 2003-RM2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2002 | 2094 | 98090 | RFSC 2002-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2002 | 2094 | 94090 | RFSC 2002-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2002 | 2094 | 97090 | RFSC 2002-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2002 | 2094 | 96090 | RFSC 2002-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2002 | 2098 | 98091 | RFSC 2002-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2002 | 2098 | 94091 | RFSC 2002-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2002 | 2098 | 97091 | RFSC 2002-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA October 1, 2002 | 2098 | 96091 | RFSC 2002-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2003 | 2100 | 98167 | RFSC 2003-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2003 | 2100 | 94167 | RFSC 2003-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2003 | 2100 | 97167 | RFSC 2003-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2003 | 2100 | 96167 | RFSC 2003-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2003 | 2101 | 98168 | RFSC 2003-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2003 | 2101 | 94168 | RFSC 2003-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2003 | 2101 | 97168 | RFSC 2003-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2003 | 2101 | 96168 | RFSC 2003-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2004 | 2148 | 98306 | RAAC 2004-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2004 | 2148 | 97306 | RAAC 2004-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2004 | 2148 | 94306 | RAAC 2004-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2004 | 2148 | 96306 | RAAC 2004-SP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 2185 | 98538 | RAAC 2006-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 2185 | 97538 | RAAC 2006-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 2185 | 94538 | RAAC 2006-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA February 1, 2006 | 2185 | 96538 | RAAC 2006-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 2190 | 98539 | RAAC 2006-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 2190 | 97539 | RAAC 2006-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 2190 | 94539 | RAAC 2006-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA April 1, 2006 | 2190 | 96539 | RAAC 2006-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2006 | 2193 | 98540 | RAAC 2006-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2006 | 2193 | 97540 | RAAC 2006-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2006 | 2193 | 94540 | RAAC 2006-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA June 1, 2006 | 2193 | 96540 | RAAC 2006-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2006 | 2195 | 98541 | RAAC 2006-RP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2006 | 2195 | 97541 | RAAC 2006-RP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2006 | 2195 | 94541 | RAAC 2006-RP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA September 1, 2006 | 2195 | 96541 | RAAC 2006-RP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2006 | 2197 | 98571 | RAAC 2006-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2006 | 2197 | 97571 | RAAC 2006-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2006 | 2197 | 96571 | RAAC 2006-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA August 1, 2006 | 2197 | 94571 | RAAC 2006-SP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2200 | 98392 | RAAC 2005-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2200 | 97392 | RAAC 2005-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2200 | 94392 | RAAC 2005-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA July 1, 2005 | 2200 | 96392 | RAAC 2005-RP2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2201 | 98393 | RAAC 2005-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2201 | 97393 | RAAC 2005-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2201 | 94393 | RAAC 2005-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products PSA November 1, 2005 | 2201 | 96393 | RAAC 2005-RP3 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2007 | 2202 | 98360 | RAAC 2007-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2007 | 2202 | 97360 | RAAC 2007-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2007 | 2202 | 94360 | RAAC 2007-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA January 1, 2007 | 2202 | 96360 | RAAC 2007-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2007 | 2203 | 98403 | RAAC 2007-RP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RAMP PSA May 1, 2007 | 2203 | 97403 | RAAC 2007-RP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2007 | 2203 | 94403 | RAAC 2007-RP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA May 1, 2007 | 2203 | 96403 | RAAC 2007-RP4 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA February 1, 2004 | 2217 | 98275 | RFSC 2004-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA February 1, 2004 | 2217 | 97275 | RFSC 2004-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA February 1, 2004 | 2217 | 94275 | RFSC 2004-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Mortgage Products, Inc PSA February 1, 2004 | 2217 | 96275 | RFSC 2004-RP1 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2001 | 2220 | 94045 | RFSC 2001-RM2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2001 | 2220 | 96045 | RFSC 2001-RM2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RAMP PSA December 1, 2001 | 2220 | 97045 | RFSC 2001-RM2 | $0.00 | Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 1999 | 1692 | 94024 | RASC 1999-RS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 1999 | 1692 | 97024 | RASC 1999-RS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 1999 | 1692 | 96024 | RASC 1999-RS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2001 | 1693 | 98028 | RASC 2001-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2001 | 1693 | 94028 | RASC 2001-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2001 | 1693 | 97028 | RASC 2001-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2001 | 1693 | 96028 | RASC 2001-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2001 | 1695 | 98029 | RASC 2001-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2001 | 1695 | 94029 | RASC 2001-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2001 | 1695 | 97029 | RASC 2001-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2001 | 1695 | 96029 | RASC 2001-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2001 | 1696 | 98030 | RASC 2001-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2001 | 1696 | 94030 | RASC 2001-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2001 | 1696 | 97030 | RASC 2001-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2001 | 1696 | 96030 | RASC 2001-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2002 | 1697 | 98049 | RASC 2002-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2002 | 1697 | 94049 | RASC 2002-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2002 | 1697 | 97049 | RASC 2002-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2002 | 1697 | 96049 | RASC 2002-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2002 | 1698 | 98050 | RASC 2002-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RASC PSA March 1, 2002 | 1698 | 94050 | RASC 2002-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2002 | 1698 | 97050 | RASC 2002-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2002 | 1698 | 96050 | RASC 2002-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2002 | 1699 | 98051 | RASC 2002-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2002 | 1699 | 94051 | RASC 2002-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2002 | 1699 | 97051 | RASC 2002-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2002 | 1699 | 96051 | RASC 2002-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2002 | 1700 | 98052 | RASC 2002-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2002 | 1700 | 94052 | RASC 2002-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2002 | 1700 | 97052 | RASC 2002-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2002 | 1700 | 96052 | RASC 2002-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA December 1, 2002 | 1701 | 98053 | RASC 2002-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA December 1, 2002 | 1701 | 94053 | RASC 2002-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA December 1, 2002 | 1701 | 97053 | RASC 2002-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA December 1, 2002 | 1701 | 96053 | RASC 2002-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2003 | 1702 | 98127 | RASC 2003-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2003 | 1702 | 94127 | RASC 2003-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2003 | 1702 | 97127 | RASC 2003-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2003 | 1702 | 96127 | RASC 2003-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2003 | 1703 | 98128 | RASC 2003-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2003 | 1703 | 94128 | RASC 2003-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2003 | 1703 | 97128 | RASC 2003-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2003 | 1703 | 96128 | RASC 2003-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2003 | 1704 | 98129 | RASC 2003-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2003 | 1704 | 97129 | RASC 2003-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2003 | 1704 | 94129 | RASC 2003-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2003 | 1704 | 96129 | RASC 2003-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2003 | 1705 | 98130 | RASC 2003-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2003 | 1705 | 97130 | RASC 2003-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2003 | 1705 | 94130 | RASC 2003-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RASC PSA June 1, 2003 | 1705 | 96130 | RASC 2003-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2003 | 1706 | 98131 | RASC 2003-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2003 | 1706 | 97131 | RASC 2003-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2003 | 1706 | 94131 | RASC 2003-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2003 | 1706 | 96131 | RASC 2003-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2003 | 1707 | 98132 | RASC 2003-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2003 | 1707 | 97132 | RASC 2003-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2003 | 1707 | 94132 | RASC 2003-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2003 | 1707 | 96132 | RASC 2003-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2003 | 1708 | 98133 | RASC 2003-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2003 | 1708 | 97133 | RASC 2003-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2003 | 1708 | 94133 | RASC 2003-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2003 | 1708 | 96133 | RASC 2003-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 1, 2003 | 1709 | 98134 | RASC 2003-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 1, 2003 | 1709 | 97134 | RASC 2003-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 1, 2003 | 1709 | 94134 | RASC 2003-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 1, 2003 | 1709 | 96134 | RASC 2003-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA November 1, 2003 | 1710 | 98125 | RASC 2003-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA November 1, 2003 | 1710 | 94125 | RASC 2003-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA November 1, 2003 | 1710 | 97125 | RASC 2003-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA November 1, 2003 | 1710 | 96125 | RASC 2003-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA December 1, 2003 | 1711 | 98126 | RASC 2003-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA December 1, 2003 | 1711 | 94126 | RASC 2003-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA December 1, 2003 | 1711 | 97126 | RASC 2003-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA December 1, 2003 | 1711 | 96126 | RASC 2003-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA January 1, 2004 | 1712 | 98230 | RASC 2004-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA January 1, 2004 | 1712 | 97230 | RASC 2004-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA January 1, 2004 | 1712 | 94230 | RASC 2004-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA January 1, 2004 | 1712 | 96230 | RASC 2004-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA February 1, 2004 | 1713 | 98234 | RASC 2004-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA February 1, 2004 | 1713 | 97234 | RASC 2004-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA February 1, 2004 | 1713 | 94234 | RASC 2004-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA February 1, 2004 | 1713 | 96234 | RASC 2004-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA March 1, 2004 | 1714 | 98235 | RASC 2004-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA March 1, 2004 | 1714 | 97235 | RASC 2004-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA March 1, 2004 | 1714 | 94235 | RASC 2004-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA March 1, 2004 | 1714 | 96235 | RASC 2004-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA April 1, 2004 | 1715 | 98236 | RASC 2004-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA April 1, 2004 | 1715 | 97236 | RASC 2004-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA April 1, 2004 | 1715 | 94236 | RASC 2004-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA April 1, 2004 | 1715 | 96236 | RASC 2004-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA May 1, 2004 | 1716 | 98237 | RASC 2004-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA May 1, 2004 | 1716 | 97237 | RASC 2004-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA May 1, 2004 | 1716 | 94237 | RASC 2004-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA May 1, 2004 | 1716 | 96237 | RASC 2004-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA June 1, 2004 | 1717 | 98238 | RASC 2004-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA June 1, 2004 | 1717 | 97238 | RASC 2004-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA June 1, 2004 | 1717 | 94238 | RASC 2004-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA June 1, 2004 | 1717 | 96238 | RASC 2004-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA July 1, 2004 | 1718 | 98239 | RASC 2004-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA July 1, 2004 | 1718 | 97239 | RASC 2004-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA July 1, 2004 | 1718 | 94239 | RASC 2004-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA July 1, 2004 | 1718 | 96239 | RASC 2004-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA August 1, 2004 | 1719 | 98240 | RASC 2004-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA August 1, 2004 | 1719 | 97240 | RASC 2004-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA August 1, 2004 | 1719 | 94240 | RASC 2004-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA August 1, 2004 | 1719 | 96240 | RASC 2004-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2004 | 1720 | 98241 | RASC 2004-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2004 | 1720 | 97241 | RASC 2004-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2004 | 1720 | 94241 | RASC 2004-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2004 | 1720 | 96241 | RASC 2004-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA October 1, 2004 | 1721 | 98231 | RASC 2004-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA October 1, 2004 | 1721 | 97231 | RASC 2004-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA October 1, 2004 | 1721 | 94231 | RASC 2004-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA October 1, 2004 | 1721 | 96231 | RASC 2004-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA November 1, 2004 | 1722 | 98232 | RASC 2004-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA November 1, 2004 | 1722 | 97232 | RASC 2004-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA November 1, 2004 | 1722 | 94232 | RASC 2004-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA November 1, 2004 | 1722 | 96232 | RASC 2004-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA December 1, 2004 | 1723 | 98233 | RASC 2004-KS12 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA December 1, 2004 | 1723 | 97233 | RASC 2004-KS12 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA December 1, 2004 | 1723 | 94233 | RASC 2004-KS12 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA December 1, 2004 | 1723 | 96233 | RASC 2004-KS12 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2005 | 1725 | 98324 | RASC 2005-AHL1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2005 | 1725 | 97324 | RASC 2005-AHL1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2005 | 1725 | 94324 | RASC 2005-AHL1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2005 | 1725 | 96324 | RASC 2005-AHL1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA October 1, 2005 | 1726 | 98325 | RASC 2005-AHL2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA October 1, 2005 | 1726 | 97325 | RASC 2005-AHL2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA October 1, 2005 | 1726 | 94325 | RASC 2005-AHL2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA October 1, 2005 | 1726 | 96325 | RASC 2005-AHL2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA November 1, 2005 | 1727 | 98326 | RASC 2005-AHL3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA November 1, 2005 | 1727 | 97326 | RASC 2005-AHL3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA November 1, 2005 | 1727 | 94326 | RASC 2005-AHL3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA November 1, 2005 | 1727 | 96326 | RASC 2005-AHL3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA February 1, 2005 | 1728 | 98710 | RASC 2005-EMX1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA February 1, 2005 | 1728 | 94710 | RASC 2005-EMX1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA June 1, 2005 | 1729 | 98711 | RASC 2005-EMX2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA June 1, 2005 | 1729 | 94711 | RASC 2005-EMX2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA September 1, 2005 | 1730 | 98712 | RASC 2005-EMX3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA September 1, 2005 | 1730 | 94712 | RASC 2005-EMX3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA November 1, 2005 | 1731 | 98713 | RASC 2005-EMX4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA November 1, 2005 | 1731 | 94713 | RASC 2005-EMX4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA December 1, 2005 | 1732 | 98714 | RASC 2005-EMX5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA December 1, 2005 | 1732 | 94714 | RASC 2005-EMX5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA January 1, 2005 | 1733 | 98338 | RASC 2005-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA January 1, 2005 | 1733 | 97338 | RASC 2005-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA January 1, 2005 | 1733 | 94338 | RASC 2005-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA January 1, 2005 | 1733 | 96338 | RASC 2005-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA February 1, 2005 | 1734 | 98344 | RASC 2005-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA February 1, 2005 | 1734 | 97344 | RASC 2005-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA