UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| RESIDENTIAL CAPITAL, LLC, et al., [1] | : | Case No. 12-12020 (MG) |
|  | : |  |
|  | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

-------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

    I, Melissa Loomis, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On July 25, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Contract Counterparties attached hereto as **Exhibit A**:

    1.  [Customized] Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto

B.  Furthermore, on July 26, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Contract Counterparties attached hereto as **Exhibit B**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

1. [Customized] Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto

Dated: July 31, 2012

_____ */s/ Melissa Loomis* _____
Melissa Loomis

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 31st of July, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ___ */s/ Lydia Pastor Nino* _____
My Commission Expires: __ *11/18/2015* ___

# Exhibit A

**Exhibit A**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | 100 Wilshire Blvd. Suite 1600 | | | Santa Monica | CA | 90401 | |
| Advantage Office Suites Princess, LLC | Attn Director/Officer | 17470 Pacesetter Way | | | Scottsdale | AZ | 85255 | |
| Affinity Bank | Attn Director/Officer | Pacific Western Bank FKA Affinitiy Bank | 101 S. Chestnut Street | | Ventura | CA | 93001 | |
| Affinity Bank | Attn Director/Officer | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| Ally | Attn Director/Officer | 200 Renaissance Drive | | | Detroit | MI | 48265 | |
| American Home | Attn Director/Officer | 1525 S Belt Line Rd | | | Coppell | TX | 75019-4913 | |
| Arvest Bank fka Superior | Attn Director/Officer | 5000 Rogers Avenue | | | Fort Smith | AR | 04112-9540 | |
| Aurora | Attn Director/Officer | 327 Inverness Drive South | Mailstop 3195 | | Englewood | CO | 80124 | |
| Avenel Realty Company dba Avenel | Attn Director/Officer | 1100 Avenel Boulevard | | | North Wales | PA | 19454 | |
| Banco Popular FKA Quaker City | Attn Director/Officer | Internet Customer Service | PO Box 690547 | | Orlando | FL | 32869-0547 | |
| Bank Atlantic | Attn Director/Officer | 2100 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| Bank of America | Attn Director/Officer | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| Bank of America - Wells Fargo | Attn Director/Officer | Bank of America | Hearst Tower, NC1-027-21-04 | 214 North Tryon Street | Charlotte | NC | 28255 | |
| Bank of America - Wells Fargo | Attn Director/Officer | Wells Fargo | One Meridian Crossings | Lower Level | Richfield | MN | 55423 | |
| Bank of America Mortgage | Attn Director/Officer | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| Bank United, FSB (FL) | Attn Director/Officer | 7815 NW 148th St. | | | Miami Lakes | FL | 33016 | |
| Barrister Executive Suites, Inc. | Attn Director/Officer | 7676 Hazard Center Drive, Suite 500 | | | San Diego | CA | 92108 | |
| Bay Financial Savings Bank, FSB | Attn Director/Officer | 5537 Sheldon Rd | Ste D | | Tampa | FL | 33615 | |
| Bay View | Attn Director/Officer | 4425 Ponce De Leon Blvd. | Suite 500 | | Miami | FL | 33146 | |
| Bayview Financial Trading | Attn Director/Officer | 4425 Ponce De Leon Blvd. | Suite 500 | | Miami | FL | 33146 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

**Exhibit A**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Brandywine Cityplace LP | Attention: CEO | 555 East Lancaster Av Suite 100 | | | Radnor | PA | 19087 | |
| Business Suites (Texas) LTD | Attn Director/Officer | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| Capital Crossing | Attn Director/Officer | 101 Summer Street | | | Boston | MA | 02110 | |
| Capital One | Attn Director/Officer | 15000 Capital One Drive | | | Richmond | VA | 23238 | |
| Capital One Bank FKA Hibernia | Attn Director/Officer | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| Carrington | Attn Director/Officer | 1610 E. St Andrew Pl | Suite B150 | | Santa Ana | CA | 92705 | |
| C-Bass | Attn Director/Officer | C/o Litton Loan Servcing C/o Ocwen | 2711 Centerville Road #400 | | Wilmington | DE | 19808 | |
| Center Township, Marion Cty. Indiana | Attn Director/Officer | 300 East Fall Creek Parkway Suite 600 | | | Indianapolis | IN | 46205 | |
| Central Bank | Attn Director/Officer | 9100 Shelbyville Road | | | Louisville | KY | 40222 | |
| Century Bank of Florida | Attn Director/Officer | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | New Iberia | LA | 19154 | |
| Citizens | Attn Director/Officer | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens | Attn Director/Officer | RBS Citizens NA | 10 Tripps Lane | | Riverside | RI | 02915 | |
| Citizens Bank | Attn Director/Officer | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens Bank | Attn Director/Officer | RBS Citizens NA | 10 Tripps Lane | | Riverside | RI | 02915 | |
| Citizens Bank / Charter One Bank | Attn Director/Officer | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens Bank / Charter One Bank | Attn Director/Officer | RBS Citizens NA | 10 Tripps Lane | | Riverside | RI | 02915 | |
| Community One Bank | Attn Director/Officer | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| CSFB | Attn Director/Officer | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| DB Structured Products | Attn Director/Officer | 60 Wall Street | | | New York | NY | 19106- | |
| DB Structured Products | Attn Director/Officer | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |

**Exhibit A**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Deutsche Bank | Attn Director/Officer | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust | Attn Director/Officer | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Devry Inc. | Attn Director/Officer | 2400 N. Dallas Parkway, Suite 300 | | | Plano | TX | 75093 | |
| Digital Lewisville, LLC | Attn Director/Officer | 2323 Bryan Street, Suite 1800 | | | Dallas | TX | 75201 | |
| Dollar Bank | Attn Director/Officer | Three Gateway Center | 11E | | Pittsburgh | PA | 15222 | |
| Douglas Emmett 1997, LLC | Attn Director/Officer | 808 Wilshire Boulevard Suite 200 | | | Santa Monica | CA | 90401 | |
| Encore Bank | Attn Director/Officer | Nine Greenway Plaza | | | Houston | TX | 77046 | |
| E-Trade Bank | Attn Director/Officer | 671 North Glebe Road | 15th Floor | | Arlington | VA | 22203-2110 | |
| Federal Trust Bank | Attn Director/Officer | Federal Trust Bank | 312 W. First St. | | Sanford | Fl. | 32771 | |
| Fidelity | Attn Director/Officer | 100 E English | | | Wichita | KS | 67201 | |
| First Indiana | Attn Director/Officer | 7820 Innovation Blvd | Suite 210 | | Indianapolis | IN | 46278 | |
| First Internet Bank of Indiana | Attn Director/Officer | 7820 Innovation Blvd | Suite 210 | | Indianapolis | IN | 46278 | |
| GBM Properties, LLC Aevos | Attn Director/Officer | 10587 Double R Boulevard | | | Reno | NV | 89521 | |
| Goldman - Wells Fargo | Attn Director/Officer | 100 2nd Ave. South | Suite 200S | | St. Petersburg | FL | 33701 | |
| Goldman Sachs Mortgage | Attn Director/Officer | 250 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| Greenwich | Attn Director/Officer | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| Group Boston Real Estate LLC | Attn Director/Officer | 53 Hereford Street | | | Boston | MA | 2115 | |
| Homeowners Alliance | Attn Director/Officer | 24516 Harper Avenue | | | St. Clair Shores | MI | 48081 | |
| Hopkinton Executive Suites, LLC | Attn Director/Officer | 34 Hayden Rowe Street, Suite 100 | | | Hopkinton | MA | 01748 | |
| HQ-Atlanta Ravinia | Attn Director/Officer | Two Ravinia, Sutie 500 | | | Atlanta | GA | 30346 | |

**Exhibit A**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HSBC | Attn Director/Officer | 10 East 40th Street - 14th Floor | | | New York | NY | 10016 | |
| ING Direct | Attn Director/Officer | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| LEHMAN CAPITAL, A DIVISION OF | Attention: Contract Finance | 745 Seventh Avenue | 6th Floor | | New York | NY | 10019 | |
| Liberty Property Limited Partnership | Attn Director/Officer | 5 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| Luminent Mortgage | Attn Director/Officer | 2005 Market Street | 21st Floor | | Philadelphia | PA | 19103 | |
| Manufacturers and Traders Trust | Attn Director/Officer | 1 M&T Plaza | 7th Floor | | Buffalo | NY | 14203 | |
| Mass. Mutual Life Ins. Co. | Attn Director/Officer | 1500 Main Street | Suite 2100 | | Springfield | MA | 01115 | |
| McBride Realty, Inc. | Attn Director/Officer | 4426 Washington Road | | | Evans | GA | 30809 | |
| Menard, Inc. | Attn: Alex Bushey, Sales and Leasing | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| MetLife | Attn Director/Officer | 501 Route 22 West | | | Bridgewater | NJ | 08807 | |
| MLS, Inc. dba Country Living Homes | Attn Director/Officer | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| National Default Servicing LLC | Attn Director/Officer | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| New Towne Center Inc. | Attn Director/Officer | 915 East McLemore Avenue Suite 201 | | | Memphis | TN | 38106 | |
| New York Life | Attn Director/Officer | 51 Madison Avenue | | | New York | NY | 10010 | |
| Newtown Executive Office, Inc. | Attn Director/Officer | 233 Needham Street, Office Suite 300 | | | Newton | MA | 2464 | |
| Norfolk Homes of Nashville, Inc. | Attn Director/Officer | 227 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| Parkvale Financial | Attn Director/Officer | Parkvale Bank | 4220 William Penn Highway | | Monroeville | PA | 15146 | |
| Parkvale Financial | Attn Director/Officer | First National Bank of Pennsylvania | 4140 E. State St. | | Hermitage | PA | 16148 | |
| PBC San Jose, LLC | Attn Director/Officer | 111 N. Market Street Suite 300 | | | San Jose | CA | 95113-1112 | |
| PBC Walnut Creek, LLC | Attn Director/Officer | 1990 North California Blvd Suite 830 | | | Walnut Creek | CA | 94596 | |

**Exhibit A**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Performance Realty International LLC | Attn Director/Officer | 990 North State Road 434 | | | Altamonte Springs | FL | 32714 | |
| PNC | Attn Director/Officer | PNC | One PNC Plaza | P1-POPP-10-A | Pittsburgh | PA | 15222-2707 | |
| PNC - Wells Fargo | Attn Director/Officer | PNC | One PNC Plaza | P1-POPP-10-A | Pittsburgh | PA | 15222-2707 | |
| Preferred Office Network, LLC | c/o Jennifer Creed | 4555 Mansell Road, Suite 300 | | | Alpharetta | GA | 30022 | |
| PVP Holdings JV, LLC | Attn Director/Officer | 280 Park Avenue, 36th Floor | | | New York | NY | 10017 | |
| Real Estate Vision, LLC d/b/a Keller | Attn Debbie Hogan | 2004 Route 17M | | | Goshen | NY | 10924 | |
| Realty World | Graham/Grubbs and Associates | 112 W. Boulevard | | | Laurinburg | NC | 28352 | |
| Red Brick Management, LLC | Attn Director/Officer | 393 N. Euclid, Suite 300 | | | St. Louis | MO | 63108 | |
| Regus Management Group | Attn: Nayra Akopyan, Center Manager | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| Regus Management Group LLC | Attn Director/Officer | 11601 Wilshire Blvd., 5th Fl | | | Los Angeles | CA | 90025 | |
| Regus Management Group LLC | Attn Director/Officer | 1170 Peachtree Street NE, Suite 1200 | | | Atlanta | GA | 30309 | |
| Regus Management Group LLC | Attn Director/Officer | 1224 Mill Street, Building B, Ste 224 | | | East Berlin | CT | 06023 | |
| Regus Management Group LLC | Attn Director/Officer | 33 Wood Avenue South | | | Iselin | NJ | 8830 | |
| Regus Management Group LLC | Attn Director/Officer | 4449 Easton Way, 2nd Floor | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | Attn Director/Officer | 60 E. Rio Salado Parkway 9th Floor, | | | Tempe | AZ | 85281 | |
| Regus Management Group LLC | Attn Director/Officer | 1560 Sawgrass Corporate Pkwy, 4th | | | Sunrise | FL | 33323 | |
| Regus Management Group LLC | Attn Director/Officer | 800 Bellevue Way, Ste 400 | | | Bellevue | WA | 98004 | |
| Regus Management Group LLC | Attn: Nishant Kohli | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814 | |
| Regus Management Group, LLC | Attn Director/Officer | 1320 Main Street, Suite 300 | | | Columbia | SC | 29201 | |
| Regus Management Group, LLC | Attn Director/Officer | 725 Cool Springs Boulevard, Suite 600 | | | Franklin | TN | 37067 | |

**Exhibit A**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silvergate Bank | Attn Director/Officer | 4275 Executive Square | Suite 800 | | La Jolla | CA | 92037 | |
| Solutions Office Suites | Michelle Maxner, Center Manager | 511 W Bay Street, Suite 350 | | | Tampa | FL | 33606 | |
| Stonebridge Bank | Attn Director/Officer | 624 Willowbrook Lane | | | West Chester | PA | 19382-5554 | |
| Studio e Valencia, a division of e Suites, | Attn Director/Officer | 28005 N. Smyth Drive | | | Valencia | CA | 91355 | |
| Susquehanna Bank | Attn Director/Officer | 307 International Circle | Suite 600 | | Hunt Valley | MD | 21030-1376 | |
| Teachers Insurance and Annuity | c/o Northmarq RES | 8400 Normandale Lake Boulevard #320 | | | Bloomington | MN | 55437 | |
| The Bank Of New York Mellon | Attn Director/Officer | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| The Canada Trust Company c/o | Attn Director/Officer | 🖈 D University Ave 8th Fl | | | Toronto | ON | M5J 2Y1 | CANADA |
| The Irvine Company LLC | Attn Director/Officer | 3200 Park Center Drive Suite 1150 | | | Costa Mesa | CA | 92626 | |
| The Office Annex, Inc. | Attn Director/Officer | 111 Second Ave. NE, Suite 919 | | | St. Petersburg | FL | 33701 | |
| Timothy Guy Smith P.C. | Attn Director/Officer | 2480 Route 97, Suite 7 | | | Glenwood | MD | 21738 | |
| Totus, Inc. | Attn Director/Officer | 105 Maxess, Office #124S | | | Melville | NY | 11747 | |
| U.S. Bank National Association | Attn Director/Officer | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| UBS, N.A. | Attn Director/Officer | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Union Bank of California | Attn Director/Officer | 530 B Street | | | San Diego | CA | 92101 | |
| United Western Bank FKA Matrix Financial | Attn Director/Officer | United Western Bank | 700 17th Street | Suite 500 | Denver | CO | 80202 | |
| Unity | Attn Director/Officer | 64 Old Highway 22 | | | Clinton | NJ | 08809 | |
| Wells Fargo Bank National Association | Attn Director/Officer | Mortgage Document Custody | 1015 10th Ave SE | | Minneapolis | MI | 55414 | |
| Wells Fargo Bank, N.A. | Attn Director/Officer | MAC X2302-03N | One Home Campus | | Des Moine | IA | 50328 | |
| Wells Fargo Bank, N.A. | Attn Director/Officer | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |

**Exhibit A**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Wells Fargo Corporate Services | Attn Director/Officer | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Zonich Inc. | Attn Director/Officer | 2448 Junipero Serra Boulevard | | | Daly City | CA | 94015 | |

