UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:

RESIDENTIAL CAPITAL, LLC, *et al.*,

Debtors.

Case No. 12-12020 (MG)

Chapter 11

STATE OF NEW YORK     )
                                         : ss.:
COUNTY OF NEW YORK   )

### AFFIDAVIT OF THOMAS PRIORE

I, Thomas Priore, being duly sworn, deposes and says:

1.    I am employed by the collateral manager of Triaxx Prime CDO 2006-1, LLC, Triaxx Prime CDO 2006-2, LLC and Triaxx Prime CDO 2007-1, LLC (collectively, "Triaxx").  I make this Affidavit in furtherance of Triaxx's Motion Pursuant to Bankruptcy Rule 2004 Authorizing the Issuance of Subpoenas for the Production of Documents and the provision of testimony by the Settling Certificateholders ("Rule 2004 Motion").

### Triaxx's Investments in the Trusts

2.    Before collapse of the real estate market, there was a proliferation of residential mortgage-backed securities ("RMBS") backed by risky subprime, scratch and dent, second lien or adjustable-rate mortgage loans, including negative-amortizing, pay-option adjustable-rate mortgage loans ("POAs").

3.    The Triaxx entities invested in various RMBS, including certificates ("Certificates") issued by the Trusts, and issued bonds to their investors ("Triaxx Bonds").  However, Triaxx carefully selected the RMBS it chose to purchase,

and did not invest in risky RMBS. Triaxx invested only in super-senior classes of RMBS backed by prime, first-lien, 30-year fixed-rate mortgages.

4.    As a result, Triaxx Bonds have performed throughout the financial crisis. To date, Triaxx has never missed a scheduled payment to its bondholders. Each month, Triaxx's investors are being retired at par. Indeed, as a result of the financial crisis, the Federal Reserve ended up holding Triaxx Bonds in one of the funds created as a vehicle for the bailout of AIG, Maiden Lane III. In May 2012, the Federal Reserve sold the Triaxx Bonds to Merrill Lynch, Pierce, Fenner & Smith for a substantial profit after receiving multiple competitive bids.

5.    The Debtors' 9019 Motion involves approximately 392 securitization trusts (the "Trusts"). Triaxx holds 24 classes of Certificates issued by 20 of the Trusts (the "Triaxx-Held Trusts"). In 23 of the 24 classes, Triaxx's holdings constitute greater than 25% of such class. Triaxx's certificates had an original issue balance ("OIB") of approximately $1.6 billion. As of June 30, 2012, Triaxx's Certificates had a aggregate current notional balance of $629 million. *See* Exhibit 1 attached hereto. Triaxx purchased all of its Certificates prior to August 2008, and purchased most of its Certificates at issuance.

6.    The Triaxx-Held Trusts originally held 44,292 residential mortgage loans ("Loans") with an aggregate original outstanding balance of approximately $12.8 billion. As of June 30, 2012, these Trusts hold approximately 20,000 Loans. The Triaxx-Held Trusts have realized approximately $1 billion in Losses from liquidated Loans, hold in excess of another $1.2 billion in delinquent Loans that

have yet to be liquidated, and hold approximately $4.1 billion in performing Loans.  *See* Exhibit 2 attached hereto.

## Differences Among the Trusts

7.    Although the Trusts share the same general structure and have the similar types of claims against the Debtors ("RMBS Claims"), I describe below how the Trusts are not the same, and neither are their RMBS Claims.

**A.    The Trusts Hold Different Types of Loans**

8.    The Debtors sold different types of Loans to different Trusts.

a.    Prime Fixed-Rate.  Prime Trusts hold first-lien, thirty-year fixed-rate Loans issued to prime borrowers.

b.    Prime Alt-A Fixed-Rate.  Fixed-rate Alt-A Trusts also hold first-lien, thirty-year fixed-rate Loans of prime quality, but an alternative ("Alt") source of documentation was used during underwriting.  For example, where a borrower is self-employed and does not have a W-2 form to prove income, an alternative document would be used.

c.    Subprime.  Subprime Trusts holds Loans to subprime borrowers (i.e. borrowers who present a greater risk of default than prime borrowers) due to their credit history.

d.    Alt-A Pay-Option Adjustable Rate ("Alt-A POA").  A "pay option" adjustable rate Loan usually begins with a temporary payment schedule, often based on a low "teaser" rate.  After the temporary interest rate expires, the borrower can elect to pay a minimum payment that can be less than the interest-only payment.  If the borrower does this, the rest of the interest is deferred and added to principal (negative amortization) until a deferral limit is reached.  If the deferral limit is reached, the loan

"recasts," which can result in substantial sudden increases in the borrower's payments. There is typically no representation or warranty that borrower will be able to service the increased payment.

e.    <u>Scratch and Dent</u>.  Some Trusts hold "first-lien, fixed and adjustable rate 'scratch and dent' residential mortgages," according to Moody's Ratings Action, dated May 19, 2011.  These pools "may include mortgages that have been originated outside an originator's program guidelines in some way, or mortgages where borrowers missed payments in the past," or "loans with document defects at origination that were since rectified," or "non-prime loans that were seriously delinquent at the time of securitization." *Id.*

f.    <u>Second Lien</u>.  Second lien Loans include second mortgages and home equity lines of credit, or other Loans that are subordinate to first mortgages secured by the same property.

**B.    <u>The Different Types of Loans Present Different Risks</u>**

9.    The different types of Loans present different inherent risks. Credit risk, the risk that a borrower will default on a Loan, is greater with subprime borrowers than prime borrowers, irrespective of representation and warranty breaches. Credit risk is also greater with adjustable-rate mortgages, particularly POAs, which create "payment shock" credit risk: the risk that the borrower will be unable to make payments when the interest rate increases.  POAs were often underwritten to the teaser rate, rather than the higher eventual rate, further increasing the likelihood that the borrower will default when the teaser rate expires.  By contrast, fixed-rate Loans are underwritten to the actual rate that will apply for the life of the Loan, so that there is much less credit risk (if the Loan is properly underwritten) than with adjustable-rate or POA Loans.

10.     Different Loans also present different "security risk," the risk that the collateral for the Loan (the borrower's property) will be inadequate to repay the Loan in full if the borrower defaults.  There is greater security risk with second liens.  Properties with two liens may have had little equity at origination, so that if the property value decreases by any amount, the second mortgage may be insufficiently collateralized (i.e. be "underwater").  The security risk is also greater with POAs, because the reverse amortization can increase the amount of the Loan over time.

11.     For all these reasons, the fact that the riskier subprime, scratch and dent, Alt-A POA, and second lien Trusts have incurred greater losses than the safer prime and prime Alt-A fixed-rate Trusts does not justify the assumption that losses in these Trusts give rise to valid RMBS Claims.  The riskier Trusts would be expected to have greater losses, given the heightened risk profile of the Loans they own.

12.     Exhibit 3 attached hereto is a summary of losses among the Trusts.  It graphically illustrates the inherent risk characteristics of loans, from the least risky (the Trusts holding prime Loans, with average percentage losses of 4.4% of original notional value) to most risky (the Trusts holding second lien loans, with average losses of 24.6%).

**C.     The Debtors' Representations and Warranties Vary**

13.     The Debtors did not make the same representations and warranties to all Trusts.  For example, the Debtors promised Trusts holding prime and Alt-A prime Loans that such Loans had never been in default.  However, Loans in subprime Trusts could have been delinquent once during the year prior to being sold to the Trust, and the Debtors disclosed that some Loans sold to scratch and dent Trusts were actually delinquent at the time they were sold to the Trust.

14.     Moreover, different types of Loans were underwritten to different standards.  Stricter underwriting guidelines were applied to higher quality Loans. Something that would breach applicable underwriting practices for a prime Loan would not necessarily breach underwriting practices for sub-prime Loans.

### Triaxx's Analysis of the Loans Held by the Triaxx-Held Trusts

15.     Triaxx has undertaken a detailed analysis of the Loans in the Triaxx-Held Trusts.  Triaxx's analysis did not require the Debtors to produce loan files, nor did it require manual re-underwriting of the Loans. Rather, the analysis cross-references voluminous public and proprietary data pools to identify likely breaches.

16.     The Triaxx-Held Trusts originally held 44,292 Loans with an original notional value of approximately $12.8 billion.  As of June 30, 2012, these Trusts hold 20,507 Loans.  Triaxx's forensic analysis found likely breaches with respect to loan-to-value and owner occupancy representations, as well as early payment defaults and documentation/servicing issues.

### D.      Appraisal / LTV Breaches

17.     Certain of the Debtors represented and warranted that the appraised value of each Loan, as of the date of origination, was accurate.  The appraised value determines the loan-to-value ("LTV") ratio for the Loan, which is an important measure of credit risk and security risk.  Loans with higher LTVs, and thus less equity at inception, are significantly more likely to default if home values decline, because the borrower may cease making payments if the property is worth less than the Loan, or even abandon the property altogether.  LTV also determines the security risk: if the property had a higher LTV than was represented (because the property was worth less than was

represented), there is a greater risk that liquidation of collateral will not recover the full amount of the Loan.

18.    Triaxx's analysis indicates that the true market value at origination of many of the properties that secured the Loans in the Triaxx-Held Trusts was materially lower than the Debtors had represented.  The analysis compares ten closest comparable real estate transactions within a maximum of six months from the date of loan origination screening each under a rigid set of criteria.  Each comparable property must be of the same type as the subject property (e.g. single family home, condominium), be situated within a 5.5 mile radius of the subject property, and have square footage of 75-125% of the subject property

19.    As an illustration, Exhibit 4 lists 50 Loans owned by the Triaxx-Held Trusts that have apparent appraisal, and therefore LTV, breaches, including the following:[1]

a.    The Debtors represented and warranted that Loan ------7903, held by RALI 2006-QS18, had an LTV of 80% when it was originated in September 2006.  This amount of the Loan was $284,000, and the appraised value of the property was stated to be $355,000 ($211/square foot).  However, based on data from the six months prior to the origination for 50 comparable properties of the same type within 0.5 miles of the property, the actual value of the property at the time of origination was $213,360 ($127/square foot).  This yields an actual LTV of 133%, requiring repurchase. *See* Exhibit 5 attached hereto.

b.    Loan ------0785, held by RALI 2007-QS1, was originated in November 2006.  The loan amount was $396,000.  The Debtors represented and warranted that the value of the property was $495,000 ($478/square foot), yielding an LTV of 80%.  Based on data from the six months prior to the origination for 50 comparable properties of the same type within 1 mile of the property, the actual value of the property at the time of origination was $278,684

---

[1] To protect borrower privacy, the Exhibits hereto do not contain complete loan account numbers, borrower names or the addresses (other than the metropolitan area and zip code) of the subject properties.

