UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------x
                                     :

In re                                 :        Chapter 11
                                       :

RESIDENTIAL CAPITAL, LLC, et al., [1]   :        Case No. 12-12020 (MG)
                                       :

                                       :

                                     :        (Jointly Administered)
                Debtors.                 :
--------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On or before September 7, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class mail upon the Monthly Service List attached hereto as **Exhibit A**, upon the Claimants and Notice Parties attached hereto as **Exhibit B**, upon the parties attached hereto as **Exhibit C**, via Overnight mail on service list attached hereto as **Exhibit D** for subsequent distribution to beneficial holders of the securities listed on the attached **Exhibit E**, and via Electronic mail upon the parties attached hereto as **Exhibit F**:

1. Notice of Deadlines for Filing Proofs of Claim, dated August 29, 2012, attached hereto as **Exhibit G**

2. Proof of Claim Form attached here to as **Exhibit H**

*(This space intentionally left blank)*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

B.  On or before September 7, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class mail upon the Creditor Matrix attached hereto as **Exhibit I**

   1.  Notice of Deadlines for Filing Proofs of Claim, dated August 29, 2012, attached hereto as **Exhibit G**

   2.  [Customized] Proof of Claim Form

Dated:  September 11, 2012

_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 11th of September, 2012, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# EXHIBIT A

**Exhibit A**

Monthly Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP | COUNTRY |
|------|-------------|----------|----------|------|----|----|---------|
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | One Bryant Park | | New York | NY | 10036-6745 | |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | |
| Aldridge Connors LLP | Bankruptcy Department | Fifteen Piedmont Center | 3575 Piedmont Rd NE Ste 500 | Atlanta | GA | 30305 | |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| Ally Bank | Tom Houghton | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Alston & Bird LLP | John C Weitnauer Esq | One Atlantic Center | 1201 West Peachtree St | Atlanta | GA | 30309-3424 | |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | 90 Park Ave | | New York | NY | 10016 | |
| Alston & Bird LLP | William B Macurda | Bank of America Plaza Ste 4000 | 101 S Tryon St | Charlotte | NC | 28280-4000 | |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Attorney General of the State of Michigan Bill Schuette | Juandisha M Harris Asst Attorney General | Cadillac Place Ste 10-200 | 3030 W Grand Blvd | Detroit | MI | 48202 | |
| Attorney General of the State of New York, Eric T Schneiderman | Victoria L Safran | Nassau Regional Office | 200 Old Country Rd Ste 240 | Mineola | NY | 11501 | |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | Pittsburgh | PA | 15259-0001 | |
| Barclays Bank PLC | Alicia Borys & Patrick Kerner | 745 7th Ave 27th Fl | | New York | NY | 10019 | |
| Barclays Bank PLC | Joe Tricamo & May Wong | 1301 Sixth Ave | | New York | NY | 10019 | |
| Barnes & Thornburg LLP | David M Powlen | 1000 North West St Ste 1200 | | Wilmington | DE | 19801 | |
| Barry B Eskanos JD MPA & Ami B Eskanos | | 3122 Pine Tree Dr | | Miami Beach | FL | 33140 | |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | 200 Renaissance Center | Mail Code 482-B12-B96 | Detroit | MI | 48265-2000 | |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main, Suite 2500 | | Kansas City | MO | 64105 | |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | One World Financial Center | | New York | NY | 10281 | |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | 700 Sixth St NW | | Washington | DC | 20001 | |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | 2 Wall St | | New York | NY | 10005 | |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | | New York | NY | 10006 | |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | 88 Pine St 14th Fl | | New York | NY | 10005 | |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | 301 Commerce St Ste 1700 | | Fort Worth | TX | 76102 | |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1152 | |
| Crowe & Dunlevy PC | William H. Hoch | 20 N. Broadway Ave., Ste. 1800 | | Oklahoma City | OK | 73102 | |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| David P Stich Esq | | 521 Fifth Ave 17th Fl | | New York | NY | 10175 | |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Harborside Financial Center | 100 Plaza One MS: JCY03-0699 | Jersey City | NJ | 07311-3901 | |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Diem T Nguyen | | 16478 Beach Blvd No 331 | | Westminister | CA | 92683 | |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Bincequerra Esq | 1540 Broadway | | New York | NY | 10036 | |
| Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | |
| Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | Atlanta | GA | 30326 | |
| Fedelina Roybal-DeAguero 2008 Trust | | 42265 Little Lake Rd | | Medocino | CA | 94560 | |
| Fein Such & Crane LLP | Mark K Broyles Esq | 28 East Main St Ste 1800 | | Rochester | NY | 14614 | |
| FIDC | Dennis J Early | Counsel - Legal Division | 3501 Fairfax Dr Rm VS-D-7076 | Arlington | VA | 22226-3500 | |
| Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| Foley & Mansfield PLLP | Thomas J Lallier | 250 Marquette Ave Ste 1200 | | Minneapolis | MN | 55401 | |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | M/S202 | 8200 Jones Branch Dr | McLean | VA | 22102 | |
| Freeborn & Peters LLP | Devon J Eggert Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606-6677 | |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606-6677 | |
| Gibbons PC | Attn Jeffrey S Berkowitz Esq | One Pennsylvania Plaza 37th Fl | | New York | NY | 10119-3701 | |

**Exhibit A**
Monthly Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP | COUNTRY |
|------|-------------|----------|----------|------|----|-----|---------|
| Gibbons PC | Attn Karen A Giannelli Esq | One Gateway Center 9th Fl | | Newark | NJ | 07102-5310 | |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | 1100 Louisiana Ste 5300 | | Houston | TX | 77002 | |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | 1100 Louisiana | Suite 5300 | Houston | TX | 77002 | |
| Ginnie Mae | Ted Tozer | 550 12 St. SW | 3rd Floor | Washington | DC | 20024 | |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| Hodgson Russ LLP | Garry M Graber Esq | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | |
| HP Enterprise Services LLC | Ayala Hassell Esq | 5400 Legacy Dr | | Plano | TX | 75024 | |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | 200 Park Avenue 53rd Fl | | New York | NY | 10166 | |
| IBM Corporation | Attn Shawn Konig | 1360 Rene Levesque W Ste 400 | | Montreal | QC | H3G 2W6 | Canada |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| Iron Mountain Information  Management Inc | Joseph Corrigan | 745 Atlantic Ave | | Boston | MA | 02111- | |
| Jones Day | Carle E Black | 901 Lakeside Ave | | Cleveland | OH | 44114 | |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | 222 East 41st Street | | New York | NY | 10017 | |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 | |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | 903 North Opdyke Rd Ste C | | Auburn Hills | MI | 48326 | |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | 1180 Peachtree Street N.E. | | Atlanta | GA | 30309 | |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 | |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 | |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | 570 Seventh Ave 17th Fl | | New York | NY | 10018 | |
| Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Kurtzman Carson Consultants | Alison M. Tearnen Schepper | 2335 Alaska Ave | | El Segundo | CA | 90245 | |
| Law Offices of Christopher Green | Christopher E. Green | Two Union Square Ste 4285 | 601 Union Street | Seattle | WA | 98101 | |
| Law Offices of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | Po Box 17428 | | Austin | TX | 78760 | |
| Linebarger Goggan Blair & Sampson LLP | Elzabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Locke Lord LLP | Casey B Howard | 3 World Financial Center | | New York | NY | 10281-2101 | |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | | New York | NY | 10154 | |
| Lowenstein Sandler PC | Andrew Behlmann | 1251 Avenue of the Americas 18th Fl | | New York | NY | 10020 | |
| Lowenstein Sandler PC | Andrew Behlmann | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | 1251 Avenue of the Americas 18th Fl | | New York | NY | 10020 | |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| M&TCC | | 1 M&T Plaza, 7th Floor | | Buffalo | NY | 14203 | |
| Magnozzi & Kye LLP | Amish R Doshi Esq | 23 Green St Ste 302 | | Huntington | NY | 11743 | |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | 4333 US 301 North | | Ellenton | FL | 34222 | |
| Mathis, Riggs & Prather PSC | Donald T Prather | 500 Main St Ste 5 | | Shelbyville | KY | 40065 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| McKool Smith | Attn: Paul D. Moak | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| McKool Smith PC | Michael R Carney | One Bryant Park 47th Fl | | New York | NY | 10036 | |
| McKool Smith PC | Paul D Moak | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | 101 Park Ave | | New York | NY | 10178-0600 | |
| Morgan Lewis & Bockius LLP | Michael S Kraut | 101 Park Ave | | New York | NY | 10178-0600 | |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | 101 Park Ave | | New York | NY | 10178-0600 | |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Morrison Cohen LLP | Joseph T Moldovan Esq | 909 Third Ave | | New York | NY | 10022 | |
| Munger Tolles & Olson LLP | Seth Goldman | 355 S Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Thomas B Walper | 355 S Grand Ave | | Los Angeles | CA | 90071 | |
| Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 | |
| Office of Attorney General | Carol E. Momjian | Senior Deputy Attorney General | 21 S. 12th Street, 3rd Floor | Philadelphia | PA | 19107-3603 | |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | | Albany | NY | 12224-0341 | |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 | |

**Exhibit A**
Monthly Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP | COUNTRY |
|------|-------------|----------|----------|------|----|----|---------|
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Paul N Papas II | Mylegalhelpusa.com | 4727 E Bell Rd Ste 45-350 | | Phoenix | AZ | 85032 | |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Pillsbury Winthrop Shaw Pittman LLP | Attn Ana N Damonte Esq | 50 Fremont St | PO Box 7880 | San Francisco | CA | 94120-7880 | |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | 805 Third Ave Ste 2020 | | New York | NY | 10022 | |
| Proskauer Rose LLP | Irena M Goldstein | Eleven Times Square | | New York | NY | 10036 | |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | Eleven Times Square | | New York | NY | 10036 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Reilly Pozner LLP | Michael A Rollin | 1900 16th St Ste 1700 | | Denver | CO | 80202 | |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | One Montgomery Steet Ste 1800 | Post Montgomery Center | San Francisco | CA | 94104 | |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | 655 West Broadway Ste 1900 | | San Diego | CA | 92101 | |
| Robert E Brown PC | | 44 Wall St 12th Fl | | New York | NY | 10005 | |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Ropes & Gray LLP | D. Ross Martin | Prudential Tower | 800 Boylston Street | Boston | MA | 02199 | |
| Rowen L Drenne as Representative for the Plaintiffs Brian Kessler et al | | 3725 N Indiana | | Kansas City | MO | 64117 | |
| Samuel I White PC | D Carol Sasser Esq | 5040 Corporate Woods Dr Ste 120 | | Virginia Beach | VA | 23462 | |
| Samuel I White PC | Donna J Hall Esq | 5040 Corporate Woods Dr Ste 120 | | Virginia Beach | VA | 23462 | |
| Scarinci & Hollenbeck LLC | Joel R Gluckman Esq | 1100 Valley Brook Ave | PO Box 790 | Lyndhurst | NJ | 07071-0790 | |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | 1600 Market St Ste 3600 | | Philadelphia | PA | 19103-7286 | |