February 1, 2005 | 1734 | 94344 | RASC 2005-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA February 1, 2005 | 1734 | 96344 | RASC 2005-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA March 1, 2005 | 1735 | 98345 | RASC 2005-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA March 1, 2005 | 1735 | 97345 | RASC 2005-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA March 1, 2005 | 1735 | 94345 | RASC 2005-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA March 1, 2005 | 1735 | 96345 | RASC 2005-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securites Corporation PSA April 1, 2005 | 1736 | 98346 | RASC 2005-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securites Corporation PSA April 1, 2005 | 1736 | 97346 | RASC 2005-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securites Corporation PSA April 1, 2005 | 1736 | 94346 | RASC 2005-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securites Corporation PSA April 1, 2005 | 1736 | 96346 | RASC 2005-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA May 1, 2005 | 1737 | 98347 | RASC 2005-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA May 1, 2005 | 1737 | 97347 | RASC 2005-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA May 1, 2005 | 1737 | 94347 | RASC 2005-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA May 1, 2005 | 1737 | 96347 | RASC 2005-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA June 1, 2005 | 1738 | 98348 | RASC 2005-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA June 1, 2005 | 1738 | 97348 | RASC 2005-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA June 1, 2005 | 1738 | 94348 | RASC 2005-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA June 1, 2005 | 1738 | 96348 | RASC 2005-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA July 1, 2005 | 1739 | 98349 | RASC 2005-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA July 1, 2005 | 1739 | 97349 | RASC 2005-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA July 1, 2005 | 1739 | 94349 | RASC 2005-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA July 1, 2005 | 1739 | 96349 | RASC 2005-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA August 1, 2005 | 1740 | 98350 | RASC 2005-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA August 1, 2005 | 1740 | 97350 | RASC 2005-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA August 1, 2005 | 1740 | 94350 | RASC 2005-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA August 1, 2005 | 1740 | 96350 | RASC 2005-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2005 | 1741 | 98351 | RASC 2005-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2005 | 1741 | 97351 | RASC 2005-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2005 | 1741 | 94351 | RASC 2005-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA September 1, 2005 | 1741 | 96351 | RASC 2005-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA October 1, 2005 | 1742 | 98339 | RASC 2005-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA October 1, 2005 | 1742 | 97339 | RASC 2005-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA October 1, 2005 | 1742 | 94339 | RASC 2005-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA October 1, 2005 | 1742 | 96339 | RASC 2005-KS10 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA November 1, 2005 | 1743 | 98340 | RASC 2005-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA November 1, 2005 | 1743 | 97340 | RASC 2005-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA November 1, 2005 | 1743 | 94340 | RASC 2005-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corp PSA November 1, 2005 | 1743 | 96340 | RASC 2005-KS11 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA December 1, 2005 | 1744 | 98343 | RASC 2005-KS12 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA December 1, 2005 | 1744 | 97343 | RASC 2005-KS12 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA December 1, 2005 | 1744 | 94343 | RASC 2005-KS12 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Residential Asset Securities Corporation PSA December 1, 2005 | 1744 | 96343 | RASC 2005-KS12 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2006 | 1745 | 98715 | RASC 2006-EMX1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2006 | 1745 | 94715 | RASC 2006-EMX1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2006 | 1746 | 98716 | RASC 2006-EMX2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2006 | 1746 | 94716 | RASC 2006-EMX2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2006 | 1747 | 98466 | RASC 2006-EMX3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2006 | 1747 | 94466 | RASC 2006-EMX3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2006 | 1747 | 96466 | RASC 2006-EMX3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RASC PSA May 1, 2006 | 1748 | 98717 | RASC 2006-EMX4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2006 | 1748 | 94717 | RASC 2006-EMX4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2006 | 1749 | 98718 | RASC 2006-EMX5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2006 | 1749 | 94718 | RASC 2006-EMX5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2006 | 1750 | 98719 | RASC 2006-EMX6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2006 | 1750 | 94719 | RASC 2006-EMX6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2006 | 1751 | 98720 | RASC 2006-EMX7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2006 | 1751 | 94720 | RASC 2006-EMX7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2006 | 1752 | 98721 | RASC 2006-EMX8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2006 | 1752 | 94721 | RASC 2006-EMX8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 1, 2006 | 1753 | 98722 | RASC 2006-EMX9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 1, 2006 | 1753 | 94722 | RASC 2006-EMX9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2006 | 1754 | 98467 | RASC 2006-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2006 | 1754 | 97467 | RASC 2006-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2006 | 1754 | 94467 | RASC 2006-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2006 | 1754 | 96467 | RASC 2006-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2006 | 1755 | 98468 | RASC 2006-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2006 | 1755 | 97468 | RASC 2006-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2006 | 1755 | 94468 | RASC 2006-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2006 | 1755 | 96468 | RASC 2006-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2006 | 1756 | 98469 | RASC 2006-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2006 | 1756 | 97469 | RASC 2006-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2006 | 1756 | 94469 | RASC 2006-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2006 | 1756 | 96469 | RASC 2006-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2006 | 1757 | 98470 | RASC 2006-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2006 | 1757 | 97470 | RASC 2006-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2006 | 1757 | 94470 | RASC 2006-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA May 1, 2006 | 1757 | 96470 | RASC 2006-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2006 | 1758 | 98471 | RASC 2006-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2006 | 1758 | 97471 | RASC 2006-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RASC PSA June 1, 2006 | 1758 | 94471 | RASC 2006-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA June 1, 2006 | 1758 | 96471 | RASC 2006-KS5 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2006 | 1759 | 98475 | RASC 2006-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2006 | 1759 | 97475 | RASC 2006-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2006 | 1759 | 94475 | RASC 2006-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA July 1, 2006 | 1759 | 96475 | RASC 2006-KS6 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2006 | 1760 | 98476 | RASC 2006-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2006 | 1760 | 97476 | RASC 2006-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2006 | 1760 | 94476 | RASC 2006-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA August 1, 2006 | 1760 | 96476 | RASC 2006-KS7 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2006 | 1761 | 98477 | RASC 2006-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2006 | 1761 | 97477 | RASC 2006-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2006 | 1761 | 94477 | RASC 2006-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA September 1, 2006 | 1761 | 96477 | RASC 2006-KS8 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 27, 2006 | 1762 | 98478 | RASC 2006-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 27, 2006 | 1762 | 97478 | RASC 2006-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 27, 2006 | 1762 | 94478 | RASC 2006-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA October 27, 2006 | 1762 | 96478 | RASC 2006-KS9 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2007 | 1763 | 98583 | RASC 2007-EMX1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2007 | 1763 | 97583 | RASC 2007-EMX1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2007 | 1763 | 96583 | RASC 2007-EMX1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2007 | 1763 | 94583 | RASC 2007-EMX1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2007 | 1764 | 98587 | RASC 2007-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2007 | 1764 | 97587 | RASC 2007-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2007 | 1764 | 96587 | RASC 2007-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA January 1, 2007 | 1764 | 94587 | RASC 2007-KS1 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2007 | 1765 | 98588 | RASC 2007-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2007 | 1765 | 97588 | RASC 2007-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2007 | 1765 | 96588 | RASC 2007-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA February 1, 2007 | 1765 | 94588 | RASC 2007-KS2 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RASC PSA March 1, 2007 | 1766 | 98589 | RASC 2007-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2007 | 1766 | 97589 | RASC 2007-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2007 | 1766 | 96589 | RASC 2007-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA March 1, 2007 | 1766 | 94589 | RASC 2007-KS3 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2007 | 1767 | 98590 | RASC 2007-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2007 | 1767 | 97590 | RASC 2007-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2007 | 1767 | 96590 | RASC 2007-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RASC PSA April 1, 2007 | 1767 | 94590 | RASC 2007-KS4 | $0.00 | Residential Asset Securities Corporation | 8400 Normandale Lake Blvd, Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Riggs Bank N.A. Sale & Servicing Agreement March 1, 2003 | 2166 | 94210 | 2003-WH13 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Riggs Bank N.A. Sale & Servicing Agreement March 1, 2003 | 2166 | 96210 | 2003-WH13 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Greenpoint Mortgage Funding, Inc. Sale & Servicing Agreement November 1, 2003 | 2192 | 94223 | 2003-WH35 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Greenpoint Mortgage Funding, Inc. Sale & Servicing Agreement November 1, 2003 | 2192 | 96223 | 2003-WH35 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | First Indiana Bank Sale & Servicing Agreement March 1, 2003 | 2219 | 94227 | 2003-WH6 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | First Indiana Bank Sale & Servicing Agreement March 1, 2003 | 2219 | 96227 | 2003-WH6 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Citizens Bank of PA Sale & Servicing Agreement June 1, 2005 | 2244 | 94441 | 2005-WH18 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Citizens Bank of PA Sale & Servicing Agreement June 1, 2005 | 2244 | 96441 | 2005-WH18 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | PNC Bank, N.A. Standard Sale & Servicing Agreement Dec 15, 2005 | 2259 | 97457 | 2005-WH32 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | PNC Bank, N.A. Standard Sale & Servicing Agreement Dec 15, 2005 | 2259 | 94457 | 2005-WH32 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | PNC Bank, N.A. Standard Sale & Servicing Agreement Dec 15, 2005 | 2259 | 96457 | 2005-WH32 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Residential Funding Corp Standard Sale & Servicing Agreement March 30, 2006 | 2279 | 98479 | LUM 2006-3 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Residential Funding Corp Standard Sale & Servicing Agreement March 30, 2006 | 2279 | 97479 | LUM 2006-3 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Residential Funding Corp Standard Sale & Servicing Agreement March 30, 2006 | 2279 | 94479 | LUM 2006-3 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | Residential Funding Corp Standard Sale & Servicing Agreement March 30, 2006 | 2279 | 96479 | LUM 2006-3 | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | RFC/Wells as Trustee Servicing Agreement for Bayview 2004-D November 1, 2004 | 2843 | 97702 | Bayview 2004-D | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | RFC/Wells as Trustee Servicing Agreement for Bayview 2004-D November 1, 2004 | 2843 | 96702 | Bayview 2004-D | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | RFC/Wells as Trustee Servicing Agreement for Bayview 2004-D November 1, 2004 | 2843 | 94702 | Bayview 2004-D | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | RFC/Wells as Trustee Servicing Agreement for Bayview 2004-D November 1, 2004 | 2843 | 98702 | Bayview 2004-D | $0.00 | Residential Funding Company, LLC | 2255 North Ontario Street, Burbank, CA 91504-3120 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1796 | 94192 | RFMSI 2003-S16 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1796 | 96192 | RFMSI 2003-S16 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1796 | 94200 | RFMSI 2003-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1796 | 96200 | RFMSI 2003-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1796 | 97197 | RFMSI 2003-S20 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1796 | 94197 | RFMSI 2003-S20 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1796 | 96197 | RFMSI 2003-S20 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement June 1, 2003 | 1799 | 94186 | RFMSI 2003-S10 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement June 1, 2003 | 1799 | 96186 | RFMSI 2003-S10 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement June 1, 2003 | 1801 | 94187 | RFMSI 2003-S11 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement June 1, 2003 | 1801 | 96187 | RFMSI 2003-S11 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement May 1, 2003 | 1802 | 94188 | RFMSI 2003-S12 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement May 1, 2003 | 1802 | 96188 | RFMSI 2003-S12 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement June 1, 2003 | 1803 | 94189 | RFMSI 2003-S13 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement June 1, 2003 | 1803 | 96189 | RFMSI 2003-S13 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement July 1, 2003 | 1804 | 94190 | RFMSI 2003-S14 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement July 1, 2003 | 1804 | 96190 | RFMSI 2003-S14 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement August 1, 2003 | 1805 | 94191 | RFMSI 2003-S15 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement August 1, 2003 | 1805 | 96191 | RFMSI 2003-S15 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement September 1, 2003 | 1807 | 94193 | RFMSI 2003-S17 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement September 1, 2003 | 1807 | 96193 | RFMSI 2003-S17 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement October 1, 2003 | 1808 | 94194 | RFMSI 2003-S18 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement October 1, 2003 | 1808 | 96194 | RFMSI 2003-S18 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement October 1, 2003 | 1809 | 94195 | RFMSI 2003-S19 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement October 1, 2003 | 1809 | 96195 | RFMSI 2003-S19 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1813 | 94199 | RFMSI 2003-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement March 1, 2003 | 1813 | 96199 | RFMSI 2003-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement April 1, 2003 | 1815 | 94201 | RFMSI 2003-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement April 1, 2003 | 1815 | 96201 | RFMSI 2003-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement May 1, 2003 | 1816 | 94202 | RFMSI 2003-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement May 1, 2003 | 1816 | 96202 | RFMSI 2003-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement April 1, 2003 | 1818 | 94204 | RFMSI 2003-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement April 1, 2003 | 1818 | 96204 | RFMSI 2003-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 97294 | RFMSI 2004-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 94294 | RFMSI 2004-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 96294 | RFMSI 2004-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 94296 | RFMSI 2004-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 96296 | RFMSI 2004-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 94295 | RFMSI 2004-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 96295 | RFMSI 2004-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 94293 | RFMSI 2004-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 96293 | RFMSI 2004-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 94292 | RFMSI 2004-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement February 1, 2004 | 1819 | 96292 | RFMSI 2004-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 94300 | RFMSI 2004-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 96300 | RFMSI 2004-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 94301 | RFMSI 2004-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 96301 | RFMSI 2004-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 94297 | RFMSI 2004-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 96297 | RFMSI 2004-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 94299 | RFMSI 2004-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 96299 | RFMSI 2004-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 94298 | RFMSI 2004-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2004 | 1820 | 96298 | RFMSI 2004-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2004 | 1821 | 94244 | RFMSI 2004-PS1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2004 | 1821 | 96244 | RFMSI 2004-PS1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement December 1, 2004 | 1822 | 94418 | RFMSI 2005-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement December 1, 2004 | 1822 | 96418 | RFMSI 2005-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement December 1, 2004 | 1822 | 94410 | RFMSI 2005-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement December 1, 2004 | 1822 | 96410 | RFMSI 2005-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement December 1, 2004 | 1822 | 96408 | RFMSI 2005-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement December 1, 2004 | 1822 | 98409 | RFMSI 2005-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement December 1, 2004 | 1822 | 94409 | RFMSI 2005-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement December 1, 2004 | 1822 | 96409 | RFMSI 2005-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI SS to the Standard Terms of Pooling Servicing Agreement February 1, 2005 | 1855 | 94408 | RFMSI 2005-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94420 | RFMSI 2005-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96420 | RFMSI 2005-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94412 | RFMSI 2005-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96412 | RFMSI 2005-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 97417 | RFMSI 2005-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94417 | RFMSI 2005-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96417 | RFMSI 2005-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 97421 | RFMSI 2005-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94421 | RFMSI 2005-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96421 | RFMSI 2005-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 98421 | RFMSI 2005-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94411 | RFMSI 2005-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96411 | RFMSI 2005-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 98422 | RFMSI 2005-SA5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 97422 | RFMSI 2005-SA5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94422 | RFMSI 2005-SA5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96422 | RFMSI 2005-SA5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94415 | RFMSI 2005-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96415 | RFMSI 2005-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94414 | RFMSI 2005-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96414 | RFMSI 2005-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94419 | RFMSI 2005-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96419 | RFMSI 2005-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 94416 | RFMSI 2005-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement May 1, 2005 | 1858 | 96416 | RFMSI 2005-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 98553 | RFMSI 2006-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 97553 | RFMSI 2006-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 96553 | RFMSI 2006-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 94553 | RFMSI 2006-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 98557 | RFMSI 2006-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 97557 | RFMSI 2006-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 96557 | RFMSI 2006-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 94557 | RFMSI 2006-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 97559 | RFMSI 2006-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 96559 | RFMSI 2006-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 94559 | RFMSI 2006-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 98558 | RFMSI 2006-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 97558 | RFMSI 2006-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 96558 | RFMSI 2006-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 94558 | RFMSI 2006-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 97565 | RFMSI 2006-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 96565 | RFMSI 2006-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement January 1, 2006 | 1871 | 94565 | RFMSI 2006-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 98561 | RFMSI 2006-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 97561 | RFMSI 2006-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 96561 | RFMSI 2006-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 94561 | RFMSI 2006-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 97567 | RFMSI 2006-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 96567 | RFMSI 2006-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 94567 | RFMSI 2006-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 98562 | RFMSI 2006-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 97562 | RFMSI 2006-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 96562 | RFMSI 2006-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 94562 | RFMSI 2006-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 98560 | RFMSI 2006-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 97560 | RFMSI 2006-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 96560 | RFMSI 2006-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 94560 | RFMSI 2006-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 98566 | RFMSI 2006-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 97566 | RFMSI 2006-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 96566 | RFMSI 2006-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2006 | 1872 | 94566 | RFMSI 2006-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement September 1, 2006 | 1873 | 98563 | RFMSI 2006-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement September 1, 2006 | 1873 | 97563 | RFMSI 2006-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement September 1, 2006 | 1873 | 96563 | RFMSI 2006-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement September 1, 2006 | 1873 | 94563 | RFMSI 2006-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement September 1, 2006 | 1873 | 97564 | RFMSI 2006-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement September 1, 2006 | 1873 | 96564 | RFMSI 2006-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement September 1, 2006 | 1873 | 94564 | RFMSI 2006-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement October 30, 2006 | 1874 | 98568 | RFMSI 2006-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement October 30, 2006 | 1874 | 97568 | RFMSI 2006-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement October 30, 2006 | 1874 | 96568 | RFMSI 2006-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement October 30, 2006 | 1874 | 94568 | RFMSI 2006-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement October 30, 2006 | 1874 | 98554 | RFMSI 2006-S10 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement October 30, 2006 | 1874 | 97554 | RFMSI 2006-S10 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement October 30, 2006 | 1874 | 96554 | RFMSI 2006-S10 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement October 30, 2006 | 1874 | 94554 | RFMSI 2006-S10 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 98428 | | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 97428 | RFMSI 2007-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 94428 | RFMSI 2007-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 96428 | RFMSI 2007-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 98428 | RFMSI 2007-S1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 97429 | RFMSI 2007-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 94429 | RFMSI 2007-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 96429 | RFMSI 2007-S2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 97556 | RFMSI 2006-S12 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 96556 | RFMSI 2006-S12 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 94556 | RFMSI 2006-S12 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 97458 | RFMSI 2007-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 94458 | RFMSI 2007-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 96458 | RFMSI 2007-SA2 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 98430 | RFMSI 2007-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 97430 | RFMSI 2007-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 94430 | RFMSI 2007-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 96430 | RFMSI 2007-S3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 98451 | RFMSI 2007-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 97451 | RFMSI 2007-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 94451 | RFMSI 2007-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 96451 | RFMSI 2007-SA1 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 98555 | RFMSI 2006-S11 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 97555 | RFMSI 2006-S11 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 96555 | RFMSI 2006-S11 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2006 | 1875 | 94555 | RFMSI 2006-S11 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 98432 | RFMSI 2007-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 97432 | RFMSI 2007-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 94432 | RFMSI 2007-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 96432 | RFMSI 2007-S5 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 98431 | RFMSI 2007-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 97431 | RFMSI 2007-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 94431 | RFMSI 2007-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 96431 | RFMSI 2007-S4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 98460 | RFMSI 2007-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 97460 | RFMSI 2007-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 94460 | RFMSI 2007-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement April 1, 2007 | 1894 | 96460 | RFMSI 2007-SA3 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2007 | 1895 | 98433 | RFMSI 2007-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2007 | 1895 | 97433 | RFMSI 2007-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2007 | 1895 | 94433 | RFMSI 2007-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement June 1, 2007 | 1895 | 96433 | RFMSI 2007-S6 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 98444 | RFMSI 2007-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 97444 | RFMSI 2007-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 94444 | RFMSI 2007-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 96444 | RFMSI 2007-S8 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 97443 | RFMSI 2007-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 94443 | RFMSI 2007-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 96443 | RFMSI 2007-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 98443 | RFMSI 2007-S7 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 97472 | RFMSI 2007-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 94472 | RFMSI 2007-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement July 1, 2007 | 1896 | 96472 | RFMSI 2007-SA4 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2007 | 1897 | 97448 | RFMSI 2007-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2007 | 1897 | 94448 | RFMSI 2007-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSI Standard Terms of Pooling Servicing Agreement November 1, 2007 | 1897 | 96448 | RFMSI 2007-S9 | $0.00 | Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement May 30, 2007 | 1436 | 95124 | RFMSII 2007-HSA3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 1, 1998 | 1930 | 95070 | RFMSII 1998-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 27, 2003 | 1931 | 95096 | RFMSII 2003-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 23, 1999 | 1933 | 95072 | RFMSII 1999-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 25, 1999 | 1934 | 95073 | RFMSII 1999-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement February 24, 2000 | 1935 | 95076 | RFMSII 2000-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 26, 2002 | 1936 | 95089 | RFMSII 2002-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 27, 2002 | 1937 | 95094 | RFMSII 2002-HS3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 25, 2003 | 1938 | 95097 | RFMSII 2003-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 23, 2003 | 1939 | 95098 | RFMSII 2003-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 26, 2002 | 2091 | 93041 | RFMSII 2002-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 29, 2003 | 2092 | 93042 | RFMSII 2003-HS3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 29, 2004 | 2093 | 93043 | RFMSII 2004-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 29, 2004 | 2095 | 93044 | RFMSII 2004-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 29, 2005 | 2096 | 93045 | RFMSII 2005-HSA1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 29, 2000 | 2103 | 95077 | RFMSII 2000-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 28, 2000 | 2104 | 95078 | RFMSII 2000-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 28, 2000 | 2105 | 95079 | RFMSII 2000-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 21, 2000 | 2106 | 95080 | RFMSII 2000-HI5 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement August 25, 2000 | 2107 | 95081 | RFMSII 2000-HL1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement February 22, 2001 | 2108 | 95082 | RFMSII 2001-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 28, 2001 | 2109 | 95083 | RFMSII 2001-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 26, 2001 | 2110 | 95084 | RFMSII 2001-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 27, 2001 | 2112 | 95085 | RFMSII 2001-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 1, 2001 | 2118 | 95086 | RFMSII 2001-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 27, 2001 | 2119 | 95087 | RFMSII 2001-HS3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement January 29, 2002 | 2120 | 95088 | RFMSII 2002-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 26, 2002 | 2121 | 95090 | RFMSII 2002-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement January 3, 2003 | 2122 | 95091 | RFMSII 2002-HI5 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement January 1, 2002 | 2123 | 95092 | RFMSII 2002-HS1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 1, 2002 | 2124 | 95093 | RFMSII 2002-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 28, 2003 | 2125 | 95095 | RFMSII 2003-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 27, 2003 | 2126 | 95099 | RFMSII 2003-HS1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 26, 2003 | 2127 | 95100 | RFMSII 2003-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 30, 2003 | 2128 | 95101 | RFMSII 2003-HS4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 29, 2004 | 2129 | 95102 | RFMSII 2004-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 29, 2004 | 2130 | 95103 | RFMSII 2004-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 29, 2004 | 2131 | 95104 | RFMSII 2004-HS1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 29, 2004 | 2132 | 95105 | RFMSII 2004-HS3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement January 27, 2005 | 2133 | 95106 | RFMSII 2005-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement June 29, 2005 | 2134 | 95107 | RFMSII 2005-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement October 27, 2005 | 2135 | 95108 | RFMSII 2005-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 23, 2005 | 2136 | 95109 | RFMSII 2005-HS1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement November 29, 2005 | 2137 | 95110 | RFMSII 2005-HS2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 29, 2006 | 2138 | 95111 | RFMSII 2006-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RFMSII Servicing Agreement May 25, 2006 | 2152 | 95112 | RFMSII 2006-HI2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement July 21, 2006 | 2153 | 95113 | RFMSII 2006-HI3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 28, 2006 | 2154 | 95114 | RFMSII 2006-HI4 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement December 28, 2006 | 2155 | 95115 | RFMSII 2006-HI5 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement February 24, 2006 | 2156 | 95117 | RFMSII 2006-HSA2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement May 25, 2006 | 2157 | 95118 | RFMSII 2006-HSA3 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement March 30, 2007 | 2159 | 95121 | RFMSII 2007-HI1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement February 27, 2007 | 2160 | 95122 | RFMSII 2007-HSA1 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement April 1, 2007 | 2161 | 95123 | RFMSII 2007-HSA2 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement September 28, 1999 | 2162 | 95074 | RFMSII 1999-HI6 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | RFMSII Servicing Agreement November 24, 1999 | 2163 | 95075 | RFMSII 1999-HI8 | $0.00 | Residential Funding Mortgage Securities II, Inc. | 8400 Normandale Lake Blvd., Minneapolis, MN 55437 |
| GMAC Mortgage, LLC | Ridgewood Savings Bank Sale & Servicing Agreement September 1, 1998 | 1422 | 40207 | 1998-1 | $0.00 | Ridgewood Savings Bank | 67-10 Myrtle Ave - Accounting Dep, Glendale, NY 11385 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 445 | 40837 | | $0.00 | Rochester Community Savings Bank - FB | 235 East Main Street, Rochester, NY 14604 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 445 | 40484 | | $0.00 | Rochester Community Savings Bank - FB | 235 East Main Street, Rochester, NY 14604 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 445 | 40479 | | $0.00 | Rochester Community Savings Bank - FB | 235 East Main Street, Rochester, NY 14604 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41040 | | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 42154 | SEQ 2007-4 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41409 | | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41138 | SEQ 2004-8 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41054 | SEQ 2004-3 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 42235 | SEQ 2007-3 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41087 | SEQ 2004-6 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41086 | SEQ 2004-5 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41098 | SEQ 2004-7 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41166 | SEQ 2004-11 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41428 | SEQ 2005-4 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41058 | SEQ 2004-4 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41139 | SEQ 2004-9 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 42070 | SEQ 2007-1 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41153 | SEQ 2004-10 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41238 | SEQ 2005-2 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41267 | SEQ 2005-3 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 42135 | SEQ 2007-2 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41214 | SEQ 2005-1 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Loan Servicing Agreement February 1, 2004 | 1123 | 41205 | SEQ 2004-12 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | RWT Standard Terms Provisions of Sale Servicing Agreement February 1, 2005 | 1285 | 95049 | 2005-WH8 | $0.00 | RWT Holdings, Inc. | One Belvedere Place, #310, Mill Valley, CA 94941 |
| GMAC Mortgage, LLC | Salomon Participation & Servicing Agreement August 1, 1989 | 884 | 40063 | 1989-A | $0.00 | Salomon Brothers Realty Corp. | 390 GREENWICH ST, New York, NY 10013-2309 US |
| GMAC Mortgage, LLC | Salomon Brothers Participation and Servicing Agreement August 1, 1985 | 893 | 40116 | 1985-1 | $0.00 | Salomon Brothers Realty Corp. | 390 GREENWICH ST, New York, NY 10013-2309 US |
| GMAC Mortgage, LLC | San Diego Housing Commission Servicing Agreement October 17, 1989 | 1431 | 40580 | | $0.00 | San Diego Housing Commision | 1625 Newton Ave, San Diego, CA 92113 |