# **<u>Exhibit B</u>**

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|------------|-----------|-----------|------|-------|-----|---------|
| 10TH DEGREE LLC | Attn Director/Officer | 1 Spectrum Pointe | Suite 330 | Lake Forest | CA | 92630 | |
| 20/20 PROMOTION | Attn Director/Officer | 135 Grand Ave East | | South St. Paul | MN | 55075 | |
| 4S Minnesota, LLC | Attn Director/Officer | 5555 West 78th Street | | Edina | MN | 55439 | |
| A To Z Marketing Research, Inc. | Attn Director/Officer | 1905 Fairmount Avenue | | St. Paul | MN | 55105 | |
| Aaron I. Katsman, P.C. | Attn Director/Officer | 65 Roosevelt Avenue | Suite 103 | Valley Stream | NY | 11581 | |
| ABM Industries Inc | Attn Director/Officer | 160 Pacific Avenue | | San Francisco | CA | 94111 | |
| AboveNet Communications Inc | Attn Director/Officer | Po Box 785876 | | Philadelphia | PA | 19178-5876 | |
| Accruent, Inc. | Attn Director/Officer | 1601 Cloverfield Boulevard | Suite 500 | South Santa Monica | CA | 90404 | |
| Accudata Systems, Inc. | Attn Director/Officer | Po Box 28420 | | Tempe | AZ | 85285-8420 | |
| AccuSoft Corporation | Attn Director/Officer | 71 Lyman Street | | Northborough | MA | 01532 | |
| Ace American Insurance Company | Dept Ch 14113 | | | Palatine | IL | 60055-4113 | |
| ACE Risk Evaluations | Attn Director/Officer | Po Box 823461 | | Philadelphia | PA | 19182-3461 | |
| Ace Securities Corp. | Attn Director/Officer | 6525 Morrison Boulevard | Suite 318 | Charlotte | NC | 28211 | |
| ACHIEVE GLOBAL INC | Attn Director/Officer | West Election Road | Suite 201 170 | Draper | UT | 84020 | |
| ACS HR SOLUTIONS LLC | 85 Challenger Road | 4th Floor/Hr | | Ridgefield Park | NJ | 07660 | |
| activePDF, Inc. | Attn Director/Officer | 27405 Puerta Real | Suite 100 | Mission Viejo | CA | 92691-6314 | |
| Acxiom Corporation | Attn Director/Officer | 14263 Collections Center Drive | | Chicago | IL | 60693 | |
| Adaptive Enterprise Group | Attn Director/Officer | 4322 Keating Terrace | | Madison | WI | 53711-1543 | |
| Adobe Systems Incorporated | Attn Director/Officer | 75 Remittance Drive | Suite 1025 | Chicago | IL | 60675 | |
| ADP | Attn Director/Officer | Syward Place Pyrcroft Road | | Chertsey | SURREY | KT16 9JT | GBR |
| ADT Security Services, Inc. | Attn Director/Officer | Po Box 371956 | | Pittsburgh | PA | 15250 | |
| Advanced First Aid, Inc. | Attn Director/Officer | 25 Enterprise Center | | Newport | RI | 02842 | |
| Advantage Bank | Attn Director/Officer | 224 South Main Street | | Flemington | NJ | 08822 | |
| Advantage Building & Facility Services, LLC | Attn Director/Officer | 901 South Bolmar Street | Bldg Iii | West Chester | PA | 19382 | |
| Advent REO | Attn Director/Officer | 194 W State St | Suite 7 | Eagle | ID | 83616 | |
| Aegis PeopleSupport, Inc. | Attn Director/Officer | 8201 Ridgepoint Dr | | Irving | TX | 75063 | |
| Agamas Capital Management, LP | Attn Director/Officer | 825 Third Ave. | 35th Floor | New York | NY | 10022 | |
| AGS | Attn Director/Officer | 302 Commerce Drive | | Exton | PA | 19341 | |
| Aircastle Mortgage Services, LLC | Attn Director/Officer | 2340 Mistletoe Blvd | Po Box 106 | Fort Worth | TX | 76110 | |
| Aire Dynamics Corp | Attn Director/Officer | 7318 Fm 455 W | | Dallas | TX | 76266 | |
| Ajilon LLC dba Ajilon Consulting | Attn Director/Officer | 210 W Pennsylvania Avenue | Suite 500 | Towson | MD | 21204 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| ALAN KING AND COMPANY INC | Attn Director/Officer | 12647 Alcosta Blvd | | San Ramon | CA | 94583 | |
| Alcott Routon, Inc | Attn Director/Officer | 830 Crescent Centre Drive | Suite 500 | Franklin | TN | 37067 | |
| Aldon Computer Group | Attn Director/Officer | 6001 Shellmound St 600 | | Emeryville | CA | 94608-1924 | |
| Alexander's Mobility Services | Attn Director/Officer | 2811 Beverly Dr. | # 100 | Eagan | MN | 55121 | |
| Allen, Guthrie, Mchugh & Thomas PLLC | Attn Director/Officer | 500 Lee St E | Suite 800 | Charleston | WV | 25301-2117 | |
| Alliance Bancorp - FB | Attn Director/Officer | 1000 Marina Blvd. | S 100 | Brisbane | CA | 94005 | |
| Alliance Storage Technologies, INC | Attn Director/Officer | 9925 Federal Drive | Suite 100 | Colorado Springs | CO | 80921 | |
| ALLIED ENVELOPE COMPANY INC | Attn Director/Officer | Po Box 6506 | | Carlstadt | NJ | 07072 | |
| ALLISON PAYMENT SYSTEM,LLC | Attn Director/Officer | Po Box 631498 | | Cincinnati | OH | 45263-1498 | |
| All-Pro Enterprises, Inc. | Attn Director/Officer | Po Box 3116 | | San Dimas | CA | 91773 | |
| Alpine Bank Of Illinois | Attn Director/Officer | 1700 N Alpine Road | | Rockford | IL | 61107 | |
| Altiris, Inc. | Attn Director/Officer | Po Box 201584 | | Dallas | TX | 75320-1584 | |
| Altorfer, Inc. | Attn Director/Officer | Po Box 1347 | | Cedar Rapids | IA | 52406-1347 | |
| Amalgamated Bank | Attn Director/Officer | 15 Union Square | | New York | NY | 10003-3378 | |
| Ambac Assurance Corporation | Attn Director/Officer | 1133 Avenue Of The Americas | | New York | NY | 10036 | |
| American Bank | Attn Director/Officer | 4029 W Tilghman Street | | Allentown | PA | 18104 | |
| American General Indemnity Co | Attn Director/Officer | Po Box 60229 | | Charlotte | NC | 28260 | |
| American Home - FB | Attn Director/Officer | 1525 S. Belt Line Road | | Coppell | TX | 75019 | |
| American Red Cross, Minneapolis Area Chapter | Attn Director/Officer | Mpls Area Chapter Nw 5597 | Po Box 1450 | Minneapolis | MN | 55485 | |
| American Technology Corporation | Attn Director/Officer | 210 Baywood Ave | | Orange | CA | 92865 | |
| American Title, Inc. | Attn Director/Officer | Po Box 641010 | | Omaha | NE | 68164 | |
| Ameriprise Financial Services Inc | Attn Director/Officer | Po Box 19036 | | Green Bay | WI | 54307 | |
| Analysts International | Attn Director/Officer | 3800 American Blvd W., | Suite 1130 | Bloomington, | MN | 55431 | |
| Anderson Direct Marketing | Attn Director/Officer | 12650 Danielson Court | | Poway | CA | 92064 | |
| Andrew Davidson & Co., Inc. | Attn Director/Officer | 1201 24th St Nw | | Washington | DC | 20037-1104 | |
| Androscoggin Savings Bank | Attn Director/Officer | 30 Lisbon Street | | Lewiston | ME | 04240 | |
| ANRO INC | Attn Director/Officer | Attn: Bernie Haughey | 931 S Matlack Street | West Chester | PA | 19382 | |
| Aperture Technologies Inc | Attn Director/Officer | Po Box 70474 | | Chicago | IL | 60673-0001 | |
| Apos Software | Attn Director/Officer | 1228 Rose Street | | Cambridge, | ON | N3H 2G3 | CANADA |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Applied Financial Technology, Inc. | Attn Director/Officer | 601 Riverside Avenue | | Jacksonville | FL | 32204 | |
| Apsylog | Attn Director/Officer | Tsr Solutions, Inc. | 12121 Corporate Parkway | Mequon | WI | 53092 | |
| Ara Content | Attn Director/Officer | 701 Fifth Street South | | Hopkins | MN | 55343 | |
| Armstrong Teasdale LP | Attn Director/Officer | 7700 Forsyth Blvd | Suite 1800 | St. Louis | MO | 63105 | |
| Arvest Bank | Attn Director/Officer | 5000 Rogers Avenue | | Fort Smith | AR | 72903 | |
| Aspire Financial Search, Inc. | Attn Director/Officer | 220 Commerce Dr | Suite 200 | Fort Washington | PA | 19034 | |
| Asset Management Specialists, Inc. | Attn Director/Officer | 2021 Hartel St | | Levittown | PA | 19057 | |
| Assetlink Process Services | Attn Director/Officer | 4000 Industrial Blvd | | Aliquippa | PA | 15001 | |
| Associated Bank | Attn Director/Officer | 1305 Main Street | | Stevens Point | WI | 54481-7708 | |
| Associated Software Consultants, Inc. | Attn Director/Officer | 7251 Engle Rd | Suite 400 | Middleburg Hts | OH | 44130 | |
| AT&T Corporation | Attn Director/Officer | 58 - 5450 Canotek Rd | | Ottawa | ON | K1J 9G4 | CANADA |
| ATC Financial Services B.V. | Attn Director/Officer | Po Box 75032 | 1070 | Amsterdam | | | The Netherlands |
| Atlantic Research and Consulting | Attn Director/Officer | 77 Exeter Road | | South Hampton | NH | 03827 | |
| Attachmate Corporation | Attn Director/Officer | 1500 Dexter Ave N. | | Seattle | WA | 98109 | |
| Audubon Savings Bank | Attn Director/Officer | 509 S White Horse Pike | | Audubon | NJ | 08106 | |
| Aurora Loan Services - FB | Attn Director/Officer | 10350 Park Meadows Drive | | Loan Tree | CO | 80124 | |
| Aurora Loan Services LLC | Attn Director/Officer | 327 Inverness Drive South | Mailstop 3195 | Englewood | CO | 80124 | |
| AUTODESK INC | Attn Director/Officer | 111 Mcinnis Parkway | | San Rafael | CA | 94903 | |
| Automation Research, Inc. dba DataVerify | Attn Director/Officer | 16100 Chesterfield Parkway West | Suite 200 | Chesterfield | MO | 63017 | |
| Avalon Exhibits | Attn Director/Officer | 65 Lukens Drive | | Castle | DE | 19720 | |
| Avaya, Inc. | P.O. Box 5332 | | | New York | NY | 10087-5332 | |
| AvePoint | Attn Director/Officer | Harborside Financial Center, Plaza 10 | Suite 202, 3 Second Street | Jersey City | NJ | 07311 | |
| Babson Capital Management | Attn Director/Officer | 1500 Main Street | Suite 1000 | Springfield | MA | 01115 | |
| Bacon's Information, Inc. | Attn Director/Officer | 332 South Michigan Avenue | | Chicago | IL | 60604 | |
| Baker Donelson Bearman PC | Attn Director/Officer | And Berkowitz Pc | | Atlanta | GA | 30326 | |
| Baker It Inc | Attn Director/Officer | 10809 Irwin Ave S | | Minneapolis | MN | 55437-2923 | |
| Baker Sterchi Cowden & Rice LLC | Attn Director/Officer | 2400 Pershing Road | Suite 500 | Kansas City | MO | 64108-2533 | |
| Balboa Communications, Inc. | Attn Director/Officer | 23232 Peralta Drive | | Laguna Hills | CA | 92653 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Ballard Spahr Andrews & Ingersoll LLP | Attn Director/Officer | 601 13th Street, | N.W. Suite 1000 South | Washington, Dc | DC | 20005-3807 | |
| Bamberger, Foreman, Oswald & Hahn, LLC | Attn Director/Officer | 111 W 2nd St | | Owensboro | KY | 42303 | |
| Banc Of America Mortgage Capital | Attn: Master Servicing | PO Box 35140 | | Louisville | KY | 40202 | |
| Banc One Securities Corporation | Attn Director/Officer | Wss Global Fee Billing | Po Box 26040 | New York | NY | 10087-6040 | |
| Banco Popular North America | Attn Director/Officer | 7021 Greenleaf Avenue | | Whittier | CA | 90602 | |
| Bancorpsouth | Attn Director/Officer | 101 W Main St | Investor Accounting Dept | El Dorado | AR | 71730 | |
| Bank Atlantic | Attn Director/Officer | 1750 East Sunrise Boulevard | | Fort Lauderdale | FL | 33304 | |
| Bank Mutual | Attn Director/Officer | 319 E Grand Ave | | Eau Claire | WI | 54701-3613 | |
| Bank of America, N.A. | Attn Director/Officer | 214 North Tryon Street | 21st Floor | Charlotte | NC | 28255 | |
| Bank of America, N.A. | Attn Director/Officer | 111 Westmimister St | Mc Ri De 030108 | Providence | RI | 02907 | |
| Bank Of Hawaii | Attn Director/Officer | 949 Kamokila Blvd. Suite 242 | | Kapolei | HI | 96707 | |
| Bank of New Hampshire | Attn Director/Officer | 140 Mill Street | 1st Floor | Lewiston | ME | 04240 | |
| Bank Of New York | Attn Director/Officer | 3415 Vision Drive | | Columbus | OH | 43219-6009 | |
| Bank Of Rhode Island | Attn Director/Officer | PO Box 9488 | | Providence | RI | 02940-9488 | |
| Bank One - FB | Attn Director/Officer | 1515 W. 14th St. | | Tempe | AZ | 85281 | |
| Bankers Trust Company | Attn Director/Officer | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 | |
| Bank-Fund Staff Federal Credit Union | Attn Director/Officer | 1818 H Street Nw | Suite Mc-C230 | Washington | DC | 20433-0001 | |
| BankUnited, N.A. | Attn Director/Officer | 255 Alhambra Circle | 2nd Floor | Coral Gables | FL | 33134-7411 | |
| Bass, Berry & Sims PLC | Attn Director/Officer | 315 Deaderick St | Suite 2700 | Nashville | TN | 37238-3001 | |
| Bay Atlantic Federal Credit Union | Attn Director/Officer | 101 W. Elmer Rd. | | Vineland | NJ | 08360 | |
| Bay Financial Savings Bank, FSB | Attn Director/Officer | 5537 Sheldon Road | Sutie D | Tampa | FL | 33615 | |
| BayCoast Bank | Attn Director/Officer | 4 South Main Street | | Fall River | MA | 02721-5327 | |
| Bayview Financial L.P. | Attn Director/Officer | 4425 Ponce De Leon Blvd | | Coral Gables | FL | 33146 | |
| Beacon Application Services | Attn Director/Officer | 4 Technology Drive | | Westborough | MA | 01581 | |
| Beal Bank | Attn Director/Officer | 6000 Legacy Drive | #200 E | Plano | TX | 75024 | |
| Bear, Stearns & Co Inc | Attn Director/Officer | 383 Madison Avenue | Suite 2700 | New York | NY | 10179 | |
| Beck & Tysver | Attn Director/Officer | 2900 Thomas Avenue S. | Suite 100 | Minneapolis | MN | 55416 | |
| Belco Community Credit Union | Attn Director/Officer | 403 North 2Nd Street | PO Box 82 | Harrisburg | PA | 17108 | |
| Bellsouth Telecommunications, Inc | Attn Director/Officer | 1155 Peachtree Street, N.E. | | Atlanta | GA | 30309 | |
| Benchmark Qa, Inc. | Attn Director/Officer | 3800 W. 80th Street | Suite 1580 | Minneapolis | MN | 55431 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Beneficial Mutual Savings Bank | Attn Director/Officer | 530 Walnut St | | Philadelphia | PA | 19106 | |
| BenNevis Inc | Attn Director/Officer | 155 East Lake Street | | Wayzata | MN | 55391 | |
| Bindview Corporation | Attn Director/Officer | 5151 San Felipe | 25th Floor | Houston | TX | 77056 | |
| Bindview Corporation | Attn Director/Officer | P.O. Box 20431 | | Bloomington, | MN | 55420 | |
| Birch, Horton, Bittner, Inc. | Attn Director/Officer | 1127 West 7th Avenue | | Anchorage | AK | 99501 | |
| Bishop & Jackson, LLC | Attn Director/Officer | 80 Ferry Blvd Po Box 629 | Po Box 629 | Stratford | CT | 06615-0629 | |
| Bishop, White, Miersma & Marshall, PS | Attn Director/Officer | 720 Olive Way | Suite 1201 | Seattle | WA | 98101-3809 | |
| Black, Mann & Graham L.L.P. | Attn Director/Officer | 2905 Corporate Circle | | Flower Mound | TX | 75028 | |
| BLOOMBERG FINANCE L.P. | Attn Director/Officer | 731 Lexington Avenue | | New York | NY | 10022 | |
| Blue Coat Systems Inc. | Attn Director/Officer | 420 North Mary Avenue | | Sunnyvale | CA | 94085 | |
| Blue Pumpkin Software | Attn Director/Officer | Po Box 39000, Dept 33426 | | San Francisco | CA | 94139-3426 | |
| Bluebonnet Savings Bank | Attn Director/Officer | 8150 N. Central Expressway | Suite 1900 | Dallas | TX | 75206 | |
| BMO Harris Bank | Attn Director/Officer | 401 N. Executive Dr. | | Brookfield | WI | 53005 | |
| BOA Merrill Lynch Global Securities | Attn Director/Officer | 135 South Lasalle Street | | Chicago | IL | 60603 | |
| Bonnabeau, Salyers, Stites, Doe & Andresen LLC | Attn Director/Officer | 4700 W 77th Street | Suite 190 | Edina | MN | 55435 | |
| BORLAND SOFTWARE CORPORATION | Attn Director/Officer | Po Box 39000 | | San Francisco | CA | 94139 | |
| BOTTOMLINE TECHNOLOGIES | Attn Director/Officer | 124 N First Ave | | Arcadia | CA | 91006 | |
| Bowe Bell + Howell Company | Attn Director/Officer | Po Box 71297 | | Chicago | IL | 60694-1297 | |
| Bradford Systems Corporation | Attn Director/Officer | Po Box 450563 | | Atlanta | GA | 31145 | |
| Bridgeway Software, Inc. | Attn Director/Officer | 6575 West Loop South | Third Floor | Bellaire | TX | 77401 | |
| Briggs And Morgan Professional Association | Attn Director/Officer | Po Box 64591 | | Saint Paul | MN | 55164 | |
| Broadway Federal Bank | Attn Director/Officer | 4800 Wilshire Boulevard | | Los Angeles | CA | 90010 | |
| Broadwing Communications, LLC | Attn Director/Officer | 3546 Payshere Circle | | Chicago | IL | 60674 | |
| Brooks Systems | Attn Director/Officer | Po Box 201 | | West Mystic | CT | 06388-0201 | |
| Brown, Winick, Graves, Gross, Bakerville & Schoenebaum, PLC | Attn Director/Officer | 666 Grand Avenue | Suite 2000 | Des Moines | IA | 50309-2510 | |
| BROWNSWORTH, INC. | Attn Director/Officer | 4155 Berkshire Lane | Suite 200 | Plymouth | MN | 55446 | |
| Bryan Cave LLP | Attn Director/Officer | Po Box 503089 | | Saint Louis | MO | 63150 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| BSD Group, Inc | Attn Director/Officer | 1200 17th St | | Denver | CO | 80202-5835 | |
| Buchalter, Nemer, Fields & Younger, A Professional Corporation | Attn Director/Officer | 1000 Wilshire Boulevard | Suite 1500 | Los Angeles | CA | 90017-2457 | |
| Buckley Kolar LLP | Attn Director/Officer | 1250 24th St Nw | Suite 700 | Washington | DC | 20037 | |
| Buddhadata Consulting Inc | Attn Director/Officer | 459 Holly Ave | | Saint Paul | MN | 55102-2205 | |
| Buffalo Land Abstract Company, Inc. | Attn Director/Officer | 7306 S Lewis | | Tulsa | OK | 74136 | |
| Business Objectives | Attn Director/Officer | 3030 Orchard Parkway | | San Jose | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | Attn Director/Officer | Po Box 2299 | | Carol Stream | IL | 60132-2299 | |
| BUSINESS OFFICE SYSTEMS, INC. | Attn Director/Officer | 13655 W Irma Lee Ct | | Lake Forest | IL | 60045-5143 | |
| Business Wire, A Corporation | Attn Director/Officer | 4709 W Golf Road | | Skokie | IL | 60076 | |
| Butler & Hosch PA | Attn Director/Officer | 3185 S Conway Rd | Suite E | Orlando | FL | 32812-7349 | |
| Butler, Snow, O'Mara, Stevens & Cannada, PLLC | Attn Director/Officer | P.O. Box 6010 | | Ridgeland | MS | 39158-6010 | |
| C Peter Pearson Company | Attn Director/Officer | 5360 Candy Cove Trl Se | | Prior Lake | MN | 55372-1800 | |
| C.M.A. Mortgage, Inc. | Attn Director/Officer | 600 E Carmel Dr | Suite 110 | Carmel | IN | 46032-2805 | |
| C/Base, Inc. | Attn Director/Officer | 555 North Lane | Suite 5040 | Conshohocken | PA | 19428 | |
| Cactus Mat, Inc. | Attn Director/Officer | Po Box 16078 | | Phoenix | AZ | 85011-6078 | |
| Caddo Parish Clerk of Court | Attn Director/Officer | 501 Texas Street | Room 103 | Shreveport | LA | 71101-5408 | |
| Cadwalader, Wickersham & Taft LLP | Attn Director/Officer | Po Box 5929 | | New York | NY | 10087-5929 | |
| Caliber Funding, LLC - FB | Attn Director/Officer | 1320 Greenway Drive Suite 300 | | Irving | TX | 75038 | |
| California Housing Finance Agency | Attn Director/Officer | 1121 L St 7th Floor | | Sacramento | CA | 95814 | |
| Cal-Western | Attn Director/Officer | 525 E. Main Street | | El Cajon | CA | 92020-4007 | |
| Canon USA, Inc. | Attn Director/Officer | Po Box 3839 | | Boston | MA | 02241-3839 | |
| Cape Cod Bank & Trust | Attn Director/Officer | 24 Workshop Road | | South Yarmouth | MA | 02664 | |
| Capitol Federal Savings | Attn Director/Officer | 700 S Kansas Avenue | | Topeka | KS | 66601 | |
| Capitol One | Attn Director/Officer | 5718 Westheimer Suite 600 | | Houston | TX | 77057 | |
| Capstead Mortgage Corporation | Attn Director/Officer | 8401 N Central Expy #800 | | Dallas | TX | 75225-4402 | |
| Captaris | Attn Director/Officer | Dept 1789 | | Denver | CO | 80291-1789 | |
| Captiva Software Corporation | Attn Director/Officer | 10145 Pacific Heights Blv | | San Diego | CA | 92121-4234 | |
| Career Strategies, Inc | Attn Director/Officer | 3435 Wilshire Blvd | # 2120 | Los Angeles | CA | 90010-2002 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CareerBuilder, LLC | Attn Director/Officer | 13047 Collection Center Dr. | | Chicago | IL | 60693 | |
| Carlton Financial Corporation | Attn Director/Officer | 114 N Harbor Blvd | | Fullerton | CA | 92832 | |
| Carlyle Blue Wave | Attn Director/Officer | 1177 Avenue Of The Americas | 16th Floor | New York | NY | 10036 | |
| CARPENTER LIPPS & LELAND LLP | Attn Director/Officer | 280 Plaza | Suite 1300 | Columbus | OH | 43215 | |
| Carrier | Attn Director/Officer | 5410 F Street | | Omaha | NE | 68117 | |
| Carrington Securities, LP | Attn Director/Officer | Nine Greenwich Office Park | | Greenwich | CT | 06831 | |
| Carrington, Coleman, Sloman & Blumenthal LLP | Attn Director/Officer | 200 Crescent Ct | Suite 1500 | Dallas | TX | 75201-7839 | |
| Casewise Systems Limited | Attn Director/Officer | 1 Willow House, | 30 Willow Road | London | | NW3 | UK |
| Castells & Asociados | Attn Director/Officer | 865 S Figueroa St | Suite 1100 | Los Angeles | CA | 90017 | |
| Castle Meinhold & Stawiarski LLC | Attn Director/Officer | 999 18th St. | Suite 2201 | Denver | CO | 80202 | |
| CBCINNOVIS, INC | Attn Director/Officer | Po Box 535595 | Please Use 0001144500 | Pittsburgh | PA | 15253-5595 | |
| CBF Systems, Inc. | Attn Director/Officer | P.O. Box 198568 | | Atlanta | GA | 30384-8568 | |
| CBT Systems USA Ltd | Attn Director/Officer | 400 Osyter Point Blvd | Suite 401 | San Francisco | CA | 94080 | |
| CCO Mortgage | Attn Director/Officer | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| CenterState Bank of Florida, N.A. | Attn Director/Officer | 200 Avenue B | NW Suite 210 | Winter Haven | FL | 33881 | |
| Centrax Services Inc | Attn Director/Officer | 4004 Beltline Road | Suite 225 | Addison | TX | 75001 | |
| Ceonex, Inc. | Attn Director/Officer | 189 Beaver Street | #204 | North Adams | MA | 01246 | |
| Charter One Bank | Attn Director/Officer | 2812 Emerywood Parkway | | Richmond | VA | 23294 | |
| Chartered Benefit Services Inc | Attn Director/Officer | 315 W University Dr | | Arlington Heights | IL | 60004 | |
| Cherry Creek Mortgage Co., Inc. | Attn Director/Officer | 7600 E Orchard Rd | Suite 250 N | Greenwood Village | CO | 80111 | |
| Cheryl Wago | Attn Director/Officer | 54-122 Puuowaa Street | | Hauula | HI | 96717 | |
| Cheskin | Attn Director/Officer | 255 Shoreline Drive | #350 | Redwood Shores | CA | 94065 | |
| Chicago Title Insurance Company (mo) | Attn Director/Officer | Payment Processing Centre | | Ashburn | VA | 20146 | |
| CHOICEPOINT PUBLIC RECORDS INC | Attn Director/Officer | 1000 Alderman Drive | | Alpharetta | GA | 30005 | |
| ChoicePoint, Inc. | Attn Director/Officer | Po Box 934899 | | Atlanta | GA | 31193-4899 | |
| Church Tavern Advisors LLC | Attn Director/Officer | 500 Mamoroneck Ave. | Suite 508 | Harrison | NY | 10528 | |