($269/square foot), yielding an actual LTV of 142%, requiring repurchase. *See* Exhibit 6 attached hereto.

20.    These are only examples.  Triaxx estimates that the Triaxx-Held Trusts have provable RMBS Claims for LTV representation and warranty breach amounting to $1.29 billion.

**E.    <u>Owner Occupancy Breaches</u>**

21.    Another standard representation and warranty is that the borrower actually resides at the subject property.  This is important, because borrowers purchasing a second home or an investment property (in order to "flip" the property or use it as a rental property) are more likely to default than they would if the mortgaged property was their primary residence.

22.    Owner occupancy testing can also be accomplished without re-underwriting or loan file production.  To determine whether a given borrower actually occupied the property as represented by the Debtors, Triaxx investigated tax, credit, property and lien records.  While determining owner occupancy breaches is less scientific than determining LTV breaches, owner occupancy violations are common and can frequently be established beyond any reasonable dispute.  For example, if a borrower owned another property, particularly one nearby the property securing the Loan, before and after the Loan was originated, if property tax records on the Loan property reflect that the borrower was receiving invoices at the other property, if credit reports show that the borrower received all credit card or other bills at the other property, it is very likely that the borrower did not occupy the Loan property.

23.     As an illustration, Exhibit 7 is a list of 50 Loans owned by the Triaxx-Held Trusts that likely breached the owner occupancy representation and warranty, including the following:

a.     The debtors represented and warranted that Loan ------2413, held by RALI 2006-QS9, was underwritten on a property the borrower occupied as his/her primary residence when it was originated in May 2006. Based on local real estate transaction records and property tax records, the borrower's primary residence was a nearby property he/she acquired in 1996. Triaxx has also identified two other investment properties in the local area under the borrower's ownership.

b.     Loan ------0702, held by RALI 2006-QS18, was originated in October 2006. The Debtors represented and warranted that the underlying property was the primary residence of the borrower. Based on local real estate transaction records and county property tax records, the borrower's primary residence is a single family house approximately 30 miles from the subject property. The borrower has lived in that property since 1998, and he/she still lives there now. The subject property is a beachfront condo unit in the area of Monmouth Beach, New Jersey.

24.     Triaxx estimates that the Triaxx-Held Trusts have provable RMBS Claims for owner occupancy representation and warranty breach amounting to $352 million.

## F.     Early Payment Defaults

25.     Some R&W Claims can be established beyond any reasonable dispute with no loan file review and a basic level of analysis. If a Loan was delinquent when it was sold to a Trust, or if the borrower defaulted very quickly after being sold to a Trust, it is highly likely that the Loan breaches representations and warranties, requiring repurchase.

26.     This is generally *not* true of the riskier subprime or scratch and dent Trusts, which could include Loans that had already been delinquent at some time

prior to being sold to the Trust, or that were actually delinquent at the time they were sold to the Trust.

27.     As an illustration, Exhibit 8 identifies 50 Loans owned by the Triaxx-Held Trusts that defaulted within the first two months of being purchased, as well charts detailing the following specific examples:

a.    Loans ------2356 (RALI 2006-QS10), ------4511 (RALI 2006-QS6), ------4761 (RALI 2006-QS6), and ------7002 (RALI 2006-QS12), all follow a similar pattern.  All were delinquent in the first month of being purchased by the Trust.  The borrowers made a few sporadic payments, most of which did not bring the Loan current, and stopped making any payments within a year or two.  *See* Exhibit 9 attached hereto.

b.    Loan ------5571 (RALI 2006-QS6) was delinquent in the first month of being purchased by the Trust, and the borrower never made a single payment. *See* Exhibit 10 attached hereto.

28.     These are only examples.  Triaxx estimates that the Triaxx-Held Trusts have provable RMBS Claims relating to early defaults in the aggregate amount of more than $97 million.

**G.    Documentation / Servicing Issues**

29.     Another indicator of a representation or warranty breach with respect to a Loan is extended delinquencies and unsuccessful foreclosures.  If a Loan has been delinquent or in foreclosure for a long time – in some cases, years – it is a sign that the documentation of the Loan was faulty or incomplete, such that the servicer cannot foreclose.

30.     Documentation failures that prevent the servicer from foreclosing on the property that was supposed to secure the Loan require automatic repurchase.   This situation violates multiple representations and warranties.

31.    As an illustration, Exhibit 11 lists 50 Loans owned by the Triaxx-Held Trusts that have apparent documentation issues.  The attached charts detail the following three examples of documentation failures:

a.    Loan ------9133, held by RALI 2005-QS9, was delinquent for several periods in 2006-2007.  It went into foreclosure in mid-2007.  It then remained in foreclosure for almost four years, until it was taken out of foreclosure in February 2011, although it remained non-paying.  It went back into foreclosure in May 2011, and has remained in foreclosure since.  *See* Exhibit 12 attached hereto.

b.    Loan ------8839, also held by RALI 2005-QS9, has been in foreclosure for almost 5 years, since November 2006. *See* Exhibit 13 attached hereto.

c.    Loan ------0021, held by RALI 2006-QS6, became delinquent in mid-2009 and went into foreclosure in January 2010.  It became an "REO" (real-estate owned) property in October 2010, but the REO failed and the Loan went back into foreclosure in May 2011, where it has remained since. *See* Exhibit 14 attached hereto.

32.    These are only examples.  Triaxx estimates that the Triaxx-Held Trusts have provable RMBS Claims relating to documentation failures in the aggregate amount of more than $432 million.

## The Settling Certificateholders' Holdings

33.    Triaxx has undertaken a review of the reported holdings of the larger of the two Groups of Settling Certificateholders, the "Steering Committee Group," which purports to hold Certificates in tranches of Trusts with total notional value of approximately $30 billion.

34.    Less than half of the Steering Committee Group's holdings are in prime or Alt-A prime Trusts.  The majority of their holdings are in the more risky adjustable rate (including POA), subprime, second lien and scratch and dent trusts. *See* Exhibit 15.

35.    These types of Trusts have greater Losses than the prime and Alt-A prime Trusts, such as the Triaxx-Held Trusts.  In fact, greater losses were expected at the origination of the riskier Trusts, as shown by the fact that they paid a higher yield.

36.    Certificates issued by these riskier Trusts have long traded at distressed rates.

I swear under penalty of perjury that the foregoing is true and correct.

Thomas Priore

Sworn to before me this

14th day of August, 2012.

Notary Public

HELAINE E. FRASER
Notary Public, State of New York
No. 30-6386610
Qualified in Nassau County
Commission Expires Sept. 30, 2014

**Exhibit 1. Triaxx Positions in 24 CUSIPs from 20 RALI/RFMSI Trusts Covered under the Proposed GMAC Settlement**

| | List of Triaxx CUSIPs | | | Triaxx Original Holdings | | | | Triaxx Current Holdings | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP | Deal Name | Class | Class Original Notional | Original Notional | Triaxx 2006-1 | Triaxx 2006-2 | Triaxx 2007-1 | Current Notional | Triaxx 2006-1 | Triaxx 2006-2 | Triaxx 2007-1 |
| 761118CF3 | RALI 2005-QS11 | A2 | 145,078,000 | 48,000,000 | 0 | 0 | 48,000,000 | 11,497,626 | 0 | 0 | 11,497,626 |
| 761118HA9 | RALI 2005-QS13 | 2A1 | 139,000,000 | 64,000,000 | 54,000,000 | 10,000,000 | 0 | 35,612,772 | 30,048,276 | 5,564,496 | 0 |
| 761118AU2 | RALI 2005-QS9 | A1 | 133,249,500 | 93,249,500 | 14,345,000 | 78,904,500 | 0 | 19,953,191 | 3,069,491 | 16,883,700 | 0 |
| 761118AW8 | RALI 2005-QS9 | A3 | 75,233,360 | 55,233,360 | 55,233,360 | 0 | 0 | 11,630,470 | 11,630,470 | 0 | 0 |
| 751155AL6 | RALI 2006-QS10 | A11 | 50,000,000 | 50,000,000 | 50,000,000 | 0 | 0 | 23,855,963 | 23,855,963 | 0 | 0 |
| 751151AL5 | RALI 2006-QS12 | 2A7 | 53,340,000 | 53,340,000 | 53,340,000 | 0 | 0 | 18,211,902 | 18,211,902 | 0 | 0 |
| 74922LAC7 | RALI 2006-QS16 | A3 | 100,000,000 | 100,000,000 | 0 | 100,000,000 | 0 | 48,024,992 | 0 | 48,024,992 | 0 |
| 74922RAA8 | RALI 2006-QS18 | 1A1 | 100,000,000 | 29,999,951 | 0 | 0 | 29,999,951 | 17,596,278 | 0 | 0 | 17,596,278 |
| 74922EAJ8 | RALI 2006-QS6 | 1A9 | 50,000,000 | 50,000,000 | 50,000,000 | 0 | 0 | 18,031,468 | 18,031,468 | 0 | 0 |
| 75115CAH0 | RALI 2006-QS9 | 1A8 | 50,000,000 | 50,000,000 | 50,000,000 | 0 | 0 | 21,785,819 | 21,785,819 | 0 | 0 |
| 74922KAE5 | RALI 2007-QS1 | 1A5 | 166,706,000 | 160,706,000 | 44,306,000 | 109,000,000 | 7,400,000 | 117,321,257 | 32,345,000 | 79,573,986 | 5,402,271 |
| 74922KAK1 | RALI 2007-QS1 | 2A4 | 100,000,000 | 100,000,000 | 9,000,000 | 91,000,000 | 0 | 60,252,142 | 5,422,693 | 54,829,449 | 0 |
| 74922UAA1 | RALI 2007-QS8 | A1 | 150,691,500 | 30,150,000 | 0 | 0 | 30,150,000 | 17,586,792 | 0 | 0 | 17,586,792 |
| 74922UAC7 | RALI 2007-QS8 | A3 | 67,500,000 | 19,000,000 | 0 | 0 | 19,000,000 | 14,889,842 | 0 | 0 | 14,889,842 |
| 74958EAK2 | RFMSI 2006-S12 | 3A2 | 87,713,000 | 87,713,000 | 0 | 87,713,000 | 0 | 38,263,174 | 0 | 38,263,174 | 0 |
| 74957EAA5 | RFMSI 2006-S5 | A1 | 50,000,000 | 50,000,000 | 50,000,000 | 0 | 0 | 12,757,743 | 12,757,743 | 0 | 0 |
| 74958AAA2 | RFMSI 2006-S7 | A1 | 50,000,000 | 50,000,000 | 50,000,000 | 0 | 0 | 11,546,146 | 11,546,146 | 0 | 0 |
| 74957XAL9 | RFMSI 2006-S8 | A11 | 53,340,000 | 53,340,000 | 0 | 53,340,000 | 0 | 17,578,055 | 0 | 17,578,055 | 0 |
| 749577AH5 | RFMSI 2006-S9 | A8 | 53,500,000 | 53,500,000 | 53,500,000 | 0 | 0 | 8,894,537 | 8,894,537 | 0 | 0 |
| 749581AE4 | RFMSI 2007-S1 | A1 | 183,945,000 | 183,945,000 | 53,340,000 | 130,605,000 | 0 | 38,332,607 | 11,115,612 | 27,216,995 | 0 |
| 749583AF7 | RFMSI 2007-S2 | A6 | 125,425,000 | 125,425,000 | 15,425,000 | 110,000,000 | 0 | 36,027,687 | 4,430,752 | 31,596,935 | 0 |
| 74958YAE2 | RFMSI 2007-S4 | A5 | 60,860,000 | 27,500,000 | 0 | 27,500,000 | 0 | 9,541,926 | 0 | 9,541,926 | 0 |
| 762009AF5 | RFMSI 2007-S6 | 1A6 | 67,500,000 | 22,500,000 | 0 | 0 | 22,500,000 | 8,104,695 | 0 | 0 | 8,104,695 |
| 762009BC1 | RFMSI 2007-S6 | 2A5 | 95,000,000 | 27,500,000 | 0 | 0 | 27,500,000 | 11,945,435 | 0 | 0 | 11,945,435 |
| **All positions** | | | | $1,585mm | $602mm | $798mm | $185mm | $629mm | $213mm | $329mm | $87mm |
| | | Count | | 31 | 14 | 10 | 7 | 31 | 14 | 10 | 7 |