# EXHIBIT B

**Exhibit B**

Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alachua County Tax Collector | | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 | |
| Alan M Jacobs as Liquidating Trustee of the New Century Liquidating Trust | c o ASK Financial LLP | 2600 Eagan Woods Dr | Ste 400 | | St Paul | MN | 55121 | |
| Aldine Independent School District | Tax Office | 14909 Aldine Westfield Rd | | | Houston | TX | 77032 | |
| Allen County Treasurer | | 1 E Main St Ste 104 | | | Fort Wayne | IN | 46802-1811 | |
| Alvarado Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Ardyce Reisenauer | Law Office of Randy E Thomas | PO Box 717 | | | Woodbridge | CA | 95258 | |
| Aspire Business Consulting INC | | 220 Commerce Dr | Ste 200 | | Fort Washington | PA | 19034 | |
| AT and T Corp | James Grudus Esq | AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Barry B Eskanos and Ami B Eskanos | | 3122 Pine Tree Dr | | | Miami Beach | FL | 33140 | |
| Barry F Mack and Cheryl M Mack | David F Garber Esq | 700 11th St S Ste 202 | | | Naples | FL | 34102 | |
| Barry Willingham Cullman County Revenue Commission | | PO Box 2220 | | | Cullman | AL | 35056-2220 | |
| BellSouth Telecommunications Inc | James Grudus Esq | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Benjamin Ikechukwu D Anyanwu a Minor | | 2202 Budlong Ave | | | Los Angeles | CA | 90007 | |
| Bernard Wasmer | c o The Tracy Firm Ltd | 800 W Fifth Ave | Ste 201A | | Naperville | IL | 60563 | |
| Bexar County | Bexar County Tax Assessor Collector | Sylvia S Romo CPA RTA CTA | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair and Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Boise City Utilities | Boise City Attorneys Office | PO Box 500 | | | Boise | ID | 83701-0500 | |
| Burleson Independent School District | c o Perdue Brandon Fielder Et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Cassandra and Bernard Gray | c o Rochelle Sparko Esq | N Carolina Justice Ctr | PO Box 28068 | | Raleigh | NC | 27611 | |
| Cassandra and Bernard Gray | Cassandra Gray and Bernard Gray | 2007 Collier Dr | | | Durham | NC | 27707 | |
| Charity Anyanwu | | 2202 Budlong Ave | | | Los Angeles | CA | 90007 | |
| Charlotte County Utilities | | 25550 Harbor View Rd Ste 1 | | | Port Charlotte | FL | 33980-2503 | |
| Chatham County Tax Commissioner | | PO Box 8324 | | | Savannah | GA | 31412 | |
| Cincinnati Bell Telephone | | 221 E 4th St | ML 121 800 | | Cincinnati | OH | 45202 | |
| City of Alton | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Alton | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Bowling Green KY | City of Bowling Green | PO Box 1410 | | | Bowling Green | KY | 42102 | |
| City of Burleson | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Burleson | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Cincinnati | | 801 Plum St Rm No 202 | | | Cincinnati | OH | 45202 | |
| City of Cleburne | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Cleburne | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Copper Canyon | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of Edinburg | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Edinburg | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair and Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Elsa | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Elsa | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Joshua | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Joshua | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Lake Dallas | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |

**Exhibit B**

Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Las Vegas | Office of the City Attorney | 495 S Main St 6th Fl | | | Las Vegas | NV | 89101 | |
| City of Lewisville | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of McAllen | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of McAllen | | PO Box 220 | | | McAllen | TX | 78505-0220 | |
| City of Melissa | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Memphis | City of Memphis TN | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| City of Memphis | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| City of Mesquite and Mesquite Independent School District | c o Schuerenberg and Grimes PC | Gary Allmon Grimes | 120 W Main St Ste 201 | | Mesquite | TX | 75149 | |
| City of Miramar FL | c o Douglas R Gonzales Esq | Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | Fort Lauderdale | FL | 33312 | |
| City of New York Department of Finance | Attn Yehuda Miller Bankruptcy Unit | TP and P Division Office of Tax Audits | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | |
| City of Newton MA | City of Newton Treasury | 1000 Commonwealth Ave | | | Newton | MA | 02459 | |
| City of Princeton | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF RUTLAND | CITY OF RUTLAND VT TREASURERS OFFICE | PO BOX 969 | | | RUTLAND | VT | 05702-0969 | |
| City of San Juan | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of San Juan | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| City of Vernon | Harold Lerew | Perdue Brandon Fielder Collins and Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| City of Vernon | | PO Box 1984 | | | Vernon | TX | 76385 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| Cleburne Independent School District | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Cleburne Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Cleveland ISD | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cleveland ISD | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Cleveland ISD | | PO Box 1810 | | | Liberty | TX | 77575 | |
| Collingsworth County Appraisal District | DLayne Peeples Carter | Perdue Brandon Fielder Collins and Mott LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| Colorado County | Colorado County | PO Box 10 | | | Columbus | TX | 78934 | |
| Colorado County | John T Banks | Perdue Brandon Fielder Collins and Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| Columbia Gas of Ohio | | 200 Civic Ctr Dr 11th Fl | | | Columbus | OH | 43215 | |
| Commonwealth of KY Department of Revenue | Kentucky Department of Revenue | Legal Support Branch | PO Box 5222 | | Frankfort | KY | 40602 | |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Virgina Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Conrad P Burnett Jr | | 612 McIntosh Dr | | | Linden | VA | 22642 | |
| Consolidated Edison Company of New York Inc | Bankruptcy Group | 4 Irving Pl Rm 1875 S | | | New York | NY | 10003 | |
| Coppell ISD | Coppell ISD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Coppell ISD | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Countrywide Home Loans Inc | Goodwin Procter LLP | Brian E Pastuszenski and Michael J Pappone | 53 State St | | Boston | MA | 02109 | |
| Countrywide Home Loans Inc | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans Inc | Shearman and Sterling LLP | Adam S Hakki and Andrew V Tenzer | 599 Lexington Ave | | New York | NY | 10022 | |
| Credit Suisse Securities USA LLC f k a Credit Suisse First Boston LLC | Cravath Swaine and Moore LLP | Michael T Reynolds | Worldwide Plz | 825 Eighth Ave | New York | NY | 10019 | |
| Credit Suisse Securities USA LLC f k a Credit Suisse First Boston LLC | R Colby Allsbrook Esq | Director and Counsel | 11 Madison Ave | | New York | NY | 10010 | |
| Cross Roads Homeowners Association | Judith A Fallat Esq | 92 Broadway Ste 201 | | | Denville | NJ | 07834 | |
| Crowley Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| CSC Corporation Service Company | Attn Joanne Smith | 2711 Centerville Rd Ste 400 | | | Wilmington | DE | 19808 | |
| CSC Corporation Service Company | CSC | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |

**Exhibit B**
Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | 10494 Jones Rd Rm 106 | | | Houston | TX | 77065 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress Fairbanks ISD | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Dallas County | Dallas County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Dane County Treasurer | | 210 MLK Jr Blvd Rm 114 | | | Madison | WI | 53703 | |
| Davis County Treasurer | | PO Box 618 | | | Farmington | UT | 84025-0618 | |
| Denton Independent School District | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| Deutsche Bank National Trust Company as Trustee for Saxon Asset Securities et al | Attn Bankruptcy Department | Ocwen Loan Servicing LLC | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company as Trustee for Saxon Asset Securities et al | Ocwen Loan Servicing LLC | Attn Cashering Department | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company as Trustee for Saxon Asset Securities et al | Ocwen Loan Servicing LLC | Attn Cashiering Department | PO Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004 3 | Mortgage Loan Asset Backed Notes Series 2004 3 | Attn Bankruptcy and Cashiering Department | Ocwen Loan Servicing LLC | 1661 Worthington Rd Ste 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004 3 | Ocwen Loan Servicing LLC | Attn Cashiering Department | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004 3 | Ocwen Loan Servicing LLC | Attn Cashiering Department | PO Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans Inc RALI 2006 QS17 | Attn Bankruptcy Department Cashiering Department | Ocwen Loan Servicing LLC | 1661 Worthington Rd Ste 100 | | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans Inc RALI 2006 QS17 | Ocwen Loan Servicing LLC | Attn Cashiering Department | PO Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Directors of Vantage Pointe HOA | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Dodge County State of Wisconsin | c o Tom Luz Esq | 370 Lexington Ave 24th Fl | | | New York | NY | 10017 | |
| Dodge County State of Wisconsin | Dodge County State of Wisconsin | c o Assistant Corporation Counsel William V Gruber | 127 E Oak St 4th Fl Admin Bldg | | Juneau | WI | 53039 | |
| Don Armstrong Property Tax Commissioner | Shelby County Property Tax Commission | PO Box 1298 | | | Columbiana | AL | 35051 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD ST | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | Douglas County Treasurer | 100 Third St | | | Castle Rock | CO | 80104 | |
| Douglas County Tax Commissioner | | PO Box 1177 | | | Douglasville | GA | 30133 | |
| Eagle Mountain Saginaw Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| ECTOR CAD | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| ECTOR CAD | ECTOR CAD | 1301 E 8TH ST | | | ODESSA | TX | 79761-4703 | |
| Edcouch Elsa ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Edcouch Elsa ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Edinburg CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Edinburg CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| EED a DTI Company | DTI | Two Ravinia Dr Ste 850 | | | Atlanta | GA | 30346 | |
| EED a DTI Company | EED a DTI Company | PO Box 935151 | | | Atlanta | GA | 31193-5151 | |
| EL PASO CO WID NO 1 | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| EL PASO CO WID NO 1 | El Paso Co Wid No 1 | PO Box 749 | | | Clint | TX | 79836-0749 | |
| Eric D Siegel | Home Team Law Offices PLLC | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |

**Exhibit B**

Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erin Gleason | Home Team Law Offices PLLC | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Erlinda Abibas Aniel Fermin Solis Aniel Marc Jason Aniel | c o Law Offices of Marc Jason Aniel | 205 De Anza Blvd 144 | | | San Mateo | CA | 94402 | |
| Erlinda Abibas Aniel Fermin Solis Aniel Marc Jason Aniel | Erlinda Abibas Aniel | 75 Tobin Clark Dr | | | Hillsborough | CA | 94402 | |
| Faeze and Cyrus Shahrzad | Denbeaux and Denbeaux | 366 Kinderkamack Rd | | | Westwood | NJ | 07675-1675 | |
| Falls County | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Falls County | Falls County | PO Box 59 | | | Marlin | TX | 76661 | |
| Fein Such Kahn and Shepard PC | | 7 Century Dr | | | Parsippany | NJ | 07054 | |
| Felix O Abu | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 | |
| Felix O Abu | Felix O Abu | PO Box 231171 | | | Sacramento | CA | 95823 | |
| Fort Bend County | Fort Bend County | 1317 Eugene Heimann Cir | | | Richmond | TX | 77469-3623 | |
| Fort Bend County | John P Dilman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | |
| Francine Silver | Francine Silver | 8613 Franklin Ave | | | Los Angeles | CA | 90069 | |
| Galveston County | Galveston County | PO Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County | John P Dilman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Galveston County | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Georgia Department of Revenue | Compliance Division | Bankruptcy Section | 1800 Century Blvd NE Ste 17200 | | Atlanta | GA | 30345-3205 | |
| Glenn Michael Prentice Douglas Bennett et al | | 37655 Palmar | | | Clinton Township | MI | 48036 | |
| Greene County Collector of Revenue | Collector of Revenue | 940 N Boonville Ave | | | Springfield | MO | 65802 | |
| Harris County et al | Harris County et al | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County et al | John P Dilman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County et al | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Hartford Fire Insurance Company | Bankruptcy Unit T 1 55 | Hartford Plz | | | Hartford | CT | 06115 | |
| Hays CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hays CISD | Hays CISD | 712 S Stagecoach Trail | | | San Marcos | TX | 78666 | |
| Hernando County Tax Collector | | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | |
| Hidalgo Co ESD 02 | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hidalgo Co ESD 02 | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County | c o Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins and Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| Hitoshi Inoue Wakana Inoue | Thomas P Kelly III Esq | 50 Old Courthouse Square Ste 609 | | | Santa Rosa | CA | 95404-4926 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene Levesque W Ste 400 | | | Montreal | QC | H3G 2W6 | Canada |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 | |
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County Collection Department | 415 E 12th St Rm 100 | | Kansas City | MO | 64106 | |
| James and Jennifer Schermerhorn | Kathleen A Cashman Kramer | Pyle Sims Duncan and Stevenson APC | 401 B St Ste 1500 | | San Diego | CA | 92101 | |
| Jason and Jennifer Schermerhorn | Kathleen A Cashman Kramer | Pyle Sims Duncan and Stevenson APC | 401 B St Ste 1500 | | San Diego | CA | 92101 | |
| Jerry Dee Morrison | Law Office of Randy E Thomas | PO Box 717 | | | Woodbridge | CA | 95258 | |
| Jim Wells CAD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Jim Wells CAD | Jim Wells CAD | PO Box 607 | | | Alice | TX | 78333-0607 | |
| Joanne Stanphill and John Stanphill | Kristin Crone Esq | 1490 Stone Point Dr Ste 100 | | | Roseville | CA | 95661 | |
| Johnson County | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Johnson County | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Jones County Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins and Mott LLP | POBox 817 | | Lubbock | TX | 79408 | |
| Joseph and Amy Palmisano | | 4645 S Lakeshore Dr Ste 8 | | | Tempe | AZ | 85282 | |
| Joseph DiGiorno | | 437 Palmer Rd | | | Yonkers | NY | 10701 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/10/2012