| GMAC Mortgage, LLC | Saxon Mortgage Servicing Agreement September 15, 1992 | 937 | 40398 | | $0.00 | Saxon Mortgage Funding Corporation | 4101 Cox Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | Saxon Mortgage Servicing Agreement September 1, 1994 | 939 | 40405 | | $0.00 | Saxon Mortgage Funding Corporation | 4101 Cox Road, Glen Allen, VA 23060 |
| GMAC Mortgage, LLC | Self-Help Ventures & First-Citizens Bank Servicing Agreement June 5, 1998 | 1853 | 40652 | | $0.00 | Self-Help Ventures Fund | 301 W Main Street, Durham, NC 27701-3227 |
| GMAC Mortgage, LLC | Shellpoint - Whole Loan Contract | 825 | 42522 | | $0.00 | Shellpoint Mortgage LLC - FB | 650 Madison 19th Floor, New York, NY 10022 |
| GMAC Mortgage, LLC | Shellpoint - Whole Loan Contract | 825 | 42520 | | $0.00 | Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor, New York, NY 10022 |
| GMAC Mortgage, LLC | Shellpoint - Whole Loan Contract | 825 | 42516 | | $0.00 | Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor, New York, NY 10022 |
| GMAC Mortgage, LLC | Shellpoint - Whole Loan Contract | 825 | 42521 | | $0.00 | Shellpoint Mortgage LLC - FB | 650 Madison Avenue 19th Floor, New York, NY 10022 |
| GMAC Mortgage, LLC | Silvergate Bank Sale & Servicing Agreement October 1, 2004 | 1433 | 95036 | 2004-WH20 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Silvergate Bank Sale & Servicing Agreement October 1, 2004 | 2226 | 94243 | 2004-NWH-2 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Silvergate Bank Sale & Servicing Agreement October 1, 2004 | 2226 | 96243 | 2004-NWH-2 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Silvergate Bank Sale Servicing Agreement August 1, 2002 | 2275 | 94060 | 2002-PTWH-16 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Silvergate Bank Sale Servicing Agreement August 1, 2002 | 2275 | 96060 | 2002-PTWH-16 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Silvergate Bank Sale & Servicing Agreement March 1, 2005 | 2277 | 97353 | 2005-NWH1 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Silvergate Bank Sale & Servicing Agreement March 1, 2005 | 2277 | 94353 | 2005-NWH1 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Silvergate Bank Sale & Servicing Agreement March 1, 2005 | 2277 | 96353 | 2005-NWH1 | $0.00 | Silvergate Bank | 4275 Executive Square Suite 800, La Jolla, CA 92037 |
| GMAC Mortgage, LLC | Bankers Savings Sale & Servicing Agreement August 1, 1996 | 1434 | 40012 | 1996-3 | $0.00 | Sovereign Bank | 601 Penn Street, Reading, PA 19601-3544 |
| GMAC Mortgage, LLC | Sovereign Bank & First Citizens Sale & Servicing Agreement November 1, 1995 | 1435 | 40650 | | $0.00 | Sovereign Bank | 601 Penn Street, Reading, PA 19601-3544 |
| GMAC Mortgage, LLC | Gateway Credit Union FSB Purchase & Sale Agreement March 31, 1999 | 1376 | 40684 | | $0.00 | St. Mary's Bank | 200 Bedford St., Manchester, NH 03101 |
| GMAC Mortgage, LLC | State of Oregon Housing Servicing Agreement May 24, 2000 | 1335 | 40583 | | $0.00 | State Of Oregon Housing | 1600 State Street, Dept Of Commerce, Salem, OR 97310-0161 |
| GMAC Mortgage, LLC | Stonebridge Bank Sale Servicing Agreement November 27, 2002 | 2285 | 94067 | 2002-PTWH-42 | $0.00 | Stonebridge Bank | 624 Willowbrook Lane, West Chester, PA 19382 |
| GMAC Mortgage, LLC | Stonebridge Bank Sale Servicing Agreement November 27, 2002 | 2285 | 96067 | 2002-PTWH-42 | $0.00 | Stonebridge Bank | 624 Willowbrook Lane, West Chester, PA 19382 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Medway Bank Sale & Servicing Agreement December 20, 1996 | 1375 | 40701 | | $0.00 | Strata Bank | 81 Main Street, Medway, MA 02053 |
| GMAC Mortgage, LLC | SAMI Servicing Agreement November 1, 2004 | 1154 | 41197 | BART 2004-12 | $0.00 | Structured Asset Mortgage Investments II, Inc. | 383 Madison Ave., New York, NY 10179 |
| GMAC Mortgage, LLC | SAMI Servicing Agreement November 1, 2004 | 1154 | 41529 | PRIME 2005-5 | $0.00 | Structured Asset Mortgage Investments II, Inc. | 383 Madison Ave., New York, NY 10179 |
| GMAC Mortgage, LLC | SAMI Servicing Agreement November 1, 2004 | 1154 | 41337 | Prime 2005-2 | $0.00 | Structured Asset Mortgage Investments II, Inc. | 383 Madison Ave., New York, NY 10179 |
| GMAC Mortgage, LLC | SAMI Servicing Agreement November 1, 2004 | 1154 | 41171 | BART 2004-10 | $0.00 | Structured Asset Mortgage Investments II, Inc. | 383 Madison Ave., New York, NY 10179 |
| GMAC Mortgage, LLC | Greenpoint Mtg Fund Trust 2006-HE1 Transfer & Servicing Amend Dec 1, 2007 | 2077 | 41810 | GPMF 2006-HE1 | $0.00 | Structured Asset Securities Corporation | 745 Seventh Avenue, New York, NY 10019-6801 USA |
| GMAC Mortgage, LLC | Monogram Home Equity Corp Sale & Servicing Agreement September 28, 1995 | 1341 | 93001 | 1995-HWH2 | $0.00 | Suntrust | 1001 Semmes Consumer Lending 5Th Fl, Richmond, VA 23224 |
| GMAC Mortgage, LLC | Monogram Home Equity Corp Sale & Servicing Agreement December 7, 1995 | 1342 | 93002 | 1995-HWH3 | $0.00 | Suntrust | 1001 Semmes Consumer Lending 5Th Fl, Richmond, VA 23224 |
| GMAC Mortgage, LLC | SunTrust - Old Consumer Loans Whole Loan Agreement | 648 | 70033 | | $0.00 | SunTrust - FB | 1001 Semmes Avenue, Richmond, VA 23224 |
| GMAC Mortgage, LLC | SunTrust - Old Consumer Loans Whole Loan Agreement | 648 | 60033 | | $0.00 | SunTrust - FB | 1001 Semmes Avenue, Richmond, VA 23224 |
| GMAC Mortgage, LLC | Fairfax Savings Mortgage Loan Purchase Sale & Servicing Agreement June 5, 1996 | 1373 | 40250 | | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale & Servicing Agreement April 1, 2003 | 1374 | 95011 | 2003-WH14 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement October 31, 2002 | 2284 | 94066 | 2002-PTWH41 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement October 31, 2002 | 2284 | 96066 | 2002-PTWH41 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement October 1, 2002 | 2298 | 94121 | 2002-WH27 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement October 1, 2002 | 2298 | 96121 | 2002-WH27 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement March 27, 2003 | 2303 | 94137 | 2003-PTWH11 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement March 27, 2003 | 2303 | 96137 | 2003-PTWH11 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement July 1, 2003 | 2310 | 96217 | 2003-WH26 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement August 1, 2003 | 2311 | 94219 | 2003-WH28 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | Susquehanna Bank Sale Servicing Agreement August 1, 2003 | 2311 | 96219 | 2003-WH28 | $0.00 | Susquehanna Bank | 100 West Road, Lititz, PA 17543 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 42549 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 42420 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 42419 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41661 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41660 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41659 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41600 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | TCF - Whole Loan Agreement | 243 | 41599 | | $0.00 | TCF Financial Corporation - FB | 200 Lake Street East, Wayzata, MN 55391-1693 |
| GMAC Mortgage, LLC | UBS Securities Inc Participation & Servicing Agreement October 1, 1988 | 1371 | 40061 | 1988-W | $0.00 | TD Bank North | PO Box 9540 Mail Stop Me089-36, Portland, ME 04112-9540 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Andover Bank Servicing Agreement September 30, 1997 | 1015 | 40273 | | $0.00 | TD Bank, N.A. | 140 Mill Street, 1st Floor, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | BanknorthParticipation Contract | 1840 | 40715 | | $0.00 | TD Bank, N.A. | 140 Mill Street, 1st Floor, Lewiston, ME 04240 |
| GMAC Mortgage, LLC | Treasury Bank, N.A. Sale and Servicing Agreement January 31, 2005 | 1340 | 93022 | 2005-HWH6 | $0.00 | Treasury Bank, N.A. | 400 Countrywide Way, Simi Valley, CA 93065-6414 |
| GMAC Mortgage, LLC | Tri Counties Bank Loan Sale & Servicing Agreement June 1, 1990 | 1338 | 40585 | | $0.00 | Tri Counties Bank | P O Box 2178 Attn: Loan Cntr/ Tomi, Chico, CA 95927 |
| GMAC Mortgage, LLC | Tri County Area FCU Servicing Agreement August 16, 1999 | 1339 | 40632 | | $0.00 | Tri County Area Federal Credit Union | 1550 Medical Drive, Pottstown, PA 19464-3225 |
| GMAC Mortgage, LLC | Whole Loan Agreement | 326 | 40889 | | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Truman Capital Pooling and Servicing Agreement January 1, 2004 | 335 | 40999 | TCMLT 2004-1 | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Truman Capital Pooling and Servicing Agreement January 1, 2004 | 335 | 40989 | TCMLT 2004-1 | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Truman Capital Pooling and Servicing Agreement December 1, 2005 | 338 | 41497 | TCMLT 2005-1 | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Truman Capital Pooling and Servicing Agreement July 1, 2006 | 340 | 41728 | TCMLT 2006-1 | $0.00 | Truman Capital Advisors, LLC - FB | 200 Business Park Drive Suite 103, Armonk, NY 10504 |
| GMAC Mortgage, LLC | Salomon Brothers Amended Participation & Servicing Agreement July 1, 1993 | 1437 | 40081 | 1993-G1 | $0.00 | U.S. Bank Home Mortgage | 2121 Cliff Drive, Suite 205, Lsbo, Eagan, MN 55122 |
| GMAC Mortgage, LLC | Eureka Bank Participation & Servicing Agreement September 1, 1993 | 1438 | 40084 | 1993-H | $0.00 | U.S. Bank Home Mortgage | 2121 Cliff Drive, Suite 205, Lsbo, Eagan, MN 55122 |
| GMAC Mortgage, LLC | US Bank Home Mortgage Assignment Assumption Recognition June 30, 2005 | 1440 | 41349 | | $0.00 | U.S. Bank Home Mortgage | 2121 Cliff Drive, Suite 205, Lsbo, Eagan, MN 55122 |
| GMAC Mortgage, LLC | Loan SA btwn Fidelity Federal Bank & Western Financial May 15,1996 | 2116 | 40556 | | $0.00 | U.S. Bank Home Mortgage | 2121 Cliff Drive, Suite 205, Lsbo, Eagan, MN 55122 |
| GMAC Mortgage, LLC | UBS Flow Sale Servicing Agreement October 1, 2004 | 1187 | 42358 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Flow Sale Servicing Agreement October 1, 2004 | 1187 | 41809 | MARP 2006-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Flow Sale Servicing Agreement October 1, 2004 | 1187 | 41249 | MARP 2005-R1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Flow Sale Servicing Agreement October 1, 2004 | 1187 | 41553 | MARP 2006-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement October 1, 2004 | 1255 | 41543 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS FNMA REMIC Trust Sale and Servicing Agreement December 1, 2004 | 1916 | 41206 | REMIC 2004-W14 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Real Estate Securities Standard Terms Servicing Agreement May 30, 2006 | 2308 | 98578 | MARM 2007-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Real Estate Securities Standard Terms Servicing Agreement May 30, 2006 | 2308 | 97578 | MARM 2007-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Real Estate Securities Standard Terms Servicing Agreement May 30, 2006 | 2308 | 96578 | MARM 2007-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Real Estate Securities Standard Terms Servicing Agreement May 30, 2006 | 2308 | 94578 | MARM 2007-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Real Estate Securities Assignment Assumption Recognition October 28, 2005 | 3139 | 41471 | MSSTR 2005-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40141 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40341 | MALT 2002-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41147 | MARM 2004-10 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41829 | MARM 2006-OA2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41158 | MALT 2004-11 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41126 | MALT 2004-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41956 | MALT 2007-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41498 | MALT 2005-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41371 | MALT 2005-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41305 | MALT 2005-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41255 | MALT 2005-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40883 | MALT 2003-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41247 | MALT 2005-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41211 | MALT 2005-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41196 | MALT 2004-13 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41051 | MALT 2004-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41004 | MALT 2004-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40921 | MASTR 2003-10 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41181 | MALT 2004-12 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41148 | MALT 2004-10 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41124 | MALT 2004-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41095 | MALT 2004-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40988 | MALT 2004-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41076 | MALT 2004-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41070 | MALT 2004-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41030 | MALT 2004-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40872 | MASTR 2003-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40943 | MALT 2003-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40932 | MALT 2003-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40922 | MALT 2003-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40865 | MALT 2003-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40896 | MALT 2003-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40880 | MARM 2003-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41527 | MARM 2005-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41350 | MARM 2005-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 42016 | MARM 2007-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41388 | MARM 2005-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41246 | MARM 2005-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41210 | MARM 2005-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41183 | MARM 2004-15 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41182 | MARM 2004-14 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41157 | MARM 2004-12 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41156 | MARM 2004-11 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41146 | MARM 2004-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41125 | MARM 2004-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41094 | MARM 2004-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41075 | MARM 2004-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41071 | MARM 2004-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41046 | MARM 2004-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41029 | MARM 2004-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41011 | MARM 2004-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40947 | MARM 2004-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40942 | MARM 2003-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40864 | MASTR 2003-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40355 | MASTR 2002-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40851 | MALT 2003-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40850 | MASTR 2003-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40859 | MALT 2003-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40381 | MASTR 2003-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40356 | MALT 2002-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41050 | MASTR 2004-5 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40336 | MALT 2002-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41007 | MASTR 2004-3 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41257 | MSSTR 2005-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40944 | MASTR 2003-12 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41078 | MASTR 2004-6 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40899 | MASTR 2003-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40351 | MASTR 2002-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40914 | MASTR 2003-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41123 | MASTR 2004-9 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 42455 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41184 | MASTR 2004-11 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41090 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41454 | MASTR 2005-2 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41159 | MASTR 2004-10 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40984 | MASTR 2003-11 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40946 | MASTR 2004-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 42148 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40987 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 42090 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41154 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41461 | MABS 2005-AB1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40986 | | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41031 | MASTR 2004-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41096 | MASTR 2004-8 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 41149 | MSSTR 2004-1 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Servicing Agreement November 1, 2001 | 911 | 40879 | MASTR 2003-7 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition April 29, 2003 | 947 | 40860 | MASTR 2003-4 | $0.00 | UBS Real Estate Securities Inc. | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Whole Loan Agreement - Sub and Non Performing Loans and REO | 253 | 41244 | | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Whole Loan Agreement - Sub and Non Performing Loans and REO | 253 | 41023 | | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Whole Loan Agreement - Sub and Non Performing Loans and REO | 253 | 41259 | MSLT 2005-01 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement July 1, 2004 | 258 | 41107 | MSLT 2004-1 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition November 30, 2004 | 260 | 41188 | MSLT 2004-2 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition March 1, 2005 | 269 | 41339 | MSLT 2005-2 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition October 1, 2005 | 273 | 41460 | MSLT 2005-03 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition January 30, 2006 | 275 | 41546 | MALT 2006-1 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition February 1, 2006 | 284 | 41552 | MSLT 2006-1 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement June 1, 2006 | 288 | 41677 | MSLT 2006-2 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition June 29, 2006 | 291 | 41689 | MALT 2006-3 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition October 1, 2006 | 292 | 41859 | MSLT 2006-03 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement March 1, 2007 | 296 | 42042 | MSLT 2007-1 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement March 1, 2007 | 296 | 42041 | MSLT 2007-1 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition September 1, 2007 | 299 | 42283 | MALT 2007-HF1 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Mortgage Asset Securitization Trans Pooling & Servicing Agreement June 1, 2007 | 300 | 42179 | MSLT 2007-2 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition March 30, 2005 | 303 | 41256 | MARM 2005-3 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | UBS Assignment Assumption Recognition August 29, 2005 | 305 | 41408 | MARP 2005-2 | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Security Agreement for StabFunds | 441 | 42454 | | $0.00 | UBS Real Estate Securities, LLC - FB | 1285 Avenue of the Americas, New York, NY 10019 |