| CIBM Bank | Attn Director/Officer | 2913 W. Kirby Ave | | Champaign | IL | 61821 | |
| Cincom Systems Inc | Attn Director/Officer | 55 Merchant Street | | Cincinnati | OH | 45246 | |
| Cisco Systems Capital Corp. | Attn Director/Officer | 170 West Tasman Dr | | San Jose | CA | 95134 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Citadel | Attn Director/Officer | 1011 Route 22 | | Bridgewater | NJ | 08807 | |
| Citigroup Global Markets - FB | Attn Director/Officer | 6701 Democracy Blvd Suite 100 | | Bethesda | MD | 20817 | |
| Citigroup Global Markets Realty Corp. | Attn Director/Officer | 390 Greenwich Street | 6th Floor | New York | NY | 10013 | |
| Citigroup Mortgage Loan Trust Inc. | Attn Director/Officer | 1285 Avenue Of The Americas | | New York | NY | 10019 | |
| Citimortgage, Inc. | Attn Director/Officer | 14651 Dallas Parkway | Suite 210 | Irving | TX | 75254 | |
| Citizens Bank | Attn Director/Officer | One Citizens Drive | | Riverside | RI | 02915 | |
| Citizens Bank of Massachusetts | Attn Director/Officer | One Citizens Bank Plaza | RC0220 | Providence | RI | 02903 | |
| Citizens Federal Bank, a Federal Savings Bank | Attn Director/Officer | 1100 West McNab Road | | Ft Lauderdale | FL | 33309 | |
| CITRIX SYSTEMS, INC. | Attn Director/Officer | 851 West Cypress Creek Rd | | Fort Lauderdale | FL | 33309 | |
| City Of Northampton | Attn Director/Officer | 210 Main Street | Planning Dept | Northampton | MA | 01060-3196 | |
| Clear Capital | Attn Director/Officer | 10875 Pioneer Trail | | Truckee | CA | 96161 | |
| Clear Technologies Inc | Attn Director/Officer | 1199 S Belt Line Rd | # 120 | Coppell | TX | 75019-4668 | |
| Clearswift | Attn Director/Officer | 1310 Waterside, Arlington Business Park | Theale | Reading | | RG7 4SA | England |
| Clearswift Corporation | Attn Director/Officer | 15500 Se 30th Pl | Suite 200 | Bellevue | WA | 98007-6347 | |
| Clunk, John D. Attorney At Law | Attn Director/Officer | 5601 Hudson Dr | Suite 400 | Hudson | OH | 44236-3745 | |
| Coastal Banc Capital Corporation | Attn Director/Officer | 5718 Westheimer | | Houston | TX | 77057 | |
| Coastal Mortgage Services Inc | Attn Director/Officer | 5950 Fairview Rd | Suite 810 | Charlotte | NC | 28210 | |
| Codilis & Associates | Attn Director/Officer | 15w030 North Frontage Rd | | Burr Ridge | IL | 60527 | |
| Coffee Distributing Corp | Attn Director/Officer | Po Box 766, New Hyde Park | | New York | NY | 11040 | |
| Cogent Economics, Inc. | Attn Director/Officer | 414 Union Street | Suite 100 | Nashville | TN | 37219 | |
| Collaboration, L.L.C. | Attn Director/Officer | 24200 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |
| Collins & Bellenghi | Attn Director/Officer | 1300 Quail St | Suite 207 | Newpport Beach | CA | 92660 | |
| Colonial Bank | Attn Director/Officer | 1200 Brickell Avenue | | Miami Beach | FL | 33131 | |
| Colonial Savings, F A | Attn Director/Officer | 2626 West Freeway | | Fort Worth | TX | 76102 | |
| Columbia Consulting Group | Attn Director/Officer | Po Box 2930 | Courthouse Annex | Evans | GA | 30809 | |
| Comcast Of Dallas, Inc. | Attn Director/Officer | 1565 Chenault St. | | Dallas | TX | 75228 | |
| Comerica Bank | Attn Director/Officer | 411 W. Lafayette | Mail Code 3438 | Auburn Hills | MI | 48236 | |
| COMERICA BANK | Attn Director/Officer | 2550 Cerrillos Road 87505 | | Santa Fe | NM | 87504-5101 | |
| Commercial Electric and Life Safety Systems | Attn Director/Officer | 300 St Paul Pl | | Baltimore | MD | 21202 | |
| Commercial Federal Bank | Attn Director/Officer | SBO Dept | | Omaha | NE | 68154 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Community Financial Services FCU | Attn Director/Officer | 524 West Edgar Rd | P.O. Box 4430 | Linden | NJ | 07036 | |
| Community West Bancshares | Attn Director/Officer | 500 W Jubal Early Dr | Suite 220 | Winchester | VA | 22601 | |
| CommunityOne Bank, N.A. - FB | Attn Director/Officer | 101 Sunset Avenue | | Asheboro | NC | 27204 | |
| COMM-WORKS LLC | Attn Director/Officer | Po Box 88280 | | Milwaukee | WI | 53288 | |
| Compaq Computer Corporation | Attn Director/Officer | 100 Woodbridge Center Drive, | Suite 202 | Woodbridge | NJ | 07095 | |
| Compaq Computer Corporation | Attn Director/Officer | 20555 State Highway 249 | | Houston, | TX | 77070 | |
| Compass Group USA, Inc. | Attn Director/Officer | Po Box 809185 | | Chicago | IL | 60680-9185 | |
| COMPLIANCE COACH INC | Attn Director/Officer | 4370 La Jolla Village Dr | Suite 400 | San Diego | CA | 92122 | |
| Compliance Source, Inc. | Attn Director/Officer | 11320 Random Hills Road | Suite 540 | Fairfax | VA | 22030 | |
| CompuCom Systems, Inc. | Attn Director/Officer | Po Box 8500-50970 | | Philadelphia | PA | 19178-8500 | |
| Computer Associates International, Inc. | Attn Director/Officer | Box 3591 Po Box 8500 | | Philadelphia | PA | 19178-3591 | |
| Comrise Technology, Inc. | Attn Director/Officer | Concord Center Building 1, 1301 State Road 36 | Suite 8 | Hazlet | NJ | 07730 | |
| Condo Pros, LLC | Attn Director/Officer | P.O. Box 596 | | Lansdowne | PA | 19050 | |
| Connect Computer Company | Attn Director/Officer | 7101 Metro Boulevard | Crab Kalscheur | Minneapolis | MN | 55439 | |
| Connecticut Housing Finance Authority | Attn Director/Officer | 999 West Street | | Rocky Hill | CT | 06067 | |
| Connectivity Technologies, Inc. | Attn Director/Officer | 1210 Champion Circle | Suite 100 | Carrollton | TX | 75006 | |
| Consortia Group, LLC | Attn Director/Officer | 815 Generals Dr | | Norristown | PA | 19403 | |
| Consumer Data Industry Association | Attn Director/Officer | 1090 Vermont Avenue, N.W. | Suite 200 | Washington | DC | 20005 | |
| Contour Software, Inc. | Attn Director/Officer | 4140 Dublin Boulevard | Suite 300 | Dublin | CA | 94568 | |
| Copernicus Marketing Consulting & Research | Attn Director/Officer | 450 Lexington St | | Auberndale | MA | 02466 | |
| Copyright Clearance Center, Inc. | Attn Director/Officer | Po Box 843006 | | Boston | MA | 02284-3006 | |
| CORELOGIC INC | Po Box 849935 | | | Dallas | TX | 75284-9935 | |
| Cornerstone Consulting, Inc. | Attn Director/Officer | 3535 Nw 58th St | Suite 422 | Oklahoma City | OK | 73112 | |
| Cossingham Law Office PC | Attn Director/Officer | 800 Turnpike St | Suite 305 | North Andover | MA | 01845-6156 | |
| Countrywide Home Loans, Inc. | Attn Director/Officer | 31303 West Agoura | Mail Stop wlar 42 | West Lake Village | CA | 91361 | |
| Countrywide Securities Corporation | Attn Director/Officer | Finance Department | 125 High Street | Brentwood | ESSEX | CM14 4RX | GBR |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Createhope | Attn Director/Officer | 7920 Norfolk Ave. | Suite 1100 | Bethesda | MD | 20814 | |
| Creative Solutions International, Inc. | Attn Director/Officer | 726 Yorklyn Road | Suite 150 | Hockessin | DE | 19707 | |
| Credit Lenders Service Agency, Inc. | Attn Director/Officer | 9000 Commerce Parkway | Suite A | Mount Laurel | NJ | 08054 | |
| Credit Northeast Inc | Attn Director/Officer | 815 Reservoir Ave | | Cranston | RI | 02910-4442 | |
| Credit Suisse First Boston | Attn Director/Officer | 11 Madison Avenue | | New York | NY | 10010-3643 | |
| CreekPath Systems, Inc. | Attn Director/Officer | 6365 Nancy Ridge Drive | | San Diego | CA | 92121 | |
| Cross Country Home Services Inc | 1625 Nw 136th Ave | Suite 2000 | | Fort Lauderdale | FL | 33323 | |
| Crowley Haughey Hanson Toole & Dietrich PLLP | Attn Director/Officer | 1625 Nw 136th Ave | Suite 2000 | Fort Lauderdale | FL | 33323 | |
| CSI Leasing, Inc. | Po Box 775485 | Attn Accts Receivable | | St Louis | MO | 63177-5485 | |
| CSX Capital Management Inc | Attn Director/Officer | 301 West Bay Street | Accounting Dept | Jacksonville | FL | 32202 | |
| CTCE Federal Credit Union | Attn Director/Officer | 2101 Centre Ave | | Reading | PA | 19605-2872 | |
| Cubellis Associates, Inc. | Attn Director/Officer | 1525 Locust Street | Suite 500 | Philadelphia | PA | 19102 | |
| Cue, Inc. | Attn Director/Officer | 430 North First Avenue | | Minneapolis | MN | 55401 | |
| Cutshall Partners | Attn Director/Officer | 420 Summit Avenue | | St. Paul | MN | 55102 | |
| Cutter Information LLC | Attn Director/Officer | 37 Broadway | Suite 1 | Arlington | MA | 02474-5500 | |
| Cyberspace Communications Incorporated | Attn Director/Officer | 1726 S. Kelly Avenue | | Edmond | OK | 73013 | |
| Cyprexx | Attn Director/Officer | P.O.Box 874 | | Brandon | FL | 33509 | |
| Dallas CPT Fee Owner, L.P. | Attn Director/Officer | 2711 North Haskell Avenue, Suite 450 | | Dallas | TX | 75204 | |
| Danske Bank - FB | Attn Director/Officer | 75 King William Street | | London | | EC4N 7DT | United Kingdom |
| D'Arcy Directory Marketing | Attn Director/Officer | 40 Skokie Boulevard | Suite 210 | Northbrook | IL | 60062 | |
| Data Access Corporation | Attn Director/Officer | 14000 Sw 119" | | Miami | FL | 33186 | |
| Data Link Systems, LLC | 1818 Commerce Drive | | | South Bend | IN | 46628 | |
| Datadirect Technologies, Inc | Attn Director/Officer | 1500 Perimeter Park Drive | | Morrisville | NC | 27560 | |
| Datamirror Corporation | Attn Director/Officer | 2851 John Street | Unit 300 | Markham | ON | L3R 5R7 | CANADA |
| DB Structured Products, Inc | Attn Director/Officer | 60 Wall Street | | New York | NY | 10005- | |
| DBI Consulting, Inc. | Attn Director/Officer | 6200 Shingle Creek Pkwy | Suite 400 | Minneapolis | MN | 55430-2169 | |
| DBRS Inc. | Attn Director/Officer | 181 University Avenue | | Toronto | ON | M5H 3N7 | CANADA |
| DDJ Myers, Ltd. | Attn Director/Officer | 4350 E. Camelback Road | Suite A-240 | Phoenix | AZ | 85018 | |
| Dean Morris | Attn Director/Officer | 1820 Avenue Of America | | Monroe | LA | 71207-5270 | |
| DELL, INC. | Attn Director/Officer | Po Box 95414 | | Chicago | IL | 60694-5414 | |
| Delta Air Lines, Inc. | Attn Director/Officer | 1030 Delta Boulevard | | Atlanta | GA | 30320-6001 | |
| Delta Dental | Attn Director/Officer | 3560 Delta Dental Drive | | Eagan | MN | 55122-3166 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Deutsche Bank - FB | Attn Director/Officer | 31 West 52nd Street | | New York | NY | 10019 | |
| Deutsche Bank National Trust Co | Attn Director/Officer | 1761 East St. Andrew Place | | Santa Ana | CA | 92705 | |
| DEXIA Real Estate Capital Markets | Attn Director/Officer | 1180 NW Maple Street | | Issaquah | WA | 98027-8106 | |
| Dexma, LLC | Attn Director/Officer | 7701 York Ave S | Suite 120 | Edina, | MN | 55432 | |
| Dialogue Marketing | Attn Director/Officer | 3252 University Drive | Suite 165 | Auburn Hills | MI | 48326 | |
| Diamond Sierra Software | Attn Director/Officer | Po Box 11262 | | Aspen | CO | 81612 | |
| Digital Docs, Inc. | Attn Director/Officer | 4400 Alpha Road | | Dallas | TX | 75244 | |
| DigitalRisk, LLC | Attn Director/Officer | 2301 Maitland Center Pkwy | | Maitland | FL | 32751 | |
| DIMENSION DATA | Attn Director/Officer | Po Box 403667 | | Atlanta | GA | 30384-3667 | |
| Direct Mail Depot, Inc. | Attn Director/Officer | 200 Circle Drive North | | Piscataway | NJ | 08854 | |
| Direct Marketing and Processing Services LLC | Attn Director/Officer | 24 Grassy Plain Street | | Bethel | CT | 06801 | |
| DLJ Mortgage Capital, Inc. | Attn Director/Officer | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue 4th Floor | New York | NY | 10010 | |
| Docucorp International | Attn Director/Officer | 5910 N. Central Expwy | Suite 800 | Dallas | TX | 75206-5140 | |
| Dollar Bank | Attn Director/Officer | 217 Second Street Nw | | Canton | OH | 44702 | |
| Dorsey & Whitney LLP | Attn Director/Officer | Po Box 1680 | | Minneapolis | MN | 55480-1680 | |
| Dow Jones & Company Inc | Attn Director/Officer | Classified Advertisment/Cus Serv | Po Box 300 | Princeton | NJ | 08543 | |
| Draper & Goldberg, PLLC | Attn Director/Officer | 44050 Ashburn Shopping Plz | Suite 195 | Ashburn | VA | 20147-7916 | |
| Drummond & Drummond LLP | Attn Director/Officer | One Monument Way | | Portland | ME | 04101-4084 | |
| Dun & Bradstreet, Inc. | Attn Director/Officer | 103 Jfk Parkway | | Short Hills | NJ | 07078 | |
| DYKEMA GOSSETT PLLC | Attn Director/Officer | 400 Renaissance Center | | Detroit | MI | 48243 | |
| DYNAMIC SOLUTIONS GROUP | Attn Director/Officer | 8120 Penn Ave | | Bloomington | MN | 55431 | |
| Dynex Capital, Inc | Attn Director/Officer | 10900 Nuckols Road | | Glen Allen | VA | 23060 | |
| DynTek Services Inc. | Attn Director/Officer | 19700 Fairchild Road | Suite 350 | Irvine | CA | 92612 | |
| Eagle Technical Staffing, Inc. | Attn Director/Officer | 415 E. Butler Avenue | | New Britian | PA | 18901 | |
| Earling, Judy | Attn Director/Officer | 20525 Linwood Road | | Deephaven | MN | 55331 | |
| EASTMAN KODAK | Attn Director/Officer | 343 State St | | Rochester | NY | 14650-0904 | |
| EGI Search | Attn Director/Officer | 5335 Southwest Meadows Road | Suite 210 | Lake Oswego | OR | 97035 | |
| Eivia | Attn Director/Officer | 3209 West 78th Street | | Edina | MN | 55435 | |
| El Conquistador Resort & Golden Door Spa | Attn Director/Officer | 11981 Sw 144 Ct | Suite 201 | Miami | FL | 33186-8653 | |
| Electrical Reliability Services, Inc. | Attn Director/Officer | 41630 W Louis Johnson Dr | | Maricopa | AZ | 85138 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Electronic Data Systems Corporation | Attn Director/Officer | 4809 Nw 49 Rd | | Tamarac | FL | 33319 | |
| Electronic Laser Forms, Inc. | Attn Director/Officer | 1100 Keo Way | | Des Moines | IA | 50309-1585 | |
| Element K | Attn Director/Officer | 318 Shaker Lane | | West Chester | PA | 19380 | |
| eLynx, Ltd | Two Crowne Point Ct | Suite 370 | | Cincinnati | OH | 45241 | |
| Embarcadero Technologies, Inc | Attn Director/Officer | 100 California St | # 1200 | San Francisco | CA | 94111-4517 | |
| EMC Corporation | 176 South Street | | | Hopkinton | MA | 01748-9103 | |
| EMC Mortgage LLC | Attn Director/Officer | 909 Hidden Ridge Dr Suite 200 | | Irving | TX | 75038 | |
| Emerson Network Power, Liebert Services Inc | Attn Director/Officer | Po Box 70474 | | Chicago | IL | 60673-0001 | |
| Emmet Marvin & Martin, LLP | Attn Director/Officer | 120 Broadway | | New York | NY | 10271 | |
| eMortgage Logic, LLC | Attn Director/Officer | 9151 Boulevard 26 | Suite 400 | N.Richland Hills | TX | 76180-5605 | |
| Employers Association Inc | Attn Director/Officer | 9805 45th Ave N | | Minneapolis | MN | 55442-2568 | |
| Encore Bank | Attn Director/Officer | Nine Greenway Plaza | | Houston | TX | 77046 | |
| Encore Bank, N.A. | Attn Director/Officer | 1220 Augusta Drive | | Houston | TX | 77057 | |
| Engell Signing Services | Attn Director/Officer | 2620 Kokanee Way | | Sacramento | CA | 95826 | |
| Enlace Communications | Attn Director/Officer | 11911 San Vicente Boulevard | Suite 324 | Los Angeles | CA | 90049 | |
| Ensemble Technologies | Attn Director/Officer | 1524 Winderme Road | Suite 104 | West Chester | PA | 19380 | |
| Enterprise Technology Services | Attn Director/Officer | 10910 Granite Street | | Charlotte | NC | 28273 | |
| Entrust, Inc. | Attn Director/Officer | Po Box 972894 | | Dallas | TX | 75397-2894 | |
| EnviroTec Enterprises Incorporated | Attn Director/Officer | 204 7th Street W | #5 | Nortfield | MN | 55057 | |
| Epic Research Marketing, LLC | Attn Director/Officer | 300 Rockland Road | | Montchanin | DE | 19710 | |
| Epicor Software Corporation | Attn Director/Officer | 18200 Von Karman | Suite 1000 | Irvine | CA | 92612 | |
| Equifax | Attn Director/Officer | 6 E Clementon Rd | Suite A2 | Gibbsboro | NJ | 08026 | |
| Equiliti Communication | Attn Director/Officer | 7125 Northland Terrace | Suite 100, | Minneapolis | MN | 55428 | |
| Equity One, Inc. | Attn Director/Officer | 65 S Roanoke Ave | Shawn J Leach | Youngstown | OH | 44515 | |
| Ernst Publishing Co., LLC | Attn Director/Officer | One Commerce Plaza | 99 Washington Ave Suite 309 | Albany | NY | 12210 | |
| Esmartloan | Attn Director/Officer | 7311 W 132nd St | Suite 300 | Shawnee Mission | KS | 66213-1154 | |
| ETrade Bank | Attn Director/Officer | 671 N. Glebe Rd. | 15th Fl | Arlington | VA | 22203 | |
| ETrade Bank - FB | Attn Director/Officer | 671 North Glebe Road | | Arlington | VA | 22203 | |
| Everbank | Attn Director/Officer | 8100 Nations Way | | Jacksonville | FL | 32256 | |
| Excelis, Inc. | Attn Director/Officer | 1750 Viceroy Drive | | Dallas | TX | 75235 | |
| Execu-Sys, Ltd. | Attn Director/Officer | 1 Penn Plaza | Suite 700 | Ny | NY | 10119 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Executive Search Partners, LLC | Attn Director/Officer | P O Box 2827 | | Hickory | NC | 28602 | |
| Executive Trustee Services Inc. | Attn Director/Officer | 1100 Virgina Dr 190 Ftw D40 | | Fort Washington | PA | 19034 | |
| Experian Information Solutions, Inc. | Attn Director/Officer | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | |
| Extraco Mortgage Corporation | Attn Director/Officer | P.O. Box 7595 | | Waco | TX | 76714-7595 | |
| EYP Mission Critical Facilities, Inc. | Attn Director/Officer | 440 Park Avenue | | New York | NY | 10016 | |
| F5 NETWORKS INC | Attn Director/Officer | 401 Elliot Avenue | | Seattle | WA | 98119 | |
| Facility Wizards | Attn Director/Officer | 4147 N. Ravenwood | Suite 400 | Chicago | IL | 60613 | |
| Factual Data Corp. | Attn Director/Officer | 5200 Hahns Peak Drive | | Loveland | CO | 80538 | |
| Fair Isaac Software, Inc. | Attn Director/Officer | 3550 Engineering Drive | Suite 200 | Norcross | GA | 30092 | |
| Family Lending Services Inc | Attn Director/Officer | 18581 Teller Ave 100 | | Irvine | CA | 92612 | |
| Family Life Insurance Company | Attn Director/Officer | Po Box 149138 | | Austin | TX | 78714 | |
| Fannie Mae | Attn Director/Officer | 13150 Worldgate Drive | | Herndon | VA | 20170 | |
| Fannie Mae | Attn Director/Officer | 6000 Feldwood Drive | | College Park | GA | 30349 | |
| Fannie Mae - FB | Attn Director/Officer | 13150 Worldgate Drive | | Herndon | VA | 20170 | |
| Farr, Burke, Gambacorta & Wright PC (inc) | Attn Director/Officer | 211 Benigno Blvd | Suite 201 | Bellmawr | NJ | 08031-2518 | |
| Farrell, Kibbey And Apple | Attn Director/Officer | Po Box 7964 | | Louisville | KY | 40257-0964 | |
| Fayworks Consulting | Attn Director/Officer | 1530 Mcinotsh Cir | | Shakopee | MN | 55379 | |
| FBCS Inc | Attn Director/Officer | 6501 Arlington Expy | Suite 201-A | Jacksonville | FL | 32211 | |
| Federal Home Loan Bank of Pittsburgh | Attn Director/Officer | 601 Grant Street | | Pittsburgh | PA | 15219-4455 | |
| Federated Investors | Attn Director/Officer | 5800 Corporate Drive | | Pittsburgh | PA | 15237 | |
| Feiwell & Hannoy | Attn Director/Officer | 251 N. Illinois | Suite 1700 | Indianaopolis | IN | 46204 | |
| Felhaber Larsen Fenlon | Attn Director/Officer | Sds-12-2718 Po Box 86 | | Minneapolis | MN | 55486-2718 | |
| FIA Card Services, N.A. | Attn Director/Officer | 655 Paper Mill Rd | Mail Code De5 011 03 01 | Newark | DE | 19711-7500 | |
| Ficom Corporation | Attn Director/Officer | 2280 Mirco Avenue | | Escondido | CA | 92029 | |
| Fidelity Bank | Attn Director/Officer | 100 East English | | Wichita | KS | 67202 | |
| Fidelity National Agency Sales | Attn Director/Officer | Payment Processing Centre | | Ashburn | VA | 20146 | |
| Fidelity National Default Solutions | Attn Director/Officer | Po Box 809007 | | Chicago | IL | 60680-9007 | |
| Fidelity National Default Solutions | Attn Director/Officer | Payment Processing Centre | | Ashburn | VA | 20146 | |
| Fidelity National Foreclosure & Bankruptcy Solutions | Attn Director/Officer | Payment Processing Centre | | Ashburn | VA | 20146 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| FIDELITY NATIONAL INFORMATION SERVI | Attn Director/Officer | Po Box 4535 | | Carol Stream | IL | 60197-4535 | |
| Fidelity National Real Estate Solutions, LLC | Attn Director/Officer | Payment Processing Centre | | Ashburn | VA | 20146 | |
| Field Asset Services, Inc | Attn Director/Officer | 101 W Louis Henna Blvd | Suite 400 | Austin | TX | 78728 | |
| Fiesta Americana Grand Aqua | Attn Director/Officer | 5950 Berkshire Lane, | Suite 990 Lb2 | Dallas, | TX | 75225 | |
| Fifth Third Bank | Attn Director/Officer | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| FILENET CORPORATION | Attn Director/Officer | 3565 Harbor Boulevard | | Costa Mesa | CA | 92626-1405 | |
| Financial Dimensions Inc. | Attn Director/Officer | Po Box 76946 | | Cleveland | OH | 44101-6500 | |
| Financial Network | Attn Director/Officer | 10670 Gateway Blvd | | St Louis | MO | 63132 | |
| Financial Strategies, Inc. | Attn Director/Officer | 695 Pro-Med Lane | | Carmel | IN | 46032 | |
| First American CREDCO | Attn Director/Officer | Po Box 849935 | | Dallas | TX | 75284-9935 | |
| First American Data Tree LLC | Attn Director/Officer | Po Box 731211 | | Dallas | TX | 75373-1211 | |
| First American Default Technologies | Attn Director/Officer | Po Box 849935 | | Dallas | TX | 75284-9935 | |
| First American Field Services | Attn Director/Officer | Po Box 849935 | | Dallas | TX | 75284-9935 | |
| First American National Default Title Services | Attn Director/Officer | Po Box 849935 | | Dallas | TX | 75284-9935 | |
| First American National Lenders Advantage | Attn Director/Officer | Po Box 849935 | | Dallas | TX | 75284-9935 | |
| First American Title Insurance Company | Attn Director/Officer | Po Box 849935 | | Dallas | TX | 75284-9935 | |
| First Bank Incorporated | Attn Director/Officer | 4630 Taylorsville Road | | Louisville | KY | 40222 | |
| First Citizens Bank | Attn Director/Officer | 1380 Lawrence Street Suite 1410 | | Denver | CO | 80204 | |
| First Consulting Group | Attn Director/Officer | 111 W. Ocean Blvd | 4th Floor | Long Beach | CA | 90802 | |