Note: Current notional holdings are as of June 2012 month end reporting period.

**Exhibit 2. Summary of 20 RALI/RFMSI Trusts Covered under the Proposed GMAC Settlement**

| Deal Name | Original Loan Count | Active Loan Count | Loans with Potential Issues | Total Collateral Notional at Origination | Total Collateral Notional Liquidated to date | Losses from Liquidated Loans | Total Active Collateral Notional | Total Delinquent Collateral Notional | Potential Realized Losses to be Reimbursed | Potential Active Loans to be Repurchased |
|---|---|---|---|---|---|---|---|---|---|---|
| RALI 2005-QS11 | 1,105 | 502 | 101 | $213,948,328 | $22,266,815 | $9,858,105 | $86,436,334 | $12,902,266 | $1,945,587 | $17,201,913 |
| RFMSI 2006-S5 | 1,328 | 564 | 146 | $679,050,519 | $59,818,193 | $27,276,785 | $252,408,988 | $43,631,560 | $9,198,101 | $54,413,725 |
| RALI 2006-QS9 | 2,408 | 996 | 299 | $540,478,785 | $122,448,628 | $67,165,023 | $197,936,821 | $59,563,841 | $17,374,454 | $46,650,200 |
| RFMSI 2007-S6 | 1,400 | 761 | 248 | $709,355,892 | $85,063,818 | $36,550,902 | $342,522,553 | $62,795,047 | $12,691,635 | $90,802,140 |
| RALI 2006-QS18 | 5,231 | 2,425 | 753 | $1,184,433,243 | $297,107,597 | $170,155,965 | $483,143,090 | $162,921,657 | $45,598,641 | $125,745,620 |
| RALI 2006-QS12 | 2,685 | 1,160 | 329 | $541,802,130 | $141,747,422 | $78,396,903 | $204,824,127 | $55,410,684 | $16,796,596 | $49,799,386 |
| RFMSI 2006-S9 | 886 | 319 | 79 | $442,628,339 | $35,872,937 | $14,817,689 | $134,942,792 | $22,022,813 | $5,066,696 | $22,788,665 |
| RFMSI 2006-S7 | 923 | 359 | 109 | $470,087,325 | $49,551,572 | $19,675,268 | $160,902,332 | $29,361,830 | $5,049,581 | $37,052,795 |
| RFMSI 2007-S4 | 642 | 333 | 115 | $314,773,313 | $32,732,831 | $14,287,005 | $146,946,995 | $21,655,682 | $5,268,979 | $43,982,241 |
| RALI 2006-QS16 | 3,009 | 1,414 | 482 | $752,747,889 | $169,953,134 | $93,452,578 | $320,262,989 | $102,440,182 | $30,177,621 | $86,684,835 |
| RALI 2006-QS10 | 2,655 | 1,222 | 334 | $535,027,208 | $90,821,977 | $50,289,891 | $219,132,530 | $60,443,215 | $13,054,668 | $54,574,801 |
| RALI 2007-QS8 | 2,607 | 1,503 | 527 | $652,291,154 | $137,100,852 | $75,475,513 | $360,221,509 | $111,147,684 | $29,695,386 | $104,627,211 |
| RALI 2007-QS1 | 5,293 | 2,763 | 854 | $1,299,372,238 | $282,873,909 | $150,389,797 | $636,013,214 | $177,623,781 | $39,196,836 | $174,397,569 |
| RFMSI 2006-S8 | 853 | 365 | 111 | $416,639,740 | $33,566,349 | $14,625,510 | $157,615,802 | $24,924,365 | $4,517,499 | $37,122,765 |
| RFMSI 2007-S2 | 952 | 489 | 162 | $473,273,252 | $43,838,239 | $17,416,596 | $213,910,885 | $33,807,477 | $6,405,192 | $65,685,307 |
| RFMSI 2006-S12 | 2,375 | 992 | 297 | $1,208,930,403 | $89,501,669 | $36,082,887 | $438,402,965 | $75,097,262 | $8,232,166 | $119,783,695 |
| RALI 2006-QS6 | 4,115 | 1,726 | 573 | $861,362,140 | $185,134,892 | $101,152,987 | $316,575,393 | $89,614,881 | $22,799,565 | $83,930,960 |
| RFMSI 2007-S1 | 1,045 | 498 | 137 | $522,932,375 | $48,813,698 | $19,773,584 | $221,814,699 | $36,231,298 | $3,506,977 | $56,187,549 |
| RALI 2005-QS9 | 1,995 | 847 | 159 | $371,496,791 | $27,971,810 | $13,242,765 | $144,667,788 | $27,657,549 | $2,783,478 | $26,954,248 |
| RALI 2005-QS13 | 2,785 | 1,269 | 302 | $640,640,213 | $70,925,207 | $34,738,564 | $275,679,635 | $54,322,479 | $6,624,201 | $63,881,335 |
| **All Deals** | 44,292 | 20,507 | 6,117 | $12,831,271,277 | $2,027,111,549 | $1,044,824,316 | $5,314,361,441 | $1,263,575,554 | $285,983,859 | $1,362,266,962 |
|  |  |  |  |  | 41% of Total Original Collateral Notional | 24% of Total Active Collateral Notional |  | 27% of Realized Losses from Liquidated Loans | 26% of Total Active Collateral Notional |  |

**Exhibit 3.**

| Collateral Type | Deal Count | Original Notional | Realized Loss | Average $Loss Per Trust | Average %Loss on Original Notional |
|---|---|---|---|---|---|
| Prime | 87 | $37,740,095,456 | $1,644,113,802 | $18,897,860 | 4.4% |
| Fixed Rate Alt-A | 97 | $47,578,026,003 | $5,418,329,398 | $55,859,066 | 11.4% |
| Subprime | 117 | $83,059,181,085 | $12,893,578,094 | $110,201,522 | 15.5% |
| Alt-A POA | 30 | $20,596,748,234 | $4,588,883,566 | $152,962,786 | 22.3% |
| Second Lien | 25 | $10,526,730,943 | $2,587,331,225 | $103,493,249 | 24.6% |
| All | 356 | $199,500,781,721 | $27,132,236,086 | $76,214,146 | 13.6% |