**Exhibit B**

Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Independent School District | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Joshua Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Judson ISD | David G Aelvoet | Linebarger Goggan Blair and Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Judson ISD | JUDSON ISD | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233-2413 | |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| Kathryn J Hill Desoto County Tax Collector | Kathryn J HIII CFC | PO Box 729 | | | Arcadia | FL | 34265 | |
| Katy ISD | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Katy ISD | Katy ISD | PO Box 159 | | | Katy | TX | 77492-0159 | |
| Katy ISD | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Kelly Hart and Hallman LLP | Attn Kristi Hudson | 201 Main St Ste 2500 | | | Fort Worth | TX | 76102 | |
| Ken Burton Jr Manatee County Tax Collector | Susan D Profant CFCA CLA FRP Paralegal | 4333 US 301 N | | | Ellenton | FL | 34222 | |
| KENOSHA WATER UTILITY | | 4401 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| Kevin J Matthews | c o Legg Law Firm LLC | 5500 Buckeystown Rd Francis Scott Key Mall | | | Frederick | MD | 21703 | |
| Kim Kraft Inc | | 917 Bacon St | | | Erie | PA | 16511 | |
| LA JOYA ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| LA JOYA ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Lake Dallas Independent School District | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| Law Offices of Feng Li and Associates | | 291 Broadway Ste 1501 | | | New York | NY | 10007 | |
| Lee County Tax Collector | c o Legal Department | PO Box 850 | | | Fort Myers | FL | 33902-0850 | |
| Limestone County | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Limestone County | Limestone County | PO Box 539 | | | Groesbeck | TX | 76642 | |
| Linton C Layne Nancy K Layne | Nancy Kay Layne | 95580 S Coos River Ln | | | Coos Bay | OR | 97420 | |
| Live Oak CAD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Live Oak CAD | Live Oak CAD | PO Box 2370 | | | George West | TX | 78022 | |
| Longacres Preserve Homeowners Association Inc | c o James H Dietzel President | 13806 Longacres Preserve Ct | | | Potomac | MD | 20854 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielderm Collins and Mott LLP | PO Box 817 | | Lubbock | TX | 79408 | |
| Mansfield Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Manuel and Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Ste 110 | | | Roseville | CA | 95661 | |
| Maricopa County Treasurer | Lori A Lewis | Maricopa County Attorneys Office | 222 N Central Ave Ste 1100 | | Phoenix | AZ | 85004 | |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 | |
| Mark A Brown | Legal Mail RN 18781 | 381 W Hospital Dr | | | Orofino | ID | 83544-9034 | |
| Mark L Matchynski Jr | | 5402 Balboa Arms Dr Unit 324 | | | San Diego | CA | 92117 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARY JANE ARTHUR | | 8148 CALIFA CT | | | SAN DIEGO | CA | 92119-1104 | |
| Mary Simmons | c o The Tracy Firm Ltd | 800 W Fifth Ave | Ste 201A | | Naperville | IL | 60563 | |
| Maurice M LoVuolo | c o JDL Esq | 1955 Mass Ave 1 | | | Cambridge | MA | 02140 | |
| Maxwell RS Manera and Adele S Manera | | 4644 Hoomana Rd | | | Lihue | HI | 96766 | |
| McAfee and Taft | Ross A Plourde | Two Leadership Square 211 N Robinson | 10th Fl | | Oklahoma City | OK | 73102 | |
| McAllen Independent School District | John T Banks | Perdue Brandon Fielder Collins and Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| McAllen Independent School District | McAllen Independent School District | c o Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | |
| Mecklenburg County Tax Office | | PO Box 71063 | | | Charlotte | NC | 28272 | |
| Mecklenburg County Tax Office | Ruff Bond Cobb Wade and Bethune LLP | The Addison Building | 831 E Morehead St Ste 860 | | Charlotte | NC | 28202 | |
| Merrill Lynch Pierce Fenner and Smith Incorporated | Cleary Gottlieb Steen and Hamilton LLP | Lisa M Schweitzer | One Libery Plz | | New York | NY | 10006 | |
| Merrill Lynch Pierce Fenner and Smith Incorporated | Cleary Gottlieb Steen and Hamilton LLP | Meredith Kotler | One Libery Plz | | New York | NY | 10006 | |
| Merrill Lynch Pierce Fenner and Smith Incorporated | Jill Fairbrother | Global Banking and Markets Litigation BOFA | 50 Rockefeller Plz NY1 050 07 01 | | New York | NY | 10020 | |

**Exhibit B**

Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merrill Lynch Pierce Fenner and Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking and Markets Litigation BOFA | 50 Rockeeller Plz NY1 050 07 01 | | New York | NY | 10020 | |
| Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Springs Rd | Building 3 | | Red Bank | NJ | 07701 | |
| Metropolitan Trustee of Metropolitan Government of Nashville and Davidson County | | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| Midura Real Estate Inc | Darren Midura | 70 Peters Pl | | | Red Bank | NJ | 07701 | |
| Mihailescu Florin | | 3451 Hammond Ave | | | Waterloo | IA | 50701 | |
| Mihailescu Florin | | PMB 545 | 8776 E Shea Blvd 33A | | Scottsdale | AZ | 85260-6629 | |
| Mihailescu Florin | Mihailescu Florin | PMB 545 | 8776 E Shea Blvd 33A | | Scottsdale | AZ | 85260-6629 | |
| Millsap and Singer LLC | | 612 Spirit Dr | | | St Louis | MO | 63005 | |
| Mission CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Mission CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| MTM Technologies Inc | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | |
| Multnomah County DART | Assessment Recording and Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | 12 12203 Adequate Protection | US Bankruptcy Ct Office Clerk | One Bowling Green 5th Fl | New York | NY | 10004-1418 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 3210 El Camino Real Ste 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 857 Athens Units 123 | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | n c Penny Horowytz | 857 Athens | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 25 Amberwood Ln Bldg 2 | 3109 King Property Management n c Robert Eberwein | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | n c Penny Horowytz | 3210 El Camino Real Ste 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus n c Robert Eberwein | LSI Title Company Agency Sales and Posting | 3109 King ABCD A 201 202 | Berkeley | CA | 94703 | | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus n c Robert Eberwein | LSI Title Company Agency Sales and Posting | 611 613 N P St | 3210 El Camino Real Ste 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus Title Order No 100725771 | LSI Title Company Agency Sales and Posting | 3210 El Camino Real Ste 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment and Loan APN | NDEX West LLC TS World Saving Bank Successo Fremont Investment and Loan APN | 12 12203 Adequate Protection | US Bankruptcy Ct Office Clerk | One Bowling Green 5th Fl | New York | NY | 10004-1418 | |

**Exhibit B**
Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NDEX West LLC TS World Saving Bank Successor Fremont Investment and Loan APN | NDEX West LLC TS World Saving Bank Successor Fremont Investment and Loan APN Patrick De Jesus | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 541 Banyan Cir | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS World Saving Bank Successor Fremont Investment and Loan APN | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 3210 El Camino Real Ste 200 | | Irvine | CA | 92602 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave 1300 | | | Las Vegas | NV | 89101 | |
| New York State Department of Labor | Unemployment Insurance Division | Governor W Averell Harriman State Office Building Campus | Building 12 Rm 256 | | Albany | NY | 12240 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NM Taxation and Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| Northern Indiana Public Service Company | Attn Revenue Recovery | 801 E 86th Ave | | | Merrillville | IN | 46410 | |
| Northern States Power Co A Minnesota Corporation DBA Xcel Energy | | PO Box 727 | | | La Crosse | WI | 54602 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Nueces County | Nueces County | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341 | |
| Office Depot | | 6600 N Military Trail S401F | | | Boca Raton | FL | 33496 | |
| Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Ohio Attorney General | Collections Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L Daum Attorney | Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Tax Commissioner of the State of Ohio | 30 E Broad St 23rd Fl | | | Columbus | OH | 43215 | |
| Okaloosa County Tax Collector | Attn Justin Gordon | 73 Eglin Pkwy NE Ste 111 | | | Fort Walton Beach | FL | 32548 | |
| Orange County | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Orange County | Orange County | PO Box 1568 | | | Orange | TX | 77631-1568 | |
| ORANGE COUNTY TREASURER TAX COLLECTOR | ATTN BANKRUPTCY UNIT | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| Pacific Bell Telephone Company | James Grudus Esq | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Palm Beach County Tax Collector | Anne M Gannon Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Anne M Gannon Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| Pastor Noble Debamaka | | 2202 Budlong Ave | | | Los Angeles | CA | 90007 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick OBrien | Home Team Law Offices PLLC | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Paul Homer and Melinda Carpenter | c o Natale and Wollinetz | 750 Main St Ste 600 | | | Hartford | CT | 06103 | |
| Paul N Papas II | | 4727 E Bell Rd Ste 45 350 | | | Phoenix | AZ | 85032 | |
| Pharr San Juan Alamo ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Pharr San Juan Alamo ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | |
| Pierce County Budget and Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85132 | |
| Pinellas County Tax Collector | Attn Robin Ferguson CFCA Tax Manager | PO Box 4006 | | | Seminole | FL | 33775-4006 | |
| PLEASANTON ISD | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| PLEASANTON ISD | PLEASANTON ISD | 831 STADIUM DR | | | PLEASANTON | TX | 78064 | |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Prodigus Opportunity Fund LLC | | 288 S Main St | | | Madison | GA | 30650 | |
| Prodigus Opportunity Fund LLC | Madrid Insurance Company Inc | 27201 Puerta Real Ste 170 | | | Mission Viejo | CA | 92691 | |