| GMAC Mortgage, LLC | Unity Bank Sales Servicing Agreement July 25, 2001 | 2267 | 94035 | 2001-PTWH-12 | $0.00 | Unity Bank | 64 Old Highway 22, Clinton, NJ 08809 |
| GMAC Mortgage, LLC | Unity Bank Sales Servicing Agreement July 25, 2001 | 2267 | 96035 | 2001-PTWH-12 | $0.00 | Unity Bank | 64 Old Highway 22, Clinton, NJ 08809 |
| GMAC Mortgage, LLC | US Bank Contract | 1483 | 40432 | | $0.00 | US Bank, N.A. | 190 S Lasalle Street 8Th Floor, Las Vegas, NV 89146-3167 |
| GMAC Mortgage, LLC | US Mortgage Participation Contract | 1835 | 40619 | | $0.00 | US Mortgage | 5825 West Sahara Avenue Suite L, Las Vegas, NV 89146-3167 |
| GMAC Mortgage, LLC | USAA - Mortgage Purchasing and Servicing Agreement | 465 | 10185 | | $0.00 | USAA Federal Savings Bank - FB | 10750 McDermott Freeway, San Antonio, TX 78288 |
| GMAC Mortgage, LLC | USAA - Mortgage Purchasing and Servicing Agreement | 465 | 41111 | | $0.00 | USAA Federal Savings Bank - FB | 10750 McDermott Freeway, San Antonio, TX 78288 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 40751 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41490 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41102 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 20013 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 41492 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 42477 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10176 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10089 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10005 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10004 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Wachovia - Whole Loan SubServicing Agreement | 358 | 10003 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Whole Loan Subservicing Agreement | 359 | 60036 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |

Exhibit 3a - Primary Servicing Contracts Schedule

| Debtor Entity | Contract Name | Contract Number | Investor Number / GSE Name | Shelf-Series ID | Cure Amount | Account Name | Address |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | Whole Loan Subservicing Agreement | 359 | 70036 | | $0.00 | Wachovia - FB | 1100 Corporate Center Drive Building C-4, Raleigh, NC 27607 |
| GMAC Mortgage, LLC | Meridian Mortgage Corporation Sale & Servicing Agreement December 1, 1986 | 1444 | 40474 | | $0.00 | Wachovia Bank, NA | M/S 8739 Research Drive, Charlotte, NC 28262 |
| GMAC Mortgage, LLC | PNC Mortgage Securities Corp Sale & Servicing Contract March 16, 1995 | 1445 | 40718 | | $0.00 | Washington Mutual Mortgage Securities Corp | 2210 Enterprise Drive, Florence, SC 29501 |
| GMAC Mortgage, LLC | Washington Mutual Bank Master Flow Sale & Servicing Agreement September 1, 2005 | 1455 | 41418 | 2005-WMMSC1 | $0.00 | Washington Mutual Mortgage Securities Corp | 2210 Enterprise Drive, Florence, SC 29501 |
| GMAC Mortgage, LLC | Webster Bank Sale & Servicing Agreement February 1, 2002 | 1323 | 40313 | 2002-3 | $0.00 | Webster Bank | 609 West Johnson Avenue, Cheshire, CT 06410 |
| GMAC Mortgage, LLC | German American Capital Corp Servicing Agreement December 1, 1996 | 1481 | 40102 | 1996-8 | $0.00 | Webster Bank | 609 West Johnson Avenue, Cheshire, CT 06410 |
| GMAC Mortgage, LLC | Vermont Mortgage Group Sale & Servicing Contract December 1, 1996 | 1494 | 40710 | | $0.00 | Webster Bank | 609 West Johnson Avenue, Cheshire, CT 06410 |
| GMAC Mortgage, LLC | First Federal Savings & Loan Sale & Trust Agreement Oct 24, 1984 | 3065 | 40705 | | $0.00 | Webster Bank | 609 West Johnson Avenue, Cheshire, CT 06410 |
| GMAC Mortgage, LLC | Norwest Funding Mortgage Servicing Contract October 31, 1997 | 1291 | 40202 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Structured Asset Mortgage Investments Pooling & Servicing Agreement May 1, 2001 | 2611 | 40287 | BSART 2001-4 | $0.00 | Wells Fargo Bank, N.A. | 345 Park Avenue, New York, NY 10154 |
| GMAC Mortgage, LLC | Wells Fargo Participation Contract | 2706 | 40603 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank Mortgage Loan Subservicing Agreement March 18, 2002 | 3062 | 40401 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | First Union National Bank Waranties Service Agreement May 2, 2001 | 953 | 40364 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | First Union National Bank Waranties Service Agreement May 2, 2001 | 953 | 40229 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40804 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40714 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 40272 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Wachovia Bank N.A. Servicing Agreement December 19, 2002 | 955 | 41014 | | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage, LLC | Western Financial Bank Participation Contract | 2376 | 40623 | | $0.00 | Western Financial Bank | 23 Pasteur Road, Irvine, CA 92618-3816 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Sales & Servicing Agreement | 2001-PTWH4 | $0.00 | Affinity Bank | Pacific Western Bank FKA Affinitiy Bank, 101 S. Chestnut Street, Ventura, CA 93001. |
| Residential Funding Company | Ally Auto-ResCap Master Servicing SOW 2-16-2012 | Ally | $0.00 | Ally | 5900 La Place Court, Suite 200, Carlsbad, CA 92008 |
| Residential Funding Company | AHMIT 2007-SD1 HELOC Back-Up Servicing Agreement 3-13-2007 | 2007-SD1 | $0.00 | American Home | 200 Renaissance Drive, Detroit MI, 48265 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH15 | $0.00 | Arvest Bank fka Superior | 1525 S Belt Line Rd, Coppell, TX, 75019-4913 |
| Residential Funding Company | Aurora Services Agreement 4-15-2011 | Aurora | $0.00 | Aurora | 5000 Rogers Avenue, Fort Smith, AR 04112-9540 |
| Residential Funding Company | Custodial Agreement | 2005-NWH2 | $0.00 | Banco Popular FKA Quaker City | 327 Inverness Drive South, Mailstop 3195, Englewood, CO 80124 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH19 | $0.00 | Banco Popular FKA Quaker City | Internet Customer Service, PO Box 690547, Orlando, FL 32869-0547 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH28 | $0.00 | Banco Popular FKA Quaker City | Internet Customer Service, PO Box 690547, Orlando, FL 32869-0547 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH7 | $0.00 | Banco Popular FKA Quaker City | Internet Customer Service, PO Box 690547, Orlando, FL 32869-0547 |
| Residential Funding Company | Sales & Servicing Agreement | 2005-NWH2 | $0.00 | Banco Popular FKA Quaker City | Internet Customer Service, PO Box 690547, Orlando, FL 32869-0547 |
| Residential Funding Company | Custodial Agreement | 2001-WH3 | $0.00 | Bank Atlantic | 2100 West Cypress Creek Road, Fort Lauderdale, FL 33309 |
| Residential Funding Company | Sales & Servicing Agreement | 1996-WH10 | $0.00 | Bank Atlantic | 2100 West Cypress Creek Road, Fort Lauderdale, FL 33309 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-PTWH7 | $0.00 | Bank Atlantic | 2100 West Cypress Creek Road, Fort Lauderdale, FL 33309 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-WH3 | $0.00 | Bank Atlantic | 2100 West Cypress Creek Road, Fort Lauderdale, FL 33309 |
| Residential Funding Company | Custodial Agreement | 2000-WH4 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2002-WH14 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2002-WH17 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2002-WH19 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2002-WH22 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2002-WH25 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2002-WH32 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2003-WH1 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2003-WH10 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2003-WH12 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2003-WH20 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2003-WH22 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2003-WH27 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2003-WH3 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2004-WH13 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2004-WH17 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2004-WH21 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2005-WH19 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2005-WH20 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2005-WH25A | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2005-WH25B | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2005-WH29 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2005-WH3 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2006-WH11 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Reference Agreement | 2004-WH21 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Reference Agreement | 2005-WH19 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Reference Agreement | 2005-WH20 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Reference Agreement | 2005-WH25A | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Reference Agreement | 2005-WH25B | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Reference Agreement | 2005-WH29 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Reference Agreement | 2005-WH3 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Reference Agreement | 2006-WH11 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 1994-WH16D | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 1998-WH10 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2000-WH4 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH44 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH14 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH17 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH19 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH22 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH25 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH32 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH1 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH10 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH12 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH18 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH20 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH22 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH27 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH3 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-WH13 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-WH17 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement (2) | 2002-WH32 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2002-WH14 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2002-WH17 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2002-WH19 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2002-WH22 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2002-WH25 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2003-WH1 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2003-WH10 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2003-WH12 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreement amendment 1 | 2003-WH3 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreementamendment-1 (1-8-2003) | 2002-PTWH44 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreementamendment-1 (1-8-2003) | 2002-PTWH44 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing Agreementamendment-1 (1-8-2003) | 2002-WH32 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Sales & Servicing AgreementAmendment-first (1-8-2003) | 2002-PTWH44 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (Bank of America) (11-1-2004) | 2006-WH11 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement Addendum (Bank of America) (1-1-2006) | 2006-WH11 | $0.00 | Bank of America | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | Custodial Agreement | 2005-WH15 | $0.00 | Bank of America - Wells Fargo | Bank of America, Hearst Tower, NC1-027-21-04, 214 North Tryon Street, Charlotte, NC 28255 Wells Fargo, One Meridian Crossings, Lower Level, Richfield, MN 55423 |
| Residential Funding Company | Custodial Agreement | 2005-WH15 | $0.00 | Bank of America - Wells Fargo | Bank of America, Hearst Tower, NC1-027-21-04, 214 North Tryon Street, Charlotte, NC 28255 Wells Fargo, One Meridian Crossings, Lower Level, Richfield, MN 55423 |
| Residential Funding Company | 06-BAFC5 AAR | 2006-BAFC-5 | $0.00 | Bank of America Mortgage | 200 South College Street, 13th Floor, Charlotte, NC 28255 |
| Residential Funding Company | AAR | 2005-BAFC-8 | $0.00 | Bank of America Mortgage | 200 South College Street, 13th Floor, Charlotte, NC 28255 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | AAR | 2006-BAFC-5 | $0.00 | Bank of America Mortgage | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | BAFC 2005-8 AAR | 2005-BAFC-8 | $0.00 | Bank of America Mortgage | 200 South College Street, 13th Floor, Charlotte, NC  28255 |
| Residential Funding Company | Custodial Agreement | 1997-NWH6 | $0.00 | Bank United, FSB (FL) | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | Custodial Agreement | 1997-WH14 | $0.00 | Bank United, FSB (FL) | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | Custodial Agreement | 1999-WH14 | $0.00 | Bank United, FSB (FL) | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | Reference Agreement | 1999-WH14 | $0.00 | Bank United, FSB (FL) | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | Sales & Servicing Agreement | 1996-WH7 | $0.00 | Bank United, FSB (FL) | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | Sales & Servicing Agreement | 1997-WH14 | $0.00 | Bank United, FSB (FL) | 7815 NW 148th St., Miami Lakes, FL 33016 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH19 | $0.00 | Bay Financial Savings Bank, FSB | 5537 Sheldon Rd, Ste D, Tampa, FL 33615 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-PTWH11 | $0.00 | Bay View | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-PTWH16 | $0.00 | Bay View | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-PTWH19 | $0.00 | Bay View | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH4 | $0.00 | Bay View | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH18 | $0.00 | Bay View | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH25 | $0.00 | Bay View | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH13 | $0.00 | Bay View | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | 2006-D RFC Subservicing Agreement (Bayview) (11-1-2006) | 2006-D | $0.00 | Bayview Financial Trading | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Bayview Pooling & Servicing Agreement 2004-D.pdf | 2004-D | $0.00 | Bayview Financial Trading | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 1998-NWH5 | $0.00 | Bayview Financial Trading | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-NWH1 | $0.00 | Bayview Financial Trading | 4425 Ponce De Leon Blvd., Suite 500, Miami, Florida 33146 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH6 | $0.00 | Capital Crossing | 101 Summer Street, Boston, MA 02110 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH35 | $0.00 | Capital One | 15000 Capital One Drive, Richmond, VA 23238 |
| Residential Funding Company | Custodial Agreement | 1998-NWH4 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 1999-NWH2 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2001-NWH5 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2001-NWH9 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2002-NWH3 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2002-WH21 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2003-WH15 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2003-WH31 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2003-WH36 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2003-WH39 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2003-WH8 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Custodial Agreement | 2004-WH5 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 1998-NWH2 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 1998-NWH4 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 1999-NWH2 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-NWH5 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-NWH9 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-NWH1 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-NWH2 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-NWH3 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH21 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH17 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH15 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH31 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH36 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH39 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH8 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-WH5 | $0.00 | Capital One Bank FKA Hibernia | 3939 John Carpenter Freeway, Irving, TX 75063 |
| Residential Funding Company | Carrington 2006-RFC1 Interim Services Agreement 12-17-2007 | 2006-RFC1 | $0.00 | Carrington | 1610 E. St Andrew Pl, Suite B150, Santa Ana, CA  92705 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Carrington 2007-RFC1 Interim Services Agreement 12-17-2007 | 2007-RFC1 | $0.00 | Carrington | 1610 E. St Andrew Pl, Suite B150, Santa Ana, CA  92705 |
| Residential Funding Company | 00-PTWH2 Sales & Servicing Agreement | 2000-PTWH2 | $0.00 | C-Bass | C/o Litton Loan Servcing C/o Ocwen Financial, 2711 Centerville Road #400, Wilmington, DE 19808 |
| Residential Funding Company | Custodial Agreement | 1997-NWH3 | $0.00 | C-Bass | C/o Litton Loan Servcing C/o Ocwen Financial, 2711 Centerville Road #400, Wilmington, DE 19808 |
| Residential Funding Company | Custodial Agreement | 2000-QWH1 | $0.00 | C-Bass | C/o Litton Loan Servcing C/o Ocwen Financial, 2711 Centerville Road #400, Wilmington, DE 19808 |
| Residential Funding Company | Sales & Servicing Agreement | 1997-NWH3 | $0.00 | C-Bass | C/o Litton Loan Servcing C/o Ocwen Financial, 2711 Centerville Road #400, Wilmington, DE 19808 |
| Residential Funding Company | Sales & Servicing Agreement | 1999-NWH3 | $0.00 | C-Bass | C/o Litton Loan Servcing C/o Ocwen Financial, 2711 Centerville Road #400, Wilmington, DE 19808 |
| Residential Funding Company | Sales & Servicing Agreement | 2000-QWH1 | $0.00 | C-Bass | C/o Litton Loan Servcing C/o Ocwen Financial, 2711 Centerville Road #400, Wilmington, DE 19808 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH5 | $0.00 | Central Bank | 9100 Shelbyville Road Louisville, KY 40222 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH24 | $0.00 | Century Bank of Florida | Iberia Bank FKA Century Bank, 1101 E Admiral Doyle Drive, New Iberia, LA 19154 |