| First Guaranty Mortgage Corporation | Attn Director/Officer | 3 Hutton Centre | Suite 150 | Santa Ana | CA | 92707 | |
| First Internet Bank Of Indiana | Attn Director/Officer | 9200 Keystone Crossing | Suite 800 | Indianapolis | IN | 46240 | |
| First Interstate Bank of California | Attn Director/Officer | 1055 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| First National Bank of Pennsylvania | Attn Director/Officer | 4140 E State Street | | Hermitage | PA | 16148 | |
| First National Safe Deposit Corporation | Attn Director/Officer | P.O. Box 2143 | Old York Road & West Avenue | Jenkintown | PA | 19046 | |
| First Savings Mortgage Corporation | Attn Director/Officer | 8444 West Park Drive | 4th Floor | Mclean | VA | 22102 | |
| First State Bank | Attn Director/Officer | 100 East Main Street | | Gurdon | AR | 71743 | |
| First Trust Savings Bank | Attn Director/Officer | 1931 Cottman Avenue | | Phila | PA | 19111 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| First West Mortgage Bankers Ltd. | Attn Director/Officer | Po Box 12714 | | Seattle | WA | 98111 | |
| Firstrust Bank | Attn Director/Officer | 1931 Cottman Avenue | | Philadelphia | PA | 19111 | |
| FirstTech | Attn Director/Officer | 700 Cornell Drive | Suites E5 & E6 | Wilmington | DE | 19801 | |
| FIS Flood Services, L.P. | Attn Director/Officer | 1521 North Cooper St | Suite 400 | Arlington | TX | 76011 | |
| Fiserv Solutions, Inc. | Attn Director/Officer | 255 Fiserv Drive | | Brookfield | WI | 53045 | |
| Fiserv Solutions, Inc. | Attn Director/Officer | 1818 Commerce Drive | | South Bend | IN | 46628 | |
| Fisher Holmes & Turner ( A Professional Corporation) | Attn Director/Officer | 500 N Akard St | Suite 2800 | Dallas | TX | 75201-3320 | |
| Fisher Law Group | Attn Director/Officer | 9440 Pennsylvania Avenue | | Upper Marlboro | MD | 20772 | |
| FITCH INC | Attn Director/Officer | One State Street Plaza | | New York | NY | 10004 | |
| Five Star Productions | Attn Director/Officer | 446a New Brunswick Ave | | Fords | NJ | 08863 | |
| Fletcher Software Inc | Attn Director/Officer | 921 Ridge Pass | | Hudson | WI | 54016 | |
| FM SYSTEMS | Attn Director/Officer | 4515 Falls Of Neuse Rd | | Raleigh | NC | 27609 | |
| Forensic Innovations, Inc. | Attn Director/Officer | 8686 Providence Drive | | Fishers | IN | 46038 | |
| ForSaleByOwner.com, Inc. | Attn Director/Officer | 60 East 42nd Street | Suite 3007 | New York | NY | 10165 | |
| Fortis Investment Management | Attn Director/Officer | 150 East 52nd Street | | New York | NY | 10022 | |
| Fortress Investment Group LLC - FB | Attn Director/Officer | 1345 Avenue of the Americas 46th Floor | | New York | NY | 10105 | |
| Fortune Personnel Consultants of Fort Washington | Attn Director/Officer | 455 Pennsylvania Avenue | Suite 105 | Fort Washington | PA | 19034 | |
| Fourth Generation | Attn Director/Officer | 380 Jackson Street | Suite 251 | St Paul | MN | 55101 | |
| Foutty & Foutty | Attn Director/Officer | 155 E Market St | Suite 605 | Indianapolis | IN | 46204-3219 | |
| FPA Corporation | Attn Director/Officer | 2501 Palm-Aire Drive North | | Pompano Beach | FL | 33069 | |
| Franklin Bank, SSB | Attn Director/Officer | 9800 Richmond | Suite 680 | Houston | TX | 77042 | |
| Franklin Lamoille Bank | Attn Director/Officer | 140 Mill Street 1st Floor | | Lewiston | ME | 04240 | |
| Freddie Mac | Attn Director/Officer | 8609 Westwood Center Dr | | Vienna | VA | 22183 | |
| Freddie Mac - FB | Attn Director/Officer | 8200 Jones Branch Drive Mail Stop 210 | | McLean | VA | 22102 | |
| Fredrickson Communications, Inc | Attn Director/Officer | 119 N 4th St | Suite 513 | Minneapolis | MN | 55401-1792 | |
| Fredrikson & Byron PA | Attn Director/Officer | 200 South Sixth Street | Suite 4000 | Minneapolis | MN | 55402-1425 | |
| Freemind Consulting Inc | Attn Director/Officer | 1466 Lincoln Ave | | St Paul | MN | 55105-2235 | |
| Friday, Eldredge & Clark | Attn Director/Officer | 400 West Capitol | Suite 2000 | Little Rock | AR | 72201 | |
| Frontier Communications | Attn Director/Officer | Po Box 20567 | | Rochester | NY | 14602 | |
| Frost Bank | Attn Director/Officer | PO Box 1600 Rb-2 | | San Antonio | TX | 78296-1600 | |
| Fujitsu Software Corporation | Attn Director/Officer | Cobol Group | Building A, M/S 116 | Sunnyvale | CA | 94085 | |
| Fujitsu Software Corporation | Attn Director/Officer | 1250 East Arques Ave | | Sunnyvale, | CA | 94085 | |
| Gable And Gotwals, Inc | Attn Director/Officer | 100 W 5th St | Suite 1100 | Tulsa | OK | 74103-4217 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gallagher Financial Systems, Inc. | Attn Director/Officer | 389 W Manor Ln | Gallagher And Allstar Service Ctr | Alexandria | AL | 36250 | |
| Gardere Wynne Sewell LLP | Attn Director/Officer | 1601 Elm St | Suite 3000 | Dallas | TX | 75201-4761 | |
| GARTNER INC | Attn Director/Officer | 56 Top Gallant Road | | Stamford | CT | 06904 | |
| Gateway Funding - FB | Attn Director/Officer | 300 Welsh Road Building 5 | | Horsham | PA | 19044 | |
| GBH Communications, Inc. | Attn Director/Officer | Po Box 1110 | | Glendale | CA | 91209-1110 | |
| Gembox Software | Attn Director/Officer | Somborska | 11 | Zagreb | | 10000 | Croatia |
| General Mortgage Finance Corp. | Attn Director/Officer | 5775 Wayzata Blvd | Suite 845 | Minneapolis | MN | 55416-1287 | |
| Genesis Corp | Attn Director/Officer | 15076 Collections Center Drive | | Chicago | IL | 60693 | |
| Genesys Conferencing, Inc. | Attn Director/Officer | Department 0938 | | Denver | CO | 80256 | |
| Genworth Financial Services, Inc. | Attn Director/Officer | Po Box 277231 | | Atlanta | GA | 30384-7231 | |
| George Mason Mortgage LLC | Attn Director/Officer | 4100 Monument Corner Drive | Suite 100 | Fairfax | VA | 22030 | |
| Germantown Savings Bank | Attn Director/Officer | City Line & Belmont Ave. | | Bala Cynwyd | PA | 19004 | |
| Gess, Mattingly, & Atchison | Attn Director/Officer | 201 W Short St | Suite 102 | Lexington | KY | 40507-1231 | |
| Gleason Personnel, Inc. | Attn Director/Officer | 200 Baldwin Rd Apt E16 | | Parsippany | NJ | 07054-5547 | |
| Global Capacity Group, Inc | P O Box 64925 | | | Chicago | IL | 60664 | |
| Global Crossing Telecommunications Inc | Attn Director/Officer | 1080 Pittsford Victor Road | | Pittsford, | NY | 14534 | |
| Globanet Consulting | Attn Director/Officer | 230 Park Avenue | Suite 1000 | New York | NY | 10169 | |
| GMAC Mortgage - FB | Attn Director/Officer | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| GMAC Mortgage Corporation | Attn Director/Officer | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| GMAC Mortgage, LLC | Attn Director/Officer | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Notes | Attn Director/Officer | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Trust | Attn Director/Officer | 1100 Virginia Drive | | Ft Washington | PA | 19034 | |
| GMACM Mortgage Loan Trust | Attn Director/Officer | 1100 Virginia Dr. | | Ft. Washington | PA | 19034 | |
| GODFREY & KAHN SC | Attn Director/Officer | 780 North Water Street | | Milwaukee | WI | 53202-3590 | |
| Goldman Sachs Mortgage Company | Attn Director/Officer | 85 Broad Street | | New York | NY | 10080- | |
| Goldman, Sachs & Co. | Attn Director/Officer | 4828 Loop Central Drive | | Houston | TX | 77081-2226 | |
| Goldman, Sachs & Co. - FB | Attn Director/Officer | 200 West Street | | New York | NY | 10282-2198 | |
| Good Technology, Inc | Attn Director/Officer | 1032 Morse Avenue | | Sunnyvale | CA | 94089 | |
| Granite Bank | Attn Director/Officer | 122 West Street | | Keene | NH | 03431 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Granite Telecommunications LLC | Attn Director/Officer | P O Box 983119 | | Boston | MA | 02298-3119 | |
| Graybar Electric | Attn Director/Officer | 34 N. Meramec Avenue | | St. Louis | MO | 63105 | |
| Graydon Head & Ritchey, LLP | Attn Director/Officer | P.O. Box 6464 | | Cincinnati | OH | 45201-6464 | |
| Green Planet Servicing, LLC | Attn Director/Officer | 10 Research Parkway | Suite 2 | Wallingford | CT | 06492 | |
| Green Team Lawn Care | Attn Director/Officer | 2613 Fander Dr | | Cedar Falls | IA | 50613 | |
| Greenberg Traurig, P.A. | Attn Director/Officer | 777 South Flagler Dr | Suite 300 East | West Palm Beach | FL | 33401 | |
| Greenbriar Marketing, Inc | Attn Director/Officer | Po Box 1029 | | West Jordan | UT | 84084 | |
| Greenwich Capital Financial Products, Inc. | Attn Director/Officer | 600 Steamboat Road | | Greenwich | CT | 06830 | |
| Greenwich Capital Financial Products, Inc. - FB | Attn Director/Officer | 600 Steamboat Road | | Greenwich | CT | 06830 | |
| Greenwich Financial Products | Attn Director/Officer | 600 Steamboat Road | | Greenwich | CT | 06830 | |
| Greenwich Universal | Attn Director/Officer | 705 Park Lane | | Santa Barbara | CA | 93108-1417 | |
| Group G Direct, Inc. | Attn Director/Officer | 729 Reeves Lane | | Warminster | PA | 18974 | |
| GSP International, Inc. | Attn Director/Officer | 90 Woodbridge Center Drive | | Woodbridge | NJ | 07095 | |
| GTD Consulting LLC | Attn Director/Officer | 111 W. Monroe Street | | Chicago | IL | 60603 | |
| Guy, William M. | Attn Director/Officer | 9789 Montego | | Windsor | CA | 95492 | |
| Haines & Company, Inc. | Attn Director/Officer | 8050 Freedom Ave., N.W. | P.O. Box 2117 | North Canton | OH | 44720 | |
| Halterman Associates, Inc. | Attn Director/Officer | 13143 Crolly Path | | Rosemount | MN | 55068 | |
| Hanover Capital Mortgage Holdings, Inc. | Attn Director/Officer | 100 Metroplex Drive | | Edison | NJ | 08817 | |
| Hanover Capital Partners Ltd | Attn Director/Officer | 100 Metroplex Dr | Suite 310 | Edison | NJ | 08817 | |
| Harland Clarke Corp. | Attn Director/Officer | 2939 Miller Road | | Decatur | GA | 30035 | |
| Harmon Law Offices | Attn Director/Officer | 150 California St | | Newton | MA | 02461-0389 | |
| Harwood & Harwood, Inc. | Attn Director/Officer | Po Box 1926 | | Blowing Rock | NC | 28605 | |
| Hase Schannen Research Associates, Inc. | Attn Director/Officer | 231 Clarksville Road, Po Box 2061 | | Princeton | NJ | 08543 | |
| Haworth, Inc. | Attn Director/Officer | One Haworth Center | | Holland | MI | 49423 | |
| Haynsworth Sinkler Boyd, PA | Attn Director/Officer | 1201 Main Street | Suite 2200 | Columbia | MD | 29211-1889 | |
| Headway | Attn Director/Officer | 1301 Dove Street | Suite 650 | Newport Beach | CA | 92660 | |
| Healthcare Employees Federal Credit | Attn Director/Officer | 760 Alexander Road | | Princeton | NJ | 08543 | |
| Hesstech | Attn Director/Officer | 45 Executive Ave | | Edison | NJ | 08817 | |
| HEWLETT PACKARD FINANCIAL SVCS | Po Box 402575 | | | Atlanta | GA | 30384 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Hewlett-Packard Company | 13207 Collections Center Dr | | | Chicago | IL | 60693 | |
| Heyl Royster Voelker & Allen PC | Attn Director/Officer | 124 Sw Adams St | Suite 600 | Peoria | IL | 61602-1352 | |
| Hiscock & Barclay LLP | Attn Director/Officer | One Park Place | 300 South State Street | Syracuse | NY | 13212-3541 | |
| Hitt Marking Devices | Attn Director/Officer | 3231 W. Macarthur Blvd. | | Santa Ana | CA | 92704 | |
| Hoagland, Fitzgerald, Smith, Pranaitis | Attn Director/Officer | 401 Market St | | Alton | IL | 62002-6257 | |
| Hoffman Communications | Attn Director/Officer | 2900 Washington Avenue North | | Minneapolis | MN | 55411 | |
| Hollstadt & Associates Inc | Attn Director/Officer | 14300 Nicollet Ct | Suite 301 | Burnsville | MN | 55306-8330 | |
| Holt Texas LTD | Attn Director/Officer | P.O. Box 911975 | | Dallas | TX | 75391-1975 | |
| HOME OWNERSHIP ADVANTAGE | Attn Director/Officer | 2499 Hwy 6 And 50 | | Grand Junction | CO | 81505 | |
| Home Telos, Inc | Attn Director/Officer | 14651 Dallas Parkway | Suite 414 | Dallas | TX | 75254 | |
| Homecomings Financial, LLC | Attn Director/Officer | 2711 N. Haskell Ave Suite 900 | | Dallas | TX | 75204 | |
| Homer Bonner PA | Attn Director/Officer | 1200 Four Seasons Tower, 1441 Brickell Avenue | | Miami | FL | 33131 | |
| HomeView Lending, Inc. | Attn Director/Officer | 5520 Commercenter Drive | Suite 200 | Lake Forest | CA | 92630 | |
| Honigman, Miller, Schwartz & Cohn | Attn Director/Officer | 600 Woodward Ave | Suite 2290 | Detroit | MI | 48226 | |
| Honor State Bank | Attn Director/Officer | 4821 Old National Rd E | | Richmond | IN | 47374 | |
| Hoover Slovacek LLP | Attn Director/Officer | San Felipe Plaza 5847 San Felipe | Suite 2200 | Houston | TX | 77057 | |
| Hope Now Alliance | Attn Director/Officer | 110 Virginia Drive | | Fort Washington | PA | 19034 | |
| Howard Systems International | Attn Director/Officer | 8400 Normandale Lake Blvd. | Suite 310 | Bloomington. | MN | 55437 | |
| HP ENTERPRISE SERVICES LLC | Attn Director/Officer | Po Box 281935 | | Atlanta | GA | 30384 | |
| HSBC Bank USA, N.A. | Attn Director/Officer | 10 East 40th Street 14th Floor | | New York | NY | 10016 | |
| HSM Electronic Protection Services, Inc. | Attn Director/Officer | 116 Corporate Boulevard | | South Plainfield | NJ | 07080 | |
| Hudson & Marshall, Inc. | Attn Director/Officer | 17950 Preston Road | | Dallas | TX | 75252 | |
| Hudson Global Resources Management Inc | 75 Remittance Dr. | Suite 6465 | | Chicago | IL | 60676-6465 | |
| Huffman Associates LLC | Attn Director/Officer | Applied Technology Center, 111 W. Main Street | | Bay Shore | NY | 11706 | |
| I D S Inc | Attn Director/Officer | 850 E Gude Dr | | Rockville | MD | 20850-1363 | |
| Iberia Bank | Attn Director/Officer | 1101 E Admiral Doyle Drive | | New Iberia | LA | 70563 | |
| IBM Corporation | Attn Director/Officer | Po Box 534151 | | Atlanta | GA | 30353 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| ICI Division of ADP Financial Information Services, Inc. | Attn Director/Officer | 1 Park Ave. | | New York | NY | 10016 | |
| iComply Incorporated | Attn Director/Officer | 5185 Macarthur Boulevard, N.W., | | Washington | DC | 20016 | |
| ICT Group Inc. | 100 Brandywine Blvd | | | Newtown | PA | 18940 | |
| Identity Theft 911 | Attn Director/Officer | 4150 N Drinkwater Blvd | Suite 210 | Scottsdale | AZ | 85251 | |
| IEX CORPORATION | Attn Director/Officer | Po Box 7247-7311 | | Philadelphia | PA | 19170-7311 | |
| IKON FINANCIAL SERVICES | Attn Director/Officer | Po Box 740441 | | Atlanta | GA | 30374-0441 | |
| ILOG, INC | Attn Director/Officer | 1195 West Fremont Ave | | Sunnyvale | CA | 94087 | |
| Imagetek Office Systems | Attn Director/Officer | 320 Westway Place | Suite 500 | Arlington | TX | 76018 | |
| Imagine Solutions LP | 1501 Lbj Fwy | Suite 790 | | Dallas | TX | 75234-6066 | |
| Imaging Solutions Inc. | Attn Director/Officer | 860 North Main Street Extension | | Wallingford | CT | 06492 | |
| iMortgage Services, LLC | Attn Director/Officer | 2570 Boyce Plaza Road | Plaza Iii | Pittsburgh | PA | 15241 | |
| Impac Companies | Attn Director/Officer | 16630 Klamath Terrace | | Lakeville | MN | 55044 | |
| Impac Funding Corporation | Attn Director/Officer | 19500 Jamboree Road | | Irvine | CA | 92612 | |
| Impac Funding Corporation | Attn Director/Officer | 1401 Dove St | | Newport Beach | CA | 92660 | |
| Impact Solutions Inc | Attn Director/Officer | 16630 Klamath Terrace | | Lakeville | MN | 55044 | |
| Indecomm Holding Incorporated | Attn Director/Officer | 200 Middlesex Essex Turnpike | Suite 102 | Iselin | NJ | 08830 | |
| Independent Bank East Michigan | Attn Director/Officer | 230 W Main Street | | Ionia | MI | 48846 | |
| Inetium Inc | Attn Director/Officer | 18986 Lake Drive | | Chanhassen | MN | 55317 | |
| Infor Global Solutions (Michigan), Inc. | Nw 5421, P.O. Box 1450 | | | Minneapolis | MN | 55485-5421 | |
| INFORMA RESEARCH SERVICES INC | Attn Director/Officer | Po Box 414532 | | Boston | MA | 02241-4532 | |
| INFORMATICA CORPORATION | Attn Director/Officer | 100 Cardinal Way | | Redwood City | CA | 94063 | |
| Information Technology Recruiters Group, Inc | Attn Director/Officer | 1264 Apollo Way | | Santa Rosa | CA | 95407 | |
| Informative Research | Attn Director/Officer | 13030 Euclid Street | | Garden Grove, | CA | 92843 | |
| Infospectrum Consulting | Attn Director/Officer | 1220 E. Forest Ave | | Wheaton | IL | 60187 | |
| ING Bank, fsb | Attn Director/Officer | 1 South Orange Street | | Wilmington | DE | 19801 | |
| ING Bank, FSB | Attn Director/Officer | 11175 Santa Monica Blvd 9th Floor | | Los Angeles | CA | 90025 | |
| Ingenio, Inc. | Attn Director/Officer | Pmb#331 | 100 First Street | San Francisco | CA | 94105 | |
| INOVA SOLUTIONS | Attn Director/Officer | 110 Avon St | | Charlottesville | VA | 22902 | |
| Inside Mortgage Finance Publications, Inc | Attn Director/Officer | 7910 Woodmont Av | Suite 1000 | Bethesda | MD | 20814-7019 | |
| In-sight Solutions Group Inc | Attn Director/Officer | 165 Western Ave N | Suite 4 | Saint Paul | MN | 55102-4613 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| InstantService.com | Attn Director/Officer | 1601 5th Ave | Suite 1200 | Seattle | WA | 98101-3602 | |
| Insyte Business Partners, LLC | Attn Director/Officer | Six Nashaminy Interplex | Suite 207 | Trevose | PA | 19053 | |
| Integrated Asset Services, Inc. | Attn Director/Officer | 4600 S Syracuse St | Suite 800 | Denver | CO | 80237-2768 | |
| Integrated Enterprise Systems | Attn Director/Officer | 5865 Ridgeway Pkwy 300 | | Memphis | TN | 38120 | |
| Intellisync Corporation | Attn Director/Officer | 2550 N. First Street | Suite 500 | San Jose | CA | 95131 | |
| INTERCALL, INC. | Attn Director/Officer | 8420 West Bryn Mawr | Suite 1100 | Chicago | IL | 60631 | |
| Interim Technology | Attn Director/Officer | 1550 Utica Ave South, Suite945 | | Minneapolis | MN | 55416 | |
| International Business Machines Corporations | Attn Director/Officer | 440 Sylvan Avenue | | Englewood Cliffs | NJ | 07632 | |
| International Contact, Inc. | Attn Director/Officer | 351 15th Street | | Oakland | CA | 94612 | |
| International Management Systems Corp | Attn Director/Officer | 4640 Admirality Way | Suite 101 | Marina Del Ray | CA | 90292 | |
| International Network Services | Attn Director/Officer | Po Box 2900 | | Carol Stream | IL | 60132-2900 | |
| International Technology Consultants Inc | Attn Director/Officer | 3 Canton Ct | Inc And Antina Vasilescu | Brooklyn | NY | 11229-6004 | |
| Internet Security Systems Inc | Attn Director/Officer | 6303 Barfield Rd Ne | | Atlanta | GA | 30328-4233 | |
| Intersections Insurance Services, Inc | 315 W University Dr | | | Arlington Heights | IL | 60004 | |
| Intertech Inc | Attn Director/Officer | 1020 Discovery Road | | Eagan | MN | 55121 | |
| Interthinx, Inc. | Attn Director/Officer | Po Box 27985 | | New York | NY | 10087-7985 | |
| INTERVOICE INC | Attn Director/Officer | Po Box 201305 | | Dallas | TX | 75320-1305 | |
| INTEX SOLUTIONS INC | 110 A Street | | | Needham | MA | 02494-2807 | |
| IPC Information Systems Inc | Attn Director/Officer | 2009 Renaissance Boulevard | | King Of Prussia | PA | 19406 | |
| IPC SYSTEMS INC. | Attn Director/Officer | Po Box 35634 | | Newark | NJ | 07193-5634 | |
| IPP of America, Inc. | Attn Director/Officer | 330 Passaic Ave. | | Fairfield | NJ | 07004 | |
| Iron Mountain | P.O. Box 915004 | | | Dallas | TX | 75391-5004 | |
| Iron Mountain Information Management, Inc | Attn Director/Officer | 745 Atlantic Ave | Floor 10 | Boston | MA | 02111 | |
| Iron Mountain Intellectual Property Management, Inc. | Attn Director/Officer | 695 Atlantic Avenue | | Boston | MA | 02111 | |
| Iron Mountain Records Management, Inc | Attn Director/Officer | 695 Atlantic Avenue | | Boston | MA | 02111 | |
| Iron Mountain/Safesite, Inc | Attn Director/Officer | P.O. Box 915004 | | Dallas | TX | 75391-5004 | |
| IronPort Systems, Inc. | Attn Director/Officer | 1100 Grundy Lane | Suite 100 | San Bruno | CA | 94066 | |
| Irwin Home Equity Corp | Attn Director/Officer | 12677 Alcosta Blvd Suite 500 | | San Ramon | CA | 94583 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| ISCG, Inc. | Attn Director/Officer | 28000 Woodward | | Royal Oaks | MI | 48067 | |
| ISGN Corporation | 3220 Tillman Dr. | Suite 301 | | Bensalem | PA | 19020 | |
| ISYS Search Software inc | Attn Director/Officer | 8765 E Orchard Rd | Suite 702 | Englewood | CO | 80111 | |
| Itemfield Inc | Attn Director/Officer | 45 West 25" Street | Floor 11 | New York | NY | 10010 | |
| ITR Group, Inc. | Attn Director/Officer | 2520 Lexington Avenue | Suite 500 | Mendota Heights | MN | 55120 | |
| Jackson Federal Bank | Attn Director/Officer | 145 South State College Boulevard | | Brea | CA | 92821 | |
| Jam Software Joachim Marder e.K. | Attn Director/Officer | Bruchhausenstr. 1 | | Trier | | | Germany |
| Jim Adams | Attn Director/Officer | 4316 New River Hills Parkway | | Valrico | FL | 33594 | |
| JK Group, Inc. | Attn Director/Officer | Po Box 7174 | | Princeton | NJ | 08543 | |
| John J. Curley, LLC | Attn Director/Officer | Harborside Financial Center, 1202 Plaza Ten | | Jersey City | NJ | 07311 | |
| Johnson & Freedman | Attn Director/Officer | 1587 N E Expressway Ne | | Atlanta | GA | 30329 | |
| Johnson Consulting Group, Inc. | Attn Director/Officer | 4131 Redtail Ln | K Willoughby And B Taylor | Desoto | MO | 63020 | |
| Johnson Professional Services, Inc | Attn Director/Officer | 7614 York Ave S. | Suite 3313 | Edina | MN | 55435-5910 | |
| Jones Day | Attn Director/Officer | 51 Louisiana Ave Nw | | Washington | DC | 20001-2113 | |
| JONES LANG LASALLE AMERICAS, INC | Attn Director/Officer | 200 East Randolph Street | Suite 4500 | Chicago | IL | 60601 | |
| Joseph T. Conahan | Attn Director/Officer | 425 W Mulberry St | Suite 101 | Fort Collins | CO | 80521 | |