**Exhibits 4. List of 50 Loans with Potential Appraisal Issues**

| | Loan Number | Deal Name | Metro Area (MSA) | Property Zipcode | Origination Month | Appraised Value | Original Loan Amount | Estimated Fair Value* | Stated LTV | Estimated LTV* | Cumulative Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | -----9220 | RALI 2005-QS9 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 08723 | 03/2005 | $500,000 | $400,000 | $359,608 | 80% | 111% | $290,384 |
| 2 | -----3117 | RALI 2005-QS11 | Providence-New Bedford-Fall River, RI-MA | 02904 | 06/2005 | $249,333 | $187,000 | $171,288 | 75% | 109% | $171,710 |
| 3 | -----0971 | RALI 2005-QS11 | Minneapolis-St. Paul-Bloomington, MN-WI | 55434 | 05/2005 | $448,750 | $359,000 | $313,156 | 80% | 115% | $185,678 |
| 4 | -----0731 | RALI 2005-QS13 | Orlando-Kissimmee, FL | 34759 | 07/2005 | $225,000 | $180,000 | $149,526 | 80% | 120% | $170,983 |
| 5 | -----6819 | RALI 2005-QS13 | Tampa-St. Petersburg-Clearwater, FL | 33605 | 08/2005 | $218,000 | $174,400 | $126,615 | 80% | 138% | $175,887 |
| 6 | -----1524 | RALI 2006-QS10 | Dallas-Fort Worth-Arlington, TX | 75034 | 06/2006 | $1,621,333 | $1,216,000 | $858,222 | 75% | 142% | $606,397 |
| 7 | -----5233 | RALI 2006-QS6 | Chicago-Naperville-Joliet, IL-IN-WI | 60629 | 04/2006 | $299,875 | $239,900 | $230,102 | 80% | 104% | $258,857 |
| 8 | -----1277 | RFMSI 2006-S5 | Phoenix-Mesa-Scottsdale, AZ | 85253 | 05/2006 | $4,166,667 | $2,000,000 | $1,763,064 | 48% | 113% | $959,751 |
| 9 | -----4625 | RALI 2006-QS9 | Chicago-Naperville-Joliet, IL-IN-WI | 60623 | 05/2006 | $533,333 | $400,000 | $259,440 | 75% | 154% | $437,166 |
| 10 | -----0945 | RFMSI 2006-S5 | Miami-Fort Lauderdale-Pompano Beach, FL | 33073 | 06/2006 | $1,387,500 | $999,000 | $844,151 | 72% | 118% | $592,388 |
| 11 | -----3639 | RALI 2006-QS6 | Baltimore-Towson, MD | 21117 | 06/2006 | $1,098,684 | $835,000 | $527,820 | 76% | 158% | $478,898 |
| 12 | -----6841 | RFMSI 2006-S5 | Phoenix-Mesa-Scottsdale, AZ | 85308 | 04/2006 | $1,013,514 | $750,000 | $675,240 | 74% | 111% | $420,167 |
| 13 | -----1381 | RALI 2006-QS10 | Las Vegas-Paradise, NV | 89143 | 05/2006 | $1,175,000 | $940,000 | $383,599 | 80% | 245% | $865,268 |
| 14 | -----0371 | RALI 2006-QS10 | Chicago-Naperville-Joliet, IL-IN-WI | 60609 | 07/2006 | $340,000 | $272,000 | $222,640 | 80% | 122% | $298,049 |
| 15 | -----2963 | RALI 2006-QS9 | Jacksonville, FL | 32082 | 06/2006 | $1,085,714 | $760,000 | $712,580 | 70% | 107% | $613,784 |
| 16 | -----0573 | RALI 2006-QS9 | Miami-Fort Lauderdale-Pompano Beach, FL | 33032 | 06/2006 | $380,000 | $304,000 | $280,878 | 80% | 108% | $353,391 |
| 17 | -----6727 | RALI 2006-QS9 | Orlando-Kissimmee, FL | 32720 | 07/2006 | $206,875 | $165,500 | $116,112 | 80% | 143% | $172,568 |
| 18 | -----0319 | RALI 2006-QS9 | Chicago-Naperville-Joliet, IL-IN-WI | 60621 | 07/2006 | $355,000 | $266,250 | $253,470 | 75% | 105% | $264,734 |
| 19 | -----4338 | RFMSI 2006-S12 | Tucson, AZ | 85749 | 11/2006 | $570,000 | $456,000 | $445,930 | 80% | 102% | $243,231 |
| 20 | -----4346 | RFMSI 2006-S12 | Seattle-Tacoma-Bellevue, WA | 98021 | 10/2006 | $600,000 | $480,000 | $397,062 | 80% | 121% | $256,047 |
| 21 | -----4634 | RALI 2007-QS1 | Orlando-Kissimmee, FL | 34711 | 11/2006 | $945,946 | $700,000 | $428,853 | 74% | 163% | $468,202 |
| 22 | -----5949 | RALI 2006-QS9 | Washington-Arlington-Alexandria, DC-VA-MD-WV | 20712 | 07/2006 | $450,000 | $360,000 | $337,953 | 80% | 107% | $313,465 |
| 23 | -----8475 | RFMSI 2006-S8 | Sarasota-Bradenton-Venice, FL | 34286 | 09/2006 | $236,000 | $188,800 | $184,224 | 80% | 102% | $161,993 |
| 24 | -----0205 | RFMSI 2006-S8 | Phoenix-Mesa-Scottsdale, AZ | 85087 | 09/2006 | $605,000 | $484,000 | $472,910 | 80% | 102% | $359,824 |
| 25 | -----3173 | RFMSI 2006-S9 | Phoenix-Mesa-Scottsdale, AZ | 85383 | 08/2006 | $685,897 | $535,000 | $419,895 | 78% | 127% | $342,114 |
| 26 | -----3425 | RFMSI 2006-S9 | Stockton, CA | 95336 | 08/2006 | $1,100,000 | $880,000 | $716,130 | 80% | 123% | $476,043 |
| 27 | -----5182 | RFMSI 2007-S6 | Washington-Arlington-Alexandria, DC-VA-MD-WV | 20141 | 04/2007 | $1,097,500 | $878,000 | $843,813 | 80% | 104% | $579,104 |
| 28 | -----2136 | RALI 2007-QS8 | Fresno, CA | 93619 | 04/2007 | $1,300,000 | $975,000 | $608,972 | 75% | 160% | $638,745 |
| 29 | -----7903 | RALI 2006-QS18 | Chicago-Naperville-Joliet, IL-IN-WI | 60609 | 10/2006 | $355,000 | $284,000 | $213,360 | 80% | 133% | $322,456 |
| 30 | -----7873 | RALI 2006-QS16 | Naples-Marco Island, FL | 34117 | 10/2006 | $682,667 | $512,000 | $440,840 | 75% | 116% | $467,186 |
| 31 | -----9073 | RALI 2006-QS16 | Seattle-Tacoma-Bellevue, WA | 98136 | 11/2006 | $1,593,750 | $1,020,000 | $721,350 | 64% | 141% | $620,858 |
| 32 | -----1819 | RALI 2006-QS18 | Riverside-San Bernardino-Ontario, CA | 92253 | 10/2006 | $1,250,000 | $1,000,000 | $812,944 | 80% | 123% | $508,708 |
| 33 | -----2401 | RALI 2006-QS18 | Tampa-St. Petersburg-Clearwater, FL | 33558 | 10/2006 | $625,000 | $500,000 | $381,920 | 80% | 131% | $440,077 |
| 34 | -----1279 | RALI 2006-QS18 | Cape Coral-Fort Myers, FL | 33905 | 11/2006 | $750,000 | $600,000 | $528,287 | 80% | 114% | $589,702 |
| 35 | -----0227 | RALI 2006-QS18 | Tampa-St. Petersburg-Clearwater, FL | 33708 | 11/2006 | $748,462 | $486,500 | $218,970 | 65% | 222% | $581,855 |
| 36 | -----8315 | RALI 2006-QS18 | San Diego-Carlsbad-San Marcos, CA | 92065 | 11/2006 | $735,000 | $588,000 | $449,376 | 80% | 131% | $442,175 |
| 37 | -----0203 | RALI 2007-QS1 | Pensacola-Ferry Pass-Brent, FL | 32561 | 11/2006 | $1,150,000 | $920,000 | $450,690 | 80% | 204% | $654,910 |
| 38 | -----0915 | RALI 2007-QS1 | Stockton, CA | 95304 | 11/2006 | $750,000 | $600,000 | $480,312 | 80% | 125% | $443,109 |
| 39 | -----1381 | RALI 2007-QS1 | Denver-Aurora, CO | 80134 | 11/2006 | $1,097,000 | $877,600 | $510,489 | 80% | 172% | $630,669 |
| 40 | -----1389 | RALI 2007-QS1 | Colorado Springs, CO | 80919 | 11/2006 | $1,200,000 | $960,000 | $769,216 | 80% | 125% | $662,688 |
| 41 | -----2423 | RALI 2006-QS18 | Detroit-Warren-Livonia, MI | 48316 | 12/2006 | $875,000 | $700,000 | $435,543 | 80% | 161% | $517,270 |
| 42 | -----5049 | RALI 2007-QS1 | Chicago-Naperville-Joliet, IL-IN-WI | 60609 | 01/2007 | $355,000 | $284,000 | $239,616 | 80% | 119% | $353,620 |
| 43 | -----0785 | RALI 2007-QS1 | Miami-Fort Lauderdale-Pompano Beach, FL | 33161 | 12/2006 | $495,000 | $396,000 | $278,684 | 80% | 142% | $416,818 |
| 44 | -----8513 | RALI 2007-QS1 | Chicago-Naperville-Joliet, IL-IN-WI | 60804 | 01/2007 | $260,000 | $208,000 | $195,168 | 80% | 107% | $198,612 |
| 45 | -----2953 | RFMSI 2007-S6 | Baltimore-Towson, MD | 21666 | 03/2007 | $450,000 | $360,000 | $303,264 | 80% | 119% | $252,410 |
| 46 | -----6559 | RFMSI 2007-S4 | Los Angeles-Long Beach-Santa Ana, CA | 90002 | 04/2007 | $629,231 | $409,000 | $374,016 | 65% | 109% | $342,322 |
| 47 | -----1743 | RFMSI 2007-S6 | Seattle-Tacoma-Bellevue, WA | 98272 | 05/2007 | $593,750 | $475,000 | $406,986 | 80% | 117% | $377,315 |
| 48 | -----2377 | RALI 2007-QS8 | Phoenix-Mesa-Scottsdale, AZ | 85033 | 06/2007 | $226,000 | $180,800 | $171,248 | 80% | 106% | $172,565 |
| 49 | -----0857 | RALI 2007-QS8 | Los Angeles-Long Beach-Santa Ana, CA | 90806 | 06/2007 | $769,000 | $615,200 | $614,594 | 80% | 100% | $460,265 |
| 50 | -----8485 | RFMSI 2007-S6 | Atlanta-Sandy Springs-Marietta, GA | 30024 | 06/2007 | $1,235,211 | $877,000 | $479,859 | 71% | 183% | $489,063 |
| | | | | | **Total** | **$40 million** | **$29 million** | **$23 million** | **74%** | **129%** | **$21 million** |

Note:          Estimated Fair Value is based on median price per square foot of comparable properties in the local area transacted up to six months prior to origination date.