**Exhibit B**

Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Program Alliance LLC | c o ICM Insurance Co | 1981 Marcus Ave Ste C101 | | | Lake Success | NY | 11042 | |
| Questar Gas Company | Attn JoAnn Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| Qwest Communications Corporation dba Centurylink | CenturyLink Bankruptcy | 700 W Mineral Ave AZ Rm | | | Littleton | CO | 80120 | |
| RI Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Richard G Kaschak | | PO Box 6031 | | | Pine Mt Club | CA | 93222 | |
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Rio Grande City CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Rio Grande City CISD | Rio Grande City CISD | PO Box 91 | | | Rio Grande City | TX | 78582 | |
| Robert E Hall | | 1726 W 9th St | | | Upland | CA | 91786 | |
| Robert Kanagaki and Patricia Young | Kristin Crone Esq | 1490 Stone Point Dr Ste 100 | | | Roseville | CA | 95661 | |
| Rodefeld Klaus | | Visbecker Ring 29 Bad Jburg | | | | | DE-49186 | Deutschland |
| Rosenberg and Associates LLC | | 7910 Woodmont Ave Ste 750 | | | Bethesda | MD | 20814 | |
| Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Round Rock ISD | Round Rock ISD | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| SAN MATEO COUNTY | TAX COLLECTOR TREASURER | 555 COUNTY CTR 1ST FL | | | REDWOOD CITY | CA | 94063-0966 | |
| Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | |
| Service Quality Measurement Group Inc | | 4611 23 St | | | Vernon | BC | V1T 4K7 | Canada |
| Sharyland ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Sharyland ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Ave 3rd Fl | | Memphis | TN | 38103 | |
| SHELLEY VON BRINCKEN | | 14738 WOLF RD | | | GRASS VALLEY | CA | 95949 | |
| Snohomish County Treasurer | Attn Bankruptcy Dept | 3000 Rockefeller Ave M S 501 | | | Everett | WA | 98201 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas College | | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W San Bernardino Rd | | | Covina | CA | 91722 | |
| Southern California Gas Company | Mass Markets Credit and Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| Sprint Nextel | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Distributions | PO Box 3326 | Englewood | CO | 80155-3326 | |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| St Johns County Tax Collector Dennis W Hollingsworth | | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | FREDERICK F RUDZIK | PO BOX 6668 | | TALLAHASSEE | FL | 32314-6668 | |
| State of Florida Department of Revenue | Frederick F Rudzik Claimants Attorney | Bankruptcy Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Louisiana | Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | State of MI CD | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Juandisha M Harris | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | |
| State of New York Department of Labor | Unemployment Insurance Division | Governor W Averell Harriman State Office Building Campus | Building 12 Rm 256 | | Albany | NY | 12240 | |
| States Recovery Systems Inc | | PO Box 2860 | | | Rancho Cordova | CA | 95741 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| Sutter County Treasurer Tax Collector | James D Sharpe CPA | PO Box 463 | | | Yuba City | CA | 95992 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/10/2012

**Exhibit B**

Claimants and Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Taunton Municipal Lighting Plant | | 33 Weir St | | | Taunton | MA | 02780 | |
| Tax Auth for Washington Co Maryland | MD Treasurers Office | 35 W Washington St Ste 102 | | | Hagerstown | MD | 21740 | |
| Tax Collector Old Saybrook CT | Tax Collector | Town Hall | 302 Main St | | Old Saybrook | CT | 06475 | |
| Taxing Districts Collected by Randall County | DLayne Peeples Carter | Perdue Brandon Fielder Collins and Mott LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| Terry Mendez Bhakta | | 15611 N Peak Ln | | | Fontana | CA | 92336 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| The Bank of New York Mellon f k a The Bank of New York as successor in interest to JPMorgan Chase Bank National Association | Ocwen Loan Bankruptcy Servicing LLC | Attn Bankruptcy Department | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f k a The Bank of New York as successor in interest to JPMorgan Chase Bank National Association | Ocwen Loan Servicing LLC | Attn Cashering Department | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f k a The Bank of New York as successor in interest to JPMorgan Chase Bank National Association | Ocwen Loan Servicing LLC | Attn Cashiering Department | PO Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Timothy Pratt | | 45 Cedar St | | | San Anselmo | CA | 94960 | |
| Timothy Taylor | c o The Tracy Firm Ltd | 800 W Fifth Ave | Ste 201A | | Naperville | IL | 60563 | |
| Town of Derry NH | Tax Collector Derry | 14 Manning St | | | Derry | NH | 03038 | |
| Tracy L Klestadt in his Capacity as Chapter 7 Trustee of Alliance Bancorp | c o Klestadt and Winters LLP | 570 Seventh Ave 17th Fl | | | New York | NY | 10018 | |
| Tracy L Klestadt in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens and Lee PC | Attn Nicholas F Kajon | 485 Madison Ave 20th Fl | | New York | NY | 10022 | |
| Tracy L Klestadt in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens and Lee PC | Attn Robert Lapowsky | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| TW Telecom Inc | | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| United Parcel Service | c o Receivable Management Services RMS | PO Box 4396 | | | Timonium | MD | 21094 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| Valentina N Semenenkova | | 874 Fern Dr | PO Box 817 | | Crestline | CA | 92325-0817 | |
| Venus Independent School District | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Verint Americas Inc | Paige Honeycutt  Verint Systems | Six Concourse Pkwy Fl 31 | | | Atlanta | GA | 30328 | |
| Wendy Alison Nora | | 210 Second St NE | | | Minneapolis | MN | 55413 | |
| West Virginia State Tax Department | Chrissy E Evans | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| Wisconsin Bell Inc | James Grudus Esq | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Wise CAD | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Wise CAD | Wise Cad | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Wise County | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Wise County | Wise County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Young County | Harold Lerew | Perdue Brandon Fielder Collins and Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Young County | Young County | PO Box 337 | | | Graham | TX | 76450 | |

# EXHIBIT C

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Alachua County Tax Collector | | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 | |
| Alan M Jacobs as Liquidating Trustee of the New Century Liquidating Trust | c o ASK Financial LLP | 2600 Eagan Woods Dr | Ste 400 | | St Paul | MN | 55121 | |
| Aldine Independent School District | Tax Office | 14909 Aldine Westfield Rd | | | Houston | TX | 77032 | |
| Allen County Treasurer | | 1 E Main St Ste 104 | | | Fort Wayne | IN | 46802-1811 | |
| Alvarado Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Ameriprise | Mike Kohler | 2178 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| Ardyce Reisenauer | Law Office of Randy E Thomas | PO Box 717 | | | Woodbridge | CA | 95258 | |
| Aspire Business Consulting INC | | 220 Commerce Dr | Ste 200 | | Fort Washington | PA | 19034 | |
| AT and T Corp | James Grudus Esq | AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Banc of Americas Securities LLC | John Dolan | 222 Broadway | 27th Fl | MC NY3 222 27 01 | New York | NY | 10038 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Capital Inc / Barclays Bank | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc / Barclays Capital | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 | |
| Barry B Eskanos and Ami B Eskanos | | 3122 Pine Tree Dr | | | Miami Beach | FL | 33140 | |
| Barry F Mack and Cheryl M Mack | David F Garber Esq | 700 11th St S Ste 202 | | | Naples | FL | 34102 | |
| Barry Willingham Cullman County Revenue Commission | | PO Box 2220 | | | Cullman | AL | 35056-2220 | |
| BellSouth Telecommunications Inc | James Grudus Esq | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Benjamin Ikechukwu D Anyanwu a Minor | | 2202 Budlong Ave | | | Los Angeles | CA | 90007 | |
| Bernard Wasmer | c o The Tracy Firm Ltd | 800 W Fifth Ave | Ste 201A | | Naperville | IL | 60563 | |
| Bexar County | Bexar County Tax Assessor Collector | Sylvia S Romo CPA RTA CTA | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair and Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| BNY Mellon | Maria Sasinoski | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| Boise City Utilities | Boise City Attorneys Office | PO Box 500 | | | Boise | ID | 83701-0500 | |
| Brown Brothers Harriman & Co | Dorota Malkiewicz | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 | |
| Burleson Independent School District | c o Perdue Brandon Fielder Et Al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Cassandra and Bernard Gray | c o Rochelle Sparko Esq | N Carolina Justice Ctr | PO Box 28068 | | Raleigh | NC | 27611 | |
| Cassandra and Bernard Gray | Cassandra Gray and Bernard Gray | 2007 Collier Dr | | | Durham | NC | 27707 | |
| Charity Anyanwu | | 2202 Budlong Ave | | | Los Angeles | CA | 90007 | |
| Charles Schwab & Co Inc | Debbie Jung | 2423 E Lincoln Dr | PHX PEAK 02 K130 | | Phoenix | AZ | 85016 | |
| Charlotte County Utilities | | 25550 Harbor View Rd Ste 1 | | | Port Charlotte | FL | 33980-2503 | |
| Chatham County Tax Commissioner | | PO Box 8324 | | | Savannah | GA | 31412 | |
| Cincinnati Bell Telephone | | 221 E 4th St | ML 121 800 | | Cincinnati | OH | 45202 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citibank/The Citigroup Private Bank | Stephanie Luckey | 333 W 34th St | 3rd Fl | | New York | NY | 10001 | |
| Citigroup Global Markets Inc | Patricia Haller | 111 Wall St | 6th Fl | | New York | NY | 10005 | |
| City of Alton | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Alton | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Bowling Green KY | City of Bowling Green | PO Box 1410 | | | Bowling Green | KY | 42102 | |
| City of Burleson | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Burleson | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Cincinnati | | 801 Plum St Rm No 202 | | | Cincinnati | OH | 45202 | |
| City of Cleburne | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Cleburne | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| City of Copper Canyon | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of Edinburg | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Edinburg | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of El Paso | City of El Paso | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair and Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Elsa | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Elsa | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Joshua | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Joshua | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Lake Dallas | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of Las Vegas | Office of the City Attorney | 495 S Main St 6th Fl | | | Las Vegas | NV | 89101 | |
| City of Lewisville | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of McAllen | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of McAllen | | PO Box 220 | | | McAllen | TX | 78505-0220 | |
| City of Melissa | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Memphis | City of Memphis TN | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| City of Memphis | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| City of Mesquite and Mesquite Independent School District | c o Schuerenberg and Grimes PC | Gary Allmon Grimes | 120 W Main St Ste 201 | | Mesquite | TX | 75149 | |
| City of Miramar FL | c o Douglas R Gonzales Esq | Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | Fort Lauderdale | FL | 33312 | |
| City of New York Department of Finance | Attn Yehuda Miller  Bankruptcy Unit | TP and P Division Office of Tax Audits | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | |
| City of Newton MA | City of Newton Treasury | 1000 Commonwealth Ave | | | Newton | MA | 02459 | |
| City of Princeton | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF RUTLAND | CITY OF RUTLAND VT TREASURERS OFFICE | PO BOX 969 | | | RUTLAND | VT | 05702-0969 | |
| City of San Juan | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of San Juan | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| City of Vernon | Harold Lerew | Perdue Brandon Fielder Collins and Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| City of Vernon | | PO Box 1984 | | | Vernon | TX | 76385 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| Cleburne Independent School District | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Cleburne Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Cleveland ISD | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cleveland ISD | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Cleveland ISD | | PO Box 1810 | | | Liberty | TX | 77575 | |
| Collingsworth County Appraisal District | DLayne Peeples Carter | Perdue Brandon Fielder Collins and Mott LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| Colorado County | Colorado County | PO Box 10 | | | Columbus | TX | 78934 | |
| Colorado County | John T Banks | Perdue Brandon Fielder Collins and Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| Columbia Gas of Ohio | | 200 Civic Ctr Dr 11th Fl | | | Columbus | OH | 43215 | |