| Residential Funding Company | Custodial Agreement | 2007-WH3 | $0.00 | Citizens | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2007-WH7 | $0.00 | Citizens | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2007-WH3 | $0.00 | Citizens | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2007-WH7 | $0.00 | Citizens | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (Goldman) (9-29-2005) | 2006-WH7 | $0.00 | Citizens Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2005-WH12 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2005-WH18 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2005-WH21 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2005-WH24 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2005-WH30 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2005-WH33 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2006-WH2 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Custodial Agreement | 2006-WH5 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2005-WH12 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2005-WH18 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2005-WH21 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2005-WH24 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2005-WH30 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2005-WH33 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Sales & Servicing Agreement | 2006-WH2 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Sales & Servicing Agreement | 2006-WH5 | $0.00 | Citizens Bank / Charter One Bank | 480 Jefferson Boulevard, Warwick, RI 02886 RBS Citizens, NA, 10 Tripps Lane, Riverside, RI 02915 |
| Residential Funding Company | Distribution of Community One - Subservicing Agreement for CommunityOne Bank N A | 2012-1 Community One | $0.00 | Community One Bank | 101 Sunset Ave, Asheboro, NC 27203 |
| Residential Funding Company | Servicing Agreement 02.29.2012_2460 | 2012-1 Community One | $0.00 | Community One Bank | 101 Sunset Ave, Asheboro, NC 27203 |
| Residential Funding Company | Custodial Agreement | 2005-HS1 | $0.00 | CSFB | Eleven Madison Avenue, 4th Floor, New York, NY 10010 |
| Residential Funding Company | 06-DBALT AF1 AAR | 2006-DBALT AF1 | $0.00 | DB Structured Products | 60 Wall Street, New York, NY 19106- |
| Residential Funding Company | 06-DBALT AR1 AAR | 2006-DBALT-AR1 | $0.00 | DB Structured Products | 1761 East St. Andrew Place, Santa Ana CA 92705-4934 |
| Residential Funding Company | 07-DBALT RAMP1 AAR | 2007-DBALT-RAMP1 | $0.00 | DB Structured Products | 1761 East St. Andrew Place, Santa Ana CA 92705-4934 |
| Residential Funding Company | AAR | 2006-DBALT-AR1 | $0.00 | DB Structured Products | 1761 East St. Andrew Place, Santa Ana CA 92705-4934 |
| Residential Funding Company | AAR | 2007-DBALT-RAMP1 | $0.00 | DB Structured Products | 1761 East St. Andrew Place, Santa Ana CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2002-RP1 | $0.00 | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2002-RP2 | $0.00 | Deutsche Bank | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage | Custodial Agreement (JPMorgan) | 2005-AR4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage | Custodial Agreement (Wells) | 2005-AR4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage | Custodial Agreement 08.17.2005 | 2005-AR5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage | Custodial Agrmt 11.29.2005 | 2005-AF2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| GMAC Mortgage | Redline - Custodial Agreement | 2005-AR4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | MASTR 2007-01 Pooling & Servicing Agreement 3-1-2007 | 2007-UBS01 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | MASTR 2007-02 Pooling & Servicing Agreement 6-1-2007 | 2007-UBS02 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Amendment No 1 to Series Supplement | 2007-QO5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Amendment No. 1 to Pooling & Servicing Agreement | 2006-QA6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Amendment No. 1 to Series Supplement | 2007-QA5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Amendment No. 1 to Series Supplement | 2007-QH8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Amendment No. 1 to Series Supplement | 2007-QH9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Amendment No. 1 to Series Supplement | 2007-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Amendment No. 1 to Series Supplement | 2007-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2001-KS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2002-KS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2002-KS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2002-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QA1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2003-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS16 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS17 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS18 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS20 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS21 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS22 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS23 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-QS9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-RM1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2003-RM2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QA1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QA2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QA3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QA4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2004-QA5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QA6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS16 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-QS9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-SL1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-SL2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-SL3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2004-SL4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2005-QA3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QA9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QO1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QO2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QO3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QO4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QO5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS16 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS17 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2005-QS9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-SL1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2005-SL2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QA9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QH1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QO9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2006-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS16 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS17 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS18 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2006-QS9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QA1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QA2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QA3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QA4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QA5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QH9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QO1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QO2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2007-QO3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QO4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QO5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-QS9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-S4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Custodial Agreement | 2007-S5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian (AV-AP Sale) | 2005-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian)  (I & II AV Sale) | 2006-QS18 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AP Sale) | 2006-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AP Sale) | 2006-QS18 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AP Sale) | 2006-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AP Sale) | 2006-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AP Sale) | 2007-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale ) | 2004-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS17 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS20 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS21 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS22 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS23 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2003-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS16 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-QS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-QS9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-QS16 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-QS17 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS16 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS17 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-QS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-QS7 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-QS8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (I & II AV sale) | 2006-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (I & II AV Sale) | 2006-QS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (I & II AV Sale) | 2006-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | IA (Custodian) (III AV Sale) | 2006-QS18 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Indemnification Agreement (Custodian) | 2007-QA5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Indemnification Agreement (Custodian) | 2007-QH8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Indemnification Agreement (Custodian) | 2007-QH9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Indemnification Agreement (Custodian) | 2007-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Indemnification Agreement (Custodian) | 2007-QS11 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | OHS Opinion - Amendment No. 1 to Pooling & Servicing Agreement | 2006-QA6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Opinion (Sales & Servicing Agreement Amendment) | 2005-QO1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 1999-QS4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2001-KS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-KS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-KS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RM1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RM1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RM2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-SL1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-SL2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-SL3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-SL4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-SL1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-SL2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (1-22-2008) | 2006-QS18 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (1-22-2008) | 2006-QS18 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreement Amendment (2-28-2007) | 2006-QO8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement Amendment (2-28-2007) | 2006-QO8 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement Amendment (4-1-2007) | 2007-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-1-2007) | 2007-QS6 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-SL1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-SL1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-28-2007) | 2007-QO5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-28-2007) | 2007-QO5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2007-QH1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbt | 2004-SL1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2001-KS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-KS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-KS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-SL2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-SL3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-SL4 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-SL1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-SL2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2001-KS3 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2002-KS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2002-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2002-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2002-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2002-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2002-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2002-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS10 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS12 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS13 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS14 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS15 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS16 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS17 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS18 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS20 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS21 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS22 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS23 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS5 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2003-QS9 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2004-QS1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2004-QS2 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2005-QO1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment | 2005-QO1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment 1 (1-2-2007) | 2006-QH1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment 1 (1-2-2007) | 2006-QH1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment 2 (3-19-2007) | 2006-QH1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement Amendment 2 (3-19-2007) | 2006-QH1 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-Pooling & Servicing Agreement (07-01-2002) | 2002-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-Pooling & Servicing Agreement (07-1-2001) | 2002-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-Pooling & Servicing Agreement (08-01-2002) | 2002-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-Pooling & Servicing Agreement (1-1-2001) | 2001-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-Pooling & Servicing Agreement (2-1-2001) | 2001-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Standard Terms-Pooling & Servicing Agreement (4-1-2001) | 2001-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Standard Terms-Pooling & Servicing Agreement (7-1-2001) | 2001-QS19 | $0.00 | Deutsche Bank National Trust Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH27 | $0.00 | Dollar Bank | Three Gateway Center, 11E, Pittsburgh, PA  15222 |
| Residential Funding Company | AAR 01-23-2007 | 2007-E1 | $0.00 | E*Trade Bank | 671 North Glebe Road, 15th Floor, Arlington, VA 22203-2110 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-PTWH14 | $0.00 | Encore Bank | Nine Greenway Plaza, Houston, TX  77046 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-PTWH17 | $0.00 | Encore Bank | Nine Greenway Plaza, Houston, TX  77046 |
| Residential Funding Company | Custodial Agreement | 2003-NWH2 | $0.00 | E-Trade Bank | 671 North Glebe Road, 15th Floor, Arlington, VA 22203-2110 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-NWH2 | $0.00 | E-Trade Bank | 671 North Glebe Road, 15th Floor, Arlington, VA 22203-2110 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH5 | $0.00 | Federal Trust Bank | Federal Trust Bank, 312 W. First St., Sanford, Fl. 32771 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH9 | $0.00 | Federal Trust Bank | Federal Trust Bank, 312 W. First St., Sanford, Fl. 32771 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH3 | $0.00 | Fidelity | 100 E English, Wichita, KS 67201 |
| Residential Funding Company | Custodial Agreement | 2003-WH6 | $0.00 | First Indiana | 7820 Innovation Blvd, Suite 210, Indianapolis, IN  46278 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH6 | $0.00 | First Indiana | 7820 Innovation Blvd, Suite 210, Indianapolis, IN  46278 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH28 | $0.00 | First Internet Bank of Indiana | 7820 Innovation Blvd, Suite 210, Indianapolis, IN  46278 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH15 | $0.00 | First Internet Bank of Indiana | 7820 Innovation Blvd, Suite 210, Indianapolis, IN  46278 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH10 | $0.00 | First Internet Bank of Indiana | 7820 Innovation Blvd, Suite 210, Indianapolis, IN  46278 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH12 | $0.00 | First Internet Bank of Indiana | 7820 Innovation Blvd, Suite 210, Indianapolis, IN  46278 |
| Residential Funding Company | Reference Agreement | 2005-QWH13 | $0.00 | Goldman - Wells Fargo | 100 2nd Ave. South, Suite 200S, St. Petersburg,   FL 33701 |
| Residential Funding Company | Reference Agreement | 2005-WH28B | $0.00 | Goldman - Wells Fargo | 100 2nd Ave. South, Suite 200S, St. Petersburg,   FL 33701 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (Goldman) (9-29-2005) | 2006-WH1 | $0.00 | Goldman - Wells Fargo | 100 2nd Ave. South, Suite 200S, St. Petersburg,   FL 33701 |
| Residential Funding Company | 96573 AAR | 2006-GSR-AR2 | $0.00 | Goldman Sachs Mortgage | 250 E John Carpenter Freeway, Irving, TX, 75062 |
| Residential Funding Company | 96573 Standard Terms-Sales & Servicing Agreement (Goldman) (9-29-05) | 2006-GSR-AR2 | $0.00 | Goldman Sachs Mortgage | 250 E John Carpenter Freeway, Irving, TX, 75062 |
| Residential Funding Company | 07-GSR AR1 AAR | 2007-GSR-AR1 | $0.00 | Goldman Sachs Mortgage | 250 E John Carpenter Freeway, Irving, TX, 75062 |
| Residential Funding Company | AAR | 2007-GSR-AR1 | $0.00 | Goldman Sachs Mortgage | 250 E John Carpenter Freeway, Irving, TX, 75062 |
| Residential Funding Company | Custodial Agreement | 2005-RP1 | $0.00 | Greenwich | 600 Steamboat Road, Greenwich, CT 06830 |
| Residential Funding Company | Reference Agreement | 2006-QWH20 | $0.00 | HSBC | 10 East 40th Street - 14th Floor, New York, New York 10016 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (HSBC) (7-1-2006) | 2006-QWH20 | $0.00 | HSBC | 10 East 40th Street - 14th Floor, New York, New York 10016 |