| JP Morgan Chase Bank | Attn Director/Officer | 4 New York Plaza Floor 15 | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway | | | Columbus | OH | 43240 | |
| JPMorgan Chase Bank, N.A. | Attn Director/Officer | 3415 Vision Drive | | Columbus | OH | 43219 | |
| K&G Recruiting, LLC | Attn Director/Officer | 5435 Sugarloaf Parkway | Suite 2200 | Lawrenceville | GA | 30043 | |
| K2B Enterprises, LLC. | Attn Director/Officer | 1101 E Lincoln Hwy | | Exton | PA | 19341 | |
| Kaiser Federal Bank | Attn Director/Officer | 1359 Grand Ave | | Covina | CA | 91724 | |
| Kana Software Inc. | Attn Director/Officer | 181 Constitution Dr | | Menlo Park | CA | 94025 | |
| Kay Henry Associates | Attn Director/Officer | 1200 Bustleton Pike | Suite 5 | Feasterville | PA | 19053 | |
| Kazork.com | Attn Director/Officer | 4445 Eastgate Mall | Suite 200 | La Jolla | CA | 92121 | |
| Keith & Weber PC | Attn Director/Officer | 112 North Nugent | | Johnson City | TX | 78636 | |
| Kenexa Technology, Inc. | Attn Director/Officer | Po Box 827674 | | Philadelphia | PA | 19182-7674 | |
| KENWOOD RECORDS MANAGEMENT | Attn Director/Officer | 423 Southgate Ct Sw | | Cedar Rapids | IA | 52404 | |
| Keppel Research Associates, Inc. | Attn Director/Officer | 4036 Hollo Road | | Easton | PA | 18045 | |
| Key Bank Of New York | Attn Director/Officer | Financial Ops. | Mailstop NY-00-02-0405 | Buffalo | NY | 14202 | |
| Key Leads, Inc. | Attn Director/Officer | 1688 Meridian Avenue | Suite 416 | Miami Beach | FL | 33139 | |
| Kibbey-Apple Attorneys | Attn Director/Officer | 121 S, Seventh Street | | Louisville | KY | 40202 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Kidder Peabody Mortgage Capital Corporation | Attn Director/Officer | 60 Broad Street | | New York | NY | 10004 | |
| Kim Kraft, Inc. d.b.a. Dispatch | Attn Director/Officer | 917 Bacon Street | | Erie | PA | 16511-1727 | |
| Kintana Inc | Attn Director/Officer | 379 N Whisman Rd | | Mountain View | CA | 94043-3969 | |
| Kirk D McQuiddy | Attn Director/Officer | 6767 Frest Hl Ave | Suite 260 | Richmond | VA | 23225 | |
| Kirkpatrick & Lockhart L L P | Attn Director/Officer | 1800 Massachusetts Ave Nw | # 200 | Washington | DC | 20036-1800 | |
| KJE Computer Solutions, LLC | Attn Director/Officer | 1730 New Brighton Blvd, Pmb111 | | Minneapolis | MN | 55413 | |
| Kleimann Communication Group, Inc. | Attn Director/Officer | 1321 Rhode Island Ave. Nw | | Washington | DC | 20005 | |
| KMC Telecom, Inc. | Attn Director/Officer | First Union Tower, 10 S. Jefferson Street | Suite 150 | Roanoke | VA | 24011 | |
| Knight-Ridder Business Information Services | Attn Director/Officer | 75 Wall Street | | New York | NY | 10006 | |
| Konica Business Technologies, Inc. | Attn Director/Officer | Admlnlstratlon Center | Po Box 7023, | Troy, | MI | 48007 | |
| KONICA MINOLTA | Attn Director/Officer | Dept At 952823 | | Atlanta | GA | 31192-2823 | |
| Korn Law Firm PA | Attn Director/Officer | Po Box 12369 | | Columbia | SC | 29211 | |
| Kozeny & McCubbin LC | Attn Director/Officer | 12400 Olive Blvd | Suite 555 | Saint Louis | MO | 63141-5460 | |
| Kroll Factual Data, Inc | Attn Director/Officer | 9023 Columbine Rd | | Eden Prairie | MN | 55347-4182 | |
| Kroll Ontrack Inc. | Attn Director/Officer | Po Box 845823 | | Dallas | TX | 75284-5823 | |
| Kropik, Papuga & Shaw | Attn Director/Officer | 120 South La Salle St | | Chicago | IL | 60603 | |
| KUBRA | Attn Director/Officer | 39577 Treasury Center | | Chicago | IL | 60694-9500 | |
| Kutak Rock LLP | Attn Director/Officer | Po Box 30057 | | Omaha | NE | 68103-1157 | |
| Kyocera Mita America, Inc. | Attn Director/Officer | 1961 Hirst Drive | | Moberly | MO | 65270 | |
| Lacera | Attn Director/Officer | Gateway Plaza Suite 720 | | Pasadena | CA | 91101-4199 | |
| LACERA - FB | Attn Director/Officer | 300 N Lake Avenue Suite 850 | | Pasadena | CA | 91101 | |
| Lamun, Mock, Featherly, Kuehling & Cunningham | Attn Director/Officer | 5613 North Classen Blvd | | Oklahoma City | OK | 73118 | |
| Landor LLC | Attn Director/Officer | 1001 Front Street | | San Francisco | CA | 94111 | |
| Language Services Associates | Attn Director/Officer | 455 Business Drive | | Horsham | PA | 19044 | |
| Lanier Worldwide, Inc. | Attn Director/Officer | 2300 Parklake Drive, Ne | | Atlanta | GA | 30345-2979 | |
| Lapin & Leichtling, LLP | Attn Director/Officer | 255 Alhambra Circle | Suite 800 | Coral Gables | FL | 33134-7400 | |
| LaSalle Bank NA | Attn Director/Officer | Lease Administration Center | Po Box 371992 | Pittsburgh | PA | 15250-7992 | |
| Law Offices of Alan Weinreb, PLLC | Attn Director/Officer | 111 W Washington St | Suite 1505 | Chicago | IL | 60602 | |
| Law Offices of Marshall C Watson, PA | Attn Director/Officer | 1800 Nw 49th Street | Suite 120 | Ft Lauderdale | FL | 33309 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Law Offices Of Stephen E. Ensberg | Attn Director/Officer | 1609 W Garvey Ave N | | West Covina | CA | 91790 | |
| Lead Generations, Inc. | Attn Director/Officer | 111 S. El Camino Real | | San Clemente | CA | 92672 | |
| Leadership Search Consultants | Attn Director/Officer | 3503 Tazewell Pike | | Knoxville | TN | 37918 | |
| Legacy Management Associates | Attn Director/Officer | 6 North Second Street | Suite 206 | Amelia Island | FL | 32034 | |
| Lehman Brothers - FB | Attn Director/Officer | 745 Seventh Avenue 5th Floor | | New York | NY | 10019-6801 | |
| Lehman Brothers Bank, FSB | Attn Director/Officer | 745 Seventh Ave. | | New York | NY | 10019 | |
| Lehman Brothers Holdings Inc. | Attn Director/Officer | 745 Seventh Avenue 7th Floor | | New York | NY | 10019 | |
| Lehman Capital | Attn Director/Officer | 745 Seventh Ave. | | New York | NY | 10019 | |
| Lehman Capital, A Division Of Lehman Brothers Holdings Inc. | Attn Director/Officer | 745 Seventh Avenue 7th Floor | | New York | NY | 10019 | |
| Lenderlive Network, Inc. | Attn Director/Officer | 710 South Ash Street | Suite 200 | Glendale | CO | 80246 | |
| Lenstar Inc. | Attn Director/Officer | 3550 Engineering Drive | Suite 200 | Norcross | GA | 30092 | |
| Lerner, Sampson Rothfuss Co, Lpa | Attn Director/Officer | Po Box 1985 | | Cincinatti | OH | 45264 | |
| LEVEL 3 COMMUNICATIONS LLC | P O Box 952061 | | | St Louis | MO | 63195-2061 | |
| Levon's Wake Inc | Attn Director/Officer | 23081 Woodland Rd | | Lakeville | MN | 55044 | |
| Lewis System of Iowa, Inc. | Attn Director/Officer | Po Box 8 - D.T.S. | | Omaha | NE | 68101 | |
| Liberty Personnel Services, Inc. | Attn Director/Officer | 410 Feheley Drive | | King Of Prussia | PA | 19046 | |
| Liberty Savings Bank, FSB | Attn Director/Officer | PO Box 1000 | | Wilmington | OH | 45177 | |
| Lighthouse Services | Attn Director/Officer | 967 W Mcclain Ave | | Scottsburg | IN | 47170-1129 | |
| Lindquist & Vennum PLLP | Attn Director/Officer | 80 S 8th St | Suite 4200 | Minneapolis | MN | 55402-2274 | |
| Live Data Systems Inc. | Attn Director/Officer | 342 Calico Drive | | Apex, | NC | 27523 | |
| Loan Value Group, LLC | Attn Director/Officer | 47 W River Rd | | Rumson | NJ | 07760-1318 | |
| Local 38 & Associates Credit Union | Attn Director/Officer | Rr4 Box 7665 | | Milton | PA | 17847 | |
| Logica CMG, Inc. | Attn Director/Officer | 26999 Central Park Blvd | Suite 380 | Southfield | MI | 48076 | |
| Logicease Solutions, Inc. | Attn Director/Officer | 1350 Bayshore Highway | Suite Ll33 | Burlingame | CA | 94010-1823 | |
| Logisolve LLC | Attn Director/Officer | 12866 Highway 55 | | Minneapolis | MN | 55441 | |
| London Bridge Stockholder Systems, Inc | Attn Director/Officer | 3550 Engineering Drive | Suite 200 | Norcross | GA | 30092 | |
| LPS MORTGAGE PROCESSING SOLUTIONS | Attn Director/Officer | Po Box 809007 | | Chicago | IL | 60680-9007 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LPS Portfolio Solutions, LLC | Po Box 809007 | | | Chicago | IL | 60680-9007 | |
| Lres Corporation | Attn Director/Officer | 333 City Blvd W | Fl 17 | Orange | CA | 92868-2903 | |
| LSI Credit Services | Attn Director/Officer | 601 Riverside Avenue | | Jacksonville | FL | 32204 | |
| LSI Title Company | Attn Director/Officer | Payment Processing Centre | | Ashburn | VA | 20146 | |
| Lucent Technologies | Attn Director/Officer | 232 Java Drive | | Sunnyvale | CA | 94089 | |
| Lucent Technologies | Attn Director/Officer | 1213 Innsbruck Drive | | Sunnyvale, | CA | 94089 | |
| Luppes Consulting, Inc. | Attn Director/Officer | 16188 Excelsior Drive | | Rosemount | MN | 55068 | |
| M D A Consulting Group Inc | Attn Director/Officer | 150 S 5th St | Suite 3300 | Minneapolis | MN | 55402-4205 | |
| Mackoff, Kellogg, Kirby & Kloster PC | Attn Director/Officer | 46 W Second St | | Dickinson | ND | 58601-5128 | |
| MacNabb Photography | Attn Director/Officer | 102 Apple Hill Rd. | | Hatboro | PA | 19040 | |
| Macquarie Mortgages USA, Inc. - FB | Attn Director/Officer | 20 Toronto Street | 10th Floor | Toronto | ON | M5C 2B8 | Canada |
| Macrovision Corp | Attn Director/Officer | 6047 Paysphere Circle | | Chicago | IL | 60674 | |
| MadSkills, Inc. | Attn Director/Officer | 7777 Fay Avenue | Suite 100 | La Jolla | CA | 92037 | |
| Magellan Search Group | Attn Director/Officer | 620 W Germantown Pike | Suite 300 | Plymouth Meeting | PA | 19462 | |
| Manley Deas & Kochaiski, LLC | Attn Director/Officer | Po Box 165028 | | Columbus | OH | 43216-5028 | |
| Mann & Stevens PC | Attn Director/Officer | 550 Westcott | | Houston | TX | 77007 | |
| Manton Sweeney Gallo Reich & Bolz LLP | Attn Director/Officer | 95 25 Queens Blvd | 6th Fl | Rego Park | NY | 11374 | |
| Mariner Systems, Inc | Attn Director/Officer | 575 Market St | 40th Floor | San Francisco | CA | 94105-2854 | |
| MarketerNet, LLC | Attn Director/Officer | 400 South Green Street | Suite H | Chicago | IL | 60607 | |
| Marketing Management Analytics, Inc. | Attn Director/Officer | 15 River Road | | Wilton | CT | 06897 | |
| Marketing Solutions Corporation | Attn Director/Officer | 2 Ridgedale Avenue | | Cedar Knolls | NJ | 07927 | |
| MarketWatch, Inc. | Attn Director/Officer | 825 Battery Street | | San Francisco | CA | 94111 | |
| Massachusetts Mutual Life Insurance Co. | Attn Director/Officer | 1295 State Street | | Springfield | MA | 01111 | |
| Master Financial, Inc. | Attn Director/Officer | 505 City Parkway West | Suite 800 | Orange | CA | 92868 | |
| MasterFiles Inc. | Attn Director/Officer | 16816 Dallas Pkwy | | Dallas | TX | 75248-1919 | |
| Matheson, Mortensen, Olsen & Jeppson, PC | Attn Director/Officer | 648 East First South | | Salt Lake City | UT | 84102 | |
| Matrix Capital Bank | Attn Director/Officer | 277 E Amador | | Las Cruces | NM | 88001 | |
| MB Financial Bank, N.A. | Attn Director/Officer | 6111 River Road | | Rosemont | IL | 60018 | |
| MBMS, Inc. | Attn Director/Officer | 11 Pinchot Court | Suite 110 | Amherst | NY | 14228 | |
| Mc Calla, Raymer, Padrick, Cobb, Nichols & Clark LLC | Attn Director/Officer | 1544 Old Alabama Rd | | Roswell | GA | 30076-2102 | |
| McAfee, Inc. | Attn Director/Officer | 3965 Freedom Circle | | Santa Clara | CA | 95054 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| McCurdy & Candler | Attn Director/Officer | Po Box 57 | | Decatur | GA | 30031 | |
| McDash Analytics, Inc. | Attn Director/Officer | 1999 Broadway | Suite 3950 | Denver | CO | 80202-5743 | |
| McDermott & Justice Reporting | Attn Director/Officer | 1735 Market St | | Philadelphia | PA | 19103 | |
| Mcdonagh Brothers, Inc | Attn Director/Officer | 2205 California St. Ne | Suite 101 | Minneapolis | MN | 55418 | |
| McDowell Riga | Attn Director/Officer | 46 W Main Street | | Maple Shade | NJ | 08052 | |
| Mcglinchey Stafford, A Professional Limited Liability Company | Attn Director/Officer | P.O Box 22949 | | Jackson | MS | 39225-2949 | |
| MCI Telecommunications Corporation | Attn Director/Officer | P.O. Box 371355 | | Pittsburgh | PA | 15250-7355 | |
| McKay & Simpson, PLLC | Attn Director/Officer | Po Box 2488 | | Ridgeland | SC | 29936 | |
| McLeodUSA Telecommunications Services, Inc. | Attn Director/Officer | 6400 C Street S.W. | | Cedar Rapids | IA | 52406-3177 | |
| MCS (Mortgage Contracting Services) | Attn Director/Officer | 6504 International Parkway | Suite 1500 | Plano | TX | 75093 | |
| Medic First Aid International, Inc. | Attn Director/Officer | Po Box 781 525 | | Indianapolis | IN | 46278-8525 | |
| Mellon Bank, N.A. | Attn Director/Officer | 3336 Richmond Ave 175 | Barbarar Yopp Port Mgnt | Houston | TX | 77098 | |
| Mellon Bank, N.A. | Attn Director/Officer | 3336 Richmond Ave 175 | Barbara Yopp Port Mgnt | Houston | TX | 77098 | |
| Mercer Human Resources Consulting | Attn Director/Officer | Po Box 9741 - Postal Station A | | Toronto | ON | M5W 1R6 | CANADA |
| Merck, Sharp & Dohme Federal Credit Union | Attn Director/Officer | 335 W. Butler Ave. | P.O. Box 127 | Chalfont | PA | 18914 | |
| Mercury Interactive Corp | Attn Director/Officer | 1325 Borregas Avenue | | Sunnyvale | CA | 94087 | |
| MERIDIAN LEASING CORPORATION | Attn Director/Officer | 23617 Network Place | | Chicago | IL | 60673-1236 | |
| Merkle Data Technologies | Attn Director/Officer | 8400 Corporate Drive | | Lanham | MD | 20785 | |
| Merrill Lynch | Attn Director/Officer | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| Merrill Lynch Mortgage Capital | Attn Director/Officer | World Financial Center North Tower | | New York | NY | 10281 | |
| Merrill Lynch Mortgage Lending, Inc | Attn Director/Officer | 4 World Financial Center | | New York | NY | 10080 | |
| MERS | Attn Director/Officer | 8201 Greensboro Drive | Suite 350 | Mclean | VA | 22102 | |
| Merscorp, Inc. | Attn Director/Officer | 1818 Library Street | Suite 300 | Reston | VA | 20190 | |
| Mertech Data Systems Inc | Attn Director/Officer | 8900 Sw 107th Ave | Suite 200 | Miami | FL | 33176-1451 | |
| Messagelabs Inc. | Attn Director/Officer | 512 7th Ave | Fl 6 | New York | NY | 10018-4606 | |
| Metabank | Attn Director/Officer | Fifth At Erie | | Storm Lake | IA | 50588 | |
| Metcalf Conlon & Siering PLC | Attn Director/Officer | 126 W 2nd St | | Muscatine | IA | 52761-3713 | |
| MetLife Bank, N.A. | Attn Director/Officer | 10 Park Avenue | 3rd Floor | Morristown | NJ | 07962 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Metropolitan Mechanical Contractors | Attn Director/Officer | Mi 21 Po Box 1414 | | Minneapolis | MN | 55480-1414 | |
| MGIC Investor Services Corporation | Attn Director/Officer | Attn Contract Billing Receipts | Processing Dept | Milwaukee | WI | 53201-0566 | |
| Michael Morris | Attn Director/Officer | 204 W Ctr Cross St | Complete Restoration Services Inc | Edinburgh | IN | 46124 | |
| Michael West & Associates | Attn Director/Officer | 2636 W Laguna Azul Ave | | Mesa | AZ | 85202 | |
| Microage Infosystems Services, Inc. | Attn Director/Officer | 2400 South Microage Way | | Tempe | AZ | 85252 | |
| MICROSOFT CORPORATION | Attn Director/Officer | 1950 N Stemmons Fwy | Suite 5010 | Dallas | TX | 75207 | |
| Micro-Tel Center | Attn Director/Officer | 3700 Holcomb Bridge Road | | Norcross | GA | 30092 | |
| Mid-Del Group, LLC | Attn Director/Officer | 5804 Hansn Road | | Edina | MN | 55436 | |
| Middleberg, Riddle, & Gianna | Attn Director/Officer | 717 N Harwood St | Suite 1650 | Dallas | TX | 75201-6548 | |
| Midfirst | Attn Director/Officer | 1100 Virginia Dr | | Ft Washington | PA | 19034 | |
| Midwave Corporation | Attn Director/Officer | 1460 Lake Drive West | | Chanhassen | MN | 55317 | |
| Midwest Janitorial Service, Inc. | Attn Director/Officer | 1395 N Center Point Road | | Hiawatha | IA | 52233 | |
| MidWest One Bank | Attn Director/Officer | 3225 Division Street | | Burlington | IA | 52601-0459 | |
| Mildred J. Billings | Attn Director/Officer | 9120 Us Highway #36 | | Lyons | CO | 80540 | |
| Miles, Bauer, Bergstrom & Winters, LLP | Attn Director/Officer | 2270 Corp Cir Dr | Suite 110 | Henderson | NV | 89074 | |
| Milestone Consulting Group Inc | Attn Director/Officer | 400 South Hwy. 169 | Suite 110 | St. Louis Park | MN | 55426 | |
| Milestone Systems Inc | Attn Director/Officer | 92 Thomas Johnson Dr | Suite 170 | Frederick | MD | 21702 | |
| Miller Canfield Paddock And Stone LLC | Attn Director/Officer | 144 Front Street West | Suite 400 | Toronto | ON | M5J 2L7 | CANADA |
| Miller, Annette L. | Attn Director/Officer | 7846 157th St. West, | #307 | Apple Valley | MN | 55124 | |
| Millsap & Singer PC | Attn Director/Officer | 7777 Bonhomme Ave | # 2300 | Saint Louis | MO | 63105-1963 | |
| Minitab, Inc. | Attn Director/Officer | 1829 Pine Hall Rd | | State College | PA | 16801-3008 | |
| Minneapolis Comm Devel. Agency 2 | Attn Director/Officer | 105 5Th Avenue South | | Minneapolis | MN | 55401 | |
| Mintel International Group | Attn Director/Officer | 213 West Institute Place | Suite 208 | Chicago | IL | 60610 | |
| Mirapoint, Inc. | Attn Director/Officer | 909 Hermosa Court | | Sunnyvale | CA | 94085 | |
| Modrall Sperling | Attn Director/Officer | 500 4th Street Nw | Suite 1000 | Albuquerque | NM | 87104 | |
| MONARCH PRINT SOLUTIONS | Attn Director/Officer | 4000 Page Ave. | Suite E | Michigan Center | MI | 49254 | |
| MoneyGram Payment Systems, Inc. | Attn Director/Officer | 3940 S Teller St | | Lakewood | CO | 80235 | |
| Moody's Analytics Inc. | Attn Director/Officer | Po Box 102597 | | Atlanta | GA | 30368-0597 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| MOODY'S INVESTORS SERVICE | Attn Director/Officer | Po Box 102597 | | Atlanta | GA | 30368-0597 | |
| Moore Wallace North America, Inc. | Attn Director/Officer | 2275 Cabot Drive | | Lisle | IL | 60532-3630 | |
| Morgan & Associates P.C. | Attn Director/Officer | The Oil Center, 2601 N.W. Expressway | Suite 205 East | Oklahoma City | OK | 73112 | |
| Moria Development Inc | Attn Director/Officer | 4500 South Lakeshore Drive | | Tempe | AZ | 85282 | |
| MORNINGSTAR INC | Attn Director/Officer | 2668 Payshpere Circle | | Chicago | IL | 60674 | |
| MORPACE International, Inc. | Attn Director/Officer | 31700 Middle Belt Road | Suite 200 | Farmington | MI | 48334 | |
| Morris & Associates | Attn Director/Officer | 2309 Oliver Rd | | Monroe | LA | 71201-2932 | |
| Morrison & Foerster LLP | Attn Director/Officer | File No. 72497 | P.O. Box 60000 | San Francisco | CA | 94160 | |
| Mortgage Asset Research Institute | Attn Director/Officer | 33 W 10th St | Suite 620 | Anderson | IN | 46016-1484 | |
| Mortgage Bankers Association | Attn Director/Officer | Po Box 10448 | | Uniondale | NY | 11555-0448 | |
| Mortgage Delivery Specialists LLC | Attn Director/Officer | 161 W Wisconsin Ave | Suite 2h | Pewaukee | WI | 53072 | |
| Mortgage Industry Advisory Corporation | Attn Director/Officer | 80 Maiden Lane | 14th Floor | New York | NY | 10038 | |
| Mortgage Investors Corporation - FB | Attn Director/Officer | 6090 Central Avenue | | St. Petersburg | FL | 33707 | |
| Mortgage Investors Group | Attn Director/Officer | 8320 E Walker Springs Ln | | Knoxville | TN | 37923 | |
| Mortgage Marketing, Inc. | Attn Director/Officer | 1008 W Ave M 4 | Suite H | Palmdale | CA | 93551 | |
| Mortgage Resource Center, Inc. | Attn Director/Officer | 2101 Chapel Plaza Court | Suite 107 | Columbia | MO | 65203 | |
| Mortgage Risk Assessment Corp | Attn Director/Officer | 2101 Chapel Plaza Court | Suite 107 | Columbia | MO | 65203 | |
| Mortgage Temps Inc | Attn Director/Officer | 6600 France Ave S | Suite 650 | Minneapolis | MN | 55435-1877 | |
| Mortgageflex Systems Inc | Attn Director/Officer | 10151 Deerwood Park Blvd | | Jacksonville | FL | 32256-0566 | |
| MortgageHub.com, Inc. | 200 Lakeside Drive | Suite 228 | | Horsham | PA | 19044 | |
| MortgageIT - FB | Attn Director/Officer | 33 Maiden Lane 6th Floor | | New York | NY | 10038 | |
| Movers Search Group, Inc. | Attn Director/Officer | 10605 Shallowford Road | | Roswell | GA | 30075 | |
| Moyers System & Services, Inc. | Attn Director/Officer | 4630 Soundside Drive | | Gulf Breeze | FL | 32563 | |
| MQ Software Inc. | Attn Director/Officer | 7575 Golden Valley Road, | Suite 140 | Minneapolis | MN | 55427 | |
| MRC Computer Corporation | Attn Director/Officer | 3010 Westchester Ave | | Purchase | NY | 10577 | |
| MRN cubed, LLC | Attn Director/Officer | Po Box 1105 | | Prosper | TX | 75078 | |
| MTM TECHNOLOGIES INC | Attn Director/Officer | Po Box 27986 | | New York | NY | 10087-7986 | |
| Multivariate Diagnostics, LLC | Attn Director/Officer | 12 Harmony Street | | Manorville | NY | 11949 | |
| MUZAK LLC | Attn Director/Officer | Po Box 71070 | | Charlotte | NC | 28272-1070 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| My Bank Tracker | Attn Director/Officer | Pob 4468 | #10545 | New York | NY | 10163-4668 | |
| Myers Internet, Inc. | Attn Director/Officer | 2160 Lundy Avenue | Suite 218 | San Jose | CA | 95131 | |
| MZINGA, INC | Attn Director/Officer | Dept Ch 19124 | | Palatine | IL | 60055-9124 | |
| NACR | Attn Director/Officer | 3344 Hwy 149 | | Eagen | MN | 55121 | |
| Nalogen Systems Incorporated | Attn Director/Officer | 41 Sutter Street | #2 | San Francisco | CA | 94104 | |
| Nasd, Inc | Attn Director/Officer | 1735 K Street, Nw | | Washington | DC | 20006- 1500 | |
| National Bank Of Commerce | Attn Director/Officer | One Commerce Square | | Memphis | TN | 35150 | |
| National Bank Of Kansas City | Attn Director/Officer | 10 700 Nall Ave | | Overland Park | KS | 66211 | |
| National Business Systems | Attn Director/Officer | 2919 West Service Rd | | Eagan | MN | 55121 | |
| National City Mortgage Co | Attn Director/Officer | 3232 Newmark Drive | | Miamisburg | OH | 45342 | |
| National Creditors Connection Inc | Attn Director/Officer | 14 Orchard Road | Suite 200 | Lake Forest | CA | 92630 | |
| National Data Center | Attn Director/Officer | 2300 Contra Costa Blvd | Suite 270 | Pleasant Hill | CA | 94523 | |