**Exhibit 5. Comparable Transactions at Origination: RALI 2006-QS18 #------7903**

| No | Date | Miles | Sqft | Lot/acres | P/SQFT | Type |
|----|------|-------|------|-----------|--------|------|
| 1 | 7/24/2006 | 0 | 1680 | 2,900 | $72 | 5+U |
| 2 | 3/31/2006 | 0.01 | 1860 | 2,900 | $166 | 5+U |
| 3 | 5/11/2006 | 0.07 | 2056 | 3,480 | $170 | 5+U |
| 4 | 8/17/2006 | 0.09 | 1784 | 2,853 | $137 | 5+U |
| 5 | 7/17/2006 | 0.09 | 1722 | 2,900 | $36 | 5+U |
| 6 | 7/11/2006 | 0.11 | 1660 | 3,626 | $118 | 5+U |
| 7 | 6/16/2006 | 0.16 | 1746 | 3,125 | $143 | 5+U |
| 8 | 6/13/2006 | 0.17 | 1794 | 3,125 | $94 | 5+U |
| 9 | 8/29/2006 | 0.17 | 1950 | 3,125 | $109 | 5+U |
| 10 | 5/4/2006 | 0.2 | 1596 | 3,125 | $150 | 5+U |
| 11 | 7/31/2006 | 0.22 | 1936 | 4,500 | $135 | 5+U |
| 12 | 5/12/2006 | 0.25 | 1692 | 3,125 | $69 | 5+U |
| 13 | 6/13/2006 | 0.26 | 1512 | 3,087 | $99 | 5+U |
| 14 | 5/25/2006 | 0.26 | 1680 | 3,087 | $98 | 5+U |
| 15 | 5/18/2006 | 0.27 | 1512 | 3,120 | $105 | 5+U |
| 16 | 8/7/2006 | 0.27 | 1360 | 3,125 | $147 | 5+U |
| 17 | 4/17/2006 | 0.28 | 1932 | 3,100 | $125 | 5+U |
| 18 | 7/5/2006 | 0.28 | 1484 | 3,125 | $148 | 5+U |
| 19 | 9/12/2006 | 0.28 | 1596 | 3,087 | $139 | 5+U |
| 20 | 8/14/2006 | 0.29 | 1440 | 3,240 | $107 | 5+U |
| 21 | 5/16/2006 | 0.29 | 1930 | 3,150 | $116 | 5+U |
| 22 | 6/22/2006 | 0.31 | 1890 | 3,087 | $66 | 5+U |
| 23 | 6/1/2006 | 0.31 | 1760 | 3,720 | $102 | 5+U |
| 24 | 3/14/2006 | 0.32 | 1900 | 3,550 | $33 | 5+U |
| 25 | 3/29/2006 | 0.33 | 1600 | 3,125 | $143 | 5+U |
| 26 | 7/27/2006 | 0.33 | 1636 | 3,125 | $155 | 5+U |
| 27 | 5/30/2006 | 0.35 | 1596 | 3,250 | $216 | 5+U |
| 28 | 3/29/2006 | 0.35 | 2044 | 3,558 | $78 | 5+U |
| 29 | 4/7/2006 | 0.35 | 1560 | 3,125 | $173 | 5+U |
| 30 | 7/11/2006 | 0.36 | 1920 | 3,125 | $44 | 5+U |
| 31 | 5/8/2006 | 0.4 | 1987 | 3,000 | $70 | 5+U |
| 32 | 6/30/2006 | 0.41 | 1840 | 3,125 | $184 | 5+U |
| 33 | 4/6/2006 | 0.42 | 2064 | 3,125 | $101 | 5+U |
| 34 | 7/18/2006 | 0.42 | 1932 | 3,125 | $124 | 5+U |
| 35 | 8/16/2006 | 0.43 | 1917 | 3,125 | $68 | 5+U |
| 36 | 8/14/2006 | 0.45 | 1600 | 3,125 | $171 | 5+U |
| 37 | 6/29/2006 | 0.45 | 1614 | 3,125 | $125 | 5+U |
| 38 | 3/28/2006 | 0.47 | 1600 | 2,976 | $131 | 5+U |
| 39 | 4/27/2006 | 0.48 | 1920 | 6,270 | $119 | 5+U |
| 40 | 7/7/2006 | 0.49 | 1644 | 3,125 | $82 | 5+U |
| 41 | 8/21/2006 | 0.49 | 1778 | 3,100 | $36 | 5+U |
| 42 | 9/6/2006 | 0.5 | 1648 | 3,000 | $135 | 5+U |
| 43 | 3/17/2006 | 0.5 | 1596 | 3,125 | $136 | 5+U |
| 44 | 9/11/2006 | 0.52 | 1280 | 3,000 | $109 | 5+U |
| 45 | 8/18/2006 | 0.53 | 1920 | 2,976 | $182 | 5+U |
| 46 | 3/15/2006 | 0.53 | 1920 | 2,976 | $72 | 5+U |
| 47 | 6/8/2006 | 0.53 | 1716 | 3,100 | $121 | 5+U |
| 48 | 7/6/2006 | 0.53 | 1584 | 3,000 | $132 | 5+U |
| 49 | 5/10/2006 | 0.54 | 1554 | 3,000 | $139 | 5+U |
| 50 | 6/19/2006 | 0.55 | 1680 | 2,880 | $119 | 5+U |

*Comparables for Likely Matched Transaction*

| Loan Origination | |
|---|---|
| Origination Date: | 9/13/2006 |
| Address: | Redacted |
| City / State / Zip: | Chicago IL 60609 |
| Loan amount: | $284,000 |
| Size (sqft) / Type: | 1,680 / 5+U |
| Lot/Acres: | 2,900 |

| Comparables for Likely Matched Transaction Using | | |
|---|---|---|
| | Reported | Comparables |
| Appraisal/Value: | $355,000 | $213,360 |
| Loan-to-Value: | 80% | 133% |
| Price / Sqft: | $211 | $127 |

**Top 10 Comparable Transactions:**



**Top 50 Comparable Transactions:**



**Exhibit 6. Comparable Transactions at Origination: RALI 2007-QS1 #------0785**

| No | Date | Miles | Sqft | Lot/acres | P/SQFT | Type |
|----|------|-------|------|-----------|--------|------|
| 1 | 9/5/2006 | 0.09 | 973 | 6,850 | $217 | SFR |
| 2 | 9/20/2006 | 0.21 | 1279 | 6,850 | $390 | SFR |
| 3 | 11/2/2006 | 0.21 | 1156 | 6,850 | $237 | SFR |
| 4 | 7/27/2006 | 0.33 | 1050 | NA | $252 | SFR |
| 5 | 10/18/2006 | 0.4 | 1115 | 5,000 | $445 | SFR |
| 6 | 9/8/2006 | 0.41 | 1122 | 6,840 | $155 | SFR |
| 7 | 8/4/2006 | 0.45 | 1129 | 6,480 | $174 | SFR |
| 8 | 5/31/2006 | 0.49 | 828 | 8,960 | $298 | SFR |
| 9 | 6/7/2006 | 0.51 | 1102 | 6,728 | $449 | SFR |
| 10 | 10/13/2006 | 0.53 | 1251 | 7,500 | $287 | SFR |
| 11 | 10/31/2006 | 0.53 | 1125 | 6,118 | $271 | SFR |
| 12 | 10/31/2006 | 0.53 | 1125 | 6,118 | $257 | SFR |
| 13 | 10/11/2006 | 0.55 | 1033 | 6,118 | $307 | SFR |
| 14 | 9/27/2006 | 0.57 | 1148 | 6,880 | $252 | SFR |
| 15 | 10/12/2006 | 0.57 | 1045 | 7,957 | $173 | SFR |
| 16 | 8/9/2006 | 0.58 | 1231 | 7,244 | $194 | SFR |
| 17 | 6/23/2006 | 0.59 | 1023 | 6,251 | $298 | SFR |
| 18 | 9/1/2006 | 0.59 | 1198 | 9,225 | $367 | SFR |
| 19 | 7/21/2006 | 0.6 | 1128 | 9,225 | $387 | SFR |
| 20 | 6/14/2006 | 0.6 | 1130 | 8,100 | $247 | SFR |
| 21 | 7/26/2006 | 0.6 | 1143 | 6,000 | $227 | SFR |
| 22 | 7/25/2006 | 0.6 | 917 | 6,750 | $207 | SFR |
| 23 | 10/18/2006 | 0.62 | 1243 | 7,500 | $133 | SFR |
| 24 | 10/2/2006 | 0.63 | 1158 | 6,002 | $319 | SFR |
| 25 | 8/8/2006 | 0.67 | 1129 | 11,250 | $260 | SFR |
| 26 | 6/21/2006 | 0.69 | 944 | 5,350 | $344 | SFR |
| 27 | 5/11/2006 | 0.7 | 1004 | 6,480 | $191 | SFR |
| 28 | 8/28/2006 | 0.7 | 988 | 6,480 | $506 | SFR |
| 29 | 6/14/2006 | 0.72 | 942 | 6,000 | $219 | SFR |
| 30 | 6/12/2006 | 0.76 | 1142 | 11,625 | $262 | SFR |
| 31 | 11/9/2006 | 0.78 | 1287 | 8,120 | $182 | SFR |
| 32 | 9/27/2006 | 0.79 | 1193 | 12,118 | $377 | SFR |
| 33 | 11/8/2006 | 0.8 | 1120 | 8,625 | $239 | SFR |
| 34 | 10/21/2006 | 0.83 | 1279 | 6,000 | $390 | SFR |
| 35 | 7/10/2006 | 0.85 | 1253 | 12,750 | $123 | SFR |
| 36 | 11/2/2006 | 0.87 | 1287 | 9,660 | $240 | SFR |
| 37 | 8/10/2006 | 0.89 | 1212 | 6,000 | $412 | SFR |
| 38 | 9/20/2006 | 0.89 | 1229 | 9,150 | $374 | SFR |
| 39 | 6/29/2006 | 0.89 | 1121 | 15,225 | $437 | SFR |
| 40 | 7/11/2006 | 0.91 | 1201 | 8,000 | $228 | SFR |
| 41 | 6/5/2006 | 0.95 | 1023 | 8,802 | $403 | SFR |
| 42 | 9/27/2006 | 0.97 | 1249 | 9,975 | $320 | SFR |
| 43 | 6/2/2006 | 0.97 | 1110 | 7,920 | $166 | SFR |
| 44 | 10/11/2006 | 0.97 | 1122 | 6,120 | $178 | SFR |
| 45 | 10/30/2006 | 0.97 | 1163 | 5,250 | $214 | SFR |
| 46 | 10/31/2006 | 0.98 | 816 | 14,100 | $245 | SFR |
| 47 | 5/19/2006 | 0.99 | 868 | 10,125 | $241 | SFR |
| 48 | 9/13/2006 | 1 | 1126 | 11,550 | $266 | SFR |
| 49 | 6/10/2006 | 1.03 | 1105 | 10,880 | $235 | SFR |
| 50 | 9/26/2006 | 1.03 | 1205 | 7,000 | $170 | SFR |

| Loan Origination | |
|---|---|
| Origination Date: | 11/10/2006 |
| Address: | Redacted |
| City / State / Zip: | Miami FL 33161 |
| Loan amount: | $396,000 |
| Size (sqft) / Type: | 1,036 SFR |
| Lot /Acres: | 8,220 |

| Comparables for Likely Matched Transaction Using | | |
|---|---|---|
| | Reported | Comparables |
| Appraisal/Value: | $495,000 | $278,684 |
| Loan-to-Value: | 80% | 142% |
| Price / Sqft: | $478 | $269 |