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | Mail Code 3530 | | Detroit | MI | 48226 | |
| Commonwealth of KY Department of Revenue | Kentucky Department of Revenue | Legal Support Branch | PO Box 5222 | | Frankfort | KY | 40602 | |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Virgina Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Conrad P Burnett Jr | | 612 McIntosh Dr | | | Linden | VA | 22642 | |
| Consolidated Edison Company of New York Inc | Bankruptcy Group | 4 Irving Pl Rm 1875 S | | | New York | NY | 10003 | |
| Coppell ISD | Coppell ISD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Coppell ISD | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Countrywide Home Loans Inc | Goodwin Procter LLP | Brian E Pastuszenski and Michael J Pappone | 53 State St | | Boston | MA | 02109 | |
| Countrywide Home Loans Inc | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans Inc | Shearman and Sterling LLP | Adam S Hakki and Andrew V Tenzer | 599 Lexington Ave | | New York | NY | 10022 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC f k a Credit Suisse First Boston LLC | Cravath Swaine and Moore LLP | Michael T Reynolds | Worldwide Plz | 825 Eighth Ave | New York | NY | 10019 | |
| Credit Suisse Securities USA LLC f k a Credit Suisse First Boston LLC | R Colby Allsbrook Esq | Director and Counsel | 11 Madison Ave | | New York | NY | 10010 | |
| Cross Roads Homeowners Association | Judith A Fallat Esq | 92 Broadway Ste 201 | | | Denville | NJ | 07834 | |
| Crowley Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| CSC Corporation Service Company | Attn Joanne Smith | 2711 Centerville Rd Ste 400 | | | Wilmington | DE | 19808 | |
| CSC Corporation Service Company | CSC | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| Cypress Fairbanks ISD | Cypress  Fairbanks ISD | 10494 Jones Rd Rm 106 | | | Houston | TX | 77065 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress Fairbanks ISD | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Dallas County | Dallas County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Dane County Treasurer | | 210 MLK Jr Blvd Rm 114 | | | Madison | WI | 53703 | |
| David Lerner Associates, Inc. | Larry Kampf | 477 Jerico Turnpike | | | Syosset | NY | 11791-9006 | |
| Davis County Treasurer | | PO Box 618 | | | Farmington | UT | 84025-0618 | |
| Denton Independent School District | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| Deutsche Bank National Trust Company as Trustee for Saxon Asset Securities et al | Attn Bankruptcy Department | Ocwen Loan Servicing LLC | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company as Trustee for Saxon Asset Securities et al | Ocwen Loan Servicing LLC | Attn Cashering Department | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company as Trustee for Saxon Asset Securities et al | Ocwen Loan Servicing LLC | Attn Cashiering Department | PO Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Securities Inc | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | | Jacksonville | FL | 32256 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004 3 | Mortgage Loan Asset Backed Notes Series 2004 3 | Attn Bankruptcy and Cashiering Department | Ocwen Loan Servicing LLC | 1661 Worthington Rd Ste 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004 3 | Ocwen Loan Servicing LLC | Attn Cashering Department | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004 3 | Ocwen Loan Servicing LLC | Attn Cashiering Department | PO Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans Inc RALI 2006 QS17 | Attn Bankruptcy Department Cashiering Department | Ocwen Loan Servicing LLC | 1661 Worthington Rd Ste 100 | | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans Inc RALI 2006 QS17 | Ocwen Loan Servicing LLC | Attn Cashiering Department | PO Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Directors of Vantage Pointe HOA | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Dodge County State of Wisconsin | c o Tom Luz Esq | 370 Lexington Ave 24th Fl | | | New York | NY | 10017 | |
| Dodge County State of Wisconsin | Dodge County State of Wisconsin | c o Assistant Corporation Counsel William V Gruber | 127 E Oak St 4th Fl Admin Bldg | | Juneau | WI | 53039 | |
| Don Armstrong Property Tax Commissioner | Shelby County Property Tax Commission | PO Box 1298 | | | Columbiana | AL | 35051 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD ST | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | Douglas County Treasurer | 100 Third St | | | Castle Rock | CO | 80104 | |
| Douglas County Tax Commissioner | | PO Box 1177 | | | Douglasville | GA | 30133 | |
| Eagle Mountain Saginaw Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| ECTOR CAD | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| ECTOR CAD | ECTOR CAD | 1301 E 8TH ST | | | ODESSA | TX | 79761-4703 | |
| Edcouch Elsa ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Edcouch Elsa ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Edinburg CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Edinburg CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Edward D Jones & Co | Nick Hummell | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | |
| EED a DTI Company | DTI | Two Ravinia Dr Ste 850 | | | Atlanta | GA | 30346 | |
| EED a DTI Company | EED a DTI Company | PO Box 935151 | | | Atlanta | GA | 31193-5151 | |
| EL PASO CO WID NO 1 | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| EL PASO CO WID NO 1 | El Paso Co Wid No 1 | PO Box 749 | | | Clint | TX | 79836-0749 | |
| Eric D Siegel | Home Team Law Offices PLLC | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Erin Gleason | Home Team Law Offices PLLC | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Erlinda Abibas Aniel Fermin Solis Aniel Marc Jason Aniel | c o Law Offices of Marc Jason Aniel | 205 De Anza Blvd 144 | | | San Mateo | CA | 94402 | |
| Erlinda Abibas Aniel Fermin Solis Aniel Marc Jason Aniel | Erlinda Abibas Aniel | 75 Tobin Clark Dr | | | Hillsborough | CA | 94402 | |
| ETrade Clearing LLC | Mandatory & Voluntary Reorg Teams | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Faeze and Cyrus Shahrzad | Denbeaux and Denbeaux | 366 Kinderkamack Rd | | | Westwood | NJ | 07675-1675 | |
| Falls County | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Falls County | Falls County | PO Box 59 | | | Marlin | TX | 76661 | |
| Fein Such Kahn and Shepard PC | | 7 Century Dr | | | Parsippany | NJ | 07054 | |
| Felix O Abu | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 | |
| Felix O Abu | Felix O Abu | PO Box 231171 | | | Sacramento | CA | 95823 | |
| First Clearing LLC | Actions Corporate | 10700 Wheat First Dr | WS 1023 | | Glen Allen | VA | 23060 | |
| First Southwest Co | Misty Thacker | 325 N St Paul | Ste 800 | | Dallas | TX | 75201 | |
| Fort Bend County | Fort Bend County | 1317 Eugene Heimann Cir | | | Richmond | TX | 77469-3623 | |
| Fort Bend County | John P Dilman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Fort Bend County | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | |
| Francine Silver | Francine Silver | 8613 Franklin Ave | | | Los Angeles | CA | 90069 | |
| Galveston County | Galveston County | PO Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Galveston County | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Georgia Department of Revenue | Compliance Division | Bankruptcy Section | 1800 Century Blvd NE Ste 17200 | | Atlanta | GA | 30345-3205 | |
| Glenn Michael Prentice Douglas Bennett et al | | 37655 Palmar | | | Clinton Township | MI | 48036 | |
| Goldman Sachs & Co | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Bank USA | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Greene County Collector of Revenue | Collector of Revenue | 940 N Boonville Ave | | | Springfield | MO | 65802 | |
| Harris County et al | Harris County et al | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County et al | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Hartford Fire Insurance Company | Bankruptcy Unit T 1 55 | Hartford Plz | | | Hartford | CT | 06115 | |
| Hays CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hays CISD | Hays CISD | 712 S Stagecoach Trail | | | San Marcos | TX | 78666 | |
| Hernando County Tax Collector | | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | |
| Hidalgo Co ESD 02 | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hidalgo Co ESD 02 | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County | c o Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins and Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| Hitoshi Inoue Wakana Inoue | Thomas P Kelly III Esq | 50 Old Courthouse Square Ste 609 | | | Santa Rosa | CA | 95404-4926 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene Levesque W Ste 400 | | | Montreal | QC | H3G 2W6 | Canada |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 | |
| J P Morgan Clearing Corp | Eric Oszustowicz | 3 Chase Metrotech Center | | | Brooklyn | NY | 11245-0001 | |
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County Collection Department | 415 E 12th St Rm 100 | | Kansas City | MO | 64106 | |
| James and Jennifer Schermerhorn | Kathleen A Cashman Kramer | Pyle Sims Duncan and Stevenson APC | 401 B St Ste 1500 | | San Diego | CA | 92101 | |
| Janney Montgomery Scott LLC | Michael Tse | 1801 Market St | 9th Fl | | Philadelphia | PA | 19103 | |
| Jason and Jennifer Schermerhorn | Kathleen A Cashman Kramer | Pyle Sims Duncan and Stevenson APC | 401 B St Ste 1500 | | San Diego | CA | 92101 | |
| Jerry Dee Morrison | Law Office of Randy E Thomas | PO Box 717 | | | Woodbridge | CA | 95258 | |
| Jim Wells CAD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Jim Wells CAD | Jim Wells CAD | PO Box 607 | | | Alice | TX | 78333-0607 | |
| JJB Hilliard WL Lyons Inc | Richard Gelles | 500 W Jackson St | Ste 700 | | Louisville | KY | 40202 | |
| Joanne Stanphill and John Stanphill | Kristin Crone Esq | 1490 Stone Point Dr Ste 100 | | | Roseville | CA | 95661 | |
| Johnson County | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Johnson County | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Jones County Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins and Mott LLP | POBox 817 | | Lubbock | TX | 79408 | |
| Joseph and Amy Palmisano | | 4645 S Lakeshore Dr Ste 8 | | | Tempe | AZ | 85282 | |
| Joseph DiGiorno | | 437 Palmer Rd | | | Yonkers | NY | 10701 | |
| Joshua Independent School District | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Joshua Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| JP Morgan Securities Inc Fixed | Terry Upshur | 500 Stanton Christiana Rd | Corporate Actions | 3rd Fl | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/RBS | Nore Scarlett | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| Judson ISD | David G Aelvoet | Linebarger Goggan Blair and Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Judson ISD | JUDSON ISD | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233-2413 | |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| Kathryn J Hill Desoto County Tax Collector | Kathryn J HIll CFC | PO Box 729 | | | Arcadia | FL | 34265 | |
| Katy ISD | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Katy ISD | Katy ISD | PO Box 159 | | | Katy | TX | 77492-0159 | |
| Katy ISD | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Kelly Hart and Hallman LLP | Attn Kristi Hudson | 201 Main St Ste 2500 | | | Fort Worth | TX | 76102 | |
| Ken Burton Jr Manatee County Tax Collector | Susan D Profant CFCA CLA FRP Paralegal | 4333 US 301 N | | | Ellenton | FL | 34222 | |
| KENOSHA WATER UTILITY | | 4401 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| Kevin J Matthews | | 5500 Buckeystown Rd Francis Scott Key Mall | | | Frederick | MD | 21703 | |
| Keybank NA/FBO Treasurer of State of Ohio | Scott MacDonald | 4900 Tiedman Rd | Mail Code OH-01-49-310 | | Brooklyn | OH | 44144 | |
| Kim Kraft Inc | | 917 Bacon St | | | Erie | PA | 16511 | |
| LA JOYA ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| LA JOYA ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Lake Dallas Independent School District | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| Law Offices of Feng Li and Associates | | 291 Broadway Ste 1501 | | | New York | NY | 10007 | |
| Lee County Tax Collector | c o Legal Department | PO Box 850 | | | Fort Myers | FL | 33902-0850 | |
| Limestone County | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Limestone County | Limestone County | PO Box 539 | | | Groesbeck | TX | 76642 | |
| Linton C Layne Nancy K Layne | Nancy Kay Layne | 95580 S Coos River Ln | | | Coos Bay | OR | 97420 | |
| Live Oak CAD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Live Oak CAD | Live Oak CAD | PO Box 2370 | | | George West | TX | 78022 | |
| Longacres Preserve Homeowners Association Inc | c o James H Dietzel President | 13806 Longacres Preserve Ct | | | Potomac | MD | 20854 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| LPL Financial Corporation | Martha Strahan | 2810 Coliseum Centre Dr | 2nd Fl | | Charlotte | NC | 28217 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielderm Collins and Mott LLP | PO Box 817 | | Lubbock | TX | 79408 | |
| Mansfield Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Manuel and Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Ste 110 | | | Roseville | CA | 95661 | |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plaza | 8th Fl | | Buffalo | NY | 14203 | |
| Maricopa County Treasurer | Lori A Lewis | Maricopa County Attorneys Office | 222 N Central Ave Ste 1100 | | Phoenix | AZ | 85004 | |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 | |
| Mark A Brown | Legal Mail RN 18781 | 381 W Hospital Dr | | | Orofino | ID | 83544-9034 | |
| Mark L Matchynski Jr | | 5402 Balboa Arms Dr Unit 324 | | | San Diego | CA | 92117 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JANE ARTHUR | | 8148 CALIFA CT | | | SAN DIEGO | CA | 92119-1104 | |
| Mary Simmons | c o The Tracy Firm Ltd | 800 W Fifth Ave | Ste 201A | | Naperville | IL | 60563 | |
| Maurice M LoVuolo | c o JDL Esq | 1955 Mass Ave 1 | | | Cambridge | MA | 02140 | |
| Maxwell RS Manera and Adele S Manera | | 4644 Hoomana Rd | | | Lihue | HI | 96766 | |
| McAfee and Taft | Ross A Plourde | Two Leadership Square 211 N Robinson | 10th Fl | | Oklahoma City | OK | 73102 | |
| McAllen Independent School District | John T Banks | Perdue Brandon Fielder Collins and Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| McAllen Independent School District | McAllen Independent School District | c o Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | |
| Mecklenburg County Tax Office | | PO Box 71063 | | | Charlotte | NC | 28272 | |
| Mecklenburg County Tax Office | Ruff Bond Cobb Wade and Bethune LLP | The Addison Building | 831 E Morehead St Ste 860 | | Charlotte | NC | 28202 | |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Merrill Lynch Pierce Fenner and Smith Incorporated | Cleary Gottlieb Steen and Hamilton LLP | Lisa M Schweitzer | One Libery Plz | | New York | NY | 10006 | |