| Residential Funding Company | Custodial Agreement | 2000-NWH6 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2002-WH26 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2002-WH28 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2003-WH19 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2003-WH24 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2003-WH30 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2003-WH5 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2004-WH1 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2004-WH12 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2004-WH16 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2004-WH7 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2005-WH1 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2005-WH10 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2005-WH4 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2005-WH9 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Custodial Agreement | 2006-WH12 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2003-WH30 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2004-PTWH2 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2004-WH12 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2004-WH16 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2004-WH19 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2004-WH7 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2005-WH1 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2005-WH10 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2005-WH4 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Reference Agreement | 2005-WH9 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Reference Agreement | 2006-WH12 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2000-NWH6 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH10 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH26 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH28 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH29 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH19 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH24 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH5 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-WH1 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement | 2003-WH30 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (ING Bank) (1-1-2004) | 2006-WH12 | $0.00 | ING Direct | 1 South Orange Street, Wilmington, DE 19801 |
| Residential Funding Company | 06-12N Sale and Servicing Interim Agr | 2006-12N | $0.00 | LEHMAN CAPITAL, A DIVISION OF LEHMAN BROTHERS HOLDINGS INC. | 745 Seventh Avenue, 6th Floor, New York, New York 10019, Attention: Contract Finance |
| Residential Funding Company | 06-LUM3 AAR | 2006-LUM-3 | $0.00 | Luminent Mortgage | 2005 Market Street, 21st Floor, Philadelphia, PA 19103 |
| Residential Funding Company | 06-LUM3 Pooling & Servicing Agreement | 2006-LUM-3 | $0.00 | Luminent Mortgage | 2005 Market Street, 21st Floor, Philadelphia, PA 19103 |
| Residential Funding Company | 06-LUM3 Pooling & Servicing Agreementexhbts | 2006-LUM-3 | $0.00 | Luminent Mortgage | 2005 Market Street, 21st Floor, Philadelphia, PA 19103 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-LUM-3 | $0.00 | Luminent Mortgage | 2005 Market Street, 21st Floor, Philadelphia, PA 19103 |
| Residential Funding Company | Pooling & Servicing Agreement | 1986-NYCFA | $0.00 | Manufacturers and Traders Trust Company | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | Pooling & Servicing Agreement | 1987-NYCFA | $0.00 | Manufacturers and Traders Trust Company | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | Pooling & Servicing Agreement | 1988-NYCFA | $0.00 | Manufacturers and Traders Trust Company | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | Pooling & Servicing Agreement | 1990-NYCFA | $0.00 | Manufacturers and Traders Trust Company | 1 M&T Plaza, 7th Floor, Buffalo, NY 14203 |
| Residential Funding Company | Custodial Agreement | 1995-WH14 | $0.00 | Mass. Mutual Life Ins. Co. | 1500 Main Street, Suite 2100, Springfield, MA  01115 |
| Residential Funding Company | Sales & Servicing Agreement | 1995-WH14 | $0.00 | Mass. Mutual Life Ins. Co. | 1500 Main Street, Suite 2100, Springfield, MA  01115 |
| Residential Funding Company | Custodial Agreement | 2004-WH22 | $0.00 | MetLife | 501 Route 22 West, Bridgewater, NJ 08807 |
| Residential Funding Company | Custodial Agreement | 2005-WH11 | $0.00 | MetLife | 501 Route 22 West, Bridgewater, NJ 08807 |
| Residential Funding Company | Reference Agreement | 2004-WH22 | $0.00 | MetLife | 501 Route 22 West, Bridgewater, NJ 08807 |
| Residential Funding Company | Reference Agreement | 2005-WH11 | $0.00 | MetLife | 501 Route 22 West, Bridgewater, NJ 08807 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-WH18 | $0.00 | New York Life | 51 Madison Avenue, New York, NY 10010 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-WH24 | $0.00 | New York Life | 51 Madison Avenue, New York, NY 10010 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-PTWH8 | $0.00 | Parkvale Financial | Parkvale Bank, 4220 William Penn Highway, Monroeville, PA  15146  Recently taken over by First National Bank of Pennsylvania, 4140 E. State St., Hermitage PA 16148 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH13 | $0.00 | PNC | PNC, One PNC Plaza, P1-POPP-10-A, Pittsburgh, PA  15222-2707 |
| Residential Funding Company | Custodial Agreement | 2005-WH32 | $0.00 | PNC - Wells Fargo | PNC, One PNC Plaza, P1-POPP-10-A, Pittsburgh, PA  15222-2707 |
| Residential Funding Company | Custodial Agreement | 2006-WH17 | $0.00 | PNC - Wells Fargo | PNC, One PNC Plaza, P1-POPP-10-A, Pittsburgh, PA  15222-2707 |
| Residential Funding Company | Reference Agreement | 2006-WH17 | $0.00 | PNC - Wells Fargo | PNC, One PNC Plaza, P1-POPP-10-A, Pittsburgh, PA  15222-2707 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (PNC Bank) (12-15-05) | 2006-WH17 | $0.00 | PNC - Wells Fargo | PNC, One PNC Plaza, P1-POPP-10-A, Pittsburgh, PA  15222-2707 |
| Residential Funding Company | Standard Terms-Sales & Servicing Agreement (PNC Bank) (12-15-2005) | 2005-WH32 | $0.00 | PNC - Wells Fargo | PNC, One PNC Plaza, P1-POPP-10-A, Pittsburgh, PA  15222-2707 |
| Residential Funding Company | Custodial Agreement | 2004-NWH2 | $0.00 | Silvergate Bank | 4275 Executive Square, Suite 800, La Jolla, CA 92037 |
| Residential Funding Company | Custodial Agreement | 2005-NWH1 | $0.00 | Silvergate Bank | 4275 Executive Square, Suite 800, La Jolla, CA 92037 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH16 | $0.00 | Silvergate Bank | 4275 Executive Square, Suite 800, La Jolla, CA 92037 |
| Residential Funding Company | Sales & Servicing Agreement | 2004-NWH2 | $0.00 | Silvergate Bank | 4275 Executive Square, Suite 800, La Jolla, CA 92037 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Sales & Servicing Agreement | 2005-NWH1 | $0.00 | Silvergate Bank | 4275 Executive Square, Suite 800, La Jolla, CA 92037 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH42 | $0.00 | Stonebridge Bank | 624 Willowbrook Lane, West Chester, PA 19382-5554 |
| Residential Funding Company | Custodial Agreement | 2002-WH27 | $0.00 | Susquehanna Bank | 307 International Circle, Suite 600, Hunt Valley, MD 21030-1376 |
| Residential Funding Company | Custodial Agreement | 2003-WH26 | $0.00 | Susquehanna Bank | 307 International Circle, Suite 600, Hunt Valley, MD 21030-1376 |
| Residential Funding Company | Custodial Agreement | 2003-WH28 | $0.00 | Susquehanna Bank | 307 International Circle, Suite 600, Hunt Valley, MD 21030-1376 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-PTWH41 | $0.00 | Susquehanna Bank | 307 International Circle, Suite 600, Hunt Valley, MD 21030-1376 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-WH27 | $0.00 | Susquehanna Bank | 307 International Circle, Suite 600, Hunt Valley, MD 21030-1376 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-PTWH11 | $0.00 | Susquehanna Bank | 307 International Circle, Suite 600, Hunt Valley, MD 21030-1376 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH26 | $0.00 | Susquehanna Bank | 307 International Circle, Suite 600, Hunt Valley, MD 21030-1376 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-WH28 | $0.00 | Susquehanna Bank | 307 International Circle, Suite 600, Hunt Valley, MD 21030-1376 |
| GMAC Mortgage | Custodial Agreement | 2001-HE2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2001-HE3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2001-HLTV1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-AR1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-AR2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-GH2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-J10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-J5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-J6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-J7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-J8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2003-J9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2004-GH1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2004-HLTV1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2004-J2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2006-HE1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement | 2006-HE2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement (FINAL) | 2004-J4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Custodial Agreement (Ver. 3) | 2004-J5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| GMAC Mortgage | Series 2004-J5--Pooling & Servicing Agreement EXHIBITS | 2004-J5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 1998-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 1999-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 1999-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 1999-HI6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 1999-HI8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 1999-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2000-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2000-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2000-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2000-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2000-HI5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2000-HL1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2001-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2001-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2001-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2001-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2001-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2001-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2001-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-HI5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-HS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2002-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2002-SL1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-HS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-HS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-KS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-RZ5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S12 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S13 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S14 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S15 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2003-S16 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S17 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S18 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S19 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S20 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-S9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2003-SL1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-HS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KR1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KR2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-KS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS12 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-S1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-S2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-S3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-S4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-S5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-S6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-SA1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-SP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2004-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2005-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-HSA1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-SP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2005-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-HSA2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-RP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-RP4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-SP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Custodial Agreement | 2006-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Enforceability Opinion (Pooling & Servicing Agreement Amendment) | 2006-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-S2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-S3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Officers Cert (Pooling & Servicing Agreement Amendment) | 2006-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 1999-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2001-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2001-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2001-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2001-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2001-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2001-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-HS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2002-SL1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-KS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-RZ5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2003-SL1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KR1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KR2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS12 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-SP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-SP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (10-20-05) | 2004-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (10-20-05) | 2004-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (10-20-2005) | 2005-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (10-20-2005) | 2005-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement Amendment (1-29-2008) | 2006-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement Amendment (1-29-2008) | 2006-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2002-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2003-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (4-6-06) | 2004-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (8-31-06) | 2006-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (8-31-06) | 2006-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (Residual Sale) (11-20-2007) | 2003-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (Residual Sale) (11-20-2007) | 2003-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2003-RZ5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KR1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KR1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KR2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KR2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-KS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS12 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS12 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2004-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2005-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2005-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sales) | 2005-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sales) | 2005-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sales) | 2005-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sales) | 2005-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2002-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2004-KR1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2004-KS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2004-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2004-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2004-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2004-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2005-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbt | 2004-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 1999-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2001-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2001-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2001-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2001-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2001-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2002-SL1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-KS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-RZ5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2003-SL1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KR1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KR2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS12 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-SP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RZ2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-SP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RP4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RZ1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RZ3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RZ4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-SP2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-SP3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-25-2004) | 2003-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-25-2004) | 2003-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2002-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2002-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS10 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS11 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2003-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-04) | 2004-RS9 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2001-KS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2001-KS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2003-KS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2003-KS7 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2003-KS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-RS8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-2004) | 2003-RS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-2004) | 2003-RS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-2004) | 2003-RS5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-2004) | 2003-RS6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing agr | 2005-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agr-Amendment (9-27-2001) | 2001-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agr-Amendment (9-27-2001) | 2001-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 1998-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 1999-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 1999-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 1999-HI6 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 1999-HI8 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2000-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2000-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2000-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2000-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2000-HI5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2001-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2001-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2001-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2001-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2001-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2002-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2002-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2002-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2002-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2002-HI5 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2002-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2003-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2003-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2003-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2003-HI4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2003-HS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2003-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2003-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Servicing Agreement | 2003-HS4 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2004-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2004-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2004-HI3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2004-HS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2004-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2004-HS3 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2005-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2005-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2005-HS1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2005-HS2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing agreement | 2005-HSA1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2006-HI1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2006-HI2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Servicing Agreement | 2006-HSA2 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Tax Opinion (Pooling & Servicing Agreement Amendment) | 2006-SP1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2005-13SL Sale and Servicing Agreement 11-30-2005 | 2005-13SL | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2005-9HGS Sale and Servicing Agreement 7-31-2005 | 2005-9HGS | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2006-2HGS Sale and Servicing Agreement 1-31-2006 | 2006-2HGS | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2006-4SL Sale and Servicing Agreement 3-31-2006 | 2006-4SL | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2006-6SL Sale and Servicing Agreement 3-31-2006 | 2006-6SL | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | Terwin 2006-HF-1 Sale and Servicing Agreement 1-31-2006 | 2006-HF1 | $0.00 | The Bank Of New York Mellon | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Residential Funding Company | 06-C4 Pooling & Servicing Agreement.pdf | 2006-C4 | $0.00 | The Canada Trust Company c/o Computershare | 100 University Ave 8th Fl Toronto, On M5J 2Y1 |