| National Default Servicing, LLC | Attn Director/Officer | Po Box 849935 | | Dallas | TX | 75284-9935 | |
| National General Insurance Company | Attn Director/Officer | Po Box 1017 | | Winstson Salem | NC | 27102 | |
| National Mortgage News | Attn Director/Officer | One State Street Plaza | 27th Fl | New York | NY | 10004 | |
| National Multiple Sclerosis Society | Attn Director/Officer | 6364 South Highland Drive | Suite 101 | Salt Lake City | UT | 84121 | |
| National Search Group, Inc. | Attn Director/Officer | 800 N. Kings Highway | Suite 505 | Cherry Hill | NJ | 08034 | |
| National Telewire Corporation | Attn Director/Officer | 515 Valley Street | | Maplewood | NJ | 07040-0189 | |
| National Union Fire Insurance Company | Attn Director/Officer | 777 S Figurora | | Los Angeles | CA | 90017 | |
| Nations Direct Signing Services | Attn Director/Officer | 160 S. Old Springs Road | | Anaheim Hills | CA | 92808 | |
| Nationstar Mortgage, LLC | Attn Director/Officer | 350 Highland Drive | | Lewisville | TX | 75067 | |
| Nationwide Title Clearing | Attn Director/Officer | 2100 Alt 19 North | | Palm Harbor | FL | 34683 | |
| Neighborhood Housing Services | Attn Director/Officer | 1970 Broadway | | Oakland | CA | 94612 | |
| Nelson, Mullins, Riley & Scarborough LLP | Attn Director/Officer | Post Office Box 11070 | | Columbia | SC | 29211 | |
| NETIQ Corporation | Attn Director/Officer | 3553 North First Street | | San Jose | CA | 95134 | |
| Network General Corporation | Attn Director/Officer | 178 E. Tasman Drive | | San Jose | CA | 95134 | |
| New Cumberland FCU | Attn Director/Officer | 345 Lewisberry Road | | New Cumberland | PA | 17070-2306 | |
| New Penn Financial - FB | Attn Director/Officer | 4000 Chemical Road Suite 200 | | Plymouth Meeting | PA | 19462 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| New Venture Fund | Attn Director/Officer | 734 15th Street Nm | Suite 600 | Washington | DC | 20005 | |
| New York Life Insurance Company | Attn Director/Officer | 51 Madison Avenue | | New York | NY | 10010 | |
| New York State Common Retirement Fund | Attn Director/Officer | 110 State Street | | Albany | NY | 12236 | |
| Newcourse Communications, Inc. | Attn Director/Officer | Attn Accounts Receivable Dept | 5010 Linbar Drive | Nashville | TN | 37211 | |
| Newpoint Resources, LLC | Attn Director/Officer | 5a Garrison Road | | Newburyport | MA | 01950 | |
| Newport Management Corporation | Lease Administration Center Po Box 371992 | | | Pittsburgh | PA | 15250-7992 | |
| NEWTON MANUFACTURING CO. | Attn Director/Officer | 1123 1st Avenue | | Newton | IA | 50208-0927 | |
| NextiraOne | Attn Director/Officer | 2800 Post Oak Boulevard | Suite 200 | Houston | TX | 77056 | |
| NGSSoftware US | Attn Director/Officer | 1119 Pacific Avenue | Suite 1200 | Tacoma | WA | 98402 | |
| Niko Consulting Group, Inc. | Attn Director/Officer | P.O. Box 1631 | | Hickory | NC | 28603 | |
| NIKU Corporation | Attn Director/Officer | 305 Main Street | | Redwood City | CA | 94063 | |
| Nomura Asset Acceptance Corporation | Attn Director/Officer | 2 World Financial Center | Building B | New York | NY | 10281 | |
| Nomura Credit & Capital, Inc. - FB | Attn Director/Officer | Two World Financial Center Building B | | New York | NY | 10288 | |
| North County Vending Inc. | Attn Director/Officer | 511 Olive Avenue | | Vista | CA | 92083-3439 | |
| North Dakota Housing Finance Agency | Attn Director/Officer | PO Box 1535 | | Bismarck | ND | 58502 | |
| North Jersey Federal Credit Union | Attn Director/Officer | 711 Union Blvd | | Totawa | NJ | 07511 | |
| Northeast Bank | Attn Director/Officer | 500 Canal St | | Lewiston | ME | 04240 | |
| Northwest Trustee Services, Inc. | Attn Director/Officer | 13555 Se 36th St | Suite 100 | Bellevue | WA | 98006 | |
| Norwest Mortgage Inc | Attn Director/Officer | 1 Home Campus | Mac X2402-01C | Des Moines | IA | 50328 | |
| Novell Inc | Attn Director/Officer | 850 Asbury Drive | | Buffalo Grove | IL | 60089 | |
| Now Docs International Inc. | Attn Director/Officer | 1985 Lookout Drive | | North Mankato | MN | 56003 | |
| NRI | Attn Director/Officer | 1313 South Pennsylvania Avenue | | Morrisville | PA | 19067 | |
| NSTN, Inc | Attn Director/Officer | 3206 Main St | Suite 103 | Rowlett | TX | 75088 | |
| N-Tech Systems, Inc. | Attn Director/Officer | 59 Elm Street | | New Haven | CT | 06510 | |
| Nuance Software Inc | Attn Director/Officer | 1053 Linwood Ave | | Saint Paul | MN | 55105-3252 | |
| Nyberg, Fletcher and White, Inc. | Attn Director/Officer | 801 Cromwell Park Drive | Suite 100 | Glen Burnie | MD | 21061 | |
| Objectbuilders Inc | Attn Director/Officer | 20134 Valley Forge Cir | | King of Prussia | PA | 19406-1112 | |
| Offermatica Corporation | Attn Director/Officer | Pier One/Bay 3 | | San Francisco | CA | 94111 | |
| Office Depot, Inc. | Attn Director/Officer | Po Box 633211 | | Cincinnati | OH | 45263-3211 | |
| Office Environments & Services | Attn Director/Officer | 1524 San Marco Blvd. | | Jacksonville | FL | 32207 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Officetiger Global Real Estate Services Inc | Attn Director/Officer | 7000 Central Parkway | Suite 800 | Atlanta | GA | 30328 | |
| Old Republic | Attn Director/Officer | 320 Springside Drive | | Akron | OH | 44333 | |
| Old Republic | Attn Director/Officer | 320 Springside Drive | | Akron | OH | 44333 | |
| Omen Technology Inc | Attn Director/Officer | 17505-V Nw Sauvie Island Road | | Portland | OR | 97231 | |
| OneWest Bank, FSB | Attn Director/Officer | 155 North Lake Avenue | | Pasadena | CA | 91101 | |
| ONLINE RESOURCES CORPORATION | P.O. Box 630139 | | | Baltimore | MD | 21263-0139 | |
| Ontario Refrigeration Services, Inc. | Attn Director/Officer | 635 S Mountain Avenue | | Ontario | CA | 91762 | |
| Ontos Inc | Attn Director/Officer | 900 Chelmsford Street | | Lowell | MA | 01851 | |
| Ontrack Data Recovery Inc | Attn Director/Officer | l023 Columbine Road | | Eden Prairie | MN | 55347 | |
| Opinion Research Corporation | Attn Director/Officer | Po Box 416089 | | Boston | MA | 02241-6089 | |
| OPNET Technologies, Inc. | Attn Director/Officer | Po Box 403816 | | Atlanta | GA | 30384-3816 | |
| Opp Technology Law | Attn Director/Officer | 601 Carlson Parkway | Suite 1050 | Minnetonka | MN | 55305 | |
| Option One Mortgage Corporation | Attn Director/Officer | 6501 Irvine Ctr Dr | | Irvine | CA | 92618 | |
| ORACLE CORPORATION | Attn Director/Officer | P.O Box  4598 Postal Station A | | Toronto | ON | M5W 4Y3 | CANADA |
| Organization Resources Counselors Inc | Attn Director/Officer | 500 Fifth Avenue | | New York | NY | 10110 | |
| Orion Consulting Inc. | Attn Director/Officer | 3800 West 80* Street | Suite 1050 | Minneapolis | MN | 55431 | |
| Orlans Associates, P.C. | Attn Director/Officer | Po Box 5041 | | Troy | MI | 48007-5041 | |
| Orrick, Herrington, Sutcliffe LLP | Attn Director/Officer | 4253 Collections Center Drive | | Chicago | IL | 60693 | |
| OS Group d/b/a Covalent Technologies | Attn Director/Officer | 1646 North California Boulevard | Suite 230 | Walnut Creek | CA | 94596 | |
| Otis Elevator Company | Attn Director/Officer | Dept La 21684 | | Pasadena | CA | 91185-1684 | |
| Ounce Labs, Inc | Attn Director/Officer | 100 Fifth Ave | | Waltham | MA | 02451 | |
| Outside Marketing Inc. | Attn Director/Officer | 2245 S. Grand Avenue | | Santa Ana | CA | 92705 | |
| Overture Services, Inc. | Attn Director/Officer | 74 North Pasadena Avenue | Third Floor | Pasadena | CA | 91103 | |
| Pacific Bell Telephone Company | Attn Director/Officer | C/O At&T Services, Inc | One At&T Way, Room 3a218 | Bedminster | NJ | 07921 | |
| Pacific Document Services, Inc. | Attn Director/Officer | 261 Boeing Court | | Livermore | CA | 94550 | |
| Pacific NetSoft, Inc. DBA Clarity Consultants | Attn Director/Officer | 7777 Fay Avenue | Suite 100 | La Jolla | CA | 92037 | |
| Pacific West Mortgage | Attn Director/Officer | 1590 S Coast Hwy#8 | | Laguna Beach | CA | 92651 | |
| Pacioli Companies Inc | Attn Director/Officer | 200 S 6th St | Suite 760 | Minneapolis | MN | 55402-1410 | |
| PackingKits.com | Attn Director/Officer | 524 Baird Road | | Merion | PA | 19066 | |
| Pagemart Wireless | Attn Director/Officer | 3333 Lee Pkwy | | Dallas | TX | 75219 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PaineWebber Real Estate Securities, Inc. | Attn Director/Officer | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Palmer, Lombardi & Donahue | Attn Director/Officer | 888 West 6th Street | 12th Floor | Los Angeles | CA | 90017 | |
| Pam Ann LLC | Attn Director/Officer | 4145 Park Ave | | Minneapolis | MN | 55407-3128 | |
| PARAMETRIC TECHNOLOGY CORPORATION | Attn Director/Officer | 1201 7th Street | | Moline | IL | 61244 | |
| Pareo, Inc | Attn Director/Officer | 120 S 6th St | Suite 2250 | Minneapolis | MN | 55402-5160 | |
| Parkside Lending, LLC - FB | Attn Director/Officer | 180 Redwood Street | | San Francisco | CA | 94102 | |
| Parsons Electric LLC | Attn Director/Officer | Nw 9562 Po Box 1450 | | Minneapolis | MN | 55485-9562 | |
| Partners Services | Attn Director/Officer | 2250 Terminal Road | | Roseville | MN | 55113 | |
| Partridge, Snow & Hahn | Attn Director/Officer | 180 South Main St | | Providence | RI | 02903-7120 | |
| Passumpsic Savings Bank | Attn Director/Officer | 124 Railroad Street | | St Johnsbury | VT | 05819 | |
| Paton, Tom And Joanna | Attn Director/Officer | 707 S. Sierra Avenue, | #19 | Solana Beach | CA | 92075 | |
| PCI Services, Inc. | Attn Director/Officer | 30 Winter Street | 12th Floor | Boston | MA | 02108 | |
| PCV Murcor | Attn Director/Officer | 740 Corporate Center Dr | | Pomona | CA | 91768 | |
| Peelle Management Corporation | 197 E Hamilton Ave | # 101 | | Campbell | CA | 95008-0261 | |
| PEGASYSTEMS, INC | Attn Director/Officer | 101 Main Street | | Cambridge | MA | 02142 | |
| PeirsonPatterson, LLP | Attn Director/Officer | 4400 Alpha Rd | | Dallas | TX | 75244-4505 | |
| Peloton Real Estate Management, LLC | Attn Director/Officer | 1616 Woodall Rogers Freeway | Suite 600 | Dallas | TX | 75202 | |
| Penncro Associates, Inc. | Attn Director/Officer | 95 James Way | Suite 113 | Southampton | PA | 18966 | |
| Peregrine Systems Inc | Attn Director/Officer | 237 Creve Coeur Ave | | Ballwin | MO | 63011-4039 | |
| Pershing LLC | Attn Director/Officer | One Pershing Plaza | | Jersey City | NJ | 07398 | |
| PGP Corporation | Attn Director/Officer | 3460 West Bayshore Road | | Palo Alto | CA | 94303 | |
| Phelan Hallinan & Schmieg | Attn Director/Officer | One Penn Center | Suite 1400 | Philadelphia | PA | 19103 | |
| Philadelphia Federal Credit Union | Attn Director/Officer | 12800 Townsend Road | | Philadelphia | PA | 19154 | |
| PIA Act/Act U72 | Attn Director/Officer | 9275 Sky Park Court | | San Diego | CA | 93275 | |
| Pierce & Associates PC | Attn Director/Officer | 1 North Dearborn | | Chicago | IL | 60602 | |
| Pinellas County | Attn Director/Officer | 315 Court Street | 3rd Floor | Clearwater | FL | 33756 | |
| Pinkerton Computer Consultants, Inc. | Attn Director/Officer | 600 Germantown Pike | Suite 261 | Plymouth Meeting | PA | 19462 | |
| Pinnacle Capital Mortgage Corp-FB | Attn Director/Officer | 3010 Lava Ridge Ct | Suite 220 | Roseville | CA | 95661 | |
| Pite Duncan, LLP | 4375 Jutland Drive | Suite 200 | | San Diego | CA | 92117 | |
| Pitney Bowes Credit Corp | Attn Director/Officer | 1313 North Atlantic | 3rd Floor | Spokane | WA | 99201-2318 | |
| Pitney Bowes Inc | Attn Director/Officer | Use 0000914813-002 | Po Box 371896 | Pittsburgh | PA | 15250-7896 | |
| Pitney Bowes Management Services, Inc. | Attn Director/Officer | Po Box 371896 | | Pittsburgh | PA | 15250-7896 | |
| PlateSpin Ltd. | Attn Director/Officer | 340 King Street | Suite 200 | Toronto | ON | M5A 1K8 | CANADA |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Platinum Capital Group, Inc | Attn Director/Officer | 17101 Armstrong Ave | # 200 | Irvine | CA | 92614-5736 | |
| PNC BANK | Attn Director/Officer | 620 Liberty Ave | | Pittsburgh | PA | 15222 | |
| Pnc Bank NA | Attn Director/Officer | 101 South Fifth Street | | Louisville | KY | 40202 | |
| Pointsec Mobile Technologies, inc. | Attn Director/Officer | 2441 Warrenville Road | Suite 210 | Lisle | IL | 60532 | |
| Pomona First Federal Bank & Trust | Attn Director/Officer | 9467 Milliken Avenue | | Rancho Cucamonga | CA | 91729 | |
| Potestivo & Associates | Attn Director/Officer | 811 South Boulevard | Suite. 100 | Rochester Hills | MI | 48307 | |
| Potomac Partners, LLC | Attn Director/Officer | 2127 S Street Nw | | Washington | DC | 20008 | |
| Powerlan USA, Inc. | Attn Director/Officer | 39 Simon St | Suite 12 | Nashua | NH | 03060-3046 | |
| PR Newswire Inc | Attn Director/Officer | G.P.O Box 6584 | | New York | NY | 10087-6584 | |
| PRC Consulting, Inc | Attn Director/Officer | 600 West 78th St. | Suite 230 | Chanhassen, | MN | 55317-0969 | |
| Prentiss Properties Acquisition Partners L.P. | Attn Director/Officer | 3890 W Nw Hwy | Suite 400 | Dallas | TX | 75220-5166 | |
| PRG-Schultz USA, Inc. | Attn Director/Officer | 26311 Junipero Serra Road | Suite 200 | San Jan Capistrano | CA | 92675 | |
| Principal Bank | Attn Director/Officer | 711 High Street | | Des Moines | IA | 50392 | |
| Proclarity Corporation | Attn Director/Officer | 500 S. 10th Street | | Boise | ID | 83702 | |
| Professional Alternative, Inc. | Attn Director/Officer | 44 School St | 9th Fl | Boston | MA | 02108 | |
| Professional Alternatives LLC | Attn Director/Officer | 44 School St | 9th Fl | Boston | MA | 02108 | |
| Progeny Marketing Innovations | Attn Director/Officer | 400 Duke Dr | | Franklin | TN | 37067 | |
| Project Consulting Group Inc | Attn Director/Officer | 510 1st Ave N | Suite 400 | Minneapolis | MN | 55403-1609 | |
| Project Support Services | Attn Director/Officer | 5 North Cannon Avenue | | Lansdale | PA | 19446 | |
| Protocol Services, Inc. | Attn Director/Officer | Dept | Po Box 850001 | Orlando | FL | 32885-0466 | |
| PROVIDEA CONFERENCING LLC | Attn Director/Officer | Po Box 636132 | | Cincinnati | OH | 45263-6132 | |
| Provident Funding Associates, L P | Attn Director/Officer | 1235 N Dutton Ave | Suite E | Santa Rosa | CA | 95401 | |
| Prudential Resourses Management | Attn Director/Officer | 200 Summit Lake Drive | | Valhalla | NY | 10595 | |
| PSI Group | Attn Director/Officer | 200 59th Avenue Dr. Sw | | Cedar Rapids | IA | 52404 | |
| Purcell, Krug & Haller | Attn Director/Officer | 1719 North Front Street | | Harrisburg | PA | 17102-2392 | |
| QUAD656 | Attn Director/Officer | 656 Swedesford Road | Suite 212 | Wayne | PA | 19087 | |
| Quaker City Bank | Attn Director/Officer | 7021 Greenleaf Avenue | | Whittier | CA | 90602 | |
| Qualco Fire Protection, Inc. | Attn Director/Officer | 11850 Hamden Place | | Sante Fe Springs | CA | 90670 | |
| Qualitec Professional Services San Antonio, LP | Attn Director/Officer | 19315 Fm 2252 | Suite 136 | Garden Ridge | TX | 78266 | |
| Quality Systems Integrators | Attn Director/Officer | 701 Decatur Ave N | Suite # 103a | Minneapolis | MN | 55427 | |
| Quandis, Inc. | Attn Director/Officer | 27442 Portola Parkway | Suite 350 | Foothill Ranch | CA | 92610 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| QuantumDirect, Inc. | Attn Director/Officer | 8702 Cameron Road | Suite 200 | Austin | TX | 78754 | |
| QUATTRO DIRECT LLC | Attn Director/Officer | 1175 Lancaster Ave | | Berwyn | PA | 19312 | |
| QUEST SOFTWARE | Attn Director/Officer | Ascot House Maidenhead Office Park | | Maidenhead | BERKS | SL6 3QQ | UK |
| QWEST | Po Box 17360 | | | Denver | CO | 80217 | |
| R & J Hall Environmental Services, Inc. | Attn Director/Officer | 20432 Seven Seas Lane | | Huntington Beach | CA | 92646 | |
| R. T. Glass & Associates | Attn Director/Officer | 5713 Marconi Avenue | Suite D | Carmichael | CA | 95601 | |
| R.D. Garlock and Associates | Attn Director/Officer | 5305 W 63rd St | | Edina | MN | 55439-1200 | |
| R.J. O'Brien | Attn Director/Officer | 222 South Riverside Plaza | Suite. 900 | Chicago | IL | 60606 | |
| RACO INDUSTRIES | Attn Director/Officer | P.O. Box 692124 | 5480 Creek Road | Cincinnati | OH | 45269-2124 | |
| Rapid Application Deployment | Attn Director/Officer | 400 South Highway 169 | Suite 425 | St. Louis Park | MN | 55426 | |
| Rapid Reporting Verification Company, LP | Attn Director/Officer | 4150 International Plaza | Suite 250 | Fort Worth | TX | 76109 | |
| Rasmussen, Willis, Dickie & Moore LLC | Attn Director/Officer | 9200 Ward Parkway | Suite 310 | Kansas City | MO | 64114 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | Attn Director/Officer | 10561 Telegraph Road | Glen Allen | VA | 23059 | |
| RCSFJV2004, LLC | Attn Director/Officer | 8400 Normandale Lake Blvd | Suite.250 | Minneapolis | MN | 55437 | |
| RDI Marketing Services, Inc. | Attn Director/Officer | 9920 Carver Road | | Cincinnati | OH | 45242 | |
| Real Estate Disposition LLC | Attn Director/Officer | 1 Mauchly | | Irvine | CA | 92618 | |
| Real Time Resolutions, Inc. | Attn Director/Officer | 1750 Regal Row | Suite 120 | Dallas | TX | 75235 | |
| Realty Finance Staffing | Attn Director/Officer | 5800 West Plano Parkway | Suite 222 | Plano | TX | 75093 | |
| RealtyTrac | Attn Director/Officer | One Venture Plaza | Suite 300 | Irvine | CA | 92618 | |
| Recall Secure Destruction Service Inc. | Attn Director/Officer | 015311 Collections Center Drive | | Chicago | IL | 60693 | |
| RED BELL REAL ESTATE, LLC | Attn Director/Officer | 1415 South Main Street | | Salt Lake City | UT | 84115 | |
| RED HAT INC | Attn Director/Officer | Po Box 730989 | | Dallas | TX | 75373-0989 | |
| RedDot Solutions Corporation | Attn Director/Officer | One Battery Park Plaza | 25th Floor | New York | NY | 10004 | |
| Redemtech, Inc. | Attn Director/Officer | 4089 Leap Road | | Hilliard | OH | 43026 | |
| Red-Gate Software | Attn Director/Officer | St John's Innovation Centre | Cowley Road | Cb4 | | OWS | UK |
| Redoc, Inc. | Attn Director/Officer | 410 Sw Thistle Trail | | Port Saint Lucie | FL | 34953 | |
| REDSEAL SYSTEMS INC | Attn Director/Officer | 2121 S El Camino Real | Suite 300 | San Mateo | CA | 94403 | |
| REED ELSEVIER INC | Attn Director/Officer | P.O. Box 7247-7090 | | Philadelphia | PA | 19170-7090 | |
| Reed Smith LLP | Attn Director/Officer | Po Box 7777-W4055 | Open | Philadelphia | PA | 19175-4055 | |
| Refinery, Inc. | Attn Director/Officer | 101 E. County Line Road | | Hatboro | PA | 19040 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Reiman, Steve and Debbie | Attn Director/Officer | 7430 Orion Ave. | | La Mesa | CA | 91941-7920 | |
| Reiner, Reiner & Bendett PC | Attn Director/Officer | 160 Farmington Avenue | | Farmington | CT | 06032 | |
| Reisenfeld & Associates | Attn Director/Officer | 2035 Reading Road | | Cincinnati | OH | 45202 | |
| Rekon Technologies | Attn Director/Officer | 1 South Fair Oaks Blvd | Suite 206 | Pasadena | CA | 91105 | |
| Reliance Federal Credit Union | Attn Director/Officer | 20102 Valley Forge Circle | | King Of Prussia | PA | 19406 | |
| Relief Printing | Attn Director/Officer | 5160 Rivergrade Road | | Baldwin Park | CA | 91706 | |
| RELOCATION PROJECT MANAGERS IN | Attn Director/Officer | 1951 Old Cuthbert Rd | | Cherry Hill | NJ | 08034 | |
| Renew Data Corp. | Attn Director/Officer | 9500 Arboretum Boulevard | Suite L2-120 | Austin, | TX | 78759 | |
| REOTrans, LLC. | 5155 W Rosecrans Ave | Suite 320 | | Hawthorne | CA | 90250 | |
| Republic Bank | Attn Director/Officer | 1400 66th Street | North Suite 203 | St. Petersburg | FL | 33710 | |
| Republic Mortgage Home Loans, LLC | Attn Director/Officer | 5241 South State St | Suite 2 | Salt Lake City | UT | 84107 | |
| RESEARCH IN MOTION CORPORATION | Attn Director/Officer | 12432 Collections Center Drive | | Chicago | IL | 60693 | |
| Residential Accredit Loans, Inc. | Attn Director/Officer | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Residential Asset Acquisition Corp. | Attn Director/Officer | 8400 Normandale Lake Blve. | | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products | Attn Director/Officer | 8400 Normandale Lake Blvd | Suite 600 | Minneapolis | MN | 55437 | |
| Residential Asset Securities Corporation | Attn Director/Officer | 8400 Normandale Lake Blvd | | Minneapolis | MN | 55437 | |
| Residential Capital Corporation | Attn Director/Officer | 5686 Dressler Rd Nw | | Canton | OH | 44720 | |
| Residential Funding Company, LLC | Attn Director/Officer | 2255 North Ontario Street | | Burbank | CA | 91504-3120 | |
| Residential Funding Mortgage Securities I, Inc. | Attn Director/Officer | 8400 Normandale Lake Blvd | | Minneapolis | MN | 55437 | |
| Residential Funding Mortgage Securities II, Inc. | Attn Director/Officer | 8400 Normandale Lake Blvd | | Minneapolis | MN | 55437 | |
| Resources Professional Search | Attn Director/Officer | File 55221 | | Los Angeles | CA | 90074-5221 | |
| Restrac Inc | Attn Director/Officer | 91 Hartwell Avenue | | Lexington, | MA | 02173 | |
| Rhodes & Salmon, PC | Attn Director/Officer | 1801 Lomas Blvd Nw | | Albuquerque | NM | 87104 | |
| Richards, Layton & Finger P.A. | Attn Director/Officer | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | |
| Rider Bennett Law Firm Inc | Attn Director/Officer | 333 S 7th St | Suite 2000 | Minneapolis | MN | 55402-2431 | |
| Ridgewood Savings Bank | Attn Director/Officer | 67-10 Myrtle Ave - Accounting Dep | | Glendale | NY | 11385 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| RISK MANAGEMENT SOLUTIONS, INC | Attn Director/Officer | Riskexec | 250 Harry Lane Blvd | Knoxville | TN | 37923 | |
| Risner Naukam Design Group Inc | Attn Director/Officer | 203 Town Creek Dr | | Euless | TX | 76039-3826 | |