**Top 10 Comparable Transactions:**



**Top 50 Comparable Transactions:**



**Exhibit 7. List of 50 Loans with Potential Owner Occupancy Issues**

| | Loan Number | Deal Name | Metro Area (MSA) | Property Zipcode | Origination Month | Original Loan Amount | Cumulative Loss | Status |
|---|---|---|---|---|---|---|---|---|
| 1 | ------2385 | RALI 2005-QS9 | Sarasota-Bradenton-Venice, FL | 34285 | 04/2005 | $478,250 | $0 | Foreclosure |
| 2 | ------4545 | RALI 2005-QS9 | Miami-Fort Lauderdale-Pompano Beach, FL | 33062 | 05/2005 | $640,000 | $493,314 | Liquidation |
| 3 | ------0217 | RALI 2005-QS13 | Reno-Sparks, NV | 89503 | 06/2005 | $376,000 | $176,832 | Liquidation |
| 4 | ------1071 | RALI 2005-QS13 | Tampa-St. Petersburg-Clearwater, FL | 33708 | 08/2005 | $368,000 | $231,303 | Liquidation |
| 5 | ------0570 | RFMSI 2006-S9 | Miami-Fort Lauderdale-Pompano Beach, FL | 33076 | 08/2006 | $525,000 | $0 | Foreclosure |
| 6 | ------0590 | RFMSI 2006-S9 | Jacksonville, FL | 32084 | 07/2006 | $600,000 | $0 | Foreclosure |
| 7 | ------4280 | RALI 2006-QS10 | Washington-Arlington-Alexandria, DC-VA-MD-WV | 20171 | 08/2006 | $195,100 | $0 | 60 Days delinquent |
| 8 | ------6135 | RALI 2006-QS6 | Tampa-St. Petersburg-Clearwater, FL | 34614 | 05/2006 | $170,167 | $0 | Foreclosure |
| 9 | ------6951 | RFMSI 2006-S5 | Miami-Fort Lauderdale-Pompano Beach, FL | 33193 | 05/2006 | $439,000 | $358,525 | Liquidation |
| 10 | ------7777 | RFMSI 2006-S5 | Miami-Fort Lauderdale-Pompano Beach, FL | 33408 | 06/2006 | $490,000 | $0 | Foreclosure |
| 11 | ------7805 | RFMSI 2006-S5 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07201 | 06/2006 | $411,000 | $0 | Current |
| 12 | ------6347 | RALI 2006-QS10 | Tampa-St. Petersburg-Clearwater, FL | 34685 | 06/2006 | $88,000 | $0 | Current |
| 13 | ------2413 | RALI 2006-QS9 | Fort Walton Beach-Crestview-Destin, FL | 32578 | 05/2006 | $585,000 | $0 | Foreclosure |
| 14 | ------0701 | RALI 2006-QS9 | Miami-Fort Lauderdale-Pompano Beach, FL | 33027 | 07/2006 | $260,500 | $0 | Foreclosure |
| 15 | ------0702 | RALI 2006-QS18 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07750 | 10/2006 | $562,500 | $0 | Foreclosure |
| 16 | ------2919 | RALI 2006-QS10 | Pensacola-Ferry Pass-Brent, FL | 32566 | 07/2006 | $175,000 | $0 | Foreclosure |
| 17 | ------3155 | RALI 2006-QS10 | Miami-Fort Lauderdale-Pompano Beach, FL | 33331 | 07/2006 | $1,200,000 | $0 | Foreclosure |
| 18 | ------9504 | RALI 2006-QS16 | Visalia-Porterville, CA | 93257 | 11/2006 | $138,100 | $0 | Current |
| 19 | ------0571 | RALI 2006-QS9 | Ocala, FL | 34476 | 07/2006 | $165,197 | $0 | Foreclosure |
| 20 | ------9770 | RFMSI 2006-S12 | Miami-Fort Lauderdale-Pompano Beach, FL | 33432 | 10/2006 | $474,400 | $0 | Foreclosure |
| 21 | ------1018 | RALI 2006-QS16 | Palm Bay-Melbourne-Titusville, FL | 32940 | 11/2006 | $336,800 | $225,782 | Liquidation |
| 22 | ------4418 | RALI 2007-QS1 | Los Angeles-Long Beach-Santa Ana, CA | 91344 | 10/2006 | $540,000 | $0 | 90 Days delinquent |
| 23 | ------1955 | RALI 2006-QS10 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11221 | 07/2006 | $395,000 | $0 | 30 Days delinquent |
| 24 | ------4183 | RALI 2006-QS10 | Miami-Fort Lauderdale-Pompano Beach, FL | 33056 | 08/2006 | $115,000 | $0 | REO |
| 25 | ------4824 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07419 | 11/2006 | $400,000 | $0 | Current |
| 26 | ------9953 | RFMSI 2006-S7 | San Diego-Carlsbad-San Marcos, CA | 92026 | 06/2006 | $681,600 | $347,865 | Liquidation |
| 27 | ------9319 | RALI 2006-QS10 | Tulsa, OK | 74137 | 08/2006 | $190,000 | $0 | 30 Days delinquent |
| 28 | ------1647 | RFMSI 2006-S9 | Phoenix-Mesa-Scottsdale, AZ | 85085 | 09/2006 | $480,000 | $247,549 | Liquidation |
| 29 | ------7507 | RFMSI 2006-S9 | Riverside-San Bernardino-Ontario, CA | 91730 | 09/2006 | $479,200 | $0 | Foreclosure |
| 30 | ------2254 | RALI 2007-QS8 | Minneapolis-St. Paul-Bloomington, MN-WI | 55033 | 04/2007 | $504,000 | $0 | 30 Days delinquent |
| 31 | ------2551 | RALI 2006-QS16 | Miami-Fort Lauderdale-Pompano Beach, FL | 33415 | 08/2006 | $220,000 | $0 | Foreclosure |
| 32 | ------9292 | RALI 2007-QS8 | Provo-Orem, UT | 84045 | 03/2007 | $468,000 | $0 | 30 Days delinquent |
| 33 | ------0754 | RALI 2007-QS8 | Washington-Arlington-Alexandria, DC-VA-MD-WV | 22193 | 06/2007 | $321,600 | $215,647 | Liquidation |
| 34 | ------0597 | RALI 2006-QS16 | Miami-Fort Lauderdale-Pompano Beach, FL | 33325 | 10/2006 | $357,500 | $0 | Foreclosure |
| 35 | ------0405 | RALI 2006-QS16 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 08733 | 11/2006 | $203,200 | $0 | Foreclosure |
| 36 | ------1523 | RALI 2006-QS18 | Cape Coral-Fort Myers, FL | 33904 | 09/2006 | $252,000 | $187,183 | Liquidation |
| 37 | ------0915 | RFMSI 2007-S1 | Santa Rosa-Petaluma, CA | 94952 | 11/2006 | $494,400 | $0 | Foreclosure |
| 38 | ------0259 | RALI 2006-QS16 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07201 | 11/2006 | $300,000 | $0 | Foreclosure |
| 39 | ------8923 | RFMSI 2006-S12 | Tampa-St. Petersburg-Clearwater, FL | 33647 | 10/2006 | $663,000 | $0 | Foreclosure |
| 40 | ------5837 | RALI 2007-QS1 | Riverside-San Bernardino-Ontario, CA | 91786 | 12/2006 | $256,000 | $0 | Current |
| 41 | ------9897 | RALI 2007-QS1 | Washington-Arlington-Alexandria, DC-VA-MD-WV | 20874 | 11/2006 | $504,000 | $0 | Foreclosure |
| 42 | ------1125 | RALI 2007-QS1 | Phoenix-Mesa-Scottsdale, AZ | 85379 | 09/2006 | $306,500 | $0 | Foreclosure |
| 43 | ------5315 | RALI 2006-QS18 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07208 | 12/2006 | $388,000 | $0 | Foreclosure |
| 44 | ------5233 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07506 | 01/2007 | $292,000 | $0 | Foreclosure |
| 45 | ------1115 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07104 | 01/2007 | $240,000 | $0 | Foreclosure |
| 46 | ------8851 | RALI 2007-QS1 | Miami-Fort Lauderdale-Pompano Beach, FL | 33311 | 01/2007 | $231,100 | $0 | Foreclosure |
| 47 | ------3381 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07093 | 05/2007 | $428,000 | $0 | Foreclosure |
| 48 | ------2065 | RFMSI 2007-S6 | Miami-Fort Lauderdale-Pompano Beach, FL | 33071 | 05/2007 | $334,400 | $243,263 | Liquidation |
| 49 | ------7489 | RALI 2007-QS8 | Fortuna, CA | 95540 | 06/2007 | $205,000 | $0 | 60 Days delinquent |
| 50 | ------9147 | RALI 2007-QS8 | Naples-Marco Island, FL | 34114 | 06/2007 | $510,000 | $365,863 | Liquidation |
| | | | | | **Total** | **$19 million** | **$3 million** | |