| Merrill Lynch Pierce Fenner and Smith Incorporated | Cleary Gottlieb Steen and Hamilton LLP | Meredith Kotler | One Libery Plz | | New York | NY | 10006 | |
| Merrill Lynch Pierce Fenner and Smith Incorporated | Jill Fairbrother | Global Banking and Markets Litigation BOFA | 50 Rockefeller Plz NY1 050 07 01 | | New York | NY | 10020 | |
| Merrill Lynch Pierce Fenner and Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking and Markets Litigation BOFA | 50 Rockeeller Plz NY1 050 07 01 | | New York | NY | 10020 | |
| Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Springs Rd | Building 3 | | Red Bank | NJ | 07701 | |
| Metropolitan Trustee of Metropolitan Government of Nashville and Davidson County | | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| Midura Real Estate Inc | Darren Midura | 70 Peters Pl | | | Red Bank | NJ | 07701 | |
| Mihailescu Florin | | 3451 Hammond Ave | | | Waterloo | IA | 50701 | |
| Mihailescu Florin | | PMB 545 | 8776 E Shea Blvd 33A | | Scottsdale | AZ | 85260-6629 | |
| Mihailescu Florin | Mihailescu Florin | PMB 545 | 8776 E Shea Blvd 33A | | Scottsdale | AZ | 85260-6629 | |
| Millsap and Singer LLC | | 612 Spirit Dr | | | St Louis | MO | 63005 | |
| Mission CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Mission CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 | |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| Morgan Stanley & Co Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| Morgan Stanley Trust Natl Association | Jonathan Goldman | 919 N Market St | | | Wilmington | DE | 19801 | |
| Morgan Stanley-International Limited | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| MTM Technologies Inc | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | |
| Multnomah County DART | Assessment Recording and Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | 12 12203 Adequate Protection | US Bankruptcy Ct Office Clerk | One Bowling Green 5th Fl | New York | NY | 10004-1418 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 3210 El Camino Real Ste 200 | Irvine | CA | 92602 | |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 857 Athens Units 123 | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | n c Penny Horowytz | 857 Athens | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 25 Amberwood Ln Bldg 2 | 3109 King Property Management n c Robert Eberwein | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | LSI Title Company Agency Sales and Posting | n c Penny Horowytz | 3210 El Camino Real Ste 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus | n c Robert Eberwein | LSI Title Company Agency Sales and Posting | 3109 King ABCD A 201 202 | Berkeley | CA | 94703 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus n c Robert Eberwein | LSI Title Company Agency Sales and Posting | 611 613 N P St | 3210 El Camino Real Ste 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment and Loan APN 134 421 026 3 | Patrick De Jesus Title Order No 100725771 | LSI Title Company Agency Sales and Posting | 3210 El Camino Real Ste 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment and Loan APN | NDEX West LLC TS World Saving Bank Successo Fremont Investment and Loan APN | 12 12203 Adequate Protection | US Bankruptcy Ct Office Clerk | One Bowling Green 5th Fl | New York | NY | 10004-1418 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment and Loan APN | NDEX West LLC TS World Saving Bank Successo Fremont Investment and Loan APN | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 541 Banyan Cir | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment and Loan APN | Patrick De Jesus | LSI Title Company Agency Sales and Posting | 3210 El Camino Real Ste 200 | | Irvine | CA | 92602 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave 1300 | | | Las Vegas | NV | 89101 | |
| New York State Department of Labor | Unemployment Insurance Division | Governor W Averell Harriman State Office Building Campus | Building 12 Rm 256 | | Albany | NY | 12240 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NM Taxation and Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| Northern Indiana Public Service Company | Attn Revenue Recovery | 801 E 86th Ave | | | Merrillville | IN | 46410 | |
| Northern States Power Co A Minnesota Corporation DBA Xcel Energy | | PO Box 727 | | | La Crosse | WI | 54602 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Nueces County | Nueces County | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341 | |
| Office Depot | | 6600 N Military Trail S401F | | | Boca Raton | FL | 33496 | |
| Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Ohio Attorney General | Collections Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L Daum Attorney | Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Tax Commissioner of the State of Ohio | 30 E Broad St 23rd Fl | | | Columbus | OH | 43215 | |
| Okaloosa County Tax Collector | Attn Justin Gordon | 73 Eglin Pkwy NE Ste 111 | | | Fort Walton Beach | FL | 32548 | |
| Oppenheimer & Co Inc | Attn Reorg Dept | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Optionsxpress Inc | Richard Trinh | 311 W Monroe St | Ste 1000 | | Chicago | IL | 60606 | |
| Orange County | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orange County | Orange County | PO Box 1568 | | | Orange | TX | 77631-1568 | |
| ORANGE COUNTY TREASURER TAX COLLECTOR | ATTN BANKRUPTCY UNIT | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| Pacific Bell Telephone Company | James Grudus Esq | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Palm Beach County Tax Collector | Anne M Gannon Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Anne M Gannon Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| Pastor Noble Debamaka | | 2202 Budlong Ave | | | Los Angeles | CA | 90007 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick OBrien | Home Team Law Offices PLLC | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Paul Homer and Melinda Carpenter | c o Natale and Wollinetz | 750 Main St Ste 600 | | | Hartford | CT | 06103 | |
| Paul N Papas II | | 4727 E Bell Rd Ste 45 350 | | | Phoenix | AZ | 85032 | |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Pharr San Juan Alamo ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Pharr San Juan Alamo ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | |
| Pierce County Budget and Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85132 | |
| Pinellas County Tax Collector | Attn Robin Ferguson CFCA Tax Manager | PO Box 4006 | | | Seminole | FL | 33775-4006 | |
| PLEASANTON ISD | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| PLEASANTON ISD | PLEASANTON ISD | 831 STADIUM DR | | | PLEASANTON | TX | 78064 | |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Prodigus Opportunity Fund LLC | | 288 S Main St | | | Madison | GA | 30650 | |
| Prodigus Opportunity Fund LLC | Madrid Insurance Company Inc | 27201 Puerta Real Ste 170 | | | Mission Viejo | CA | 92691 | |
| Program Alliance LLC | c o ICM Insurance Co | 1981 Marcus Ave Ste C101 | | | Lake Success | NY | 11042 | |
| Questar Gas Company | Attn JoAnn Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| Qwest Communications Corporation dba Centurylink | CenturyLink Bankruptcy | 700 W Mineral Ave AZ Rm | | | Littleton | CO | 80120 | |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| RBC Capital Markets Corporation | Tara Olmanson | 510 Marquette Ave South | | | Minneapolis | MN | 55402 | |
| RI Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Richard G Kaschak | | PO Box 6031 | | | Pine Mt Club | CA | 93222 | |
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Ridge Clearing & Outsourcing Solutions | Mandatory & Voluntary Reorg Team | 2 Journal Square Plaza | 5th Fl | | Jersey City | NJ | 07306-0000 | |
| Rio Grande City CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Rio Grande City CISD | Rio Grande City CISD | PO Box 91 | | | Rio Grande City | TX | 78582 | |
| Robert E Hall | | 1726 W 9th St | | | Upland | CA | 91786 | |
| Robert Kanagaki and Patricia Young | Kristin Crone Esq | 1490 Stone Point Dr Ste 100 | | | Roseville | CA | 95661 | |
| Rodefeld Klaus | | Visbecker Ring 29 Bad Jburg | | | | DE-49186 | | Deutschland |
| Rosenberg and Associates LLC | | 7910 Woodmont Ave Ste 750 | | | Bethesda | MD | 20814 | |
| Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Round Rock ISD | Round Rock ISD | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| SAN MATEO COUNTY | TAX COLLECTOR TREASURER | 555 COUNTY CTR 1ST FL | | | REDWOOD CITY | CA | 94063-0966 | |
| Scottrade Inc | Deborah Wynn | 12855 Flushing Meadows Dr | | | St Louis | MO | 63131 | |
| Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | |
| Service Quality Measurement Group Inc | | 4611 23 St | | | Vernon | BC | V1T 4K7 | Canada |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharyland ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Sharyland ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Ave 3rd Fl | | Memphis | TN | 38103 | |
| SHELLEY VON BRINCKEN | | 14738 WOLF RD | | | GRASS VALLEY | CA | 95949 | |
| Snohomish County Treasurer | Attn Bankruptcy Dept | 3000 Rockefeller Ave M S 501 | | | Everett | WA | 98201 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas College | | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas ISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W San Bernardino Rd | | | Covina | CA | 91722 | |
| Southern California Gas Company | Mass Markets Credit and Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| Sprint Nextel | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Distributions | PO Box 3326 | Englewood | CO | 80155-3326 | |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| St Johns County Tax Collector Dennis W Hollingsworth | | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | FREDERICK F RUDZIK | PO BOX 6668 | | TALLAHASSEE | FL | 32314-6668 | |
| State of Florida Department of Revenue | Frederick F Rudzik Claimants Attorney | Bankruptcy Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Louisiana | Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | State of MI CD | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Juandisha M Harris | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | |
| State of New York Department of Labor | Unemployment Insurance Division | Governor W Averell Harriman State Office Building Campus | Building 12 Rm 256 | | Albany | NY | 12240 | |
| State Street Bank and Trust Co | Sandra Polizio | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| States Recovery Systems Inc | | PO Box 2860 | | | Rancho Cordova | CA | 95741 | |
| Sterne Agee & Leach Inc | Andrew Mears | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Suntrust Bank | James Bernal | PO Box 105504 | Center 3141 | | Atlanta | GA | 30348-5504 | |
| Sutter County Treasurer Tax Collector | James D Sharpe CPA | PO Box 463 | | | Yuba City | CA | 95992 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Taunton Municipal Lighting Plant | | 33 Weir St | | | Taunton | MA | 02780 | |
| Tax Auth for Washington Co Maryland | MD Treasurers Office | 35 W Washington St Ste 102 | | | Hagerstown | MD | 21740 | |
| Tax Collector Old Saybrook CT | Tax Collector | Town Hall | 302 Main St | | Old Saybrook | CT | 06475 | |
| Taxing Districts Collected by Randall County | DLayne Peeples Carter | Perdue Brandon Fielder Collins and Mott LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | |
| Terry Mendez Bhakta | | 15611 N Peak Ln | | | Fontana | CA | 92336 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| The Bank of New York Mellon f k a The Bank of New York as successor in interest to JPMorgan Chase Bank National Association | Ocwen Loan Bankruptcy Servicing LLC | Attn Bankruptcy Department | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f k a The Bank of New York as successor in interest to JPMorgan Chase Bank National Association | Ocwen Loan Servicing LLC | Attn Cashering Department | 1661 Worthington Rd | Ste 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f k a The Bank of New York as successor in interest to JPMorgan Chase Bank National Association | Ocwen Loan Servicing LLC | Attn Cashiering Department | PO Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| The Bank of New York Mellon/Barclay | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbag Lon | Donna Steinman | One Wall St | | | New York | NY | 10286 | |
| Timber Hill LLC | Maria Tardio | 1 Pickwick Plaza | | | Greenwich | CT | 06830-0000 | |
| Timothy Pratt | | 45 Cedar St | | | San Anselmo | CA | 94960 | |
| Timothy Taylor | c o The Tracy Firm Ltd | 800 W Fifth Ave | Ste 201A | | Naperville | IL | 60563 | |
| Town of Derry NH | Tax Collector Derry | 14 Manning St | | | Derry | NH | 03038 | |
| Tracy L Klestadt in his Capacity as Chapter 7 Trustee of Alliance Bancorp | c o Klestadt and Winters LLP | 570 Seventh Ave 17th Fl | | | New York | NY | 10018 | |
| Tracy L Klestadt in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens and Lee PC | Attn Nicholas F Kajon | 485 Madison Ave 20th Fl | | New York | NY | 10022 | |
| Tracy L Klestadt in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens and Lee PC | Attn Robert Lapowsky | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | |
| Tradition Asiel Securities Inc | Emil Soldati | 75 Park Place | 4th Fl | | New York | NY | 10007 | |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| TW Telecom Inc | | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| UBS Financial Services LLC | Salvatore Schiavone | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| United Parcel Service | c o Receivable Management Services RMS | PO Box 4396 | | | Timonium | MD | 21094 | |
| US Bank NA | Michelle Bruss | MK WI S302 | 1555 N Rivercenter Dr | | Milwaukee | WI | 53212 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| Valentina N Semenenkova | | 874 Fern Dr | PO Box 817 | | Crestline | CA | 92325-0817 | |
| Vanguard Marketing Corporation | James J Ahern | 100 Vanguard Blvd | | | Malvern | PA | 19355 | |
| Venus Independent School District | c o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Verint Americas Inc | Paige Honeycutt  Verint Systems | Six Concourse Pkwy Fl 31 | | | Atlanta | GA | 30328 | |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | | Minneapolis | MN | 55402 | |
| Wendy Alison Nora | | 210 Second St NE | | | Minneapolis | MN | 55413 | |
| West Virginia State Tax Department | Chrissy E Evans | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| Wisconsin Bell Inc | James Grudus Esq | c o AT T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Wise CAD | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Wise CAD | Wise Cad | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Wise County | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Wise County | Wise County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Young County | Harold Lerew | Perdue Brandon Fielder Collins and Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Young County | Young County | PO Box 337 | | | Graham | TX | 76450 | |