| Residential Funding Company | C5 Final Pooling & Servicing Agreement.doc | 2006-C5 | $0.00 | The Canada Trust Company c/o Computershare | 100 University Ave 8th Fl Toronto, On M5J 2Y1 |
| Residential Funding Company | 06-BAFC5 Pooling & Servicing Agreement | 2006-BAFC-5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | AAR | 2006-S5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Amendment No. 1 to Series Supplement | 2007-SA4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2004-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2004-PS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2004-S7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2004-S8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2004-S9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-AHL1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-AHL2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-AHL3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EFC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EFC3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EFC4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EFC5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EFC6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EFC7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EMX4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2005-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS10 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS11 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-KS9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-S9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-SA1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-SA2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-SA3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-SA4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2005-SA5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-EMX9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-HI5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-KS9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-NC3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-QA2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-QO2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-QS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-RZ5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S10 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S11 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Custodial Agreement | 2006-S2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-S9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-SA1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-SA2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-SA3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-SA4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2006-SP4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-HI1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-RP1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-RP2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-RP3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-RP4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-RZ1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-S1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-S2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-S3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-S7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-S8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-S9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-SA1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-SA2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-SA3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Custodial Agreement | 2007-SA4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) | 2007-S9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-S8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2004-S9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV Sale) | 2005-S3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-S6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-S7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-S8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2005-S9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-QS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-S1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-S2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-S3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-S4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2006-S5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-S1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-S2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | IA (Custodian) (AV-AP Sale) | 2007-S3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Indemnification Agreement (Custodian) | 2007-SA4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2004-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-AHL1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-AHL2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreement | 2005-AHL3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EFC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EFC3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EFC4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EFC5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EFC6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EFC7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EMX4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS10 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS11 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-KS9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2005-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-BAFC-5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EFC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-EMX9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-KS9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RS6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-RZ5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2006-SP4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2007-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2007-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2007-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2007-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2007-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2007-RP1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2007-RS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement | 2007-RZ1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreement amendment (12-1-2005) | 2005-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (12-1-2005) | 2005-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (12-1-2005) | 2005-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (12-1-2005) | 2005-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (12-12-2007) (Residual Sale) | 2005-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (12-12-2007) (Residual Sale) | 2005-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (6-1-2006) | 2005-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (6-1-2006) | 2005-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (6-30-2007) | 2006-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (6-30-2007) | 2006-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (6-30-2007) | 2006-KS9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (6-30-2007) | 2006-KS9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (6-30-2007) | 2007-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement amendment (6-30-2007) | 2007-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (10-23-2007) (Residual Sale) | 2005-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (10-23-2007) (Residual Sale) | 2005-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (10-24-2007) (Residual Sale) | 2005-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (10-24-2007) (Residual Sale) | 2005-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (11-7-2007) (Residual Sale) | 2005-EFC5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (11-7-2007) (Residual Sale) | 2005-EFC5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-NC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale | 2006-NC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale) | 2006-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale) | 2006-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-14-2007) (Residual Sale) | 2006-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-AHL1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-AHL1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-EFC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-EFC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-EFC6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-EFC6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS10 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS10 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS11 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS11 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-KS8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (12-18-2007) (Residual Sale) | 2005-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (8-17-2007) | 2006-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (8-17-2007) | 2006-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (8-17-2007) | 2006-EMX6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (8-17-2007) | 2006-EMX6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (8-17-2007) | 2006-EMX9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (8-17-2007) | 2006-EMX9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-14-2007) (Residual Sale) | 2006-EMX8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-27-2007) (Class SB Sale) | 2005-AHL3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-27-2007) (Class SB Sale) | 2005-AHL3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-27-2007) (Class SB Sale) | 2005-AHL2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing AgreementAmendment (9-27-2007) (Class SB Sale) | 2005-AHL2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2004-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2005-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2005-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2006-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementcerts | 2006-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2004-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-AHL1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-AHL2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-AHL3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EFC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EFC3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EFC4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EFC5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EFC6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EFC7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EMX4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS10 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS11 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS12 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-KS9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2005-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EFC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EFC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |

Exhibit 3b - Master Servicing Contract Schedule

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-EMX9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS7 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS8 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-KS9 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-NC1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-NC2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-NC3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RS6 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-RZ5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2006-SP4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-KS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-KS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-KS3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-KS4 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-RP1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-RP2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-RP3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-RS1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-RS2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-RZ1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreementexhbts | 2007-SP2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-AHL1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-AHL2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-EFC5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-EMX1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-EMX2 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-EMX3 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Pooling & Servicing Agreement-Master Amendment (11-30-05) | 2005-KS10 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Servicing Agreement | 2006-HI5 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Servicing Agreement | 2007-HI1 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | Terwin 2005-11 Sale and Servicing Agreement 9-30-2005 | 2005-11 | $0.00 | U.S. Bank National Association | 60 Livingston Ave., St. Paul, MN 55107 |
| Residential Funding Company | 07-MARM1 AAR | 2007-MARM-1 | $0.00 | UBS, N.A. | 1285 Avenue of the Americas, New York, NY 10019 |
| Residential Funding Company | AAR | 2007-MARM-1 | $0.00 | UBS, N.A. | 1285 Avenue of the Americas, New York, NY 10019 |
| Residential Funding Company | Custodial Agreement | 2001-NWH1 | $0.00 | Union Bank of California | 530 B Street, San Diego, California 92101 |
| Residential Funding Company | Custodial Agreement | 2002-NWH4 | $0.00 | Union Bank of California | 530 B Street, San Diego, California 92101 |
| Residential Funding Company | Custodial Agreement | 2003-NWH1 | $0.00 | Union Bank of California | 530 B Street, San Diego, California 92101 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-NWH1 | $0.00 | Union Bank of California | 530 B Street, San Diego, California 92101 |
| Residential Funding Company | Sales & Servicing Agreement | 2002-NWH4 | $0.00 | Union Bank of California | 530 B Street, San Diego, California 92101 |
| Residential Funding Company | Sales & Servicing Agreement | 2003-NWH1 | $0.00 | Union Bank of California | 530 B Street, San Diego, California 92101 |

| Debtor Entity (counter party) | Contract Name | Shelf-Series ID | Cure Amount | Trustee / Investor | Trustee / Investor Address |
|---|---|---|---|---|---|
| Residential Funding Company | Sales & Servicing Agreement | 1999-NWH4 | $0.00 | United Western Bank FKA Matrix Financial | United Western Bank, 700 17th Street, Suite 500, Denver, CO  80202 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-PTWH12 | $0.00 | Unity | 64 Old Highway 22, Clinton, NJ  08809 |
| Residential Funding Company | 08-QR1 IA (Custodian) (2006-QS11) | 2008-QR1 | $0.00 | Wells Fargo Bank National Association | Mortgage Document Custody, 1015 10th Ave SE, Minneapolis, Minnesota 55414 |
| Residential Funding Company | 08-QR1 IA (Custodian) (2006-QS12) | 2008-QR1 | $0.00 | Wells Fargo Bank National Association | Mortgage Document Custody, 1015 10th Ave SE, Minneapolis, Minnesota 55414 |
| GMAC Mortgage | Custodial Agreement | 2000-HE4 | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage | Custodial Agreement | 2002-HE4 | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage | Custodial Agreement | 2003-HE2 | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage | Custodial Agreement | 2004-HE5 | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage | Custodial Agreement | 2005-HE1 | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage | Custodial Agreement | 2005-HE2 | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage | Custodial Agreement | 2006-AR1 | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage | Final Custodial Agreement | 2004-HE2 | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| GMAC Mortgage | Final Custodial Agreement (GMACM GMEN) | 2004-VFT | $0.00 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Road, Columbia, MD 21045 |
| Residential Funding Company | Reference Agreement | 1993-WH15C | $0.00 | Wells Fargo Bank, N.A. | MAC X2302-03N, One Home Campus, Des Moine, IA, 50328 |
| Residential Funding Company | Sales & Servicing Agreement | 1993-WH2 | $0.00 | Wells Fargo Bank, N.A. | MAC X2302-03N, One Home Campus, Des Moine, IA, 50328 |
| Residential Funding Company | Sales & Servicing Agreement | 2001-CWH1 | $0.00 | Wells Fargo Corporate Services | 9062 Old Annapolis Road, Columbia, MD 21045 |