| Robert E Weiss Inc | Attn Director/Officer | 920 S Village Oaks Dr | | Covina | CA | 91724-3605 | |
| Robert Walters Associates | Attn Director/Officer | 7 Times Square | Suite 1606 | New York | NY | 10036 | |
| Rochester Community Savings Bank - FB | Attn Director/Officer | 235 East Main Street | | Rochester | NY | 14604 | |
| ROOT LEARNING INC | Attn Director/Officer | 5470 Main Street | | Sylvania | OH | 43560 | |
| Rosenberg Martin Funk Greenberg, LLP | Attn Director/Officer | 25 S. Charles Street | Suite 2115 | Baltimore | MD | 21201-3305 | |
| ROSETTA STONE LTD | Attn Director/Officer | 135 W. Market Street | | Harrisonburg | VA | 22801 | |
| Rothstein-Tauber, Inc. | Attn Director/Officer | 1351 Washington Boulevard | 9th Floor | Stamford | CT | 06902 | |
| Routh Crabtree Olsen PS | Attn Director/Officer | Po Box 4143 | | Bellevue | WA | 98009-4143 | |
| Royal Bank Of Pennsylvania | Attn Director/Officer | 1230 Walnut St | | Philadelphia | PA | 19107 | |
| Rsa Security Inc | Attn Director/Officer | 1040 Avenue Of The Americas | | New York | NY | 10087 | |
| Rubenstein & Ziff, Inc. | Attn Director/Officer | 701 Xenia Avenue | Suite 260 | Minneapolis | MN | 55416 | |
| RUST CONSULTING, INC. | Attn Director/Officer | 625 Marqette Ave | Suite 880 | Minneapolis | MN | 55402-2469 | |
| RWT Holdings, Inc. | Attn Director/Officer | One Belvedere Place | #310 | Mill Valley | CA | 94941 | |
| Ryan Companies Inc | Attn Director/Officer | 80 South 10th St | Suite 300 | Minneapolis | MN | 55403 | |
| Safeguard Properties, LLC | Attn Director/Officer | 7887 Safeguard Circle | | Valley View | OH | 44125 | |
| Safenet Consulting Inc | Attn Director/Officer | 5850 Opus Pkwy | Suite 290 | Minnetonka | MN | 55343-9604 | |
| SAI | Attn Director/Officer | 1106 Windfield Way | | El Dorado | CA | 95762 | |
| SALESFORCE.COM, INC | Po Box 191265 | | | San Francisco | CA | 94119-1265 | |
| Saleslink Corporation | Attn Director/Officer | 425 Medford Street | | Boston | MA | 02129-1420 | |
| Salomon Analytics | Attn Director/Officer | Seven World Trade Center | 37th Floor | New York | NY | 10048 | |
| Salomon Brothers Realty Corp. | Attn Director/Officer | 390 GREENWICH ST | | New York | NY | 10013-2309 | |
| Samuel I White PC | Attn Director/Officer | 5040 Corporate Woods Dr | Suite 120 | Virginia Beach | VA | 23462 | |
| San Diego Housing Commision | Attn Director/Officer | 1625 Newton Ave | | San Diego | CA | 92113 | |
| Sander Scheid Ingebretsen Miller & Parish, PC | Attn Director/Officer | 633 17th Street | Suite 1900 | Denver | CO | 80202-5334 | |
| Santiago Solutions Group, Inc. | Attn Director/Officer | 895 Broadway | 5th Floor | New York | NY | 10003 | |
| SAS INSTITUTE INC. | Attn Director/Officer | Wittington House Henley Road | | Marlow | BUCKS | SL7 2EB | GBR |
| Saxon Mortgage Funding Corporation | Attn Director/Officer | 4101 Cox Road | | Glen Allen | VA | 23060 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| SBC Global Services, Inc. | Attn Director/Officer | Sbc Contract Management, 225 W. Randolph | Floor 9c | Chicago | IL | 60606 | |
| ScriptLogic Corporation | Attn Director/Officer | 2919 East Hardies Road | | Gibsonia | PA | 15044 | |
| Sealco | Attn Director/Officer | 1761 International Parkway | Suite 133 | Richardson | TX | 75081 | |
| Sebring Capital Partners Limited Partnership | Attn Director/Officer | 4000 Internation Pkwy | Suite 3000 | Carrollton | TX | 75007 | |
| Securitas Security Services USA, I | Attn Director/Officer | 618 A Guilford College Rd | | Greensbore | NC | 27409 | |
| Security and Data Technologies, INC | Attn Director/Officer | 101 Pheasant Run | | Newtown | PA | 18040 | |
| Security Services Technologies, Inc. | Attn Director/Officer | 201 N Presidential Blvd | Suite 102 | Balacynwyd | PA | 19004 | |
| Security Title Agency | Attn Director/Officer | 3636 North Third Avenue | Suite A | Phoenix, | AZ | 85013 | |
| Self-Help Ventures Fund | Attn Director/Officer | 301 W Main Street | | Durham | NC | 27701-3227 | |
| SERENA SOFTWARE, INC | Attn Director/Officer | Po Box 201448 | | Dallas | TX | 75320-1448 | |
| Service Quality Measurement Group Inc. | Attn Director/Officer | 4611 23rd Street | | British Columbia | BC | V1T 4K7 | CANADA |
| Settle & Pou Inc | Attn Director/Officer | 3333 Lee Parkway | | Dallas | TX | 75219 | |
| Severson & Werson PC | Attn Director/Officer | One Embarcadero Center | | San Francisco | CA | 94111 | |
| Sgf Software Company | Attn Director/Officer | 3010 Hennepin Avenue South | Suite 115 | Minneapolis | MN | 55408 | |
| Sgs Borealis Inc | Attn Director/Officer | P.O. Box 62024, | | St. Louis Park | MN | 55426 | |
| Shapiro And Nordmeyer | Attn Director/Officer | 7300 Metro Blvd | Suite 390 | Edina | MN | 55439 | |
| SHARED SOLUTIONS AND SERVICES INC | P O Box 1521 | | | Minneapolis | MN | 55480-1521 | |
| Shavlik Technologies, LLC | Attn Director/Officer | 119 14th St Nw | Suite 200 | Newbrighton | MN | 55112-3914 | |
| SHAW SYSTEMS, INC. | Attn Director/Officer | Po Box 4346 | Department 159 | Houston | TX | 77210-4346 | |
| SHAW SYSTEMS, INC. | Attn Director/Officer | Po Box 4346 | Dept 159 | Houston | TX | 77210-4346 | |
| Shellpoint Mortgage LLC - FB | Attn Director/Officer | 650 Madison Avenue 19th Floor | | New York | NY | 10022 | |
| Sherwood Mortgage Group | Attn Director/Officer | 12 Main St | | Leominster | MA | 01453 | |
| Shumaker Williams, PC | Attn Director/Officer | 3425 Simpson Ferry Rd | # 1 | Camp Hill | PA | 17011-6405 | |
| Siemens Building Technologies Inc | Attn Director/Officer | Po Box 4219 | Station A | Toronto | ON | M5W 5N1 | CANADA |
| Sierra Fire & Communications | Attn Director/Officer | 8146 N. 23rd Avenue | Suite A | Phoenix | AZ | 85021 | |
| Sierra Pacific Mortgage Co Inc | Attn Director/Officer | 50 Iron Point Circle | Suite 200 | Folsom | CA | 95630 | |
| Sigma Marketing Group New LLC | Attn Director/Officer | 1850 Winton Road South | | Rochester | NY | 14618 | |
| Signature Group | Attn Director/Officer | Rt 3 Industrial Park | 36 Finnell Dr #3-5 | Weymouth | MA | 02188 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Silvergate Bank | Attn Director/Officer | 4275 Executive Square Suite 800 | | La Jolla | CA | 92037 | |
| Simacor LLC | Attn Director/Officer | 10700 Highway 55 | Suite 270 | Minneapolis | MN | 55441-6162 | |
| Siminou & Associates, P.C. | Attn Director/Officer | 460 Park Ave | Suite 1100 | New York | NY | 10022-1906 | |
| Simplified Communications Group Inc. | Attn Director/Officer | 250 The Esplanade | Suite 210, | Toronto | ON | M5A 1J2 | CANADA |
| Sirote & Permutt PC | Attn Director/Officer | P.O. Box 55509 | | Birmingham | AL | 35255-5509 | |
| Smith Hanley Associates LLC | Attn Director/Officer | 107 John Street | | Southport | CT | 06890 | |
| Smith Moore LLP | Attn Director/Officer | 1180 West Peachtree Street | Suite 2300 | Atlanta | GA | 30309 | |
| Smith Travel Research | Attn Director/Officer | 735 East Main Street | | Hendersonville | TN | 37075 | |
| Soft Link Solutions, Inc | Attn Director/Officer | 2375 Ariel St N | | St. Paul | MN | 55109 | |
| Softedge Solutions Inc | Attn Director/Officer | 3569 Woodland Ct | | Saint Paul | MN | 55123-2454 | |
| Software Analysts Corporation | Attn Director/Officer | 1454 Englert Road | | St. Paul | MN | 55122 | |
| Software Architects Inc | Attn Director/Officer | 4 Westbrook Corp Ctr | | Westchester | IL | 60154-5752 | |
| Software AST Corp | Attn Director/Officer | 75 Maryland Ave S | | Minneapolis | MN | 55426-1544 | |
| Software House International | Attn Director/Officer | 2 Riverview Drive | | Somerset | NJ | 08873 | |
| Sogeti USA LLC | Attn Director/Officer | 6400 Shafer Court | Suite 100 | Rosemount | IL | 60018 | |
| Solid Logic Computer Solutions Inc | Attn Director/Officer | 14867 Boulder Pointe Rd | | Eden Prairie | MN | 55347-2408 | |
| Solonis, Inc. | Attn Director/Officer | 50 S 6th Street | Suite 1200 | Minneapolis | MN | 55402-5155 | |
| Solutia Consulting Inc | Attn Director/Officer | 1241 Amundson Cir | | Stillwater | MN | 55082-4132 | |
| SourceCode Technology Holdings, Inc. | Attn Director/Officer | 4042 148th Avenue Ne | | Redmond | WA | 98052 | |
| Sourcemedia | Attn Director/Officer | Po Box 71633 | | Chicago | IL | 60694-1633 | |
| South Pacific Financial Corp | Attn Director/Officer | 10737 Laurel Street | Suite 200 | Rancho Cucamonga | CA | 91730 | |
| Southwestern Bell Telephone, L.P. | Attn Director/Officer | 78730 Cove Pl | | Bermuda Dunes | CA | 92203 | |
| Sovereign Bank | Attn Director/Officer | 601 Penn Street | | Reading | PA | 19601-3544 | |
| Special Asset Management, Inc | Attn Director/Officer | 1661 Railroad St | | Corona | CA | 92880 | |
| Spectera Inc | Attn Director/Officer | 1724 Woodlawn Dr | Suite 2 | Baltimore | MD | 21207-4002 | |
| Spectra Logic Corporation | Attn Director/Officer | 1700 North 55th Street | | Boulder | CO | 80301-2725 | |
| Spectrum Corporation | Attn Director/Officer | Po Box 750456 | | Houston | TX | 77275-0456 | |
| Spectrum Field Services Inc | Attn Director/Officer | 220 East Morris Ave | Suite# 400 | Salt Lake City | UT | 84115 | |
| Spectrum Funding Corp | Attn Director/Officer | 1901 Camino Vida Roble | Suite #112 | Carlsbad | CA | 92008 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| speechvantage, Inc. | Attn Director/Officer | Six Tower Bridge, 181 Washington Street | Suite 525 | Conshohocken | PA | 19428 | |
| Spherion Pacific Enterprises LLC - Technology Group | Attn Director/Officer | L550 Utica Avenue South, | | Minneapolis | MN | 55416 | |
| Spi Dynamics, Inc. | Attn Director/Officer | 115 Perimeter Center Place, N.E. | | Atlanta | GA | 30346 | |
| Split Rock Technologies LLC | Attn Director/Officer | 4466 Chatsworth Court East | | Shoreview, | MN | 55126 | |
| Split Rock Technologies LLC | Attn Director/Officer | 4466 Chatsworth Court East | | Storeview | MN | 55126-2261 | |
| Sprint Communications Company L.P. | Attn Director/Officer | P.O. Box 4181 | | Carol Stream | IL | 60197 | |
| SPSS, Inc. | Attn Director/Officer | 233 South Wacker Drive | | Chicago | IL | 60606-6307 | |
| SSI(US) Inc. d/b/a Spencer Stuart | Attn Director/Officer | Po Box 39000 | Dept 33847 | San Francisco | CA | 94139 | |
| St. Mary's Bank | Attn Director/Officer | 200 Bedford St. | | Manchester | NH | 03101 | |
| STANDARD & POOR'S | Attn Director/Officer | 2542 Collection Center Drive | | Chicago | IL | 60693 | |
| STANDARD & POOR'S FINANCIAL SERVICE | Attn Director/Officer | 2542 Collection Center Drive | | Chicago | IL | 60693 | |
| STANLEY CONVERGENT SECURITY | Attn Director/Officer | 55 Shuman Blvdste 900 | | Naperville | IL | 60563 | |
| State Farm Mutual Automobile Insurance Company | Attn Director/Officer | One State Farm Plaza, | | Bloomington, | IL | 61710 | |
| State Of Oregon Housing | Attn Director/Officer | 1600 State Street | Dept Of Commerce | Salem | OR | 97310-0161 | |
| States Recovery Systems, Inc | Attn Director/Officer | 2951 Sunrise Blvd | Suite 100 | Rancho Cordova | CA | 95742 | |
| Stawiarski & Associates, PC | Attn Director/Officer | 6560 Greenwood Plaza Blvd | | Englewood | CO | 80111-4980 | |
| Stephens Millirons Harrison & Gamons | Attn Director/Officer | 2430 L And N Dr Sw | | Huntsville | AL | 35801-5326 | |
| Steptoe & Johnson LLP | Attn Director/Officer | 1330 Connecticut Ave Nw | | Washington | DC | 20036-1704 | |
| Sterling Commerce (America), Inc. | Attn Director/Officer | 11340 Montgomery Rd | C O Towne Properties | Cincinnati | OH | 45249 | |
| Stonebridge Bank | Attn Director/Officer | 624 Willowbrook Lane | | West Chester | PA | 19382 | |
| Strata Bank | Attn Director/Officer | 81 Main Street | | Medway | MA | 02053 | |
| Stratacom Printed Communication Solutions, Inc. | Attn Director/Officer | 1 Marconi | | Irvine | CA | 92618 | |
| Stratagem Group, Inc. | Attn Director/Officer | 24 Contento Ct., Po Box 1827 | | Sonoma | CA | 95476 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Stream Companies, Inc. | Attn Director/Officer | Great Valley Corporate Center | 255 Great Valley Parkeway | Malvern | PA | 19355 | |
| Strohl Systems Group, Inc. | Attn Director/Officer | 631 Park Avenue | | King Of Prussia | PA | 19406 | |
| Structured Asset Mortgage Investments II, Inc. | Attn Director/Officer | 383 Madison Ave. | | New York | NY | 10179 | |
| Structured Asset Securities Corporation | Attn Director/Officer | 745 Seventh Avenue | | New York | NY | 10019-6801 | |
| Sun American Mortgage Company Inc | Attn Director/Officer | 4140 E Baseline Rd | Suite 206 | Mesa | AZ | 85206 | |
| Sun Insurance Services, Inc | Attn Director/Officer | 520 N Orlando Ave | Suite 45 | Winter Park | FL | 32789 | |
| Sunesys, Inc | Attn Director/Officer | 14968 Collections Center Drive | | Chicago | IL | 60693 | |
| SUNGARD AVANTGARD, LLC | Attn Director/Officer | 91233 Collection Center Drive | | Chicago | IL | 60693 | |
| SunGard Recovery Services, LP | Attn Director/Officer | 91233 Collection Center Drive | | Chicago | IL | 60693 | |
| Sungard Treasury Systems Inc (ca) | Attn Director/Officer | 91233 Collection Center Drive | | Chicago | IL | 60693 | |
| Suntrust | Attn Director/Officer | 1001 Semmes Consumer Lending 5Th Fl | | Richmond | VA | 23224 | |
| SunTrust - FB | Attn Director/Officer | 1001 Semmes Avenue | | Richmond | VA | 23224 | |
| Super Solutions Corporation | Attn Director/Officer | 10340 Viking Dr | Suite 150 | Eden Prairie | MN | 55344-7200 | |
| Surety Title Corporation | Attn Director/Officer | 15060 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| Surrex Solutions Corporation | Attn Director/Officer | 2151 E. Grand Avenue | Suite 210 | El Segundo | CA | 90245 | |
| Susan A.M. Ellstrom | Attn Director/Officer | 8760 Mellowdawn Way | | Orangevale | CA | 95662 | |
| Susquehanna Bank | Attn Director/Officer | 100 West Road | | Lititz | PA | 17543 | |
| SYBASE INC | Attn Director/Officer | File No 72364 | P.O. Box 60000 | San Francisco | CA | 94160-2364 | |
| SYMANTEC | Attn Director/Officer | File No 32168 | Po Box 60000 | San Francisco | CA | 94160 | |
| Synaptec Software, Inc. | Attn Director/Officer | 4155 E. Jewell Ave. | Suite 600 | Denver | CO | 80222 | |
| Synerfac Technical Staffing | Attn Director/Officer | One Oxford Valley | Suite 400 | Langhorne | PA | 19047 | |
| Synergest, Inc. | Attn Director/Officer | 3023 N. Clark | #793 | Chicago | IL | 60657 | |
| Synergy Direct | Attn Director/Officer | 1300 Bristol Street North | Suite 180 | Newport Beach | CA | 92660 | |
| Synovus Mortgage Corp | Attn Director/Officer | 2204 Lakeshore Dr | Suite 325 | Birmingham | AL | 35209 | |
| Syntax, Inc. | Attn Director/Officer | 1295 Bandana Boulevard North | Suite 125 | St. Paul | MN | 55108 | |
| SYNTRIO INC | Attn Director/Officer | 33 New Montgomery | Suite 1280 | San Francisco | CA | 94105 | |
| System Tools | Attn Director/Officer | P.O. Box 1209 | | La Vernia | TX | 78121 | |
| Systems Seminar Consultants | Attn Director/Officer | 2997 Yarmouth Greenway Dr | | Madison | WI | 53711-5809 | |
| Systemware Inc. | Attn Director/Officer | 15601 Dallas Parkway | | Addison | TX | 75001 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Systemware Inc. | Attn Director/Officer | 15301 Dallas Pkwy | Suite 1100 | Addison | TX | 75001 | |
| T.J. Financial, Inc. | Attn Director/Officer | 9350 Flaire Drive | #102 | El Monte | CA | 91731 | |
| TALX Corporation | Attn Director/Officer | 1850 Borman Court | | St Louis | MO | 63146 | |
| Tangoe, Inc | Attn Director/Officer | 35 Executive Blvd | | Orange | CT | 06477 | |
| Targetcom | Attn Director/Officer | 444 North Michigan Avenue | 27th Floor | Chicago | IL | 60611 | |
| TARGUSinfo | Attn Director/Officer | 8010 Towers Crescent Drive | Fifth Floor | Vienna | VA | 22182 | |
| Tata America International Corporation | Attn Director/Officer | 101 Park Ave | 26th Fl | New York | NY | 10178 | |
| TCF Financial Corporation - FB | Attn Director/Officer | 200 Lake Street East | | Wayzata | MN | 55391-1693 | |
| TD Bank North | Attn Director/Officer | PO Box 9540 Mail Stop Me089-36 | | Portland | ME | 04112-9540 | |
| TD Bank, N.A. | Attn Director/Officer | 140 Mill Street | 1st Floor | Lewiston | ME | 04240 | |
| Tech Central Inc | Attn Director/Officer | 3300'edinborough Way | Suite 204 | Edina | MN | 55435 | |
| Tech Plan Service | Attn Director/Officer | 717 Taylor Drive | | Plano | TX | 75074-6778 | |
| Technical Information & Professional Solutions Inc | Attn Director/Officer | 44 023 Aina Moi Pl | | Kaneohe | HI | 96744 | |
| TECHNISOURCE | Attn Director/Officer | 2050 Sprectrum Boulevard | | Fort Lauderdale | FL | 33309 | |
| Tech-Pro, Inc | Attn Director/Officer | 3000 Centre Pointe Dr | | Saint Paul | MN | 55113-1122 | |
| TechSmith Corporation | Attn Director/Officer | 2405 Woodlake Drive | | Okemos | MI | 48864 | |
| TechTurn, Inc. | Attn Director/Officer | 2214 W Braker Lane | | Austin | TX | 78758 | |
| TEK SYSTEMS, INC. | Attn Director/Officer | P.O. Box 198568 | | Atlanta | GA | 30384-8568 | |
| Telecommunications Design and Management, Inc. | Attn Director/Officer | 8700 Sw 26th Avenue | Suite R | Portland | OR | 97219-4032 | |
| Tele-Interpreters On-Call | Attn Director/Officer | 500 North Brand Boulevard | Suite 1850 | Glendale | CA | 91203 | |
| Teleperformance USA | Attn Director/Officer | 1991 South 4650 West | | Salt Lake City | UT | 84104 | |
| Teleran Technologies L.P. | Attn Director/Officer | 120 Eagle Rock Avenue | | East Hanover | NJ | 07936 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | Attn Director/Officer | 8609, Lyndale Aves | Suite 209c | Bloomington | MN | 55420 | |
| TenantAccess, Inc. | Attn Director/Officer | 101 West Louis Henna Blvd | Suite 200 | Austin | TX | 78728 | |
| Terrace Mortgage Company Inc | Attn Director/Officer | 900 Ashwood Pkwy | Suite 130 | Atlanta | GA | 30338-4780 | |
| Thacher, Proffitt & Wood | Attn Director/Officer | 2 World Financial Ctr | # 2601 | New York | NY | 10281-2605 | |
| The Adager Corporation | Attn Director/Officer | 111 Corrock Drive | | Ketchum | ID | 83340 | |
| The Bluestar Group, LLC | Attn Director/Officer | 8023 Seminole Street | | Philadelphia, | PA | 19118 | |
| The Century Group | Attn Director/Officer | 222 N. Sepulveda Boulevard | Suite 2150 | El Segundo | CA | 90245 | |
| The First American Corporation | 1 First American Way | | | Santa Ana | CA | 92707 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| The First National Bank Of Chicago | Attn Director/Officer | 19831 Governors Hwy | | Floorsmoor | IL | 60422 | |
| The Florida Default Group | Attn Director/Officer | 4919 Memorial Hwy | Suite 200 | Tampa | FL | 33634-7500 | |
| The Flowers Group | Attn Director/Officer | 6244 Ferris Square | | San Diego | CA | 92121 | |
| THE FUTURES COMPANY | Attn Director/Officer | 400 Meadowmont Village Cir | Suite 431 | Chapel Hill | NC | 27517 | |
| The Hunter Group International | Attn Director/Officer | 16405 Northcross Drive | Suite 2g | Huntersville | NC | 28078 | |
| The Law Offices of Ellis Koeneke & Ramirez LLP | Attn Director/Officer | 350 Jim Moran Blvd, | Suite 100 | Deerfield Beach | FL | 33442 | |
| The McGraw-Hill Companies Inc | Attn Director/Officer | 1221 Ave. Of The Americas | | New York | NY | 10020 | |
| The Pennsylvania State University | Attn Director/Officer | 1600 Woodland Avenue | | Abington | PA | 19004 | |
| The Personal Marketing Company | Attn Director/Officer | P.O. Box 656 | | Shawnee Mission | KS | 66201 | |
| The Planning Solutions Group | Attn Director/Officer | One Prudential Plaza | 130 E. Randolph Street | Chicago, | IL | 60601 | |
| The Preston Group | Attn Director/Officer | 550 Pinetown Road | Suite 206 | Ft. Washington | PA | 19034 | |
| The Sotland Group, Inc. | Attn Director/Officer | 10 Steele Road | | Windsor | NY | 12553 | |
| The Stonehill Group | Attn Director/Officer | 1117 Perimeter Center West | Suite E212 | Atlanta | GA | 30338 | |
| The Talus Group Inc | Attn Director/Officer | I550 Utica Avenue South | Suite 555 | Minneapolis | MN | 55416 | |
| The Vantage Group | Attn Director/Officer | 3896 Arburs Avenue | | Collegeville | PA | 19426 | |
| The Wackenhut Corporation | Attn Director/Officer | 4200 Wackenhut Drive | #100 | Palm Beach Gardens | FL | 33410 | |
| The Weather Channel Interactive, Inc. | Attn Director/Officer | 300 Interstate North Parkway | | Atlanta | GA | 30339 | |
| The Woodburn Group Inc | Attn Director/Officer | 1660 Highway 100 S | # 224 | Minneapolis | MN | 55416-1526 | |
| Think Twice, Inc. | Attn Director/Officer | 150 California Street | Suite 1000 | San Francisco | CA | 94111 | |
| THOMSON REUTERS | Attn Director/Officer | 4709 W. Golf Road | Mr. Scott Cameron | Skokie, | IL | 60076 | |
| THOMSON REUTERS | Attn Director/Officer | 4709 W. Golf Road | | Skokie, | IL | 60076-1253 | |
| Tidal Software | Po Box 39000 | Dept #34205 | | San Francisco | CA | 94139 | |
| Tilgman & Co. PC | Attn Director/Officer | 3415 Independence Drive | | Birmingham | AL | 35209 | |
| Time Trade Systems, Inc | Attn Director/Officer | 100 Crosby Drive | | Bedford | MA | 01730 | |
| Time Warner Telecom | Attn Director/Officer | Po Box 60100 | | Tampa | FL | 33660-0100 | |
| Time Warner Telecom, Inc | Po Box 60100 | | | Tampa | FL | 33660-0100 | |
| TIP Technology Investment Partners, LLC | Attn Director/Officer | 40950 Woodward Ave. | Suite 201 | Bloomfield Hills | MI | 48304 | |
| Tivoli Systems Inc | Attn Director/Officer | 9441 Capital Of Texas Highway, North | Arboretum Plaza One, | Suite 500 | TX | 78759 | |
| Todd & Weld LLP | Attn Director/Officer | 28 State St | Fl 31a | Boston | MA | 02109-1780 | |
| Tom and Joanna Paton | Attn Director/Officer | 707 S. Sierra Avenue, | #19 | Solana Beach | CA | 92075 | |