**Exhibit 8. List of 50 Loans that have potential issues with Early Payment Default**

| | Loan Number | Deal Name | Metro Area (MSA) | Zipcode | Origination Month | Original Loan Amount | Cumulative Loss | Status |
|---|---|---|---|---|---|---|---|---|
| 1 | -----2356 | RALI 2006-QS10 | Cincinnati-Middletown, OH-KY-IN | 45040 | 06/2006 | $57,600 | $29,690 | Liquidation |
| 2 | -----4511 | RALI 2006-QS6 | Watertown, WI | 53094 | 03/2006 | $99,200 | $54,147 | Liquidation |
| 3 | -----4761 | RALI 2006-QS6 | Richmond, VA | 23234 | 03/2006 | $80,000 | $24,350 | Liquidation |
| 4 | -----5571 | RALI 2006-QS6 | Atlanta-Sandy Springs-Marietta, GA | 30236 | 04/2006 | $132,000 | $40,449 | Liquidation |
| 5 | -----7002 | RALI 2006-QS12 | Seattle-Tacoma-Bellevue, WA | 98002 | 08/2006 | $269,200 | $121,056 | Liquidation |
| 6 | -----9356 | RALI 2006-QS18 | Laredo, TX | 78045 | 09/2006 | $159,650 | $33,089 | Liquidation |
| 7 | -----2585 | RALI 2006-QS9 | Cape Coral-Fort Myers, FL | 33914 | 05/2006 | $1,000,000 | $313,024 | Liquidation |
| 8 | -----6627 | RALI 2006-QS9 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07109 | 06/2006 | $360,000 | $358,265 | Liquidation |
| 9 | -----9610 | RALI 2006-QS18 | Boston-Cambridge-Quincy, MA-NH | 01864 | 10/2006 | $294,000 | $110,105 | Liquidation |
| 10 | -----1171 | RALI 2006-QS10 | Springfield, MA | 01109 | 07/2006 | $154,400 | $77,169 | Liquidation |
| 11 | -----7403 | RALI 2006-QS12 | Houston-Sugar Land-Baytown, TX | 77546 | 08/2006 | $117,900 | $13,401 | Liquidation |
| 12 | -----8481 | RALI 2006-QS12 | Atlanta-Sandy Springs-Marietta, GA | 30064 | 08/2006 | $376,644 | $138,422 | Liquidation |
| 13 | -----3524 | RALI 2007-QS8 | Kankakee-Bradley, IL | 60954 | 05/2007 | $110,500 | $84,171 | Liquidation |
| 14 | -----7899 | RALI 2007-QS8 | New Haven-Milford, CT | 06513 | 10/2006 | $231,920 | $165,517 | Liquidation |
| 15 | -----8922 | RALI 2007-QS8 | Albany-Schenectady-Troy, NY | 12302 | 04/2007 | $500,000 | $396,556 | Liquidation |
| 16 | -----9226 | RALI 2007-QS8 | Miami-Fort Lauderdale-Pompano Beach, FL | 33184 | 04/2007 | $408,000 | $211,102 | Liquidation |
| 17 | -----9232 | RALI 2007-QS8 | Providence-New Bedford-Fall River, RI-MA | 02909 | 04/2007 | $300,000 | $319,857 | Liquidation |
| 18 | -----4347 | RALI 2006-QS16 | State College, PA | 16877 | 10/2006 | $486,400 | $290,764 | Liquidation |
| 19 | -----0507 | RALI 2006-QS18 | Worcester, MA | 01420 | 09/2006 | $201,600 | $175,808 | Liquidation |
| 20 | -----0731 | RALI 2006-QS18 | Miami-Fort Lauderdale-Pompano Beach, FL | 33026 | 10/2006 | $234,000 | $158,476 | Liquidation |
| 21 | -----7865 | RALI 2006-QS18 | Miami-Fort Lauderdale-Pompano Beach, FL | 33486 | 10/2006 | $496,000 | $460,342 | Liquidation |
| 22 | -----9295 | RALI 2006-QS18 | Naples-Marco Island, FL | 34120 | 10/2006 | $482,700 | $379,538 | Liquidation |
| 23 | -----1777 | RALI 2006-QS18 | Napa, CA | 94558 | 10/2006 | $568,000 | $174,144 | Liquidation |
| 24 | -----2123 | RALI 2006-QS18 | Bakersfield, CA | 93312 | 09/2006 | $379,200 | $186,473 | Liquidation |
| 25 | -----2477 | RALI 2006-QS18 | Los Angeles-Long Beach-Santa Ana, CA | 93551 | 10/2006 | $388,750 | $3,807 | Liquidation |
| 26 | -----4167 | RALI 2006-QS18 | Miami-Fort Lauderdale-Pompano Beach, FL | 33156 | 11/2006 | $440,000 | $301,655 | Liquidation |
| 27 | -----0271 | RALI 2006-QS18 | Boston-Cambridge-Quincy, MA-NH | 01890 | 11/2006 | $520,800 | $162,745 | Liquidation |
| 28 | -----3867 | RALI 2006-QS18 | Louisville/Jefferson County, KY-IN | 40245 | 11/2006 | $660,000 | $441,120 | Liquidation |
| 29 | -----4583 | RALI 2006-QS18 | Dallas-Fort Worth-Arlington, TX | 76036 | 11/2006 | $100,000 | $51,772 | Liquidation |
| 30 | -----5665 | RALI 2006-QS18 | Atlanta-Sandy Springs-Marietta, GA | 30310 | 11/2006 | $188,000 | $135,223 | Liquidation |
| 31 | -----2307 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07112 | 12/2006 | $256,000 | $199,920 | Liquidation |
| 32 | -----4633 | RALI 2007-QS1 | Boise City-Nampa, ID | 83634 | 12/2006 | $312,000 | $178,969 | Liquidation |
| 33 | -----2107 | RALI 2007-QS8 | Santa Rosa Beach, FL | 32459 | 03/2007 | $336,000 | $333,430 | Liquidation |
| 34 | -----2119 | RALI 2007-QS8 | Santa Rosa Beach, FL | 32459 | 03/2007 | $336,000 | $338,952 | Liquidation |
| 35 | -----3893 | RALI 2007-QS8 | Austin-Round Rock, TX | 78758 | 05/2007 | $160,000 | $0 | Foreclosure |
| 36 | -----0693 | RALI 2007-QS8 | Indianapolis-Carmel, IN | 46205 | 05/2007 | $171,000 | $84,292 | Liquidation |
| 37 | -----5403 | RALI 2007-QS8 | Trenton-Ewing, NJ | 08620 | 05/2007 | $328,000 | $294,680 | Liquidation |
| 38 | -----5521 | RALI 2007-QS8 | Omaha, AR | 72662 | 05/2007 | $75,050 | $0 | Foreclosure |
| 39 | -----4667 | RALI 2007-QS8 | Memphis, TN-MS-AR | 38017 | 05/2007 | $432,900 | $186,642 | Liquidation |
| 40 | -----0693 | RALI 2007-QS8 | Boston-Cambridge-Quincy, MA-NH | 02151 | 05/2007 | $422,250 | $245,129 | Liquidation |
| 41 | -----5388 | RALI 2006-QS18 | Washington-Arlington-Alexandria, DC-VA-MD-WV | 20018 | 11/2006 | $319,200 | $197,286 | Liquidation |
| 42 | -----6553 | RFMSI 2007-S1 | Sacramento--Arden-Arcade--Roseville, CA | 95823 | 10/2006 | $184,000 | $201,411 | Liquidation |
| 43 | -----5487 | RALI 2006-QS16 | San Francisco-Oakland-Fremont, CA | 94536 | 09/2006 | $545,784 | $189,040 | Liquidation |
| 44 | -----5891 | RALI 2007-QS8 | Atlanta-Sandy Springs-Marietta, GA | 30314 | 05/2007 | $195,000 | $173,799 | Liquidation |
| 45 | -----4071 | RALI 2006-QS16 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07205 | 09/2006 | $380,000 | $266,306 | Liquidation |
| 46 | -----9827 | RALI 2007-QS1 | Atlanta-Sandy Springs-Marietta, GA | 30043 | 12/2006 | $394,950 | $0 | 90 Days delinquent |
| 47 | -----1957 | RALI 2007-QS1 | Miami-Fort Lauderdale-Pompano Beach, FL | 33018 | 09/2006 | $132,500 | $96,638 | Liquidation |
| 48 | -----0613 | RALI 2007-QS1 | Riverside-San Bernardino-Ontario, CA | 92337 | 12/2006 | $364,000 | $240,031 | Liquidation |
| 49 | -----1395 | RALI 2006-QS18 | Riverside-San Bernardino-Ontario, CA | 92881 | 06/2006 | $487,500 | $301,651 | Liquidation |
| 50 | -----8889 | RALI 2006-QS18 | Los Angeles-Long Beach-Santa Ana, CA | 92626 | 10/2006 | $620,000 | $313,902 | Liquidation |
| | | | | | **Total** | **$16 million** | **$9 million** | |

**Exhibit 9. Potential Early Payment Default: RALI 2006-QS10 #------2356**



| | | |
|---|---|---|
| 1 | Loan delinquent from first month of Transaction |
| 2 | Multiple delinquencies with small payments by borrower |
| 3 | Borrower makes sporadic payments |
| 4 | Borrower stops making payments |
| 5 | Foreclosure |
| 6 | REO |