# EXHIBIT D

**Exhibit D**

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Broadridge | Receiving Dept | 51 Mercedes Way | | Edgewood | NY | 11717 |
| Mediant Communications | Stephanie Fitzhenry | 109 North 5th St | | Saddle Brook | NJ | 07663 |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 |
| The Depository Trust Co | Horace Daley | 55 Water St | 25th Fl | New York | NY | 10004 |
| UBS Securities LLC | John Malloy | 480 Washington Blvd | | Jersey City | NJ | 07310-0000 |

# EXHIBIT E

**Exhibit E**

| Issuer | Description | CUSIP | ISIN |
|---|---|---|---|
| Residential Capital | 6.875% Notes due 6/30/15 | 76113BAE9 | US76113BAE92 |
| Residential Capital | 8.50% Notes due 4/17/2013 | 76113BAR0 | US76113BAR06 |
| Residential Capital | 6.5% Notes due 6/1/2012 | 76114EAC6 | US76114EAC66 |
| Residential Capital | 9.625% Notes due 5/15/2015 | 76114EAH5 | US76114EAH53 |
| Residential Capital | 6.375% Notes due 5/17/2013 | N/A | XS0254759920 |
| Residential Capital | 7.125% Notes due 5/17/2012 | N/A | XS0254758872 |
| Residential Capital | 7.875% Notes due 7/1/2014 | N/A | XS0307841469 |

# EXHIBIT F

Exhibit F

| Company | Email |
|---|---|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Barclays #229 | nyvoluntary@barclays.com |
| Bloomberg | release@bloomberg.net |
| BNP Paribas | NYK_DG_CORPORATE_ACTION@US.BNPPARIBAS.COM |
| BNY Mellon #954 | Beth.Stiffler@bnymellon.com |
| Broadridge | BBTRProxyOps@broadridge.com |
| Clearstream International SA | CA_BOND@clearstream.com |
| Clearstream International SA | Carolyn.trebus@citi.com |
| Credit Suisse Securities (USA) LLC | list.amnycactionfixed@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | raequel.packenham@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | emily.connors@credit-suisse.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | drit@euroclear.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | Gs-as-ny-reorg@ny.email.gs.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| JPMorgan Clearing | Christine.Fahey@jpmorgan.com |
| JPMorgan Clearing | Christian.Garcia@jpmorgan.com |
| JPMorgan Clearing | Mathew.Hollenstein@jpmorgan.com |
| JPMorgan Clearing | Nimeh.Barakat@jpmorgan.com |
| Mediant Communications | documents@mediantonline.com |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Morgan Stanley | cavsdom@morganstanley.com |
| Morgan Stanley | Raquel.Del.Monte@morganstanley.com |
| Northern Trust Company | cs_notifications@ntrs.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| SIS SegaInterSettle AG | CABO.group@sisclear.com |
| Southwest Securities | aclark@swst.com |
| Southwest Securities | proxy@swst.com |
| State Street Bank and Trust Company | rjray@statestreet.com |
| State Street Bank and Trust Company | scpolizio@statestreet.com |
| State Street Bank and Trust Company | jkkyan@statestreet.com |
| State Street Bank and Trust Company | USCAResearch@statestreet.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | brian.marnell@bnymellon.com |
| The Depository Trust Co | gcabusiness.support@dtcc.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| UBS Securities LLC | OL-EVENTMANAGEMENT@ubs.com |
| UBS Securities LLC | thomas.torrillo@ubs.com |
| Wells Fargo | corpactionsvoluntary.ops@firstclearing.com |

# EXHIBIT G

MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone:    (212) 468-8000
Facsimile:    (212) 468-7900
Gary S. Lee
Lorenzo Marinuzzi

*Counsel for the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------

| | ) | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

-------------------------------------------------------------

## <u>NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM</u>

TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST RESIDENTIAL CAPITAL, LLC OR ITS AFFILIATED ENTITIES THAT
ARE ALSO DEBTORS AND DEBTORS IN POSSESSION:

On August 29, 2012, the United States Bankruptcy Court for the Southern District of New York (the U.S. Bankruptcy Court") entered an order (the "Bar Date Order") establishing **November 9, 2012 at 5:00 p.m. (Prevailing Eastern Time)** (the "General Bar Date") as the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, corporations, estates, trusts, and governmental units) to file a proof of claim against Residential Capital, LLC its affiliates that are also debtors and debtors in possession in those proceedings (collectively, the "Debtors"). Solely as to governmental units the Bar Date Order established **November 30, 2012 at 5:00 p.m. (Prevailing Eastern Time)** as the last date and time for each such governmental unit to file a proof of claim against the Debtors (the "Governmental Bar Date," and, together with the General Bar Date, the "Bar Dates").

The Bar Dates and the procedures set forth below for filing proofs of claim apply to all claims against the Debtors that arose before May 14, 2012, the date on which the Debtors commenced cases under Chapter 11 of the United States Bankruptcy Code (the "Petition Date"), except for those holders of the claims listed in section 4 below that are specifically excluded from the General Bar Date filing requirement.

## 1.    WHO MUST FILE A PROOF OF CLAIM

You **MUST** file a proof of claim to vote on a Chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if you have a claim that arose before the filing of the Debtors' Chapter 11 petitions on the Petition Date and it is not one of the types of claims described in section 4 below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be filed on or before the applicable Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## 2.    WHAT TO FILE

Each filed proof of claim must conform substantially to the Proof of Claim Form (as defined in the Bar Date Order).  Copies of the Proof of Claim Form may be obtained at http://www.kccllc.net/rescap.  Each proof of claim must be **signed** by the claimant or by an authorized agent of the claimant.  Each proof of claim must be written in English and be denominated in United States currency.  You should attach to each completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or an explanation as to why the documents are not available.

Any holder of a claim against more than one Debtor must file a separate proof of claim with respect to each such Debtor and all holders of claims must identify on their proof of claim the specific Debtor against which their claim is asserted.  A list of the names of the Debtors and their respective case numbers is attached to the Proof of Claim Form.

Under the Bar Date Order, the filing of a Proof of Claim Form shall be deemed to satisfy the procedural requirements for the assertion of administrative priority claims under section 503(b)(9) of the Bankruptcy Code.

3.    **WHEN AND WHERE TO FILE**

Except as provided for herein, all proofs of claim must be filed so as to be actually received **on or before November 9, 2012 at 5:00 p.m. (Prevailing Eastern Time), or solely as to governmental units on or before November 30, 2012 at 5:00 p.m. (Prevailing Eastern Time),** at:

(i) If by mail or overnight courier:

ResCap Claims Processing Center c/o KCC
2335 Alaska Ave
El Segundo, CA 90245

(ii) if by hand delivery:

United States Bankruptcy Court for the Southern District of New York
One Bowling Green, Room 534
New York, New York 10004

or

ResCap Claims Processing Center c/o KCC
2335 Alaska Ave
El Segundo, CA 90245

Proofs of claim will be deemed timely filed only if **actually received** at the ResCap Claims Processing Center or hand delivered to the U.S. Bankruptcy Court on or before 5:00 p.m. (Prevailing Eastern Time) on the applicable Bar Date.  Proofs of claim **may not** be delivered by facsimile, or electronic mail.