**Exhibit B**

**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tonic Software Inc | Attn Director/Officer | 9609 N. Mopac Expressway | Suite 900 | Austin | TX | 78759 | |
| Topp Construction Services, Inc. | Attn Director/Officer | 900 C Tryens Road | | Aston | PA | 19014 | |
| Toptier Software Inc | Attn Director/Officer | 30 Las Colinas Lane, | | San Jose | CA | 95119 | |
| Touchpoint, Inc. | Attn Director/Officer | 1195 Park Avenue | | Emeryville | CA | 94608 | |
| TRANSLATIONS.COM INC | Attn Director/Officer | 7777 Fay Avenue | Suite 100 | La Jolla | CA | 92037 | |
| TransUnion Settlement Solutions, Inc | Attn Director/Officer | 1801 Rockland Road | Suite 200 | Wilmington | DE | 19803 | |
| Treasury Bank, N.A. | Attn Director/Officer | 400 Countrywide Way | | Simi Valley | CA | 93065-6414 | |
| Tri Counties Bank | Attn: Loan Cntr/ Tomi | P O Box 2178 | | Chico | CA | 95927 | |
| Tri County Area Federal Credit Union | Attn Director/Officer | 1550 Medical Drive | | Pottstown | PA | 19464-3225 | |
| Trillis Pendleton | Attn Director/Officer | Blk. 197 #1, Villa Carolina | St. 528 | Carolina | PR | 00985 | |
| True Systems, Inc. | Attn Director/Officer | 7531 Leesburg Pike | Suite 100 | Falls Church | VA | 22043 | |
| Trullinger Associates, Inc. | Attn Director/Officer | 1616 N Litchfield Rd | Suite 215 | Goodyear | AZ | 85395 | |
| Truman Capital Advisors, LLC - FB | Attn Director/Officer | 200 Business Park Drive Suite 103 | | Armonk | NY | 10504 | |
| Trust One Mortgage Corporation | Attn Director/Officer | 108 Pacifica | | Trvine | CA | 92618 | |
| Tumbleweed Communications Corp. | Attn Director/Officer | 700 Saginaw Drive | | Redwood City | CA | 94063 | |
| Twin Cities Refrigeration Inc | Attn Director/Officer | 9877 Bennett Pl | | Eden Prairie | MN | 55347-4403 | |
| U.S. Bank Home Mortgage | Attn Director/Officer | 2121 Cliff Drive Suite 205 | Lsbo | Eagan | MN | 55122 | |
| UBS Real Estate Securities Inc. | Attn Director/Officer | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| UBS Real Estate Securities, LLC - FB | Attn Director/Officer | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Union Fidelity Life Insurance Company | Attn Director/Officer | 200 N Martingale Rd | | Schaumburg | IL | 60173 | |
| United Airline | Attn Director/Officer | 1200 East Alogonquin Road | | Elk Grove Village | IL | 60007 | |
| United Power & Battery | Attn Director/Officer | 260 South Raritan Street | | Denver | CO | 80223 | |
| United Services Automobile Associates | Attn Director/Officer | 9800 Fredericksburg Rd | | San Antonio | TX | 78288 | |
| Unity Bank | Attn Director/Officer | 64 Old Highway 22 | | Clinton | NJ | 08809 | |
| University of Minnesota | Attn Director/Officer | 3305 Steck Ave | | Austin | TX | 78757 | |
| UnsubCentral, Inc. | Attn Director/Officer | 701 Brazos St | Suite 800 | Austin | TX | 78701 | |
| US Bank, N.A. | Attn Director/Officer | 190 S Lasalle Street 8Th Floor | | Las Vegas | NV | 89146-3167 | |
| US Mortgage | Attn Director/Officer | 5825 West Sahara Avenue Suite L | | Las Vegas | NV | 89146-3167 | |
| USA Mobility | Attn Director/Officer | 691 0 Richmond Hw. | Mail Stop 109 | Alexandria | VA | 22308 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| USAA Federal Savings Bank - FB | Attn Director/Officer | 10750 McDermott Freeway | | San Antonio | TX | 78288 | |
| User First Services, Inc. | Attn Director/Officer | 834 Dekalb Avenue | Suite C | Atlanta | GA | 30307 | |
| Valencia, Perez & Echeveste Public Relations | Attn Director/Officer | 1605 Hope Street | Suite 250 | South Pasadena | CA | 91030 | |
| Varga, Berger, Ledsky, Hayes, & Casey P.C. | Attn Director/Officer | 224 S Michigan Ave | # 350 | Chicago | IL | 60604-2535 | |
| Varma Companies, Inc., The | Attn Director/Officer | 3151 Airway Avenue | Suite T-3 | Costa Mesa | CA | 92626 | |
| Venture Encoding | Attn Director/Officer | 4401 Cambridge | | Fort Worth | TX | 76155 | |
| VERINT AMERICAS INC | Attn Director/Officer | 330 South Service Road | | Melville | NY | 11747 | |
| Veritas Software Corporation | Attn Director/Officer | 350 Ellis Street | | Mountain View | CA | 94043 | |
| Verity, Inc. | Attn Director/Officer | One Market Plaza | 19th Flr | San Francisco | CA | 94105 | |
| VERIZON BUSINESS SERVICES INC | P.O. Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| Verizon Select Services, Inc. | P.O. Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| Veros Software | Attn Director/Officer | 2333 N Broadway | Suite 350 | Santa Ana | CA | 92706 | |
| Viola Networks Inc. | Attn Director/Officer | 1004 Ninth Avenue | | King Of Prussia | PA | 19406 | |
| Virginia Information Provider Network | Attn Director/Officer | 1111 East Main Street | Suite 901 | Richmond | VA | 23219-3531 | |
| Vision Global Solutions, LLC | Attn Director/Officer | 345 Rouser Road Bldg | #5 | Coraopolis | PA | 15108 | |
| VISION MARKETING, INC. | Attn Director/Officer | 455 Sylvan Avenue | | Englewood Cliffs | NJ | 07632 | |
| Vital Media Security, Inc. | Attn Director/Officer | Po Box 116139 | | Carrollton | TX | 75011 | |
| Vizioncore | Attn Director/Officer | Po Box 877 | | Lake Villa | IL | 60046 | |
| VMP Mortgage Solutions, Inc. | Attn Director/Officer | 18050 15 Mile Road | | Fraser | MI | 48026-1605 | |
| Wachovia - FB | Attn Director/Officer | 1100 Corporate Center Drive Building C-4 | | Raleigh | NC | 27607 | |
| Wachovia Bank NA | Attn Director/Officer | Wf 8113 Po Box 1450 | | Minneapolis | MN | 55485 | |
| Wachovia Bank, NA | Attn Director/Officer | M/S 8739 Research Drive | | Charlotte | NC | 28262 | |
| Walz Certified Mail Solutions | Attn Director/Officer | 27398 Via Industria | | Temecula | CA | 92590-3699 | |
| Washington Mutual Bank, FA | Attn Director/Officer | 112200 W Parkland Ave | | Milwaukee | WI | 53224 | |
| Washington Mutual Mortgage Securities Corp | Attn Director/Officer | 2210 Enterprise Drive | | Florence | SC | 29501 | |
| WASTE MANAGEMENT | Attn Director/Officer | Po Box 4648 | | Carol Stream | IL | 60197-4648 | |
| Webmethods, Inc | Attn Director/Officer | 3930 Pender Dr | | Fairfax | VA | 22030-6076 | |
| Websoft Systems Inc | Attn Director/Officer | 1 W Front St | | Red Bank | NJ | 07701-1623 | |
| Webster Bank | Attn Director/Officer | 609 West Johnson Avenue | | Cheshire | CT | 06410 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Weiland Financial Group, Inc. | Attn Director/Officer | 2275 Half Day Road, | #160 | Bannockburn | IL | 60015 | |
| Weiner Brodsky Sidman & Kider | Attn Director/Officer | 1300 19th St Nw | | Washington | DC | 20036-1609 | |
| Wellfound Decade Corporation | Attn Director/Officer | 13901 Sutton Park Drive South | Suite 320 | Jacksonville | FL | 32224 | |
| Wells Fargo Bank (texas) National Association | Attn Director/Officer | Wf 8113 Po Box 1450 | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank N A | Wf 8113 Po Box 1450 | | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | Attn Director/Officer | 345 Park Avenue | | New York | NY | 10154 | |
| Wells Fargo Bank, N.A. | Attn Director/Officer | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Financial Retail Credit, Inc. | Wf 8113 Po Box 1450 | | | Minneapolis | MN | 55485 | |
| Wellspring Technologies, Inc. | Attn Director/Officer | 7 Kenosia Avenue | | Danbury | CT | 06810 | |
| Western Financial Bank | Attn Director/Officer | 23 Pasteur Road | | Irvine | CA | 92618-3816 | |
| Western Portfolio Analytics and Trading LLC DBA Westpat LLC | Attn Director/Officer | 5023 Parkway Calabasas | 2nd Floor | Calabasas | CA | 91302 | |
| Western Union Financial Services, Inc. | Attn Director/Officer | P.O. Box 3392 Commerce Court Postal Station | | Toronto | ON | M5L 1K1 | CANADA |
| Weston Edwards & Associates | Attn Director/Officer | 1333 East 720 North | | Provo | UT | 84606 | |
| Weston Portfolio Group | Attn Director/Officer | 2500 Weston Road | Suite 209 | Weston | FL | 33331 | |
| Wholesale Access | Attn Director/Officer | 6140 Jerrys Drive | | Columbia | MD | 21044 | |
| William M. Mercer Inc | Attn Director/Officer | 1202 Crescent Dr | Martha Mcgough | Reidsville | NC | 27320 | |
| Williams & Williams Company | Attn Director/Officer | 7666 East 61st Street | | Tulsa | OK | 74133-1129 | |
| Williams Mullen PC | Attn Director/Officer | 1021 East Cary Street | | Richmond | VA | 23219 | |
| Wilshire Credit Corporation Inc | Attn Director/Officer | Lease Administration Center Po Box 371992 | | Pittsburgh | PA | 15250-7992 | |
| Wilshire National Corporation | Attn Director/Officer | 2468 Tapo Canyon Road | | Simi Valley | CA | 93063 | |
| Winzip Computing Inc | Attn Director/Officer | P.O. Box 540 | | Mansfield | CT | 06268 | |
| WNC Insurance Services, Inc. | Attn Director/Officer | 899 El Centro St | | South Pasadena | CA | 91030 | |
| Womble Carlyle Sandridge & Rice PLLC | Attn Director/Officer | 1 West Fourth St | | Winston-Salem | NC | 27101 | |
| Workshare Technology Inc | Attn Director/Officer | 208 Utah St | Suite 350 | San Francisco | CA | 94103 | |
| Worthington Mortgage Group | Attn Director/Officer | Po Box 488 | | Arnold | MD | 21012 | |
| X.P. Doc Services | Attn Director/Officer | 2366 N. Glassell Street | Suite B | Orange | CA | 92865 | |

**Exhibit B**
**Contract Counterparties**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| XEROX COMMERCIAL SOLUTIONS, INC. | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| XEROX COMMERCIAL SOLUTIONS, INC. | Attn Director/Officer | 85 Challenger Road | 4th Floor/Hr | Ridgefield Park | NJ | 07660 | |
| XEROX COMMERCIAL SOLUTIONS, INC. | Attn Director/Officer | Po Box 201322 | | Dallas | TX | 75320-1322 | |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | |
| Xetus Corporation | Attn Director/Officer | 1021 South Wolfe Road | Suite 185 | Sunnyvale | CA | 94086-8806 | |
| Xsell Resources, Inc. | Attn Director/Officer | 630 Fitzwatertown Rd | Building B-3 | Willow Grove | PA | 19090 | |
| XSell, LLC | Attn Director/Officer | 10151 Deerwood Park Boulevard, Building 200 | Suite 300 | Jacksonville | FL | 32256 | |
| XStream Software, Inc. | Attn Director/Officer | 200-2280 St. Laurent Boulevard | | Ottawa | ON | K1G4K1 | CANADA |
| Xtremesoft Inc | Attn Director/Officer | 800 West Cummings Park | | Wobum, | MA | 01801 | |
| York Enterprise Solutions | Attn Director/Officer | 155 Commerce Valley Drive E | | Thornhill | ON | L3T 7T2 | CANADA |
| Young Electric Sign Company | Attn Director/Officer | 5119 South Cameron Street | | Las Vegas | NV | 89118 | |
| Zeichner Ellman & Krause LLP | Attn Director/Officer | 575 Lexington Ave | | New York | NY | 10022 | |
| Zenta | Attn Director/Officer | Lexington Avenue | 25th Floor | New York | NY | 10017 | |
| Zinncorp Inc | Attn Director/Officer | 1001 Marquette Ave 219 | | Minneapolis | MN | 55403-2418 | |
| Zucker, Goldberg & Ackerman | Attn Director/Officer | 200 Sheffield Street | Suite 301 | Mountainside | NJ | 07092 | |