**Exhibit 10. Potential Early Payment Default: RALI 2006-QS6 #------5571**



- Borrower never made a single payment on the loan

**Exhibit 11. List of 50 Loans with Potential Documentation Issues**

| | Loan Number | Deal Name | Metro Area (MSA) | Zipcode | Origination Month | Original Loan Amount | Cumulative Loss | Status |
|---|---|---|---|---|---|---|---|---|
| 1 | ------1586 | RALI 2005-QS13 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11901 | 05/2005 | $280,000 | $0 | Foreclosure |
| 2 | ------1389 | RALI 2005-QS9 | Miami-Fort Lauderdale-Pompano Beach, FL | 33496 | 05/2005 | $243,600 | $0 | Foreclosure |
| 3 | ------9133 | RALI 2005-QS9 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11768 | 04/2005 | $560,000 | $0 | Foreclosure |
| 4 | ------1426 | RFMSI 2007-S2 | Olympia, WA | 98513 | 02/2007 | $154,700 | $0 | 90 Days delinquent |
| 5 | ------4845 | RALI 2005-QS13 | Poughkeepsie-Newburgh-Middletown, NY | 10940 | 08/2005 | $140,000 | $0 | Foreclosure |
| 6 | ------0021 | RALI 2006-QS6 | Elma, WA | 98541 | 05/2006 | $251,250 | $0 | Foreclosure |
| 7 | ------3679 | RALI 2006-QS6 | Orlando-Kissimmee, FL | 32771 | 04/2006 | $206,392 | $0 | Foreclosure |
| 8 | ------3799 | RALI 2006-QS6 | Tampa-St. Petersburg-Clearwater, FL | 33616 | 03/2006 | $126,000 | $0 | Foreclosure |
| 9 | ------6881 | RALI 2006-QS6 | Miami-Fort Lauderdale-Pompano Beach, FL | 33406 | 04/2006 | $151,920 | $0 | Foreclosure |
| 10 | ------0119 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07002 | 12/2006 | $280,000 | $0 | Foreclosure |
| 11 | ------5167 | RALI 2006-QS6 | Tulsa, OK | 74015 | 05/2006 | $152,400 | $0 | Foreclosure |
| 12 | ------7117 | RALI 2006-QS6 | Palm Coast, FL | 32164 | 05/2006 | $326,400 | $0 | Foreclosure |
| 13 | ------6675 | RALI 2006-QS6 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 10016 | 06/2006 | $999,900 | $0 | Foreclosure |
| 14 | ------5187 | RFMSI 2006-S7 | Los Angeles-Long Beach-Santa Ana, CA | 92705 | 11/2003 | $647,000 | $0 | Foreclosure |
| 15 | ------0458 | RALI 2007-QS1 | Chicago-Naperville-Joliet, IL-IN-WI | 60544 | 10/2006 | $384,000 | $0 | Foreclosure |
| 16 | ------2205 | RALI 2006-QS9 | Port St. Lucie, FL | 34983 | 07/2006 | $208,624 | $0 | Foreclosure |
| 17 | ------3213 | RALI 2006-QS10 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 10583 | 07/2006 | $672,000 | $0 | Foreclosure |
| 18 | ------0315 | RALI 2006-QS16 | Orlando-Kissimmee, FL | 32776 | 07/2006 | $340,500 | $0 | Foreclosure |
| 19 | ------4605 | RALI 2006-QS10 | Atlantic City, NJ | 08205 | 08/2006 | $352,750 | $0 | Foreclosure |
| 20 | ------4734 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11216 | 12/2006 | $427,000 | $0 | Foreclosure |
| 21 | ------0729 | RFMSI 2006-S7 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11691 | 07/2006 | $460,000 | $0 | Foreclosure |
| 22 | ------1281 | RALI 2007-QS8 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07206 | 05/2007 | $352,000 | $0 | Foreclosure |
| 23 | ------3687 | RALI 2006-QS10 | Detroit-Warren-Livonia, MI | 48310 | 08/2006 | $200,000 | $206,454 | Liquidation |
| 24 | ------8449 | RALI 2006-QS10 | Orlando-Kissimmee, FL | 32817 | 07/2006 | $307,900 | $0 | Foreclosure |
| 25 | ------9154 | RALI 2006-QS18 | Tampa-St. Petersburg-Clearwater, FL | 34669 | 12/2006 | $149,950 | $0 | Foreclosure |
| 26 | ------3134 | RALI 2007-QS1 | Miami-Fort Lauderdale-Pompano Beach, FL | 33015 | 01/2007 | $156,600 | $0 | 90 Days delinquent |
| 27 | ------2038 | RALI 2007-QS1 | Miami-Fort Lauderdale-Pompano Beach, FL | 33484 | 01/2007 | $225,900 | $0 | Foreclosure |
| 28 | ------9503 | RFMSI 2006-S8 | Los Angeles-Long Beach-Santa Ana, CA | 90723 | 09/2006 | $650,000 | $0 | 90 Days delinquent |
| 29 | ------4171 | RALI 2006-QS16 | Portland-Vancouver-Beaverton, OR-WA | 97064 | 09/2006 | $180,000 | $0 | Foreclosure |
| 30 | ------9473 | RALI 2006-QS16 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11103 | 09/2006 | $652,000 | $0 | 90 Days delinquent |
| 31 | ------1969 | RALI 2006-QS16 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 07112 | 10/2006 | $292,005 | $0 | Foreclosure |
| 32 | ------1049 | RALI 2006-QS16 | Atlanta-Sandy Springs-Marietta, GA | 30144 | 09/2006 | $207,000 | $0 | Foreclosure |
| 33 | ------8457 | RALI 2006-QS18 | Miami-Fort Lauderdale-Pompano Beach, FL | 33141 | 10/2006 | $896,000 | $0 | Foreclosure |
| 34 | ------5423 | RALI 2006-QS18 | Houston-Sugar Land-Baytown, TX | 77541 | 12/2006 | $264,000 | $0 | 90 Days delinquent |
| 35 | ------1419 | RALI 2006-QS18 | Pocono Summit, PA | 18346 | 11/2006 | $228,000 | $0 | Foreclosure |
| 36 | ------4483 | RALI 2006-QS18 | Chicago-Naperville-Joliet, IL-IN-WI | 60081 | 09/2006 | $312,000 | $0 | 90 Days delinquent |
| 37 | ------2829 | RALI 2006-QS16 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11968 | 11/2006 | $560,000 | $0 | Foreclosure |
| 38 | ------7569 | RALI 2007-QS1 | Miami-Fort Lauderdale-Pompano Beach, FL | 33139 | 01/2007 | $586,000 | $0 | Foreclosure |
| 39 | ------8573 | RALI 2006-QS18 | Miami-Fort Lauderdale-Pompano Beach, FL | 33304 | 12/2006 | $240,000 | $0 | Foreclosure |
| 40 | ------5541 | RALI 2006-QS18 | Orlando-Kissimmee, FL | 32712 | 12/2006 | $500,000 | $0 | Foreclosure |
| 41 | ------5881 | RALI 2006-QS18 | Cape Coral-Fort Myers, FL | 33991 | 12/2006 | $200,893 | $237,385 | Liquidation |
| 42 | ------0985 | RALI 2007-QS1 | Riverside-San Bernardino-Ontario, CA | 92555 | 10/2006 | $520,000 | $0 | 90 Days delinquent |
| 43 | ------1719 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11433 | 11/2006 | $360,000 | $0 | Foreclosure |
| 44 | ------2789 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11967 | 12/2006 | $180,000 | $0 | Foreclosure |
| 45 | ------8003 | RALI 2007-QS1 | New York-Northern New Jersey-Long Island, NY-NJ-PA | 11377 | 01/2007 | $589,360 | $358,821 | Liquidation |
| 46 | ------5417 | RFMSI 2007-S1 | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 08015 | 01/2007 | $196,000 | $0 | Foreclosure |
| 47 | ------3425 | RALI 2007-QS8 | Washington-Arlington-Alexandria, DC-VA-MD-WV | 20905 | 05/2007 | $750,000 | $0 | Foreclosure |
| 48 | ------3895 | RALI 2007-QS8 | Naples-Marco Island, FL | 34120 | 06/2007 | $479,992 | $0 | Foreclosure |
| 49 | ------2269 | RALI 2007-QS8 | Chicago-Naperville-Joliet, IL-IN-WI | 60619 | 06/2007 | $375,920 | $492,224 | Liquidation |
| 50 | ------4063 | RFMSI 2007-S6 | Stockton, CA | 95304 | 06/2007 | $633,485 | $0 | 90 Days delinquent |
| | | | | | **Total** | **$19 million** | **$1 million** | |

**Exhibit 12. Potential Documentation Issues: RALI 2005-QS9 #------9133**



1    Loan in foreclosure for over 3 years
2    Loan taken out of foreclosure in February 2011
3    Loan then put back into foreclosure in May 2011

**Exhibit 13. Potential Documentation Issues: RALI 2005-QS9 #------8839**



1   Loan in foreclosure for approximately 5 years, from November 2006
2   Borrower made certain small payments during process, but the loan
    was never taken out of foreclosure status or modified.

**Exhibit 14. Potential Documentation Issues: RALI 2006-QS6 #------0021**



1    Loan put in foreclosure in January 2010
2    Property put in REO in October 2010
3    REO fails in May 2011 and the loan is put back in foreclosure again, with no
     payments made on the loan.

**Exhibit 15. Summary of Investment Allocation by Collateral Type**

| Category | Collateral Type | Count | Original Notional | Realized Loss | %Loss | Triaxx | Participating Investors | All GMAC Trusts | Triaxx | Participating Investors |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lower Risk** | | | | | | | | | **100%** | **48%** |
| | Prime Fixed | 50 | $22,511 | $617 | 2.74% | $681 | $4,101 | 10% | 43% | 14% |
| | Prime ARM | 25 | $11,381 | $600 | 5.27% | $0 | $2,476 | 5% | 0% | 8% |
| | Alt-A Fixed | 65 | $31,712 | $3,239 | 10.21% | $904 | $7,683 | 14% | 57% | 26% |
| **Higher Risk** | | | | | | | | | **0%** | **52%** |
| | Alt-A ARM | 36 | $16,912 | $2,377 | 14.06% | $0 | $2,755 | 8% | 0% | 9% |
| | Alt-A POA | 30 | $20,597 | $4,724 | 22.94% | $0 | $4,209 | 9% | 0% | 14% |
| | Subprime | 118 | $83,427 | $13,198 | 15.82% | $0 | $6,147 | 38% | 0% | 21% |
| | HELOC | 28 | $13,967 | $2,478 | 17.74% | $0 | $1,621 | 6% | 0% | 5% |
| | Second Lien | 33 | $17,711 | $3,459 | 19.53% | $0 | $652 | 8% | 0% | 2% |
| | Mix | 3 | $1,120 | $85 | 7.63% | $0 | $189 | 1% | 0% | 1% |
| **All** | | **388** | **$219,336** | **$30,778** | **14.0%** | **$1,585** | **$29,834** | **100%** | **100%** | **100%** |

Note: $ in millions