4.    **WHO NEED NOT FILE A PROOF OF CLAIM**

You do not need to file a proof of claim on or before the General Bar Date if you are:

(a)    Any person or entity that has **already** properly filed a proof of claim against the applicable Debtor or Debtors with the Clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to the Proof of Claim Form;

(b)    Any person or entity whose claim is listed on the Debtors' schedules of assets and liabilities and/or schedules of executory contracts and unexpired leases (collectively, the "Schedules"), **provided that**: (i) the claim is **not** scheduled as "disputed," "contingent" or "unliquidated"; **and** (ii) the claimant agrees with the amount, nature and priority of the claim as set forth in the Schedules; **and** (iii) the claimant agrees that the claim is an obligation of the specific Debtor against which the claim is listed on the Schedules;

(c)    Any person or entity that holds a claim that has been allowed by an order of the Court entered on or before the applicable Bar Date;

(d)     Any person or entity whose claim has been paid in full by any of the Debtors;

(e)     Any person or entity that holds a claim for which specific deadlines have been fixed by an order of the Court entered on or before the applicable Bar Date;

(f)     Any person or entity that holds a claim allowable under sections 503(b) and 507(a) of the Bankruptcy Code as an expense of administration (other than any claim allowable under section 503(b)(9) of the Bankruptcy Code);

(g)     Any Debtor having a claim against another Debtor or any of the non-debtor subsidiaries of Residential Capital, LLC having a claim against any of the Debtors;

(h)     Any person or entity that holds an interest in any of the Debtors, which interest is based exclusively upon the ownership of common stock, membership interests, partnership interests, or warrants or rights to purchase, sell or subscribe to such a security or interest; provided, however, that interest holders that wish to assert claims (as opposed to ownership interests) against any of the Debtors that arise out of or relate to the ownership or purchase of an interest, including claims arising out of or relating to the sale, issuance, or distribution of the interest, must file Proofs of Claim on or before the applicable Bar Date, unless another exception identified herein applies;

(i)     Any person or entity whose claim is limited exclusively to the repayment of principal, interest, and/or other applicable fees and charges (a "Debt Claim") on or under any bond or note issued or guaranteed by the Debtors pursuant to an indenture (the "Debt Instruments"); **provided**, **however**, that (i) the foregoing exclusion in this subparagraph shall not apply to the Indenture Trustee under the applicable Debt Instruments (an "Indenture Trustee"), (ii) the Indenture Trustee shall be required to file one Proof of Claim, on or before the General Bar Date, with respect to all of the Debt Claims on or under each of the applicable Debt Instruments, and (iii) any holder of a Debt Claim wishing to assert a claim, other than a Debt Claim, arising out of or relating to a Debt Instrument shall be required to file a Proof of Claim on or before the Bar Date, unless another exception in this paragraph applies;

(j)     Any person or entity holding a claim for principal, interest and other fees and expenses under the Debtors' secured financing facilities (the "Financing Facilities")[1] to the extent of, and only for such claims relating to the Financing Facilities; or

(k)     Any person or entity that holds a claim against a securitization trust (each a "Trust") that is based exclusively upon the ownership of a note, bond and/or certificate backed by mortgage loans held by the Trust; provided, however, that

---

[1] "Financing Facilities" as used herein shall mean the Debtors' financing facilities that are exempt from filing a Proof of Claim Form as previously ordered by the Court [Docket Nos. 471, 490 and 491].

holders of such notes, bonds and/or certificates that wish to assert claims against the Debtors (as opposed to claims against the applicable Trust) must file Proofs of Claim on or before the applicable Bar Date, unless another exception identified herein applies.

This Notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors. Receipt of this Notice does not mean that you have a claim or that the Debtors or the Court believe that you have a claim against the Debtors.

## 5.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you have a claim arising out of the rejection of an executory contract or unexpired lease, you must file a proof of claim by the later of (a) the applicable Bar Date and (b) thirty (30) days after the date of entry of an order of rejection (unless the order of rejection provides otherwise).

## 6.    CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS DESCRIBED IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS, THEIR SUCCESSORS, THEIR CHAPTER 11 ESTATES AND THEIR RESPECTIVE PROPERTY OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM, FROM VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM OR RECEIVING FURTHER NOTICES REGARDING SUCH CLAIM.**

## 7.    THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules.  If you rely on the Debtors' Schedules, it is your responsibility to determine that your claim is accurately listed on the Schedules.  If you agree with the nature, amount and status of your claim as listed on the Debtors' Schedules, and if you do not dispute that your claim is against only the specified Debtor, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a proof of claim.  Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Debtors' Schedules are available for inspection on the Court's internet website at www.nysb.uscourts.gov and on the independent website maintained by the Debtors, http://www.kccllc.net/rescap.  A login and password to the Court's Public Access to Electronic

Court Records ("PACER") are required to access www.nysb.uscourts.gov and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov.  Copies of the Schedules may also be examined between the hours of 9:00 a.m. and 4:30 p.m. (Prevailing Eastern Time), Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, Room 511, New York, New York 10004-1408.

Copies of the Debtors' Schedules may also be obtained by written request to the Debtors' claims agent at the address set forth below:

**ResCap Claims Processing Center**
**c/o KCC**
**2335 Alaska Ave**
**El Segundo, CA 90245**

## 8.    RESERVATION OF RIGHTS

The Debtors reserve their right to object to any proof of claim, whether filed or scheduled, on any grounds.  The Debtors reserve their right to dispute or to assert offsets or defenses to any claim reflected on the Schedules or any amendments thereto, as to amount, liability, classification or otherwise, and to subsequently designate any claim as disputed, contingent, unliquidated or undetermined.

**A holder of a possible claim against the Debtors should consult an attorney regarding matters in connection with this Notice, such as whether the holder should file a Proof of Claim.**

Dated:  New York, New York
        August 29, 2012

                                        BY ORDER OF THE COURT

                                        Gary S. Lee
                                        Lorenzo Marinuzzi
                                        MORRISON & FOERSTER LLP
                                        1290 Avenue of the Americas
                                        New York, New York 10104

                                        *Counsel for the Debtors and*
                                        *Debtors in Possession*

---

**If you have any questions related to this notice, please call (888) 251-2914**

---

# EXHIBIT H

B 10 Modified (Official Form 10) (12/11)

| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

**Name of Debtor:** | **Case Number:**

NOTE: *This form should not be used to make a claim for an administrative expense (other than a claim asserted under 11 U.S.C. § 503(b)(9)) arising after the commencement of the case. A "request" for payment of an administrative expense (other than a claim asserted under 11 U.S.C. § 503(b)(9)) may be filed pursuant to 11 U.S.C § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):

❏ Check this box if this claim amends a previously filed claim.

Name and address where notices should be sent:

**Court Claim Number:_____**
(*If known*)

Filed on:_____

Telephone number:                              email:

❏ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

Name and address where payment should be sent (if different from above):

Telephone number:                              email:

**5.  Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).  If any part of the claim falls into one of the following categories, check the box specifying  the priority and state the amount.**

**1. Amount of Claim as of Date Case Filed:** $_____

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

❏ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim.  Attach a statement that itemizes interest or charges.

❏ Domestic support obligations under 11  U.S.C. §507(a)(1)(A) or (a)(1)(B).

**2. Basis for Claim:** _____
(See instruction #2)

❏ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. §507 (a)(4).

| **3.  Last four digits of any number  by which creditor identifies debtor:** | **3a. Debtor may have scheduled account as:** | **3b. Uniform Claim Identifier (optional):** |
|---|---|---|
| __ __  __ __  __ __  __ __ | (See instruction #3a) | (See instruction #3b) |

❏ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

**4. Secured Claim** (See instruction #4)

Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:** ❏ Real Estate  ❏ Motor Vehicle  ❏ Other

Describe:

**Value of Property:** $_____    **Annual Interest Rate**_____% ❏ Fixed ❏ Variable
(when case was filed)

Amount of arrearage and other charges, as of the time case was filed,  included in secured claim,

if any: $_____                    **Basis for perfection:**  _____

**Amount of Secured Claim:** $_____    **Amount Unsecured:** $_____

❏ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

❏ Taxes or penalties owed to governmental units – 11U.S.C. §507 (a)(8).

❏ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**6. Claim Pursuant to 11 U.S.C. § 503(b)(9):**

Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before May 14, 2012, the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.

$_____ (See instruction #6)

**Amount entitled to priority:**

$_____

**7. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)

**8. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. *(See instruction #8, and the definition of "redacted".)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

* *Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**9. Signature:** (See instruction #9) Check the appropriate box.

❏ I am the creditor.    ❏ I am the creditor's authorized agent.
(Attach copy of power of attorney, if any.)

❏ I am the trustee, or the debtor, or their authorized agent.
(See Bankruptcy Rule 3004.)

❏ I am a guarantor, surety, indorser, or other codebtor.
(See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:_____

Title:_____

Company:_____                    _____

Address and telephone number (if different from notice address above):        (Signature)                              (Date)

_____

Telephone number:                              Email:

**COURT USE ONLY**

*Penalty for presenting fraudulent claim:  Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district in which the bankruptcy case was filed (for example, Central District of California), the debtor's full name, and the case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**3b. Uniform Claim Identifier:**
If you use a uniform claim identifier, you may report it here. A uniform claim identifier is an optional 24-character identifier that certain large creditors use to facilitate electronic payment in chapter 13 cases.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.) If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Claim Pursuant to 11 U.S.C. §503(b)(9):**
Check this box if you have a claim arising from the value of any goods received by the Debtor within 20 days before May 14, 2012, the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim. (See DEFINITIONS, below.)

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**9. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

---

## _____DEFINITIONS_____          _____INFORMATION_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity to whom debtor owes a debt that was incurred before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment for a debt owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien.

A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A redactor must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of a person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://www.kccllc.net/ResCap.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:

ResCap Claims Processing Center
c/o KCC
2335 Alaska Avenue
El Segundo, CA 90245

**Exhibit A**

Debtor Names and Case Numbers

| Name of Debtor | Case Number |
|---|---|
| Residential Funding Company, LLC | 12-12019 (MG) |
| Residential Capital, LLC | 12-12020 (MG) |
| ditech, LLC | 12-12021 (MG) |
| DOA Holding Properties, LLC | 12-12022 (MG) |
| DOA Properties IX (Lots-Other), LLC | 12-12023 (MG) |
| EPRE LLC | 12-12024 (MG) |
| Equity Investment I, LLC | 12-12025 (MG) |
| ETS of Virginia, Inc. | 12-12026 (MG) |
| ETS of Washington, Inc. | 12-12027 (MG) |
| Executive Trustee Services, LLC | 12-12028 (MG) |
| GMAC-RFC Holding Company, LLC | 12-12029 (MG) |
| GMAC Model Home Finance I, LLC | 12-12030 (MG) |
| GMAC Mortgage USA Corporation | 12-12031 (MG) |
| GMAC Mortgage, LLC | 12-12032 (MG) |
| GMAC Residential Holding Company, LLC | 12-12033 (MG) |
| GMACRH Settlement Services, LLC | 12-12034 (MG) |
| GMACM Borrower LLC | 12-12035 (MG) |
| GMACM REO LLC | 12-12036 (MG) |
| GMACR Mortgage Products, LLC | 12-12037 (MG) |
| HFN REO Sub II, LLC | 12-12038 (MG) |
| Home Connects Lending Services, LLC | 12-12039 (MG) |
| Homecomings Financial Real Estate Holdings, LLC | 12-12040 (MG) |
| Homecomings Financial, LLC | 12-12042 (MG) |
| Ladue Associates, Inc. | 12-12043 (MG) |
| Passive Asset Transaction, LLC | 12-12044 (MG) |
| PATI A, LLC | 12-12045 (MG) |
| PATI B, LLC | 12-12046 (MG) |
| PATI Real Estate Holdings, LLC | 12-12047 (MG) |
| RAHI A, LLC | 12-12048 (MG) |
| RAHI B, LLC | 12-12049 (MG) |
| RAHI Real Estate Holdings, LLC | 12-12050 (MG) |
| RCSFJV2004, LLC | 12-12051 (MG) |
| Residential Accredit Loans, Inc. | 12-12052 (MG) |
| Residential Asset Mortgage Products, Inc. | 12-12053 (MG) |
| Residential Asset Securities Corporation | 12-12054 (MG) |
| Residential Consumer Services of Alabama, LLC | 12-12055 (MG) |
| Residential Consumer Services of Ohio, LLC | 12-12056 (MG) |
| Residential Consumer Services of Texas, LLC | 12-12057 (MG) |
| Residential Consumer Services, LLC | 12-12058 (MG) |
| Residential Funding Mortgage Exchange, LLC | 12-12059 (MG) |
| Residential Funding Mortgage Securities I, Inc. | 12-12060 (MG) |
| Residential Funding Mortgage Securities II, Inc. | 12-12061 (MG) |
| Residential Funding Real Estate Holdings, LLC | 12-12062 (MG) |
| Residential Mortgage Real Estate Holdings, LLC | 12-12063 (MG) |
| RFC-GSAP Servicer Advance, LLC | 12-12064 (MG) |
| RFC Asset Holdings II, LLC | 12-12065 (MG) |
| RFC Asset Management, LLC | 12-12066 (MG) |
| RFC Borrower LLC | 12-12068 (MG) |
| RFC Construction Funding, LLC | 12-12069 (MG) |
| RFC REO LLC | 12-12070 (MG) |
| RFC SFJV-2002, LLC | 12-12071 (MG) |