| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLIVAR COUNTY | | 200 S CT ST PO BOX 248 | TAX COLLECTOR | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY | | PO BOX 238 | | | ROSEDALE | MS | 38769 | |
| BOLIVAR COUNTY 2ND DISTRICT CLERK | | CT ST COURTHOUSE | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CLEVELAND | | COUNTY COURTHOUSE CT ST POB 248 | TAX COLLECTOR | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CLEVELAND TAX | | 200 S CT ST | PO BOX 248 | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY ROSEDALE | | 801 MAIN ST PO BOX 238 | CHANCERY CLERK | | ROSEDALE | MS | 38769 | |
| BOLIVAR COUNTY ROSEDALE | | 801 MAIN ST PO BOX 339 | TAX COLLECTOR | | ROSEDALE | MS | 38769 | |
| BOLIVAR, ANDREW & TAICH, CINTHIA | | 470 N E 111 ST | | | MIAMI | FL | 33161 | |
| BOLIVER TOWN | | 252 MAIN ST | TAX COLLECTOR | | BOLIVAR | NY | 14715 | |
| BOLIVER VILLAGE | | 252 MAIN ST | VILLAGE CLERK | | BOLIVAR | NY | 14715 | |
| BOLIVER VILLAGE | | 252 MAIN ST | VILLAGE CLERK | | BOLIVER | NY | 14715 | |
| BOLIVIA TOWN | | PO BOX 93 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BOLLAND, KENNETH R | | 5733 W. JOHNSON RD. | | | LAPORTE | IN | 46350 | |
| BOLLEDDU, VIJAY & BOLLEDDU, AJITHA | | 2739 HILL VISTA COURT | | | SAN JOSE | CA | 95148 | |
| BOLLENBECK WAGENER SPAUDE AND | | W6260 COMMUNICATION CT | | | APPLETON | WI | 54914 | |
| BOLLENGIER, WILLIAM S & BOLLENGIER, CHRISTINA Y | | 1763 TOBY DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| Boller, Nancy A | | 28177 Harbor Rd | | | Melfa | VA | 23410 | |
| BOLLES AND ASSOCIATES REALTY | | 102 N MAIN ST | | | FAYETTEVILLE | TN | 37334 | |
| BOLLING H JAMISON AND | | 15707 CHAUMONT AVE | VICTORIA G JAMISON | | GREENWELL SPRINGS | LA | 70739 | |
| BOLLING HEARL RATLIFF | FRANKLIN MONROE PRUETT V. U.S. BANK NATIONAL ASSOCIATION | PO Box 1250 | | | Richlands | VA | 24641 | |
| BOLLING, CHRISTOPHER & BOLLING, KRISLIN M | | 5711 PAMELA DRIVE | | | CENTREVILLE | VA | 20120 | |
| BOLLING, RICHARD W & BOLLING, CHRISTY S | | 632 FARVIEW DR | | | MADISON | TN | 37115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLLINGER APPRAISAL SERVICE | | PO BOX 793 | | | SPRINGDALE | AR | 72765 | |
| BOLLINGER APPRAISAL SERVICE | | PO BOX 793 | | | SPRINGDALE | AZ | 86333-0793 | |
| BOLLINGER COUNTY | | 204 HIGH ST | | | MARBLE HILL | MO | 63764 | |
| BOLLINGER COUNTY | | 204 HIGH ST PO BOX 80 | BOB ANDERSON COLLECTOR | | MARBLE HILL | MO | 63764 | |
| BOLLINGER COUNTY | | 204 HIGH ST STE 2 | BOLLINGER COUNTY COLLECTOR | | MARBLE HILL | MO | 63764 | |
| BOLLINGER RECORDER OF DEEDS | | 204 HIGH ST STE 7 | | | MARBLE HILL | MO | 63764 | |
| BOLLMAN, JOHN M | | 605 QUAIL DR | | | CHERAW | SC | 29520 | |
| BOLOGNA, ANDREW | | 1603 STEVENSON ROAD | | | HEWLETT | NY | 11557 | |
| BOLONGER AND KUNTZ | | 215 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| BOLSEGA JR, FLORIAN A | | 2903 KENWOOD | | | HAMMOND | IN | 46323-1142 | |
| BOLSONI, CHRISTOPHER | | 1015 S 4TH ST | NOREEN BOLSONI | | ST CHARLES | IL | 60174 | |
| BOLSTRIDGE, DALE A | | 16175 JOHN MORRIS RD #127 | | | FORT MYERS | FL | 33908 | |
| BOLT SR, THOMAS E | | 13773 PENWITH CT | | | CHANTILLY | VA | 20151-3448 | |
| BOLT, RICHARD S | | 509 FENDALE SE | | | GRAND RAPIDS | MI | 49548 | |
| BOLT, TOM | | CORPORATE PL ROYAL DANE MALL | | | ST THOMAS | VI | 00802 | |
| BOLTE REAL ESTATE AND INS INC | | 101 S MAIN ST | | | CLYDE | OH | 43410 | |
| BOLTE REAL ESTATE INC | | 101 S MAIN ST | | | CLYDE | OH | 43410-1632 | |
| BOLTON AND BOLTON | | 724 W MAIN ST | | | TOMBALL | TX | 77375 | |
| BOLTON AND KEARNEY | | 102 S PARKE ST | | | ABERDEEN | MD | 21001 | |
| BOLTON APPRAISAL CO | | PO BOX 370 | | | WILLISTON | VT | 05495 | |
| BOLTON CEN SCH COMBINED TWNS | | PO BOX 822 | DAWN ROBINSON COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON CEN SCH COMBINED TWNS | | PO BOX 822 | TAX COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON HALL AND ASSOCIATES | | 2315 STERLING CT | | | ARLINGTON | TX | 76012 | |
| BOLTON MD, MERLE R & BOLTON, RUTH A | | 490 MARISCAL RD | | | PALM SPRINGS | CA | 92262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLTON ROOFING AND CONSTRUCTION | | 98 WESTFERN CT | | | COLUMBIA | SC | 29212 | |
| BOLTON SESTON, SASSER | | 100 COLONIAL BANK BLVD STE B201 | | | MONTGOMERY | AL | 36117 | |
| BOLTON TOWN | | 221 9TH ST PO BOX 327 | | | BOLTON | NC | 28423 | |
| BOLTON TOWN | | 222 BOLTON CTR RD | TAX COLLECTOR OF BOLTON TOWN | | BOLTON | CT | 06043 | |
| BOLTON TOWN | | 3045 ROOSEVELT HWY | TOWN OF BOLTON | | WATERBURY | VT | 05676 | |
| BOLTON TOWN | | 3045 THEODORE ROOSEVELT HWY | BOLTON TOWN TAXCOLLECTOR | | WATERBURY | VT | 05676 | |
| BOLTON TOWN | | 663 MAIN ST | BOLTON TOWN TAXCOLLECTOR | | BOLTON | MA | 01740 | |
| BOLTON TOWN | | 663 MAIN ST TAX OFFICE | MARGARET CHILD TC | | BOLTON | MA | 01740 | |
| BOLTON TOWN | | A21 NINTH ST | TAX COLLECTOR | | BOLTON | NC | 28423 | |
| BOLTON TOWN | | PO BOX 7 | TAX COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON TOWN CLERK | | 222 BOLTON CTR RD | | | BOLTON | CT | 06043 | |
| BOLTON TOWN CLERK | | 3045 THEODORE ROOSEVELT HWY | ATTN REAL ESTATE RECORDING | | WATERBURY | VT | 05676 | |
| BOLTON TOWN TOWN OF BOLTON | | 3045 THEODORE ROOSEVELT HWY | | | WATERBURY | VT | 05676 | |
| BOLTON, ANTHONY | | 4321 CRIMSON TREE COVE | DELORISE WEBBER | | MEMPHIS | TN | 38141 | |
| BOLTON, DARRYL D | | PSC 76 BOX 7488 | | | APO | AP | 96319-0053 | |
| BOLTON, DENNIS L & BOLTON, MARCIA E | | 18014 NE 25TH STREET | | | VANCOUVER | WA | 98684 | |
| BOLTON, JUDITH M | | 2310 S CORNELIA ST | | | SIOUX CITY | IA | 51106 | |
| BOLTON, JULIAN E | | 120 CLIFTON PLACE | | | BROOKLYN | NY | 11238 | |
| BOLTON, KARI | | 2605 THOMAS AVENUE | | | LOUISVILLE | KY | 40216-0000 | |
| BOLTON, MARGARET M | | 1102 5TH AVE | | | DURANGO | CO | 81301 | |
| BOLTON, PHILLIP E | | 604 GREEN VALLEY RD STE 406 | PO BOX 10247 | | GREENSBORO | NC | 27404 | |
| BOLTON, ROBERT B & BOLTON, BARBARA L | | 414 W PALM DR | | | COVINA | CA | 91723 | |
| BOLZMAN, DALE A | | 213 N CTR ST | PO BOX 573 | | SEBEWAING | MI | 48759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOMBARD LAW OFFICE | | 280 ASH ST 1 | | | WALTHAM | MA | 02453 | |
| BOMBARDIER, WANDA | | 7439 JENNIFER CIRCLE | | | MECHANICSVILLE | VA | 23111-0000 | |
| BOMBAY TOWN | | 1816 STATE ROUTE 95 PO BOX 92 | TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| BOMBAY TOWN | | 1918 STATE ROUTE 25 | TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| BOMBERG, NEIL E | | PO BOX 4326 | | | WASHINGTON | DC | 20044-9326 | |
| BOMBOLA, BRIAN J & BOMBOLA, ELIZABETH G | | 3948 BRIARWOOD ST | | | NAPA | CA | 94558-2217 | |
| BOMMARITO, MICHAEL P & BOMMARITO, CONSTANCE | | 4121 ALLEGHENY DR | | | TROY | MI | 48085 | |
| BON HOMME COUNTY | | 300 W 18TH ST | BON HOME COUNTY TREASURER | | TYNDALL | SD | 57066 | |
| BON HOMME COUNTY | | PO BOX 5 | BON HOME COUNTY TREASURER | | TYNDALL | SD | 57066 | |
| BON HOMME FARM MUTUAL | | PO BOX 398 | | | SPRINGFIELD | SD | 57062 | |
| BON HOMME REGISTRAR OF DEEDS | | 300 W CHERRY | BOX 3 DRAWER E | | TYNDALL | SD | 57066 | |
| BON NGUYEN | LeBon Real Estate, Inc. | 930 SAN PABLO AVE SUITE # D | | | PINOLE | CA | 94564 | |
| BONACCI, JOSEPH J | | 16 PINEVIEW TERRACE | | | SIDNEY | NY | 13838 | |
| BONADIO, MARK A | | 3700 S OAK RIDGE DRIVE | | | BLOOMINGTON | IN | 47401 | |
| BONADUCE, TONY | | 14 COBBLESTONE LN | | | ASTON | PA | 19014 | |
| BONAIRE COMMUNITY IMPROVEMENT ASSN | | 10960 MILLRIDGE NORTH DR STE 105 | | | HOUSTON | TX | 77070-4825 | |
| BONANNO, SANTO J | | 1430 ROUTE 23 N | | | WAYNE | NJ | 07470 | |
| BONANZA FUEL | | PO BOX 1129 | 400 BERING ST | | NOME | AK | 99762 | |
| BONANZA RANCH | | PO BOX 60188 | | | PHOENIX | AZ | 85082 | |
| BONANZA RE 001 | | 2825 ROSE ST 202 | | | ANCHORAGE | AK | 99508 | |
| BONANZA REALTY | | 2825 ROSE STREET #202 | | | ANCHORAGE | AK | 99508 | |
| BONAPFEL, PAUL W | | 3343 PEACHTREE RD | STE 550 E TOWER | | ATLANTA | GA | 30326 | |
| BONARIGO AND MCCUTCHEON | | 18 ELLICOTT ST | | | BATAVIA | NY | 14020-3105 | |
| BONAVENTURE NORTH | | PO BOX 1432 | | | SEVERNA PARK | MD | 21146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONBROOK PLANTATION COMMUNITY | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| BONCARDO, LEATRICE | | 1114 CANTRELL ST | CARMEN SCIALABBA AND TRAMA ROOFING | | PHILADELPHIA | PA | 19148 | |
| BONCORE LAW OFFICE | | 1140 SARATOGA ST | | | EAST BOSTON | MA | 02128 | |
| BOND AND BOTES | | 851 S BELTLINE HY STE 910 | | | MOBILE | AL | 36606 | |
| BOND BOTES AND LAWSON PC | | 6704 WATERMOUR WAY | | | KNOXVILLE | TN | 37912 | |
| BOND BOTES AND STOVER | | 2101 COURTSIDE DR | | | BRANDON | MS | 39042-3237 | |
| BOND BOTES AND STOVER PC | | 2210B PASS RD | | | GULFPORT | MS | 39501 | |
| BOND BOTES AND STOVER PC | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202-2402 | |
| BOND BOTES REESE AND SHINN PC | | 600 UNIVER PARK PL STE 310 | | | BIRMINGHAM | AL | 35209 | |
| BOND BOTES SHINN AND DONALDSON | | PO BOX 4479 | | | MONTGOMERY | AL | 36103 | |
| BOND BOTES SHINN AND DONALDSON PC | | PO BOX 4479 | | | MONTGOMERY | AL | 36103 | |
| BOND BOTES SYKSTUS AND LARSEN PC | | 102 S CT ST STE 314 | | | FLORENCE | AL | 35630 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801-4008 | |
| BOND BOTES SYSKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES WETZEL SHINN AND EDGE | | 851 E I65 SERVICE RD S | | | MOBILE | AL | 36606 | |
| BOND COUNTY | | 203 W COLLEGE AVE | BOND COUNTY COURTHOUSE | | GREENVILLE | IL | 62246 | |
| BOND COUNTY | | 203 W COLLEGE AVE | BOND COUNTY TREASURER | | GREENVILLE | IL | 62246 | |
| BOND COUNTY RECORDER | | 203 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| BOND COUNTY RECORDERS OFFICE | | 203 W COLLEGE | PO BOX 407 | | GREENVILLE | IL | 62246 | |
| Bond Jr, Ronald A | | 2304 Ne Bridgeport Drive | | | Lees Summit | MO | 64086 | |
| BOND REALTY | | 9383 PIEDMONT | | | DETROIT | MI | 48228 | |
| BOND ROOFING | | 8429 BELLEVIEW AVE | | | KANSAS CITY | MO | 64114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND SERVICES OF CALIFORNIA LLC | | P O BOX 515318 | | | LOS ANGELES | CA | 90051-6618 | |
| BOND, ELSIE | | 171 N LATROBE AVE | | | CHICAGO | IL | 60644-0000 | |
| BOND, ODELL | | 3229 ROYAL PALM AVE | ANCHOR ROOFING | | FORT MEYERS | FL | 33901 | |
| BOND, ROBERT S | | PO BOX 271256 | | | FLOWER MOUND | TX | 75027-1256 | |
| BOND, SCOTT D | | 3051 AMESBURY DRIVE | | | BALDWINSVILLE | NY | 13027 | |
| BONDARENKO, DMYTRO | | 9849 ARKANSAS STREET | | | BELLFLOWER | CA | 90706 | |
| BONDCORP REALTY SERVICES INC | | 1201 DOVE ST STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| BONDED CREDIT CO INC | | PO BOX 160 | | | OSHKOSH | WI | 54903 | |
| BONDS AND HOOPER | | 17380 LIVERNOIS AVE | | | DETROIT | MI | 48221 | |
| BONDS AND MATTHEWS LAW FIRM PLLC | | 444 CT ST | | | MUSKOGEE | OK | 74401 | |
| BONDS, CHARLES K | | 245 LONGFIELD DRIVE | | | MOORESVILLE | NC | 28115 | |
| BONDS, GWENDOLYN | | 5243 45 LAKEVIEW | GWENDOLYN HARRISON | | DETROIT | MI | 48234 | |
| BONDSVILLE FIRE AND WATER DISTRICT | | 76 JIM ASHE RD | | | PALMER | MA | 01069 | |
| BONDUEL VILLAGE | TREASURER BONDUEL VILLAGE | PO BOX 67 | 117 W GREEN BAY ST | | BONDUEL | WI | 54107 | |
| BONDUEL VILLAGE | | PO BOX 67 | | | BONDUEL | WI | 54107 | |
| BONDURANT REALTY CORP | | 1300 E MAIN ST | | | RADFORD | VA | 24141 | |
| BONE AND CO REALTORS | | 109 W BROADWAY | | | MAYFIELD | KY | 42066 | |
| BONE DRY ROODING INC | | 4825 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BONE DRY ROOFING INC | | 904 LIBERTY RD | | | LEXINGTON | KY | 40505 | |
| BONE DRY ROOING INC | | 4825 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BONE LAKE TOWN | TREASURER BONE LAKE TWP | 753 260TH AVE | | | LUCK | WI | 54853-5324 | |
| BONE LAKE TOWN | | 753 260TH AVE | | | LUCK | WI | 54853-5324 | |
| BONE LAKE TOWN | | 753 STATE RD 48 | BONE LAKE TOWN TREASURER | | LICK | WI | 54853-5324 | |
| BONE LAKE TOWN | | RT 2 | TREASURER | | FREDERIC | WI | 54837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONE REALTY | | 1411 RAINBOW DR STE 2 | | | GADSDEN | AL | 35901 | |
| BONE, ANTOINETTE M & RIZZO, MICHAEL D | | 1201 DRIFTWOOD DR | | | EULESS | TX | 76040-0000 | |
| BONE, BRIAN D | | PO BOX 72 | | | ATWOOD | CA | 92811-0072 | |
| BONE, JAMES H | | 100 PEACHTREE ST | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303 | |
| BONE, JAMES H | | 100 PEACHTREE ST NW STE 1100 | STANDING CHAPTER 13 TRUSTEE | | ATLANTA | GA | 30303 | |
| BONE, JERRY | | 6599 GREY MAR ST NE | | | SALEM | OR | 97305 | |
| BONE, MARC | | 8233 FOUNTAIN RIDGE DR | | | PLANO | TX | 75025 | |
| BONEFAS REAL ESTATE | | 219 1ST ST W | | | INDEPENDENCE | IA | 50644 | |
| BONEFAS, SUZANNE L | | 1936 MIGNON AVE | | | MEMPHIS | TN | 38107 | |
| BONELLA, ROBERT | | 2402 CONSTITUTION BLVD | PROFESSIONAL RENOVATIONS & TERRYS PLUMBING SERVICE | | SARASOTA | FL | 34231 | |
| BONER, BILLY W | | 2844 PLEASANT VALLEY RD | | | HARTSVILLE | TN | 37074-0000 | |
| BONEWALL AND MORRIS AND ASSOCIA | | 951 N 1250 E | | | TOOELE | UT | 84074 | |
| BONEWELL MORRIS AND ASSOC LLC | | 50 E 100 S STE 201 | | | SAINT GEORGE | UT | 84770-2316 | |
| BONEY AND JOHNSON APPRAISERS | | 6850 LONE STAR RD | | | JACKSONVILLE | FL | 32211 | |
| BONFIGLIO, CHARLES | | 11200 SW 1ST CT | HFT MAINTENANCE AND CONSTRUCTION INC | | PLANTATION | FL | 33325 | |
| BONFIGLIO, FRANCESCA | | 3770 WEST BARSTOW AVENUE | | | FRESNO | CA | 93711 | |
| BONFIGLIO, HARRIS G | | 508 W LAKE AVE | | | GUILFORD | CT | 06437 | |
| BONG SAM BARNES | | 3215 STONE EDGE | | | EL PASO | TX | 79904 | |
| BONGA HOLDINGS LLC | | 3645 GRAND AVE STE 306 | | | OAKLAND | CA | 94610 | |
| BONGARTZ, LUCILLE K & BONGARTZ, ARTHUR | | 100 MEADOW RUN | | | KNIGHTDALE | NC | 27545 | |
| BONGIOVANNI AND BERGER | | 121 S BROAD ST STE 170 | | | PHILADELPHIA | PA | 19107 | |
| BONHAM, BOBBY O | | 4282 ABSTRACT STREET | | | CASTLE ROCK | CO | 80109-0000 | |
| BONIFACE G ECHOLS ATT AT LAW | | 4286 MEMORIAL DR STE D | | | DECATUR | GA | 30032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONIFACE, JOHN A & CORNWELL, BETTY M | | 132 HIIGHPRESS RD | | | ROYAL PALM BEACH | FL | 33411 | |
| BONILLA, BENJAMIN | | 109 95 SW 36TH | | | MIAMI | FL | 33165 | |
| BONILLA, EDUARDO J & BONILLA, ALMA | | 1648 W 222ND ST | | | TORRANCE | CA | 90501-4120 | |
| BONILLA, JOSE & BONILLA, MAURICIO | | 107 VIRGINIA CT | | | STREAMWOOD | IL | 60107 | |
| BONILLA, JULIO | | 6520 EASTERN AVE STE 110 | | | BELL GARDENS | CA | 90201 | |
| BONILLA, PEDRO S | | 444 S 8TH ST STE B2 | | | EL CENTRO | CA | 92243-3236 | |
| BONIN, JEANNA | | 107 MAIN ST | | | BELFAST | ME | 04915 | |
| BONINA, ANTHONY | | 187 BROOKSEDGE DR | BT ENTERPRISES LTD | | PATASKALA | OH | 43062 | |
| BONITA AND ROBERT MARSHALL AND | | 33 CLEVELAND ST | MARSHALL AND SONS CONSTRUCTION | | GLOUCESTER | MA | 01930 | |
| BONITA L WILLIAMS | BENNY L WILLIAMS | 3170 HIGHGREEN TRAIL | | | COLLEGE PARK | GA | 30349 | |
| BONITA M. DIPESA | | 40F SOUTHPOINT DRIVE | | | SANDWICH | MA | 02563 | |
| BONITA MAYNE | | 1201 Vista Del monte | | | El Cajon | CA | 92020 | |
| BONITA P MARTINEZ ATT AT LAW | | 2067 1ST AV | | | SAN DIEGO | CA | 92101 | |
| BONITA SPEARS AND BONITA | | 7692 MIDDLE BAY WAY | SPEARS DONNELL & TOP GUN RESTORATION & CLEANING | | FOUNTAIN | CO | 80817 | |
| BONITA SPERS AND EDWARD SPIERS | | 1141 OAKWOOD LN | | | WESTERVILLE | OH | 43081 | |
| BONITA SPRINGS UTILITIES INC | | PO BOX 2368 | | | BONITA SPRINGS | FL | 34133 | |
| Bonita Streich | | 542 Beverly Hill St. | | | Waterloo | IA | 50701 | |
| BONITA TUCKER ATT AT LAW | | 309 W MAIN ST | | | MURFREESBORO | TN | 37130 | |
| BONITA VILLAGE | | 15446 BONITA AVE PO BOX 228 | SHERIFF AND COLLECTOR | | BONITA | LA | 71223 | |
| BONITA VILLAGE | | PO BOX 278 | COLLECTOR | | BONITA | LA | 71223 | |
| BONITA VISTA COMMUNITY ASSOCIATION | | 6935 PARKSIDE AVE | | | SAN DIEGO | CA | 92139 | |
| BONITA W SANTORA | | 303 PLEASANT KNOLL CT | | | NEWARK | DE | 19711 | |
| BONITA WEST LLC | | 8 SPRUCE HILL CT | BONITA W LLC | | PLEASANTVILL | NY | 10570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONITA Y DESORMEAUX | | 1510 RIDING TRAIL LANE | | | CONCORD | NC | 28027 | |
| BONITTO, ESMIE & BONITTO, ANGELA | | 9333 N MIAMI AVEUE | | | MIAMI | FL | 33150-2243 | |
| BONK, THOMAS | | 15530 MIDDLEBELT RD | | | LIVONIA | MI | 48154 | |
| BONNABEAU SALYERS STITES & DOE LLC | | 4700 WEST 77TH STREET | SUITE 190 | | EDINA | MN | 55435 | |
| BONNABEAU SALYERS STITES AND DOE LLC - PRIMARY | | 4700 W 77th Street, Suite 190 | | | Edina | MN | 55435 | |
| Bonnabeau Salyers Stites Doe and Andresen LLC | | 4700 W 77th St Ste 190 | | | Edina | MN | 55435 | |
| BONNAH-DEMOSS, STACY & DEMOSS, TRENT | | 1922 PIMMIT DRIVE | | | FALLS CHURCH | VA | 22043-1104 | |
| BONNE TERRE CITY | | CITY HALL | | | BONNE TERRE | MO | 63628 | |
| BONNEAUVILLE BOROUGH ADAMS | | 5 LOCUST ST | PHILLIP LITTLE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| BONNEAUVILLE BOROUGH ADAMS | | 5 LOCUST ST | T C OF BONNEAUVILLE BOROUGH | | GETTYSBURG | PA | 17325 | |
| Bonner | | C O Law Offices Of Bonner and Bonner | 475 Gate Five Rd Ste 212 | | Sausalito | CA | 94965 | |
| BONNER COUNTY | BONNER COUNTY TREASURER | 1500 HIGHWAY 2 STE 304 | | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | | 1500 HWY 2 STE 304 | BONNER COUNTY TREASURER | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | | BONNER COUNTY C H 215 S FIRST | BONNER COUNTY TREASURER | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | | BONNER COUNTY C H 215 S FIRST | | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY RECORDER | | 1500 HWY 2 STE 335 | BONNER COUNTY COURTHOUSE | | SANDPOINT | ID | 83864 | |
| BONNER DI SALVO PLLC | | 615 GRISWOLD ST STE 402 | | | DETROIT | MI | 48226 | |
| BONNER, CHARLES S | | 893 EAST MC LEAN ROAD | | | HOPE HULL | AL | 36043-4421 | |
| BONNER, KATHLEEN | | PO BOX 26114 | | | SCOTTSDALE | AZ | 85255 | |
| BONNER, KENNETH | | 1166 CORDOVA CLUB DR | LOVE ASSOCIATES | | CORDOVA | TN | 38018 | |
| BONNER, KEYO | | 5228 TINA CT | SUPERIOR AIRE | | STONE MOUNTAIN | GA | 30083 | |
| BONNER, SAMUEL & BONNER, DIANE | | 6965 OGONTZ AVE. | | | PHILADELPHIA | PA | 19138-2038 | |
| BONNER, WILLIAM T | | 280 CRYSTAL GROVE BLVD | C O B AND B LAW GROUP | | LUTZ | FL | 33548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNET SHORES FIRE DISTRICT | | PO BOX 697 | | | NARRAGANSETT | RI | 02882 | |
| BONNETTE, JAMES E & BONNETTE, SHARON J | | 409 WHITE AVENUE | | | WEST COLUMBIA | SC | 29169-4433 | |
| BONNEVILLE CITY | | PO BOX 85 | CITY OF BONNEVILLE | | BONNIEVILLE | KY | 42713 | |
| BONNEVILLE COUNTY | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE COUNTY | | 605 N CAPITAL AVE | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE COUNTY RECORDERS OFFICE | | 604 N CAPITOL AVE | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE TITLE COMPANY | | 1518 NO WOODDLAND PARK DR NO 600 | | | LAYTON | UT | 84041 | |
| BONNEY AND ASSOC | | 825 VAN NESS AVE 304 | | | SAN FRANCISCO | CA | 94109 | |
| BONNEY PARKER | | 19 GRANT AVE | | | DOVER TOWNSHIP | NJ | 08753 | |
| BONNIE A AND DENNIS J DOYLE AND | | 4153 NW 120TH ST | PAUL DAVIS RESTORATION | | URBANDALE | IA | 50323 | |
| BONNIE A SLATER | | 15249 NORTH 5TH LANE | | | PHOENIX | AZ | 85023 | |
| BONNIE A. ADAMS | JEFFREY T. ADAMS | 306 DEMOTT LANE | | | SOMERSET | NJ | 08873 | |
| BONNIE AND DENNIS KREVOKUCH | | 1011 W LANCASTER RD | | | HARMONY | PA | 16037 | |
| BONNIE AND KARL ANGLIN AND | | 17438 KINZIE ST | JFS CONSTRUCTION GROUP INC | | NORTHRIDGE | CA | 91325 | |
| BONNIE AND MATILDA JOHNSON | | 88 YORKSHIRE ST | | | PROVIDENCE | RI | 02908 | |
| BONNIE AND MICHAEL MERTES AND | | 3351 E 19TH RD | ARMSTRONG CONTRACTING | | OTTAWA | IL | 61350 | |
| BONNIE AND TIMOTHY CHESTNEY | | 7308 AUBURN LN | | | NEW PORT RICHEY | FL | 34654 | |
| BONNIE ARNOLD | | 101 NE MAIN STREET | SUITE #7 | | MINNEAPOLIS | MN | 55413 | |
| BONNIE B DIXON AND | | 1300 SWORDS RD | ENTERPRISE INTERIOR CONTRACTORS | | GREENSBORO | GA | 30642 | |
| BONNIE B. MCLEAN | | 883 WEST HIGHWAY 246 | | | BUELLTON | CA | 93427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonnie Baird | BONNIE BAIRD VS. GMAC MORTGAGE, LLC, ALLIANCE FINANCIAL & INSURANCE AGENCY, LLC, REGAL INSURANCE AGENCY, INC., SEAN PULLEN | 99 Monroe Ave., NW, Suite 1100 | | | Grand Rapids | MI | 49503-2654 | |
| Bonnie Baird | | C O Scott E Pederson Attorney At Law | 2089 Gettysburg DR SE | | Kentwood | MI | 49508 | |
| Bonnie Baird vs GMAC Mortgage LLC Alliance Financial and Insurance Agency LLC Regal Insurance Agency Inc Sean Pullen | | SCOTT E PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | | KENTWOOD | MI | 49508 | |
| Bonnie Baird vs GMAC Mortgage LLC Alliance Financial and Insurance Agency LLC Regal Insurance Agency Inc Sean Pullen | | SCOTT E PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | | KENTWOOD | MI | 49508 | |
| BONNIE BAKER ATT AT LAW | | 1650 OREGON ST STE 209 | | | REDDING | CA | 96001 | |
| BONNIE BELL BOND ATT AT LAW | | 5613 DTC PKWY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Bonnie Bergmann | | 210 South St | | | Sumner | IA | 50674 | |
| BONNIE BEVILL | BeCor LLC | 7524 S. BROADWAY STE 106 | | | TYLER | TX | 75703 | |
| BONNIE BISHOP | | 170 SWAN STREET | | | LAMBERTVILLE | NJ | 08530 | |
| BONNIE BLANTON | | 317 Bluefinch | | | Little Elm | TX | 75068 | |
| Bonnie Bonita Rose v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Nancy J Whaley Trustee | | Clark and Washington PC | 3300 NE Expressway Bldg 3 Ste A | | Atlanta | GA | 30341 | |
| BONNIE BRANDENBURG | | 1397 30TH STREET SE | | | BUFFALO | MN | 55313 | |
| BONNIE BRIEF PAUSKA | | 6 BAYBERRY DRIVE | | | HOLMDEL | NJ | 07733 | |
| BONNIE BURKHARDT | | 1500 BAYBERRY PARK CIRCLE | | | CANTON | MI | 48188 | |
| BONNIE BUSHING | Macon Realty Group, Inc. | 5962 ZEBULON RD, SUITE 372 | | | MACON | GA | 31210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE CASTRO | JOE CASTRO | 330 NORTHWEST DOVER STREET | | | PORTLAND | OR | 97210-0000 | |
| BONNIE COLLETTI AND DAVID L | | 41 DAY AVE | SIMON PUBLIC ADJUSTER | | MIDDLETOWN | NJ | 07748 | |
| Bonnie Crowder | | 721 Jamestown | | | Garland | TX | 75043 | |
| BONNIE CULP ATT AT LAW | | 6055 PRIMACY PKWY STE 410 | | | MEMPHIS | TN | 38119 | |
| BONNIE CZIGANS EXPERT REALTORS | | PO BOX 187 | | | LORE CITY | OH | 43755-0187 | |
| BONNIE D KUMIEGA AND ASSOCIATES | | 48 S RD | | | SOMERS | CT | 06071 | |
| BONNIE FULLEN | | P.O. BOX 5 | | | ELCAJON | CA | 92022 | |
| BONNIE GIBBONS | | 1313 BIRCHWOOD AVENUE | | | ROSLYN | PA | 19001 | |
| BONNIE GLENN ASSOC | | 906 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | |
| BONNIE H. WHITE | | 7045 N MANKATO AVENUE | | | CHICAGO | IL | 60646 | |
| BONNIE HALL | GRACIOUS LIVING REALTY, INC | 3039 GLENMONT DR | | | ROANOKE | VA | 24018 | |
| BONNIE HALLERAN | | 5113 WILLOW VIEW CT | | | PLEASANTON | CA | 94588 | |
| BONNIE HOROWITZ | | 0-108 YERGER RD | | | FAIR LAWN | NJ | 07410 | |
| BONNIE HUNT JOUBERT AND ANDREW | | 3424 PRESIDENT DAVID DR | JOUBERT AND DYSON GROUP LLC | | BATON ROUGE | LA | 70816 | |
| BONNIE HYLDAHL | | 203 PENNINGTON ROAD | | | PAOLI | PA | 19301 | |
| BONNIE I KIME | DALE H KIME | 4 FAIRWAY DRIVE | | | WEBB CITY | MO | 64870 | |
| BONNIE J CANDY | | 19796 CAMBRIDGE LANE | | | HUNTINGTON BEACH | CA | 92646-4217 | |
| BONNIE J THOMPSON | | 14146 NEON STREET NORTHWEST | | | RAMSEY | MN | 55303-0000 | |
| BONNIE J. BARRETT | | 61050 KUNSTMAN RD | | | RAY | MI | 48096-3009 | |
| BONNIE J. GROSS | | 8550 SHERIDAN | | | MILLINGTON | MI | 48746 | |
| BONNIE J. LORENZ | | 3358 W US 23 HWY | | | CHEBOYGAN | MI | 49721-0000 | |
| BONNIE J. PITT | MARTIN D. PITT | 42249 SPRUCE LANE | | | CLINTON TWP | MI | 48038 | |
| BONNIE J. QUEARRY | | 1714 4TH AVENUE | | | RICHMOND | VA | 23222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE JEAN BOYCE ALBRIGHT | | 801 S RANCHO DR STE D 4 | | | LAS VEGAS | NV | 89106 | |
| BONNIE JEAN BOYCE ATT AT LAW | | 801 S RANCH DR STE D4 | | | LAS VEGAS | NV | 89106 | |
| BONNIE K BRANCH | | 814 SYCAMORE HILL LN | | | CLARKESVILLE | GA | 30523 | |
| BONNIE KOPRIVA | | 1957 PO AVE | | | TRAER | IA | 50675 | |
| BONNIE L ANDREWS | | 1107 DAZET RD | | | YAKIMA | WA | 98908 | |
| BONNIE L DAVIS | | 260 FOREST AVENUE | | | EMERSON | NJ | 07630 | |
| BONNIE L KLEIN | | 208 S BAYBERRY ST | | | ORANGE | CA | 92869-0000 | |
| BONNIE L LETOURNEAU | | 9283 SPRINGS RD | | | WARRENTON | VA | 20186 | |
| BONNIE L LEVINSON | | 3901 S HEADWIND DRIVE | | | TUCSON | AZ | 85730 | |
| BONNIE L MACFARLANE PC | | PO BOX 268 | | | ISLAND LAKE | IL | 60042 | |
| BONNIE L MORRIS | | 4924 SPRING RD | | | HUNTINGTON | WV | 25705 | |
| BONNIE L RAY | | 276 SUNNYSIDE DRIVE SE | | | CONCORD | NC | 28025 | |
| BONNIE L STUTES REALTORS | | 850 BUHL MORTON RD | | | GALLIPOLIS | OH | 45631 | |
| BONNIE L. WYKA | | RR2 BOX 241 HIGHLAND ACRES | | | DINGMANS FERRY | PA | 18328 | |
| BONNIE L. WYLO | | 2631 PATRICIA CT | | | ANN ARBOR | MI | 48103 | |
| BONNIE LOVE | | 6226 BAYOU BRIDGE | | | HOUSTON | TX | 77096 | |
| BONNIE LYNNE MANN | | 8504 MIDNIGHT AVE | | | LAS VEGAS | NV | 89143 | |
| BONNIE M DECKER II | | 107 COMMUNITY WAY APT 224 | | | STAUNTON | VA | 24401-5054 | |
| BONNIE M MCINERNEY ATT AT LAW | | 65 S GRATIOT | | | MT CLEMENS | MI | 48043 | |
| BONNIE M. BROWN | FRED R. BROWN | PO BOX 477 | | | WHITEHALL | MT | 59759 | |
| BONNIE MARINO BLAIR ATT AT LAW | | 4400 NE 77TH AVE STE 275 | | | VANCOUVER | WA | 98662 | |
| BONNIE MEDFORD | | 12805 WILLOW WIND CIRCLE | | | FORT WASHINGTON | MD | 20744 | |
| BONNIE MOSCHELLA AND PRESMYK AND | | 5228 W DIANA AVE | SONS CONSTRUCTION INC | | GLENDALE | AZ | 85302 | |
| BONNIE ORME | | PO BOX 891 | | | PENNGROVE | CA | 94951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE OVERCASH | Sandbill Realty Group Inc | 1429 Colonial Boulevard | | | Fort Myers | FL | 33907 | |
| BONNIE OVERCASH PA | | 428 DEL PRADO BLVD N 107 | | | CAPE CORAL | FL | 33909 | |
| BONNIE P GOODSELL MACRAE | | P O BOX 281 | | | FISHERSVILLE | VA | 22939 | |
| BONNIE PACE | | 1504 FLEMMING DRIVE | | | LONGMONT | CO | 80501 | |
| Bonnie Patrick | | 3018 Violet Drive | | | Waterloo | IA | 50701 | |
| BONNIE PELLETIER | | 404 HILLIARD ST | | | MANCHESTER | CT | 06042-2839 | |
| BONNIE R PLATT ATT AT LAW | | 3101 N CLASSEN BLVD STE 203 | | | OKLAHOMA CITY | OK | 73118 | |
| BONNIE RAIFORD | | 903 SETTER COURT | | | SEFFNER | FL | 33584 | |
| BONNIE S MASTERSON RODOLFO | | 2250 E 36TH ST | LANDSCAPE AND SNS POOL AND SPA | | TULSA | OK | 74105 | |
| BONNIE S. CARLEY | | 3400 TREMONTE CIRCLE | | | OAKLAND TWP | MI | 48306 | |
| BONNIE S. HOLMES | JOHN L. GRECO | 5 JEAN TERRACE | | | EAST BRIDGEWATER | MA | 02333 | |
| BONNIE S. WEINACHT | | 702 PIKE DRIVE EAST | | | HIGHLAND | IL | 62249 | |
| BONNIE SLAGLE | | 873 WATSON DRIVE | | | CHINO VALLEY | AZ | 86323 | |
| BONNIE SUS COCCHIARO | | 230 COTUIT ROAD | | | SANDWICH | MA | 02563 | |
| Bonnie Voorhees | | 2 Young Birch Rd | | | Levittown | PA | 19057 | |
| BONNIE WRIGHT | Better Properties Real Estate | 6223 Mt. Tacoma Dr. SW | | | Lakewood | WA | 98499 | |
| BONNIE ZANE | | 8325 KIRKWOOD DRIVE | | | LOS ANGELES | CA | 90046-0000 | |
| BONNIWELL GRAHAM | | 11 FILMORE PLACE | | | LAWRENCEVILLE | NJ | 08648 | |
| BONNNIE BELL BOND ATT AT LAW | | 5613 DTC PKWY | | | GREENWOOD VLG | CO | 80111 | |
| BONNY LEGLER | | 1849 PATTON AVENUE | | | WATERLOO | IA | 50702 | |
| BONNY, CRAIG A | | 4893 HIDALGO AVE | | | SAN DIEGO | CA | 92117 | |
| BONNYMEDE ASSOCIATION | | 4420 BONNYMEADE LN | | | JACKSON | MI | 49201 | |
| BONO, PETER A & BONO, SONIA | | 245 SOUTHWEST 44TH STREET | | | CAPE CORAL | FL | 33914 | |
| Bono, William | | 197 Audubon | | | Colorado Springs | CO | 80910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONOAN, BARBARA A | | 327 SHIPLEY AVENUE | | | DALY CITY | CA | 94015 | |
| BONOMO, WILLIAM P | | 325 W 38TH ST STE 407 | | | NEW YORK | NY | 10018 | |
| BONONI, ERIC E | | 20 N PENNSYLVANIA AVE | | | GREENSBURG | PA | 15601 | |
| BONSELL, DAVID S | | 106 W 14TH STREET | | | TYRONE | PA | 16686 | |
| BONSITA C JONES | MAURICE JONES | 17716 PALO VERDE AVENUE | | | CERRITOS | CA | 90703 | |
| BONVILLE AND HOWARD | | 154 PRICHARD ST | | | FITCHBURG | MA | 01420 | |
| BOODHAN, MUTKI | | 1174 WAVERLY PL | JAGIDISH BOODHAN | | SCHENECTADY | NY | 12308 | |
| BOOGAARD CONSTRUCTION INC | | 7601 RUSHING WIND GROVE | | | COLORADO SPRINGS | CO | 80908 | |
| BOOHER, DEBRA E | | 1350 PORTAGE TRAIL | | | CUYAHOGA FALLS | OH | 44223 | |
| BOOK, SHARONDA F & BOOK, GREG D | | 20515 CAJON CANYON COURT | | | KATY | TX | 77450 | |
| Book, Thomas D & Book, Julie A | | 2908 PRONGHORN CT | | | LOVELAND | CO | 80537-9068 | |
| BOOKER T AND WILMA J CURTIS AND | | 20 N EDWARD TERRACE | N MILLER AND SONS | | UNION | NJ | 07083 | |
| BOOKER T CARMICHAEL ATT AT LAW | | 263 3RD ST STE 310 | | | BATON ROUGE | LA | 70801 | |
| BOOKER, EDDIE | | 5643 ANNETTA | ANTWON DUDLEY | | ST LOUIS | MO | 63147 | |
| BOOKER, MARY L | | 292 SNOW HILL ROAD | | | KING WILLIAM | VA | 23086 | |
| BOOKWALTER AND ASSOCIATES | | 1109 INDIANAPOLIS RD | | | GREENCASTLE | IN | 46135 | |
| Boomerang LLC vs Michael W Richmond Angela K Richmond and GMAC Mortgage Corporation | | Bernlohr Niekamp and Weisensell LLP | The Nantucket Bldg Third Fl 23 S Main St | | Akron | OH | 44308 | |
| BOON TOWNSHIP | | 716 S HASKINS AVE | TREASURER BOON TWP | | BOON | MI | 49618 | |
| BOON TOWNSHIP | | PO BOX 25 | TREASURER BOON TWP | | BOON | MI | 49618 | |
| BOONBUNLER INDRADAT | JIRAPRON INDRADAT | 5210 LIKINI ST APT 708 | | | HONOLULU | HI | 96818 | |
| BOONE AND ANTELOPE MUTUAL INSURANCE | | PO BOX H | | | ELGIN | NE | 68636 | |
| BOONE AND COMPANY REALTORS | | PO BOX 1200 | | | DALEVILLE | VA | 24083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE APPRAISAL SERVICES | | 700 W S ST | | | PAULS VALLEY | OK | 73075 | |
| BOONE BUILDERS AND RESTORATION INC | | 4500 WENGER RD | | | CLAYTON | OH | 45315 | |
| BOONE COUNTY | BOONE COUNTY COLLECTOR | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | BOONE COUNTY TREASURER | 209 COURTHOUSE SQ | | | LEBANON | IN | 46052 | |
| BOONE COUNTY | | 1212 LOGAN AVE STE 104 | BOONE COUNTY TREASURER | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 200 STATE ST | BOONE COUNTY SHERIFF | | MADISON | WV | 25130 | |
| BOONE COUNTY | | 201 N MAIN ST | BOX 1152 | | HARRISON | AR | 72601-4229 | |
| BOONE COUNTY | | 201 N MAIN ST | PO BOX 1152 | | HARRISON | AR | 72601 | |
| BOONE COUNTY | | 201 N MAIN ST PO BOX 1152 | BOONE COUNTY COLLECTOR | | HARRISON | AR | 72602 | |
| BOONE COUNTY | | 201 N MAIN ST PO BOX 1152 | COLLECTOR | | HARRISON | AR | 72601 | |
| BOONE COUNTY | | 201 STATE ST | BOONE COUNTY TREASURER | | BOONE | IA | 50036 | |
| BOONE COUNTY | | 201 STATE ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY | | 209 COURTHOUSE SQ | BOONE COUNTY TREASURER | | LEBANON | IN | 46052 | |
| BOONE COUNTY | | 209 COURTHOUSE SQ | | | LEBANON | IN | 46052 | |
| BOONE COUNTY | | 222 S 4TH ST | BOONE COUNTY TREASURER | | ALBION | NE | 68620 | |
| BOONE COUNTY | | 2950 WASHINGTON ST PO BOX 198 | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | 3000 CONRAD LN | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | 601 N MAIN ST STE 203 | BOONE COUNTY TREASURER | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 601 N MAIN ST STE 203 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | BOONE COUNTY COLLECTOR | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | PAT LENSMEYER COLLECTOR | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY CIRCUIT CLERK | | 100 N MAIN STE 200 | | | HARRISON | AR | 72601 | |
| BOONE COUNTY CLERK | | 1212 LOGAN AVE STE 103 | | | BELVIDERE | IL | 61008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE COUNTY CLERK | | 200 STATE ST | | | MADISON | WV | 25130 | |
| BOONE COUNTY CLERK | | 2950 E WASHINGTON | BOONE COUNTY CLERK | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CLERK | | 601 N MAIN ST | PAMELA D MCCULLOUGH | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY CLERK | | PO BOX 874 | 2950 E WASHINGTON ST | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CLERK | | PO BOX 874 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY DRAINAGE | | 209 COURTHOUSE SQUARE | TREASURER | | LEBANON | IN | 46052 | |
| BOONE COUNTY KY CLERK | | 2950 E WASHINGTON SQUARE | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY RECORDER | | 1212 LOGAN AVE STE 103 | COUNTY COURTHOUSE | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY RECORDER | | 1212 LOGAN AVE STE 103 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY RECORDER | | 200 STATE ST | | | MADISON | WV | 25130 | |
| BOONE COUNTY RECORDER | | 201 STATE ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY RECORDER | | 202 COURTHOUSE SQUARE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY RECORDER OF DEEDS | | 801 E WALNUT RM 132 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY RECORDERS OFFICE | | 202 CT HOUSE SQUARE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY REMC | | 1207 INDIANAPOLIS AVE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY REMC | | PO BOX 3047 | | | MARTINSVILLE | IN | 46151 | |
| BOONE COUNTY SHERIFF | BOONE COUNTY SHERIFF | 3000 CONRAD LANE | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY SHERIFF | | 200 STATE ST | BOONE COUNTY SHERIFF | | MADISON | WV | 25130 | |
| BOONE COUNTY SHERIFF | | 3000 CONRAD LN | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY TREASURER | | 209 COURTHOUSE SQ | DRAINAGE CT HOUSE | | LEBANON | IN | 46052 | |
| BOONE ELECTRIC COOP | | 1413 RANGELINS ST | PO BOX 797 | | BOONE | MO | 65201 | |
| BOONE ELECTRIC COOP | | 1413 RANGELINS ST | PO BOX 797 | | COLUMBIA | MO | 65205-0797 | |
| BOONE FARMERS MUTUAL INSURANCE | | 1500 S STORY ST | | | BOONE | IA | 50036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE GROUP LTD | | 33 E BROADWAY STE 200 | | | COLUMBIA | MO | 65203 | |
| BOONE HILLALLEN AND RICKS RE | | 2311 SUNSET AVE | | | ROCKY MOUNT | NC | 27804 | |
| BOONE RECORDER OF DEEDS | | 222 S FOURTH ST | | | ALBION | NE | 68620 | |
| BOONE RECORDER OF DEEDS | | 801 E WALNUT 132 | COUNTY CITY BLDG | | COLUMBIA | MO | 65201 | |
| BOONE RECORDER OF DEEDS | | 801 E WALNUT RM 132 | COUNTY CITY BUILDING | | COLUMBIA | MO | 65201 | |
| BOONE TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| BOONE TOWNSHIP | | RT 2 BOX 284E | | | LICKING | MO | 65542 | |
| BOONE, ANTHONY | | 187 N. BELLAIRE AVENUE | | | LOUISVILLE | KY | 40206 | |
| BOONE, CLINTON P & BOONE, JOHNNIE G | | 179 BARRY ROAD | | | VIENNA | GA | 31092-0000 | |
| BOONE, GARY T & BOONE, JENNIFER L | | 314 HARBIN AVE | | | WAXAHACHIE | TX | 75165-0000 | |
| BOONE, JOHN & BOONE, DANA | | PO BOX 601 | | | JACKSON | NC | 27845 | |
| BOONE, ROSALYN | | 226 W PARK AVE | METRO PUBLIC ADJUSTMENT INC | | PLEASANTVILLE | NJ | 08232 | |
| Booner and Shelli Beck | BOONER BECK & SHELLI BECK VS GMAC MRTG, LAUREN CHRISTOFFEL, KIMBERLY BUTEAUD, MIKE VESTAL, BARRETT DAFFIN FRAPPIER TURN ET AL | 5433 MUSTANG VALLEY TRL | | | WIMBERLEY | TX | 78676-4650 | |
| BOONER BECK and SHELLI BECK VS GMAC MORTGAGE Lauren Christoffel Kimberly Buteaud Mike Vestal Barrett Daffin Frappier et al | | 324 CHARON POINT | | | SPRING BRANCH | TX | 78070 | |
| BOONES MILL TOWN | | PO BOX 33 | TREASURER | | BOONES MILL | VA | 24065 | |
| BOONES MILL TOWN | | PO BOX 66 | TREASURER OF BOONE S MILL TOWN | | BOONES MILL | VA | 24065 | |
| BOONEVILLE CITY | | 203 N MAIN ST | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| BOONIE, CINDY | AND M AND Z CARPETS | 500 GENEVA DR APT H7 | | | MECHANICSBURG | PA | 17055-6684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONSBORO CITY | | 21 N MAIN ST | T C OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY | | 21 N MAIN ST | TAX COLLECTOR | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY | | 21 N MAIN ST | TAX COLLECTOR OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY SEMIANNUAL | | 21 N MAIN ST | TAX COLLECTOR OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONTON TOWN | | 100 WASHINGTON ST | BOONTON TOWN TAXCOLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWN | | 100 WASHINGTON ST | TAX COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWNSHIP | | 155 POWERVILLE RD | BOONTON TWP COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWNSHIP | | 155 POWERVILLE RD | TAX COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONVILLE TOWN | | 110 CAROLINA AVE N | TAX COLLECTOR | | BOONVILLE | NC | 27011 | |
| BOONVILLE TOWN | | 110 NCAROLINA AVE | PO BOX 326 | | BOONVILLE | NC | 27011 | |
| BOONVILLE TOWN | | 13149 STATE ROUTE 12 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| BOONVILLE TOWN TAX COLLECTOR | TOWN HALL | PO BOX 326 | TAX COLLECTOR | | BOONVILLE | NC | 27011 | |
| BOONVILLE VILLAGE | | 13149 STATE ROUTE 12 | VILLAGE CLERK | | BOONVILLE | NY | 13309 | |
| BOOTERBAUGH, KARRY A & BOOTERBAUGH, DONALD E | | 3765 GREEN LAKE RD | | | W BLOOMFIELD | MI | 48324 | |
| BOOTH AND COMPANY INSURANCE | | 4162 MAIN ST | D 1326 | | LORIS | SC | 29569 | |
| BOOTH FARMS COMMUNITY ASSOCIATION | | PO BOX 6125 | C O FOSTER MGMT | | LONGMONT | CO | 80501 | |
| BOOTH FARMS COMMUNITY ASSOCIATION | | PO BOX 6125 | | | LONGMONT | CO | 80501 | |
| BOOTH REALTY INC | | 232 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| BOOTH REALTY INC | | 320 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| BOOTH ROSE KREBS | | 901 N WAYNE ST | | | ANGOLA | IN | 46703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOTH, ANGELINA | ANGELINA C BOOTH, PLAINTIFF, V GREENPOINT MRTG FUNDING, GMAC MRTG, MARIN CONVEYANCING CORP, & EXCECUTIVE TRUSTEE SVCS I ET AL | 1925 Palomar Oaks Way #105 | | | Carlsbad | CA | 92008 | |
| BOOTH, DAVID J | | 192 BIRD HAVEN LN | | | NORTH FERRISBURG | VT | 05473-7114 | |
| BOOTH, FRANK W | | 1000 MAIN ST | | | VAN BUREN | AR | 72956 | |
| BOOTH, HENRY | | PO BOX 301 | | | CORDOVA | TN | 38088-0301 | |
| BOOTH, KERRI | | 1625 BROADWAY STE 600 | | | DENVER | CO | 80202 | |
| BOOTH, MARIA A | | 26955 MILFORD RD APT 27 | | | SOUTH LYON | MI | 48178-9789 | |
| BOOTH, MICHAEL S & BOOTH, MARY S | | PO BOX 97 | | | CUMBERLAND | ME | 04021 | |
| BOOTH, PAULA | | 18924 CREEKVIEW LN | | | MOKENA | IL | 60448 | |
| BOOTH, RANDY & BOOTH, CHERYL A | | 9161 LOUIS AVE | | | DENHAM SPRINGS | LA | 70706-2701 | |
| Booth, Shawn L | | 526 Colonial Drive | | | Lake Charles | LA | 70611 | |
| BOOTH, STEPHEN W & BOOTH, LISA M | | 919 EMERSON PL | | | CLAREMONT | CA | 91711-2526 | |
| BOOTHBAY HARBOR TOWN | | 11 HOWARD ST | TOWN OF BOOTHBAY HARBOR | | BOOTHBAY HARBOR | ME | 04538 | |
| BOOTHBAY TOWN | | 1011 WISCASSET ROAD PO BOX 106 | TOWN OF BOOTHBAY | | BOOTHBAY | ME | 04537 | |
| BOOTHBAY TOWN | | RT 27 PO BOX 106 | TOWN OF BOOTHBAY | | BOOTHBAY | ME | 04537 | |
| BOOTHBY, WILBUR F & BOOTHBY, HELEN M | | 925 WEST NICOLET STREE | | | BANNING | CA | 92220 | |
| BOOTLEGGER REALTY | | 206 MAIN ST | | | SHELBY | MT | 59474 | |
| BOOTS, EDWARD L | | 3453 SMOKEY MOUNTAIN DRIVE | | | LEXINGTON | KY | 40515 | |
| BOOTZ, MICAH & BOOTZ, ANNE | | 2562 ANTARES TERRACE | | | GREEN BAY | WI | 54311 | |
| BORCHARDT, TODD | | 216 S 6TH AVE | NORTHSTAR CLEANING AND RESTORATION | | WAUSAU | WI | 54401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORCHERT GENOVESI LASPINA & LANDICINO PC | | 19-02 WHITSTONE EXPRESSWAY STE 302 | | | Whitestone | NY | 11357 | |
| Borchert, Genivesi, LaSpina & Landicino | HSBC BANK USA, NA AS TRUSTEE OF NAAC 2007-2, VS MAJESTIC BUILDERS, LLC, BANC ONE FINANCIAL SVCS INC, NEW YORK CITY PARK ET AL | 19-02 Whitestone Expressway, Suite 302 | | | Whitestone | NY | 11357 | |
| BORCHERT, WAYNE R | | 432 NILE ST | | | AURORA | CO | 80010-4730 | |
| BORDA KENNEDY ALSEN AND GOLD | | 1805 5TH AVE | | | BAY SHORE | NY | 11706 | |
| BORDAS & BORDAS PLLC | | 1192 E DRAPER PARKWAY STE 155 | | | DRAPER | UT | 84020 | |
| BORDEAUX LAW PC | | 790 E COLORADO BLVD FL 9 | | | PASADENA | CA | 91101 | |
| BORDELEAU, SHARON M | | 5583 BUCKINGHAM RD | | | HASLETT | MI | 48840 | |
| BORDELON, MICHAEL P | | 1718 BRYN MAWR | | | ALEXANDRIA | LA | 71301 | |
| BORDEN COUNTY | | PO BOX 115 | ASSESSOR COLLECTOR | | GAIL | TX | 79738 | |
| BORDEN COUNTY | | PO BOX 115 | TAX COLLECTOR | | GAIL | TX | 79738 | |
| BORDEN COUNTY CLERK | | PO BOX 124 | | | GAIL | TX | 79738 | |
| BORDEN REAL ESTATE GROUP INC | | 175 MOONSHINE CIR | | | RENO | NV | 89523 | |
| BORDEN, MICHAEL T & BORDEN, SANDRA N | | 2836 AUDUBON CIRCLE | | | DAVIS | CA | 95618-7600 | |
| BORDEN, RANDALL | | 10627 JONES ST STE 201A | | | FAIRFAX | VA | 22030 | |
| BORDEN, WAYNE E & BORDEN, SHARON J | | 188 GABRIEL DRIVE | | | MARTINSBURG | WV | 25405-5383 | |
| BORDENTOWN CITY | | 324 FARMSWORTH AVE | TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN CITY | | 324 FARNSWORTH AVNUE | BORDENTOWN CITY TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN TOWNSHIP | | 1 MUNICIPAL DR | BORDENTOWN TWP COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN TOWNSHIP | | MUNICIPAL DR | TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDER CITY C S TN OF WATERLOO | | 443 WATERLOO GENEVA RD | | | WATERLOO | NY | 13165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORDERPLEX REALTY | | 400 NOLANA STE M | | | MCALLEN | TX | 78504 | |
| BORDERS AND GERACE LLC | | 1991 CROCKER RD STE 600 | | | WESTLAKE | OH | 44145 | |
| BORDERS AND GERACE LLC | | 529 WHITE POND DR | | | AKRON | OH | 44320 | |
| BORDERS, CHRYSTAL | | 1336 NEW HOUSE RD | EDDIE SCAFF | | SHELBY | NC | 28150 | |
| BORDERS, KATHLEEN J | | 1707 E RUSK AVE | | | MILWAUKEE | WI | 53207 | |
| BORDEWICK, CARRIE M | | P O BOX 6598 | | | CHICAGO | IL | 60606 | |
| BORDNER ROOFING | | 11950 E 350 HWY | | | RAYTOWN | MO | 64138 | |
| BORDONARO, SEBASTIANO | | 24 ROARING BROOK RD | SALS HOME IMPROVEMENT LLC | | AVON | CT | 06001 | |
| BORELL, ALEXANDER E | | 2889 10TH AVE N STE 302 | | | LAKE WORTH | FL | 33461 | |
| BORELLO, COREY | | 319 1/2 1ST ST | | | LEECHBURG | PA | 15656-1201 | |
| BOREN SWINDELL AND ASSOCIATES LL | | 705 8TH ST STE 920 | | | WICHITA FALLS | TX | 76301 | |
| BOREN SWINDELL AND ASSOCS | | 1105 S TAYLOR ST | | | AMARILLO | TX | 79101-4315 | |
| BOREN SWINDELL ET AL | | 2900 WESLAYAN ST STE 595 | | | HOUSTON | TX | 77027 | |
| BOREN, OLIVER & COFFEY, LLP | DEAN ELLIS V. GARY COOKSEY, STEPHANIE COOKSEY A/K/A STEPHANIE WAGNER, GMAC MORTGAGE CORPORATION | 59 North Jefferson St. | | | Martinville | IN | 46151 | |
| BORER, ROMAN J | | 928 S 16TH ST | | | NORFOLK | NE | 68701-5605 | |
| BORG SECURING INC | | 848 40TH AVE NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| BORGATA HOMEOWNERS ASSOCIATION | | 2900 ADAMS ST STE C 200 | C O CANNON MANAGEMENT | | RIVERSIDE | CA | 92504 | |
| BORGE, WRNEL | | 10669 NORTH LOCHMOOR LANE | | | FRESNO | CA | 93730-3580 | |
| BORGER AND HORSLEY | | 301 MARKET ST | | | WARREN | PA | 16365 | |
| BORGERDING PETERSON MCGRATH ET A | | 222 W MADISON AVE | | | EL CAJON | CA | 92020 | |
| BORGES AND BORGES REAL ESTATE ADVISOR | | PO BOX 886 | | | SEYMOUR | IN | 47274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORGES CONSTRUCTION | | PO BOX 576915 | | | MODESTO | CA | 95357 | |
| BORGES, MANUEL & BORGES, ROSEMARY A | | 159 PLYMPTON ST | | | MIDDLEBORO | MA | 02346 | |
| BORGMANN, CHARLES L | | 10368 FOREST BROOK LANE F | | | ST LOUIS | MO | 63146 | |
| BORGMIER, ROY A | | 17908 HIGHWAY C | | | LAWSON | MO | 64062-7003 | |
| BORGSTROM, MARNA P & BORGSTROM, ERIC N | | 458 THREE MILE CRSE | | | GUILFORD | CT | 06437-0000 | |
| BORGWARNER INC | | 3850 HAMLIN ROAD | | | AUBURN HILLS | MI | 48326 | |
| BORIAND PAINTING | | 1719 GREENWOOD | | | WAUKEGAN | IL | 60087 | |
| BORING, JOHN | | 6324 ARLINGTON BL | | | RICHMOND | CA | 94805 | |
| BORIS  KAPUSTYANSKY | | 28 MEADOW CT | | | STATEN ISLAND | NY | 10309 | |
| BORIS A AVRAMSKI ATT AT LAW | | 602 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| BORIS LIVSHIZ | | 136 LIDO BLVD | | | LIDO BEACH | NY | 11561 | |
| BORIS RATNER | NATALYA RATNER | 9086 E TOPEKA DR | | | SCOTTSDALE | AZ | 85255-5310 | |
| BORIS RUBINSTEIN ATT AT LAW | | 875 140TH AVE NE STE 100 | | | BELLEVUE | WA | 98005 | |
| BORIS SHATSMAN | VERONIKA SHATSMAN | 17537 KINROSS | | | BEVERLY HILLS | MI | 48025 | |
| BORIS WAINSTOCK | | 3691 WOOLBRIGHT RD | | | BOYTON BEACH | FL | 33436 | |
| BORIS, JOE | | 223 IGNATIUS STREET | | | CARNEGIE | PA | 15106 | |
| BORJA, ENRIQUE | | 2704 LUCAS LAKES LANE | | | KISSIMMEE | FL | 34744 | |
| BORJA, MARCO A | | 5036 W MONTANA | | | CHICAGO | IL | 60639-0000 | |
| BORJA, MARLEN | | 625 PIONEER ST | | | LAS VEGAS | NV | 89107 | |
| BORLAND PAINTING & REMODELING | | 1719 GREENWOOD AVE. | | | WAUKEGAN | IL | 60087 | |
| BORLAND SOFTWARE CORPORATION | | 100 Enterprise Way | | | Scotts Valley | CA | 95066-3249 | |
| BORLAND SOFTWARE CORPORATION | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BORLAND, WILLIAM F & BORLAND, NANCY M | | 1225 BENBOW PL | | | PEBBLE BEACH | CA | 93953 | |
| BORLEY, LORNE | | 204 AVONDALE ROAD | | | LIBBY | MT | 59923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORMANN, MARK | | 5335 E FOUNTAIN ST | SKYLINE STEEL INC | | MESA | AZ | 85205 | |
| BORMEY, JULIAN | | 3901 SW 109TH AVE UNIT D-08 | | | MIAMI | FL | 33165 | |
| BORMUTH AND FREEMAN | | 931 RUMSEY AVE BOX 550 | | | CODY | WY | 82414 | |
| BORN, ANNA K | | 2109 BUCKINGHAM ROAD | | | LOS ANGELES | CA | 90016 | |
| BORNE, BONNIE | | 4644 STONE CROSS DR | | | OLIVE BRANCH | MS | 38654 | |
| BORNEO, STEPHEN C | | PO BOX 266 | | | GREENWOOD | DE | 19950 | |
| Bornhoft & Berkenstadt | GRISELDA L GILLARD VS FIDELTIY NATL TITLE INSURANCE CO, AS SUCCESSOR TO LAWYERS TITLE INSURANCE CORP & AS SUCCESSOR TO ET AL | 12707 High Bluff Drive, Suite 100 | | | San Diego | CA | 92130 | |
| BORO OF SAYREVILLE WATER DEPT | | 167 MAIN ST | | | SAYREVILLE | NJ | 08872 | |
| BORO OF SOMERVILLE | | 25 W END AVE | | | SOMERVILLE | NJ | 08876 | |
| BOROTH CHAY ATT AT LAW | | 2501 CHERRY AVE STE 245 | | | SIGNAL HILL | CA | 90755 | |
| BOROUGH OF AMBLER WATER DEPT | | 122 E BUTLER AVE | | | AMBLER | PA | 19002 | |
| BOROUGH OF BATH | | 215 E MAIN ST | | | BATH | PA | 18014 | |
| BOROUGH OF CARROLL VALLEY | | 5685 FAIRFIELD RD | | | FAIRFIELD | PA | 17320 | |
| BOROUGH OF CHALFANT | | 144 LYNNWOOD AVE | | | EAST PITTSBURGH | PA | 15112 | |
| BOROUGH OF CHAMBERSBURG | | 100 S SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| BOROUGH OF COLLINGDALE | | 800 MACDADE BLVD | | | DARBY | PA | 19023 | |
| BOROUGH OF COLLINGSWOOD | | 678 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| BOROUGH OF EAST GREENVILLE | | 206 MAIN ST | | | GREENVILLE | PA | 18041 | |
| BOROUGH OF EMMAUS | | 28 S FOURTH ST | | | EMMAUS | PA | 18049 | |
| BOROUGH OF EPHRATA | | 124 S STATE ST | | | EPHRATA | PA | 17522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF GLASSBORO | | 1 S MAIN ST | | | GLASSBORO | NJ | 08028 | |
| BOROUGH OF GLENOLDEN | | 36 BOON AVE | | | GLENOLDEN | PA | 19036 | |
| BOROUGH OF GROVE CITY | | PO BOX 110 | | | GROVE CITY | PA | 16127 | |
| BOROUGH OF HAMBURG | | 61 N 3RD ST | | | HAMBURG | PA | 19526 | |
| BOROUGH OF HANOVER | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| BOROUGH OF HANOVER SOLICITOR | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| BOROUGH OF JIM THORPE | | 421 N ST | | | JIM THORPE | PA | 18229 | |
| BOROUGH OF KEANSBURG | | 89 PINEVIEW AVE | | | KEANSBURG | NJ | 07734 | |
| BOROUGH OF LAKEHURST | | 5 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| BOROUGH OF LANSDALE | | ONE VINE ST | | | LANSDALE | PA | 19446 | |
| BOROUGH OF LAURELDALE | | 3406 KUTZTOWN RD | | | LAURELDALE | PA | 19605 | |
| BOROUGH OF LINDENWOLD | | 2001 EGG HARBOR RD | | | LINDENWOLD | NJ | 08021 | |
| BOROUGH OF LINDENWOLD | | 2011 EGG HARBOR RD | | | CLEMENTON | NJ | 08021 | |
| BOROUGH OF MC SHERRYSTOWN | | 338 MAIN ST | | | MC SHERRYSTOWN | PA | 17344 | |
| BOROUGH OF MECHANICBURG | | 2 W STRAWBERRY ST | | | MECHANICSBURG | PA | 17055 | |
| BOROUGH OF MIDDLETOWN | | 60 W EMAUS ST | | | MIDDLETOWN | PA | 17057 | |
| BOROUGH OF MILLTOWN | | 39 WASHINGTON AVE | | | MILLTOWN | NJ | 08850 | |
| BOROUGH OF MILTON RECYCLING | | 2 FILBERT ST | | | MILTON | PA | 17847 | |
| BOROUGH OF MONT ALTO | | N MAIN ST PO BOX 427 | | | MONT ALTO | PA | 17237 | |
| BOROUGH OF MORRISVILLE | | 35 UNION ST | | | MORRISVILLE | PA | 19067 | |
| BOROUGH OF NAGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF NAGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770-4145 | |
| BOROUGH OF NAUGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF NORWOOD | | 10 W CLEVELAND AVE | | | NORWOOD | PA | 19074-1721 | |
| BOROUGH OF ORWIGSBURG | | 209 N WARREN ST | PO BOX 128 | | ORWIGSBURG | PA | 17961 | |
| BOROUGH OF PARK RIDGE | | 53 55 PARK AVE | | | PARK RIDGE | NJ | 07656 | |
| BOROUGH OF PENNDEL | | 300 BELLEVUE AVE | | | PENNDEL | PA | 19047 | |
| BOROUGH OF POINT PLEASANT | | PO BOX 25 | | | POINT PLEASANNT | NJ | 08742 | |
| BOROUGH OF POINT PLEASANT | | PO BOX 25 | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BOROUGH OF POTTSTOWN | | 100 E HIGH ST | ATTN FINANCE DEPT | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF POTTSTOWN | | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF POTTSTOWN | | 241 KING ST | | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF PRINCETON | | ONE MONUMENT DRIVE | PO BOX 390 | | PRINCETON | NJ | 08542 | |
| BOROUGH OF QUAKERTOWN | | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951-1376 | |
| BOROUGH OF QUAKERTOWN UTILITIES | | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951 | |
| BOROUGH OF RAMSEY | | 33 N CENTRAL AVE | | | RAMSEY | NJ | 07446 | |
| BOROUGH OF RIDGEFILED | | 550 EDISON ST | | | RIDGEFIELD | NJ | 07657 | |
| BOROUGH OF ROOSEVELT | | ROCHDALE AVE | | | ROOSEVELT | NJ | 08555 | |
| BOROUGH OF SEASIDE PARK | | PO BOX B | | | SEASIDE PARK | NJ | 08752 | |
| BOROUGH OF SELINSGROVE REVENUE | | 1 N HIGH ST | | | SELINSGROVE | PA | 17870 | |
| BOROUGH OF SLATINGTON | | 125 S WALNUT ST | | | SLATINGTON | PA | 18080 | |
| BOROUGH OF SOUTH RIVER ELECTRIC | | PO BOX 96250 | | | WASHINGTON | DC | 20090 | |
| BOROUGH OF VANDERGRIFT | | 109 GRANT AVE | | | VANDERGRIFT | PA | 15690 | |
| BOROUGH OF WATSONTOWN | | 318 MAIN | | | WATSONTOWN | PA | 17777 | |
| BOROUGH OF WATSONTOWN | | 318 MAIN ST | | | WATSONTOWN | PA | 17777 | |
| BOROUGH OF WEST CHESTER | | 401 E GAY ST | | | WEST CHESTER | PA | 19380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF WILLIAMSTOWN | | PO BOX 32 | 200 S W ST | | WILLIAMSTOWN | PA | 17098 | |
| BOROUGH OF YEADON | | ONE LIBERTY PL 1650 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| BOROVSKY AND EHRLICH | | 111 E WACKER DR STE 1325 | | | CHICAGO | IL | 60601 | |
| Borowitz & Goldsmith, PLC | ALLISON - BANK OF NEW YORK TRUST CO V HENRY P ALLISON & SHIRLEY A ALLISON & ROSWELL PROPERTIES LLC V TOM COOPER, EQUIFI ET AL | 300 East Main Street, Suite 360 | | | Lexington | KY | 40507 | |
| BOROWITZ LOZANO AND CLARK LLP | | 100 N BARRANCA AVE STE 250 | | | WEST COVINA | CA | 91791 | |
| BOROWTTZ LOZANO AND CLARK LLP | | 100 N BARRANCA ST STE 250 | | | WEST COVINA | CA | 91791 | |
| BORPHY, JONN | | 2800 FOX DEN CIR | | | LINCLON | CA | 95648 | |
| BORRAS AND LATINO PA | | 1815 HOUGH ST | | | FORT MYERS | FL | 33901 | |
| BORRE, JONATHAN R | | 6974 BENNINGTON DRIVE | | | GURNEE | IL | 60031 | |
| BORRELL AND RISO LLP | | 1500 HYLAN BLVD | | | STATEN ISLAND | NY | 10305 | |
| BORRELLI SALVATORE ESQ | | 986 MCBRIDE AVE | | | WEST PATTERSON | NJ | 07424 | |
| BORROR, WALTER L | | 5418 ROBERT RD | | | POLLOCK PINES | CA | 95726 | |
| BORTS REAL ESTATE | | 2680 PRAIRE AVE | | | BELOIT | WI | 53511 | |
| BORTZ, ELLEN | | 1001 N. RANDOLPH STREET #403 | | | ARLINGTON | VA | 22201 | |
| BORUNDA, JAMES | | 5109 PLEASANT CT | LEYVAS ROOFING | | MIDLAND | TX | 79703 | |
| BORUTA, MATTHEW D | | 543 E MARKET ST STE 1 | | | INDIANAPOLIS | IN | 46204 | |
| BORY, JOSEPH | | 11737 VILLAGE LN | JOSEPH BORY | | JACKSONVILLE | FL | 32223 | |
| BORYANA G CORNETT FARKAS AND | | 2425 POTOMAC DR | SHIMON FARKAS | | HOUSTON | TX | 77057 | |
| BORYSENKO, VLADLEN | | 3896 S LAKE DRIVE | | | ST FRANCIS | WI | 53235-0000 | |
| BORYSENKO, VLADLEN | | 3898 S LAKE DRIVE | | | ST FRANCIS | WI | 53235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSCARINO GRASSO AND TWACHTMAN LLC | | 628 HEBRON AVE | BUILDING 2 STE 301 | | GLASTONBURY | CT | 06033 | |
| BOSCARINO, THOMAS C | | 628 HEBRON AVE | BUILDING 3 | | GLASTONBURY | CT | 06033 | |
| BOSCARINO, THOMAS C | | 628 HEBRON AVE BLDG 3 | | | GLASTONBURY | CT | 06033 | |
| BOSCAWEN TOWN | | 116 N MAIN ST | BOSCAWEN TOWN | | BOSCAWEN | NH | 03303 | |
| BOSCAWEN TOWN | | 116 N MAIN ST | BOSCAWEN TOWN | | CONCORD | NH | 03303 | |
| BOSCH AND DEDELOW | | 8320 KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| BOSCO, JENNIFER | | 609 NANTUCKET CIR | | | KING OF PRUSSIA | PA | 19406-0000 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TREASURER | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TREASURER BOSCOBEL CITY | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL TOWN | | 5358 CTY HWY MS | TREASURER TOWN OF BOSCOBEL | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL TOWN | | RT 2 | | | BOSCOBEL | WI | 53805 | |
| BOSE APPRAISAL SERVICE | | 22647 VENTURA BLVD 328 | | | WOODLAND HILLS | CA | 91364 | |
| BOSE MCKINNEY & EVANS, LLP - PRIMARY | | 111 Monument Circle, Ste. 2700 | | | Indianapolis | IN | 46204 | |
| BOSE MCKINNEY AND EVANS | | 135 N PENNSYLVANIA ST STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY AND EVANS LLP | | 111 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY AND EVANS LLP | | 2700 FIRST INDIANA PLZ | 135 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY and EVANS LLP | | 111 Monument Cir Ste 2700 | | | Indianapolis | IN | 46204 | |
| BOSE, KENNETH A & BOSE, SUSAN K | | 2711 IOWA ST | | | PERRY | IA | 50220-2414 | |
| BOSHELL, MICHAEL & BOSHELL, STEPHANIE | | 2600 S ANN ST | | | ECLECTIC | AL | 36024-0000 | |
| BOSHOME LLC | | 1718 SO COOPER | | | ARLINGTON | TX | 76013 | |
| BOSKO TODOROVICH | DONNA TODOROVICH | 10206 SHIRLEY MEADOW COURT | | | ELLICOTT CITY | MD | 21042-4833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSKOVIC GENERAL CONTRACTING AND RENO | | 1076 GARDEN RD | | | WILLOWGHBY | OH | 44094 | |
| BOSLER, MICHAEL E | | 4616 THURMOUNT PL | | | RALEIGH | NC | 27604 | |
| BOSMAN, TRENT | | 2482 E BADGER ROAD | | | EVERSON | WA | 98247 | |
| BOSNIAN GATE CONDO ASSOCIATION | | PO BOX 2632 | | | LYNNWOOD | WA | 98036 | |
| BOSQUE COUNTY | | 102 W MORGAN PO BOX 346 | ASSESSOR COLLECTOR | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | 102 W MORGAN PO BOX 346 | | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | PO BOX 346 | ASSESSOR COLLECTOR | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | PO BOX 346 | | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY CLERK | | PO BOX 617 | | | MERIDIAN | TX | 76665 | |
| BOSQUET, CHRISTIE | BOBBY ANTHONY AND SON | 2308 FOXFIRE LN | | | BURLINGTON | NC | 27217-7083 | |
| BOSS APPRAISAL, INC. | | 9620 ROUTE 34, SUITE A | | | YORKVILLE | IL | 60560 | |
| BOSS REALTY GROUP | | 263 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| BOSSE, VIRGINIA B | | 216 ROLLING BROOK WAY | | | BALTIMORE | MD | 21228 | |
| BOSSE, VIRGINIA B | | 216 ROLLING BROOK WAY | | | CATONSVILLE | MD | 21228 | |
| Bossell, Jerry L & Bossell, Laura J | | PO BOX 78 | | | Caballo | NM | 87931 | |
| BOSSERT, BRENDA S | | PO BOX 294 | | | WALSENBURG | CO | 81089 | |
| BOSSIE KELLY HODES BUCKLEY AND W | | 1855 ELM ST | | | MANCHESTER | NH | 03104-2910 | |
| BOSSIER CITY | TAX COLLECTOR | PO BOX 5337 | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER CITY | | 620 BENTON RD PO BOX 5399 ZIP 71171 | TAX COLLECTOR | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY | | 620 BENTON RD PO BOX 5399 ZIP 71171 | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY | | PO BOX 5337 | TAX COLLECTOR | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH | SHERIFF AND COLLECTOR | PO BOX 850 | | | BENTON | LA | 71006 | |
| BOSSIER PARISH | | 204 BURT BLVD COURTHOUSE PO BOX 850 | SHERIFF AND COLLECTOR | | BENTON | LA | 71006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSSIER PARISH | | 204 BURT BLVD COURTHOUSE PO BOX 850 | | | BENTON | LA | 71006 | |
| BOSSIER PARISH | | PO BOX 850 | SHERIFF AND COLLECTOR | | BENTON | LA | 71006 | |
| BOSSIER PARISH CLERK OF COURT | | 204 BURT BLVD | | | BENTON | LA | 71006 | |
| BOSSIER RECORDER OF DEEDS | | PO BOX 430 | | | BENTON | LA | 71006 | |
| BOST, BRENT J & BOST, ANA F | | 10880 WILSHIRE BLVD SUITE 1400 | | | LOS ANGELES | CA | 90024 | |
| BOST, WILLIAM V | | PO BOX 4134 | | | SALISBURY | NC | 28145 | |
| BOSTANIK, DANIEL L | | 6625 FORESTLAND WAY | | | OAKLAND | CA | 94611 | |
| BOSTIAN, MICHAEL P | | 220 PLANK BRIDGE WAY | | | MORRISVILLE | NC | 27560-5742 | |
| BOSTIC, AMY | | 10 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215 | |
| BOSTIC, AMY | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| Bostic, Anthony T & Pauline Iv, Joseph D | | 959 Palmetto Avenue SW | | | Atlanta | GA | 30314 | |
| BOSTIC, JIMMIE D | | PO BOX 901 | | | DUCKTOWN | TN | 37326 | |
| BOSTICK, DORIS F & SCOTT, CONSTANCIA J | | 545 WEST KING STREET | | | YORK | PA | 17401 | |
| BOSTOCK DONAIS PLLC | | 1 PORTSMOUTH AVE STE 5 | | | STRATHAM | NH | 03885-2585 | |
| BOSTON BACK BAY ASSOCIATION | | 229 BERKELEY ST STE 40 | | | BOSTON | MA | 02116-3734 | |
| BOSTON CITY | BOSTON CITY - TAXCOLLECTOR | 1 CITY HALL SQUARE, ROOM M31 | | | BOSTON | MA | 02201 | |
| BOSTON CITY | TAX COLLECTOR OF BOSTON CITY | PO BOX 130 | 1 CITY HALL PLZ | | BOSTON | MA | 02108-4309 | |
| BOSTON CITY | | 1 CITY HALL SQUARE | RM M5 | | BOSTON | MA | 02201 | |
| BOSTON CITY | | 1 CITY HALL SQUARE RM M31 | BOSTON CITY TAXCOLLECTOR | | BOSTON | MA | 02201 | |
| BOSTON CITY | | 1 CITY HALL SQUARE RM M5 | CITY OF BOSTON | | BOSTON | MA | 02201 | |
| BOSTON CITY | | CITY HALL 109 N MAIN | TAX COLLECTOR | | BOSTON | GA | 31626 | |
| BOSTON CITY | | CITY HALL 109 N MAIN | | | BOSTON | GA | 31626 | |
| BOSTON CITY | | PO BOX 370 | TAX COLLECTOR | | BOSTON | GA | 31626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON CONSULTING GROUP, | | UL SIENNA 73 | 00-833 WARSZAWA | | POLSKA | | | Poland |
| BOSTON EMERGENCY SERVICES | | 184 BOSTON ST | | | DORCHESTER | MA | 02125 | |
| BOSTON EXPRESS DELIVERY | | PO BOX 8007 | | | BOSTON | MA | 02114 | |
| BOSTON GAS | | PO BOX 15590 | | | WORCESTER | MA | 01615 | |
| BOSTON GLOBE ADVERTISING | | THE BOSTON GLOBE | PO BOX 415071 | | BOSTON | MA | 02241-5071 | |
| BOSTON INVESTORS GROUPINC | | 1000 VENETIAN WAY APT 103 | | | MIAMI BEACH | FL | 33139-1010 | |
| BOSTON LAW FIRM | | PO BOX 3337 | | | WINCHESTER | VA | 22604 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | 111 CONGRESSIONAL BLVD | | | CARMEL | IN | 46032 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | PAY AGENT ONLY | | | DALLAS | TX | 75266 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| BOSTON PLANTSCAPE | | PO BOX 992 | | | FRAMINGHAM | MA | 01701 | |
| BOSTON PRIVATE BANK AND TRUST | | 10 POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| BOSTON REALTY ASSOCIATES | | 1102 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| BOSTON REALTY INC | | 1102 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| BOSTON REALTY WORKS INC | | 288 NEWBURY ST | | | BOSTON | MA | 02115 | |
| BOSTON TITLE SERVICES | | 14 PAGE TERRACE STE 2A | | | STOUGHTON | MA | 02072 | |
| BOSTON TOWN | | 8500 BOSTON STATE RD | TAX COLLECTOR | | BOSTON | NY | 14025 | |
| BOSTON TOWNSHIP | | 30 N CENTER PO BOX 2 | TREASURER BOSTON TWP | | SARANAC | MI | 48881 | |
| BOSTON TOWNSHIP | | 30 N CTR ST BOX 2 | | | SARANAC | MI | 48881 | |
| BOSTON TOWNSHIP | | PO BOX 35 | TREASURER BOSTON TWP | | SARANAC | MI | 48881 | |
| BOSTON TOWNSHIP TAX COLLECTOR | | 30 N CTR | PO BOX 35 | | SARANAC | MI | 48881 | |
| BOSTON VIRTUAL IMAGING | | 304 NEWBURY STREET #336 | | | BOSTON | MA | 02115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON WATER AND SEWER | | 980 HARRISON AVE | | | BOSTON | MA | 02119 | |
| BOSTON WATER AND SEWER COMMISSION | | 980 HARRISON AVE | | | BOSTON | MA | 02119 | |
| BOSTON WATER AND SEWER COMMISSION | | PO BOX 55466 | | | BOSTON | MA | 02205 | |
| BOSTON, FRANCES L | | 4314 SOMERSET LN | | | ASTON | PA | 19014-3021 | |
| BOSTON, RICHARD E | | 27 N 8TH ST | | | RICHMOND | IN | 47374 | |
| BOSTON.COM | | PO BOX 3074 | | | BOSTON | MA | 02241-3074 | |
| BOSTONBEAN COFFEE COMPANY | | 23 DRAPER STREET | | | WOBURN | MA | 01801 | |
| BOSTONIAN APPRAISAL | | 6 DEL PRETE DR | | | HINGHAM | MA | 02043 | |
| BOSTWICK CITY | | PO BOX 129 | COLLECTOR | | BOSTWICK | GA | 30623 | |
| BOSTWICK, CHARLES | | 11200 CROCKETT RD | JO ANN ARCIERI BOSTWICK | | NOKESVILLE | VA | 20181 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO 130 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL BORO | | 415 QUEMAHONING ST | TAX COLLECTOR | | BOSWELL | PA | 15531 | |
| BOSWELL, RUSSELL | | PO BOX 2068 | 9531 S W HWY 31 | | MALAKOFF | TX | 75148 | |
| BOSWORTH | | 108 W S ST | CITY COLLECTOR | | BOSWORTH | MO | 64623 | |
| BOTCHWAY, CHARLES O | | 675 SYCAMORE LN | | | GLENCOE | IL | 60022-1444 | |
| BOTE, GLENN P | | 25 FLAGSTONE DR | | | JACKSON | TN | 38305 | |
| BOTELHO, BLAIR L | | 51 STARR LN | | | REHOBOTH | MA | 02769-1641 | |
| BOTELLO, JAVIER M & ARIZMENDI, DOMITILA A | | 922 6TH ST | | | REDLANDS | CA | 92374-0000 | |
| BOTETOURT CLERK OF CIRCUIT COUR | | PO BOX 279 | COUNTY COURTHOUSE | | FINCASTLE | VA | 24090 | |
| BOTETOURT CLERK OF CIRCUIT COURT | | PO BOX 219 | COUNTY COURTHOUSE | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | TREASURER-BOTETOURT COUNTY | 1 W MAIN ST-BASEMENT | | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | | 1 W MAIN ST BASEMENT | TREASURER BOTETOURT COUNTY | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | | 1 W MAIN ST BASMENT PO BOX 100 | TREASURER BOTETOURT COUNTY | | FINCASTLE | VA | 24090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTETOURT COUNTY CLERK | | 1 W MAIN ST COURTHOUSE | | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY CLERK OF | | 1 W MAIN ST | COURTHOUSE PO BOX 219 | | FINCASTLE | VA | 24090 | |
| BOTHWELL, ROBERT K | | 108 SCHOOL ST | | | YOUNGSVILLE | LA | 70592 | |
| BOTSKO BUILDERS INC | | 237 MOLLY WALTON DR | | | HENDERSONVILLE | TN | 37075 | |
| BOTTGER, BRUCE A & BOTTGER, MELISSA A | | 902 DERBYSHIRE DR | | | DOTHAN | AL | 36303-1940 | |
| BOTTINEAU COUNTY | | 314 W 5TH ST COURTHOUSE | BOTTINEAU COUNTY TREASURER | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU COUNTY | | 314 W 5TH ST COURTHOUSE | | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU COUNTY | | 314 W FIFTH ST | BOTTINEAU COUNTY TREASURER | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU REGISTER OF DEEDS | | 314 W 5TH ST | COUNTY COURTHOUSE | | BOTTINEAU | ND | 58318 | |
| BOTTLEBRUSH HOMEOWNERS ASSOCIATION | | PO BOX 7403 | | | DELRAY BEACH | FL | 33482 | |
| BOTTOM LINE PROFITS | | 2853 COCHRAN STREET | | | SIMI VALLEY | CA | 93065 | |
| BOTTOM LINE REALTY | | 1585 OLD NORCROSS RD 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| BOTTOM LINE REALTY | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| Bottomline Lawyers | DANIEL MAJOR EDSTROM, AN INDIVIDUAL & TERI ANNE EDSTROM, AN INDIVIDUAL VS NDEX WEST, LLC, A DELAWARE LIMITED) LIABILITY ET AL | 985 Lincoln Way, Suite 206 | | | Auburn | CA | 95603 | |
| BOTTOMLINE MORTGAGE INC | | 124 N FIRST AVE | | | ARCADIA | CA | 91006 | |
| BOTTOMLINE TECHNOLOGIES | | 124 N FIRST AVE | | | ARCADIA | CA | 91006 | |
| BOTTOMLINE TECHNOLOGIES | | 325 Corporate Drive | | | Portsmouth | NH | 03801 | |
| BOTTOMLINE TECHNOLOGIES, INC. | | P.O. BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMS FARM HOME REALTY | | 957 HWY 212 | | | GOULD | AR | 71643 | |
| BOTTOMS, ROBERT | | PO BOX 774 | | | ANADARKO | OK | 73005-0774 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTTRELL INS AGENCY | | PO BOX 1490 | | | JACKSON | MS | 39215 | |
| BOTTS TITLE COMPANY | | 25 N BELL | | | BELLVILLE | TX | 77418 | |
| BOUCHER, D L | | 10906 E 31ST AVE | | | SPOKANE | WA | 99206 | |
| BOUCHER, PATRICK M & BOUCHER, ANN M | | 687 EASTERN AVE | | | AUGUSTA | ME | 04330-6717 | |
| BOUDLOCHE, CINDY | | 555 N CARANCAHUA ST STE 600 | | | CORPUS CHRISTI | TX | 78401-0823 | |
| BOUDLOCHE, CINDY | | 711 N CARACAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78401-0579 | |
| BOUDLOCHE, MIKE | | 711 N CARANCAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78401-0579 | |
| BOUDOIN, PATRICK | | 2820 DESTREHAN AVE | GERALYN CAVALIER BOUDOIN | | HARVEY | LA | 70058 | |
| BOUDOIN, PATRICK | | 2820 DESTREHAN AVE | METROPLEX HVAC AND ELECTRICAL SERVICES | | HARVEY | LA | 70058 | |
| BOUDREAU, RICHARD J | | PSC 7 BOX 293 | | | APO | AE | 09104-0000 | |
| BOUDREAUX, BRIDGETTE | | 1456 MAPLEWOOD DR | COUSINS REMODELING | | HARVEY | LA | 70058 | |
| BOUDREAUX, TODD | | 7013 EVANS TOWN CTR BLVD STE 303 | | | EVANS | GA | 30809 | |
| BOUDREAUX, TODD | | 7013 EVANS TWN CNTR BLVD ST 303 | | | EVANS | GA | 30809 | |
| BOUDREAUXS SERVICES | | 394 GRAND MARRIS RD | | | OPELOUSAS | LA | 70570 | |
| BOUERET, CHRISTIANE | | 3234 S ABERDEEN ST | E AND J ROOFING CO | | CHICAGO | IL | 60608 | |
| BOUGALMBILIAS CONSTRUCTION LLC | | 1352 W LEVEE ST | | | BROWNSVILLE | TX | 78520 | |
| BOUGHNER, ROBERT | BENJAMIN FRANKLIN | PO BOX 515 | | | TOWNSEND | DE | 19734-0515 | |
| BOUGHTON, CROSBY B & BOUGHTON, RUTH E | | 190 BOYDEN ST | | | SUSQUEHANNA | PA | 18847 | |
| BOUHAOUALA, SELIM S & BOUHAOUALA, KAOUTHAR R | | 600 NIBLICK DRIVE SOUTHEAST | | | VIENNA | VA | 22180-0000 | |
| BOULANGER, BRUCE L & BOULANGER, CYNTHIA C | | 22736 BARLOVENTO | | | MISSION VIEJO | CA | 92692-0000 | |
| BOULAY MARTINDONAHUE, ENO | | 21 GEORGE ST | | | LOWELL | MA | 01852 | |
| BOULDEN INC | | 540 OLD BARKSDALE RD | | | NEWARK | DE | 19711 | |
| BOULDER COUNTY | BOULDER COUNTY TREASURER | 1325 PEARL ST | | | BOULDER | CO | 80302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOULDER COUNTY | | 1325 PEARL ST | BOULDER COUNTY TREASURER | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | 1325 PEARL ST | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | 1350 SPRUCE ST | BOB HULLINGHORST TREASURER | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | 1350 SPRUCE ST | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | PO BOX 471 80306 | 1350 SPRUCE ST | | BOULDER | CO | 80306-0471 | |
| BOULDER COUNTY CLERK AND RECORDER | | 1750 33RD ST 201 | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 1790 38TH ST STE 100 | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 1790 38TH ST STE 100 SANDY HUME | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 2060 BROADWAY STE 250 | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY TREASURER | | DEPARTMENT 5547 | | | DENVER | CO | 80263-5547 | |
| BOULDER CREEK AT DESERT FOOTHILLS | | 3120 N 19TH AVE NO 200 | | | PHOENIX | AZ | 85015 | |
| BOULDER CREEK SUBDIVISION | | 16211 N SCOTTSDALE RD A6A238 | | | SCOTTSDALE | AZ | 85254 | |
| BOULDER JUNCTION TOWN | | PO BOX 616 | TREASURER | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER JUNCTION TOWN | | PO BOX 616 | TREASURER BOLDER JUNCTION TOWN | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER JUNCTION TOWN | | TOWN HALL | | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER LAKE TAX DISTRICT | | PO BOX 49 | TAX COLLECTOR BOULDER LAKE TAX | | CLINTON | CT | 06413 | |
| BOULDER PARK TOWNEHOMES | | 3205 LAKESIDE VILLAGE DR | CO HOMEOWNERS ASSOC MNGMNT CO | | PRESCOTT | AZ | 86301 | |
| BOULDER RANCH MASTER ASSOCIATION | | 375 N STEPHANIE ST | 911 B | | HENDERSON | NV | 89014 | |
| BOULDER RIDGE CONDOMINIUM ASSOC | | 1460 WALTON BLVD STE 201 | | | ROCHESTER | MI | 48309-1779 | |
| BOULDER RIDGE GREENS POA | | PO BOX 1347 | | | CRYSTAL LAKE | IL | 60039 | |
| BOULDER SPRINGS VILLAS | | PO BOX 910298 | C O PAUL PROPERTIES INC | | SAINT GEORGE | UT | 84791 | |
| BOULDIN, JASON E | | PO BOX 101585 | | | NASHVILLE | TN | 37224-1585 | |
| BOULEVARD BANK | | 357 MARSHALL AVE | SUITE 104 | | ST LOUIS | MO | 63119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOULEVARD LAW CENTER | | 1730 WELSH RD | | | PHILADELPHIA | PA | 19115 | |
| BOULIS, KEITH L & BOULIS, JENNIFER J | | 1428 WILLARD ROAD | | | BIRCH RUN | MI | 48415 | |
| BOULOUKOS AND OGLESBY | | 2017 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| BOULTON AND WELLS APPRAISALS | | 1603 UNION ST | | | SCHENECTADY | NY | 12309 | |
| Boulware, George | | 720 North Butler Street | | | Eager | AZ | 85925 | |
| BOUND BROOK BORO | | 230 HAMILTON ST | TAX COLLECTOR | | BOUND BROOK | NJ | 08805 | |
| BOUNDARY ABSTRACT COMPANY | | PO BOX 749 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY | | 6452 KOOTENAI | BOUNDARY COUNTY TREASURER | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY | | PO BOX 218 | BOUNDARY COUNTY TREASURER | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY RECORDER | | PO BOX 419 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY TREASURER | | 6452 KOTTENAI USE PO BOX 218 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDS, ROBERT | | 8349 MONTICELLO DR | RICHARD FRAHER JR | | PENSACOLA | FL | 32514 | |
| BOUNPRASEUTH, KHAMYA & BOUNPRASEUTH, SANGOB | | 208 KENTON DR | | | SANTA ANA | CA | 92704 | |
| BOUNTHAY PHATH-RETH | SARUN PHATH-RETH | 24 CORA ST | | | WINTHROP | MA | 02152-3032 | |
| BOUNTIFUL DEPARTMENT OF UTILITIES | | PO BOX 369 | | | BOUNTIFUL | UT | 84011 | |
| BOUQUET CANYON HILLS HOA | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND COMPANY INC | | VALENCIA | CA | 91355 | |
| BOURBON | | 125 OLD HWY 66 B PO BOX 164 | WANDA DAVIS COLLECTOR | | BOURBON | MO | 65441 | |
| BOURBON COUNTY | | 210 S NATIONAL | BOURBON COUNTY TREASURER | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY | | 210 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY | | 210 S NATIONAL COUNTY COURTHOUSE | SUSAN QUICK TREASURER | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY | | COUNTY COURTHOUSE MAIN ST | BOURBON COUNTY SHERIFF | | PARIS | KY | 40361 | |
| BOURBON COUNTY CLERK | | 301 MAIN ST | | | PARIS | KY | 40361 | |
| BOURBON COUNTY CLERK | | PO BOX 312 | | | PARIS | KY | 40362-0312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOURBON COUNTY RECORDER | | 210 S NATIONAL AVE | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY REGISTER OF DEEDS | | 210 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY SHERIFF | BOURBON COUNTY SHERIFF | 301 MAIN STREET SUITE 104 | | | PARIS | KY | 40361 | |
| BOURBON COUNTY SHERIFF | | 301 MAIN ST STE 104 | BOURBON COUNTY SHERIFF | | PARIS | KY | 40361 | |
| BOURBON COUNTY SHERIFF | | 301 MAIN ST STE 104 | | | PARIS | KY | 40361 | |
| BOURBON REGISTER OF DEEDS | | 210 S NATIONAL | BOURBON COUNTY COURTHOUSE | | FORT SCOTT | KS | 66701 | |
| BOURDEAU, ROBERT & BOURDEAU, SARAH | | 16 EDGAR ST | | | EAST HAVEN | CT | 06512 | |
| BOURG, DONALD P | | 31297 DOUGLAS DRIVE | | | WALKER | LA | 70785 | |
| BOURGEOIS, ANNE & HUTTON, JASON M | | 12810 HYMEADOW DR #B | | | AUSTIN | TX | 78729 | |
| BOURN AND ASSOCIATES | | 4858 BIG PEAK CREEK RD | | | LAUREL SPRINGS | NC | 28644 | |
| BOURN, ERIC A & STEWART, ANGELA M | | 23 BROWN HILL ROAD | | | BOW | NH | 03304 | |
| BOURNE TOWN | | 24 PERRY AVE | BOURNE TOWN TAXCOLLECTOR | | BUZZARDS BAY | MA | 02532 | |
| BOURNE TOWN | | 24 PERRY AVE | KATHLEEN A BURGESS | | BUZZARDS BAY | MA | 02532 | |
| BOURNE TOWN | | 24 PERRY AVE | TOWN OF BOURNE | | BUZZARDS BAY | MA | 02532 | |
| BOURNE, DOUGLAS T & Bourne, Judith K | | 9316 Nw 55 Street | | | Sunrise | FL | 33351 | |
| BOURNE, SUMNER | | 411 HAMILTON BLVD 1600 | | | PEORIA | IL | 61602 | |
| BOURQUE REAL ESTATE | | 1233 WESTFIELD ST | | | W SPRINGFIELD | MA | 01089 | |
| BOURQUE, DENIS | | 47 49 KENNEDY DR | SELTSER AND GOLDSTEIN | | MALDEN | MA | 02148 | |
| BOURRET TOWNSHIP | | 2528 GARDNER | TREASURER BOURRET TWP | | ALGER | MI | 48610 | |
| BOURRET TOWNSHIP | | 5765 WILDWOOD RD | TREASURER BOURRET TWP | | ALGER | MI | 48610 | |
| BOUTAIN, SCOTT | | 5704 S COOLIDGE AVE | HAYWARD BAKER INC | | TAMPA | FL | 33616 | |
| BOUTIN APPRAISALS INC | | 255 FOURTH AVE | | | LOWELL | MA | 01854 | |
| BOUTIN, CHAD A | | 245 BLAIR | | | EUGENE | OR | 97402 | |
| BOUTON, MARK C | | 6502 EDGEWOOD DR | | | BRIGHTON | MI | 48116-9565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUTTIE, ORLANDO J & BOUTTIE, NORMA S | | 4017 MARTIN DR | | | SAN MATEO | CA | 94403-3622 | |
| BOUVE HOFFMAN, MICHELE | | 413 COURTFIELD AVE | | | WINCHESTER | VA | 22601-3205 | |
| BOUVIER BECKWITH & LENNOX INC | | 29 NORTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | |
| BOUVIER PARTNERSHIP LLP | | 350 MAIN ST | | | BUFFALO | NY | 14202 | |
| BOUVIER PARTNERSHIP LLP | | 350 MAIN ST STE 1400 | | | BUFFALO | NY | 14202 | |
| BOUXSEIN, SHELLY L | | 1656 REMBRANDT DRIVE | | | O FALLON | MO | 63368 | |
| BOUZA, YILL | | 2551 NW 13 STREET UNIT 29 | | | MIAMI | FL | 33125 | |
| BOVE, CHARLES G | | 9045 LAKEVIEW DRIVE | | | ATASCADERO | CA | 93422 | |
| BOVEN, TERRIE A | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| BOVENDER, JEREMY | | 777 SUNSET RD | CONNELLYS RESTORATION INC AND TEDDY BRYAN | | CLEMMONS | NC | 27012 | |
| BOVENZI AND DONOVAN | | 14 MANNING AVE STE 102 | | | LEOMINSTER | MA | 01453 | |
| BOVINA TOWN | | 67 FISK RD | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVINA TOWN | | FISK RD HC 74 BOX 241 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVINA TOWN | | N5072 REXFORD RD | TREASURER BOVINA TWP | | SHIOCTON | WI | 54170 | |
| BOVINA TOWN | | N5072 REXFORD RD | | | SHIOCTON | WI | 54170 | |
| BOVINA TOWN | | N5289 REXFORD RD | TREASURER BOVINA TWP | | SHIOCTON | WI | 54170 | |
| BOVINA TOWN | | R 2 BOX 154A | | | SHIOCTON | WI | 54170 | |
| BOVINA, DLAWARE | | DELHI CNTRL PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVVIE JEAN PEEL AND DANIEL AND SONS | | 4610 ARLINGTON AVE | REMODELING AND CONSTRUCTION | | FORT SMITH | AR | 72904 | |
| BOW TOWN | | 10 GRANDVIEW RD | BOW TOWN | | BOW | NH | 03304 | |
| BOW TOWN | | 10 GRANDVIEW RD | TOWN OF BOW | | BOW | NH | 03304 | |
| BOW TOWN | | 10 GRANDVIEW RD | | | BOW | NH | 03304 | |
| BOWDEN BROKERS | | 701 13TH ST | | | PHENIX CITY | AL | 36867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWDEN BROKERS LLC | | 701 13TH ST | | | PHOENIX CITY | AL | 36867-5038 | |
| BOWDEN KENNETH A | | 2724 ROCKY FORD RD | | | KITTRELL | NC | 27544 | |
| BOWDEN, CHRISTOPHER & BOWDEN, ELIZABETH C | | AVENUE DES CHASSEURS 59 | | | 1410 WATERLOO | | | BELGUIM |
| BOWDEN, KRISTIN | STEPHEN L BOYLES JR INC | 2359 RAILROAD ST APT 2515 | | | PITTSBURGH | PA | 15222-5606 | |
| BOWDEN, TIMOTHY A & BOWDEN, STEPHANIE J | | 4315 WATTERSON ST | | | CINCINNATI | OH | 45227-2930 | |
| BOWDITCH AND DEWEY LLP | | 311 MAIN ST | | | WORCESTER | MA | 01608-1511 | |
| BOWDITCH AND PERKINS APPRAISAL | | PO BOX 892 | | | WATERVILLE | ME | 04903-0892 | |
| BOWDOIN TOWN | | PO BOX 67 | TOWN OF BOWDOIN | | BOWDOIN | ME | 04287 | |
| BOWDOIN TOWN | | W ROAD PO BOX 67 | TOWN OF BOWDOIN | | BOWDOIN | ME | 04287 | |
| BOWDOIN, ANTHONY J | | PO BOX 726 | | | ALLENHURST | GA | 31301 | |
| BOWDOINHAM TOWN | | 13 SCHOOL ST | TOWN OF BOWDOINHAM | | BOWDOINHAM | ME | 04008 | |
| BOWDOINHAM TOWN | | 13 SCHOOL ST | TOWN OF BOWDOINHAM TAX COLLE | | BOWDOINHAM | ME | 04008 | |
| BOWDON CITY | | 136 CITY HALL AVE | TAX COLLECTOR | | BOWDEN | GA | 30108 | |
| BOWDON CITY | | 136 CITY HALL AVE | TAX COLLECTOR | | BOWDON | GA | 30108 | |
| BOWDRE MAYS MCALLISTER ATT AT LA | | 326 B FIRST AVE E | | | HENDERSONVILLE | NC | 28793 | |
| Bowe Bell & Howell Company | | Po Box 71297 | | | Chicago | IL | 60694-1297 | |
| BOWE BELL + HOWELL CO | | PO BOX 71297 | | | CHICAGO | IL | 60694-1297 | |
| Bowe Bell + Howell Company | | 760 S Wolf Road | | | Wheeling | IL | 60090-6232 | |
| BOWE LISELLA AND BOWE | | 109 W BROAD ST | | | TAMAQUA | PA | 18252 | |
| BOWEN AGENCY INC | | 155 S 2ND ST | | | SUNBURY | PA | 17801 | |
| BOWEN AND BOWEN LLP | | 50 MAIN ST | | | LUNENBURG | MA | 01462 | |
| BOWEN AND BOWEN LLP | | MAIN ST | | | LUNENBURG | MA | 01462 | |
| BOWEN BRYANT CHAMPLIN AND CARR | | 1919 HUGUENOT RD STE 300 | | | RICHMOND | VA | 23235 | |
| BOWEN JR, DARRELL L & BOWEN, TAMMY J | | PO BOX 128 | | | DANBURY | IA | 51019-0128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWEN RADSON SCHROTH PA | | 600 JENNINGS AVE | | | EUSTIS | FL | 32726 | |
| BOWEN, ELDEN | | 5373 GADWALL CR | | | GLOUCESTER | VA | 23061 | |
| BOWEN, MAGDALENE V | | 6284 BROOKS RD | | | FRUITPORT | MI | 49415-9614 | |
| BOWEN, PATRICIA | | 1009 BAY 25TH ST | BLUE GENERAL CONSTRUCTION HOME IMPROVEMENT INC | | FAR ROCKAWAY | NY | 11691 | |
| BOWEN, RICK B | | 1418 KISSIMMEE DR | | | KISSIMMEE | FL | 34759-4613 | |
| BOWEN, SUETTA | | 2604 S CARSON WAY | | | AURORA | CO | 80014 | |
| BOWENS CONSTRUCTION LLC | | 1033 WATTS RD | | | TRENDON | KY | 42286 | |
| Bowens, Nicole & BOND JR, L D | | 150 Flora Dr | | | St Louis | MO | 63135 | |
| BOWER SHEATS, MARY | | 3300 GULF TOWER | 707 GRANT ST | | PITTSBURGH | PA | 15219 | |
| BOWER, EUGENE L | | 647 KLAMATH DR | | | SUISUN CITY | CA | 94585-3042 | |
| BOWER, MARET & BOWER, ALEXANDRA M | | PO BOX 729 | | | ATWOOD | CA | 92811 | |
| BOWER, NATHAN L | | 4448 CENTER ST | | | HOUSTON | TX | 77007 | |
| BOWER, NATHAN L | | 4448 CENTER ST | | | HOUSTON | TX | 77007-5618 | |
| BOWERBANK TOWN | | 31 LAKEVILLE SHORE RD | TOWN OF BOWERBANK | | BOWERBANK | ME | 04426 | |
| BOWERBANK TOWN | | RFD2 BOX 505 | TOWN OF BOWERBANK | | DOVER FOXCROFT | ME | 04426 | |
| BOWERS AGENCY | | 501 W MAIN ST | | | CHEROKEE | IA | 51012 | |
| BOWERS AND BOWERS | | 401 2ND AVE N | | | CLANTON | AL | 35045 | |
| BOWERS APPRAISAL SERVICES LLP | | 1928 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| BOWERS BREWER GARRETT AND WILEY LLP | | 301 WARREN ST | | | HUNTINGTON | IN | 46750 | |
| BOWERS NELMS LONG AND FOSTER | | 601 S PARK BLVD | | | COLONIAL HEIGHT | VA | 23834 | |
| BOWERS NELMS LONG AND FOSTER | | 601 S PARK BLVD | | | COLONIAL HTS | VA | 23834 | |
| BOWERS TOWN | | 23097 ARGOS CORNER RD | T C OF BOWERS TOWN | | MILFORD | DE | 19963 | |
| BOWERS TOWN | | 3201 MAIN ST | TAX COLLECTOR | | FREDERICA | DE | 19946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWERS, ANDY & BOWERS, MELANIE | | 4 NEW DOUGLAS AVENUE | | | NEW DOUGLAS | IL | 62074 | |
| Bowers, Jennifer L & Bowers, Jerry J | | 2875 E AUTUMN WAY | | | MERIDIAN | ID | 83642-6236 | |
| BOWERS, JEREMY | | 2341 NE 42ND CIR | | | HOMESTEAD | FL | 33033-0000 | |
| BOWERS, JOSEPH | | 3722 2ND ST | COMFORTABLE HOMES | | BALTIMORE | MD | 21225 | |
| BOWERS, MELANIE | | 7050 S UNION PARK AVE NO 140 | | | MIDVALE | UT | 84047 | |
| BOWERS, MELANIE | | 7050 S UNION PARK AVE STE 140 | | | MIDVALE | UT | 84047 | |
| BOWERS, PATRICK W & BOWERS, CHARLOTTE M | | 2732 CONDOR CT | | | UNION CITY | CA | 94587 | |
| BOWERS, RICHARD A | | PO BOX 349 | | | NEWMAN | IL | 61942-0349 | |
| BOWERS, STUART L & CARTER, RICKY L | | 196 PECAN DR | | | CANON | GA | 30520-2322 | |
| BOWERSVILLE TOWN | | PO BOX 106 | TAX COLLECTOR | | BOWERSVILLE | GA | 30516 | |
| BOWERY III, JOSEPH A | | 8302 OAKHAVEN RD | | | LA PORTE | TX | 77571-3610 | |
| BOWES AND MARRERO LLP | | 3520 GENERAL DEGAULLE DR | | | NEW ORLEANS | LA | 70114 | |
| BOWES, SHANIKA | | 8313 AUBURN DR | PAUL DAVIS RESTORATION | | FORT WORTH | TX | 76123 | |
| BOWIE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 122 PLAZA WEST SUITE A | | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 122 PLZ W STE A | ASSESSOR COLLECTOR | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 601 MAIN ST STE B BOX 6527 75505 | ASSESSOR COLLECTOR | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 710 JAMES BOWIE DR BOX 967 | ASSESSOR COLLECTOR | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY CLERK | | 710 JAMES BOWIE DR | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY CLERK | | 710 JAMES BOWIE DR PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY CLERK | | PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE REAL ESTATE | | 100 C E CLAIBORNE | | | GREENWOOD | MS | 38930 | |
| BOWIE REALTY INC | | 100 C E CLAIBORNE AVE | | | GREENWOOD | MS | 38930 | |
| BOWIE, SUSIE D | | 1845 RUHAMAH RD | | | LIBERTY | SC | 29657-9053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowin Law Group | US BANK NATIONAL ASSOCIATION VS. KENNETH P. DABKOWSKI AND NANCY A. DABKOWSKI | 932 S. Wickham Road | | | West Melbourne | FL | 32904 | |
| BOWIN LAW GROUP | | 932 S WICKHAM RD STE B | | | WEST MELBOURNE | FL | 32904 | |
| BOWIN LAW GROUP | | 932 S. WICKHAM ROAD | | | WEST MELBOURNE | FL | 32904 | |
| BOWKER and ROTH PROPERTY SERVICES | | 15545 Devonshire St | Ste 200 | | Mission Hills | CA | 91345 | |
| BOWLEN, BRUCE & BOWLEN, RACHEL | | 576 OWLS HEAD HILL | | | DORSET | VT | 05251 | |
| BOWLER AND ASSOCIATES | | 1800 S MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| BOWLER AND ASSOCIATES | | 6161 EL CAJON BLVD STE B442 | | | SAN DIEGO | CA | 92115 | |
| BOWLER DIXON AND TWITCHELL LLP | | 3137 E WARM SPRINGS RD STE 100 | | | LAS VEGAS | NV | 89120-3113 | |
| BOWLER VILLAGE | | 107 W ROLLMAN ST | TREASURER BOWLER VILLAGE | | BOWLER | WI | 54416 | |
| BOWLER VILLAGE | | VILLAGE HALL | | | BOWLER | WI | 54416 | |
| BOWLER, NICHOLAS J | | 20868 CHANNEL CT | | | STERLING | VA | 20165 | |
| BOWLES CONSTRUCTION INC | | 1012 TINDON ST | | | AUGUSTE | GA | 30909 | |
| BOWLES FERNANDEZ LAW LLC | RANDY LIU AND MONICA CHEN, HUSBAND AND WIFE V. NORTHWEST TRUSTEE SERVICES, INC. AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 5200 SW Meadows Road, Suite 150 | | | Lake Oswego | OR | 97035 | |
| BOWLES RICE MCDAVID GRAFF & LOVE - PRIMARY | | 600 Quarrier StP.O. Box 1386 | | | Charleston | WV | 25325 | |
| BOWLES RICE MCDAVID GRAFF AND LOVE | | PO BOX 1386 | | | CHARLESTON | WV | 25325-1386 | |
| Bowles, Bert H & Bowles, Shurea | | 82 SANCTUARY LN | | | PALMYRA | VA | 22963 | |
| BOWLES, LINDA D | | 3800 WINONA DRIVE | | | ORLANDO | FL | 32812 | |
| BOWLES, PATRICK | | 137 CENTRAL AVE | | | SALINAS | CA | 93901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLIN APPRAISAL GROUP | | 816 H ST STE 107A | | | SACRAMENTO | CA | 95814 | |
| BOWLIN APPRAISAL GROUP | | PO BOX 2282 | | | FAIR OAKS | CA | 95628 | |
| BOWLIN, BETTY | | 137 MAHAN ROAD | | | FARMVILLE | VA | 23901 | |
| BOWLING AND KUGLER | | 935 MAIN ST | | | HAMILTON | OH | 45013 | |
| BOWLING AND KUGLER REALTY | | 935 MAIN ST | | | HAMILTON | OH | 45013 | |
| BOWLING GREEN CITY | CITY OF BOWLING GREEN | PO BOX 430 | 1017 COLLEGE ST | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN CITY | | PO BOX 430 | 1017 COLLEGE ST | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN CITY | | PO BOX 430 | CITY OF BOWLING GREEN | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN HOMEOWNERS INC | | 6800 E TENNESSEE AVE | | | DENVER | CO | 80224 | |
| BOWLING GREEN REALTY | | 526 NELLUMS AVE | | | BOWLING GREEN | KY | 42103 | |
| BOWLING GREEN TOWN | | PO BOX 468 | TREASURER BOWLING GREEN TOWN | | BOWLING GREEN | VA | 22427 | |
| BOWLING, ARNOLD S & BOWLING, THERESA | | 180 SHERMAN RD | | | FUQUAY VARINA | NC | 27526 | |
| BOWLING, JAMES H | | 410 LONGSTREET | | | SUMMERVILLE | SC | 29483-2028 | |
| BOWLING, RALPH D | | 19107 MISSION FORT LN | | | RICHMOND | TX | 77407-2545 | |
| BOWMAN AND ASSOCIATES INS | | 16042 1 32ND ST A | | | PHOENIX | AZ | 85032 | |
| BOWMAN AND BROOKE LLP | | 150 SOUTH FIFTH STREET, SUITE 3000 | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN AND SON | | 316 S 9TH ST | | | RICHMOND | IN | 47374 | |
| BOWMAN COUNTY | | 104 1ST ST NW STE2 | BOWMAN COUNTY TREASURER | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 FIRST STRRET NW PO BOX 410 | BOWMAN COUNTY TREASURER | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 W 1ST STREET PO BOX 410 | TREASURERS OFFICE | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 W 1ST STREET PO BOX 410 | | | BOWMAN | ND | 58623 | |
| BOWMAN HOEL ASSOCIATES INC | | 5409 16TH ST N | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN REGISTER OF DEEDS | | 104 W 1ST PO BOX 379 | COUNTY COURTHOUSE | | BOWMAN | ND | 58623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMAN, CARL | | 29685 WORTHINGTON CT | | | NOVI | MI | 48377-2196 | |
| BOWMAN, DEBBIE D | | 332 W BROADWAY STE 300 | | | LOUISVILLE | KY | 40202 | |
| BOWMAN, GARRY C & BOWMAN, JANE E | | 1507 LUNDAY DRIVE | | | CEDAR PARK | TX | 78613 | |
| BOWMAN, GARY M | | PO BOX 2223 | | | ROANOKE | VA | 24009 | |
| BOWMAN, GREGORY | KYLE KYLLAN | 5100 VIA DOLCE APT 203 | | | MARINA DEL REY | CA | 90292-7209 | |
| BOWMAN, HARRY G | | 107 VICTORIA LN | | | FROSTBURG | MD | 21532 | |
| BOWMAN, HELEN J | | 289 BERKELEY PARK BLVD. | | | KENSINGTON | CA | 94707 | |
| BOWMAN, JAMES | | 2861 IOWA DR | RE BOWMAN AND ASSOCIATES INC | | TROY | MI | 48083 | |
| BOWMAN, JASON D | | 31100 W VALLEY HWY | | | SHERIDAN | OR | 97378-9719 | |
| BOWMAN, JEFFREY E & MINOR, WANDA | | 159 JEFFERSON HGHTS AVE | | | JEFFERSON | LA | 70121 | |
| BOWMAN, JENNY | | 5719 LEES CROSSING RD | | | OLIVE BRANCH | MS | 38654-3528 | |
| BOWMAN, JERRY D | | 1208 SOUTH 3RD STREET | | | EFFINGHAM | IL | 62401 | |
| BOWMAN, JOHN R & BOWMAN, SHARON E | | 48 SPRING ST | | | MONTANA MINES | WV | 26586 | |
| BOWMAN, KENNETH W & BOWMAN, CRYSTAL | | 943 KINGDOM | | | DANVILLE | IL | 61832-0000 | |
| BOWMAN, KIMBERLY A | | 8936 HWY 89W | | | WESTFIELD | NC | 27053 | |
| BOWMAN, MALINDA | | 11693 HAWK DR | | | HARRISON | OH | 45030 | |
| BOWMAN, MARGARET G | | 1 VETERANS WAY | CARLYNTON SD CARNEGIE BORO | | CARNEGIE | PA | 15106 | |
| BOWMAN, MARGARET G | | 1 VETERANS WAY | CARNEGIE BORO | | CARNEGIE | PA | 15106 | |
| BOWMAN, MARTHA | | PO BOX 570 | | | PENRYN | CA | 95663 | |
| BOWMAN, MARYJO | | 11900 W 65TH TERRACE #A | | | SHAWNEE | KS | 66218-9391 | |
| BOWMAN, MICHAEL J & BOWMAN, MARGARET L | | 368 S 10TH ST | | | COSHOCTON | OH | 43812 | |
| BOWMAN, PAUL W & BOWMAN, PEGGY M | | 4931 LOS PATOS AVE | | | HUNTINGTON BEACH | CA | 92649-4458 | |
| BOWMAN, PEGGY M & BOWMAN, PAUL W | | 4931 LOS PATOS AVE | | | HUNTINGTON BEACH | CA | 92649-4458 | |
| BOWMAN, TODD E & BOWMAN, DEBORAH L | | 5635 JONAMAC PL APT 2A | | | ROANOKE | VA | 24019-6124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMAN, WILLIE | | 3441 JFK DR | | | UPLAND | PA | 19015 | |
| BOWMANSTOWN BORO BILL CARBON | | 524 SPRING ST | T C OF BOWMANSTOWN BOROUGH | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN BOROUGH | | 737 MILL ST PO BOX 92 | TAX COLLECTOR | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN CARBON COUNTY BILL | | 524 SPRING ST | T C OF BOWMANSTOWN BORO | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN CARBON COUNTY BILL | | 524 SPRING ST | | | BOWMANSTOWN | PA | 18030 | |
| BOWMSU | | 100 BELVIDERE AVE | BOROUGH OF WASHINGTON | | WASHINGTON | NJ | 07882 | |
| BOWNE TOWNSHIP | | 6059 LINFIELD AVE PO BOX 35 | BOWNE TOWNSHIP | | ALTO | MI | 49302 | |
| BOWNE TOWNSHIP | | PO BOX 35 | BOWNE TOWNSHIP | | ALTO | MI | 49302 | |
| BOWNE TOWNSHIP | | PO BOX 35 | | | ALTO | MI | 49302 | |
| BOWSER, TEQUILLA | | 630 E BLACK ST. | | | ROCK HILL | SC | 29730-5346 | |
| BOWSERS LOCKSMITH SERVICE | | 3875 TELEGRAPH RD 183 | | | VENTURA | CA | 93003 | |
| BOWYER JR, JAMES C & BOWYER, JULIE L | | 12035 ELLIOTS OAK PLACE | | | BRISTOW | VA | 20136-1265 | |
| BOX AND ASSOCIATES INC | | 13740 N HIGHWAY 183 STE F1 | | | AUSTIN | TX | 78750-1821 | |
| BOX BUTTE COUNTY | BOX BUTTE COUNTY TREASURER | PO BOX 655 | 515 BOX BUTTE AVE 204 | | ALLIANCE | NE | 69301 | |
| BOX BUTTE COUNTY | | 515 BOX BUTTE AVE 204 | BOX BUTTE COUNTY TREASURER | | ALLIANCE | NE | 69301 | |
| BOX BUTTE COUNTY | | PO BOX 655 | 515 BOX BUTTE AVE 204 | | ALLIANCE | NE | 69301 | |
| BOX BUTTE RECORDER OF DEEDS | | PO BOX 678 | | | ALLIANCE | NE | 69301 | |
| BOX ELDER COUNTY | | 1 S MAIN COUNTY COURTHOUSE | MONTE MUNNS TREASURER | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY | | 1 S MAIN ST | MONTE MUNNS TREASURER | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY RECORDER | | 1 S MAIN | | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY RECORDER | | 1 S MAIN ST RM 11 | | | BRIGHAM CITY | UT | 84302 | |
| BOX REAL ESTATE BROKERS | | 2600 BROWN RD | | | ASHTABULA | OH | 44004-8852 | |
| BOX SPRINGS MAINTENANCE ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| BOX SPRINGS MUTUAL WATER CO | | 268 N LINCOLN AVE 15B | | | CORONA | CA | 92882-7102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOX, REGINALD C & AKINS-BOX, MADONNA L | | 2809 BRISTOL WAY | | | GLEN CARBON | IL | 62034-1395 | |
| BOXBOROUGH | | 29 MIDDLE RD | TAX COLLECTOR | | BOXBOROUGH | MA | 01719 | |
| BOXBOROUGH TOWN | | 29 MIDDLE RD | BOXBOROUGH TOWN TAX COLLECTOR | | BOXBOROUGH | MA | 01719 | |
| BOXFORD TOWN | | 7A SPOFFORD RD | BOXFORD TOWN TAX COLLECTOR | | BOXFORD | MA | 01921 | |
| BOXFORD TOWN | | 7A SPOFFORD RD PO BOX 56 | ELLEN GUERIN | | BOXFORD | MA | 01921 | |
| BOXFORD TOWN TAX COLLECTOR | | 7A SPOFFORD RD | | | BOXFORD | MA | 01921 | |
| BOXLEY, ROBERT K & SLOAN, VALERIA A | | 4192 TEE ROAD | | | SARASOTA | FL | 34235 | |
| BOY SCOUTS OF AMERICA | | BUCKS COUNTY COUNCIL | ONE SCOUT WAY | | DOYLESTOWN | PA | 18901-4915 | |
| BOY SCOUTS OF AMERICA CIEC | | 1135 W 4TH ST. #4 | | | ONTARIO | CA | 91762 | |
| BOYAJIAN AND RICHARDSON | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| BOYAJIAN, ALAN | | 516 W SHAW 200 | | | FRESNO | CA | 93704 | |
| BOYAJIAN, JOHN | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| BOYAKINS APPRAISAL SERVICE | | 311 S 309TH ST | | | FEDERAL WAY | WA | 98003 | |
| BOYCE IV, JOHN J & BOYCE, DONNA M | | 35 TWIN DIAMOND DRIVE | | | BRIDGEWATER | MA | 02324 | |
| BOYCE LAW OFFICES | | PO BOX 277 | | | NORTH BRANCH | MN | 55056 | |
| BOYCE M. JUBILAN | | 806 1/2 HAYES STREET | | | BETHLEHEM | PA | 18015 | |
| BOYCE TOWN | | PO BOX 209 | TREASURER OF BOYCE TOWN | | BOYCE | VA | 22620 | |
| BOYCE W. COOK | CAROLINE B. COOK | 4933 BUCKHORN ROAD | | | ROANOKE | VA | 24014 | |
| BOYCE, CHARLES | | 2401 SCENIC CT | | | CEDAR HILL | TX | 75104 | |
| BOYCE, DAVID B | | 2115 DALLIN ST | | | SALT LAKE CITY | UT | 84109 | |
| BOYCE, DAVID B | | 68 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| BOYCE, JOHN M | | 105 E AVENIDA SAN GABRIEL | | | SAN CLEMENTE | CA | 92672 | |
| BOYCE, WELLINGTON | | 2872 W COVINGTON DR | TJK CONSTRUCTION | | DELTONA | FL | 32738 | |
| BOYCEVILLE VILLAGE | | PO BOX 368 | VILLAGE HALL | | BOYCEVILLE | WI | 54725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYCEVILLE VILLAGE | | VILLAGE HALL | | | BOYCEVILLE | WI | 54725 | |
| BOYCEVILLE VILLAGE | | VILLAGE HALL PO BOX 368 | BOYCEVILLE VILLAGE TREASURER | | BOYCEVILLE | WI | 54725 | |
| BOYD  METZGER | LOIS  METZGER | 1440 STATE PARKWAY #17C | | | CHICAGO | IL | 60610 | |
| BOYD AGENCY INC | | PO BOX 306 | | | WILLIAMSTON | NC | 27892 | |
| BOYD AND BOYD | | 1410 S BROAD ST | | | TRENTON | NJ | 08610 | |
| BOYD AND BOYD INC | | 106 E FOURTH ST | | | FULTON | MO | 65251 | |
| BOYD AND KARVER | | 7 E PHILADELPHIA AVE | | | BOYERTOWN | PA | 19512 | |
| BOYD APPRAISAL SERVICE INC | | 1557 CENTURY OAKS DR | | | LEWISVILLE | TX | 75077 | |
| BOYD APPRAISAL SERVICE, INC. | | 1557 CENTURY OAKS DRIVE | | | LEWISVILLE | TX | 75077-2705 | |
| Boyd Barham | | 726 Mr. Haney Drive | | | Midlothian | TX | 76065 | |
| Boyd Borton | | 704 Commercial St. | | | LaPorte City | IA | 50651 | |
| BOYD BRYAN AND WHB RESTORATION | | 3419 ROSELAND ST | | | HOUSTON | TX | 77006 | |
| BOYD COUNTY | | 2800 LOUISA ST PO BOX 536 | BOYD COUNTY SHERIFF | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY | | 2800 LOUISA ST PO BOX 536 | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY | | COUNTY COURTHOUSE | | | BUTTE | NE | 68722 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Bolog Erik | 110 N Washington St | | Rockville | MD | 20850 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Greg Stumbo Esq | 527 W Main St Ste 2 | | Richmond | KY | 40475 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Sandra Spurgeon Esq | 120 Prosperous Pl Ste 202 | | LEXINGTON | KY | 40509 | |
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | The Bolog Firm | 6701 DEMOCRACY BLVD 515 | | Bethesda | MD | 20817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boyd County by and through its County Attorney Phillip Hedrick and other Kentucky Counties vs Merscorp Inc et al | | Whiteford Taylor and Preston LLP | 7501 Wisconsin Ave Ste 700W | | Bethesda | MD | 20814 | |
| BOYD COUNTY CLERK | | 2800 LOUISA ST | PO BOX 523 | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY CLERK | | 2800 LOUISA ST | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY SHERIFF | | 2800 LOUISA ST | BOYD COUNTY SHERIFF | | CATLETTSBURG | KY | 41129 | |
| BOYD G BURDETTE | | 32 REGENCY DRIVE | | | CLAYTON | CA | 94517 | |
| BOYD INSURANCE REPAIR | | PO BOX 9009 | | | WICHITA FALLS | TX | 76308 | |
| BOYD LAW FIRM | | 123 W SPRING ST | | | FAYETTEVILLE | AR | 72701-5240 | |
| BOYD REAL ESTATE | | 109 E MAIN ST | | | ARCOLA | IL | 61910 | |
| BOYD REALTY | | 117 KEA DR | | | CARTHAGE | MS | 39051-9087 | |
| BOYD RECORDER OF DEEDS | | 410 THAYER ST | BOX 26 | | BUTTE | NE | 68722 | |
| BOYD VILLAGE | | 703 E MURRAY PO BOX 8 | TREASURER VILLAGE OF BOYD | | BOYD | WI | 54726 | |
| BOYD VILLAGE | | R 1 BOX 12 | | | CURTISS | WI | 54422 | |
| BOYD W HOWARD ATT AT LAW | | 727 N WACO AVE STE 165 | | | WICHITA | KS | 67203 | |
| BOYD WESTERN APPRAISAL SERVICE | | 534 BARNES AVE | | | MEDFORD | OR | 97504 | |
| BOYD, AMANDA | | 1524 ROUTE 68 | | | NEW BRIGHTON | PA | 15066 | |
| BOYD, BARBARA | | 711 NW 125 AVENUE | | | CORAL SPRINGS | FL | 33071-0000 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | BOSWELL ALUMINUM PRODUCTS | | WEATHERFORD | TX | 76088 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | BOSWELL ALUMINUM PRODUCTS & PARKER COUNTY ROOFING | | WEATHERFORD | TX | 76088 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | PARKER COUNTY ROOFING INC | | WEATHERFORD | TX | 76088 | |
| BOYD, JAMES | | 412 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| BOYD, JAMES W | | 410 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| BOYD, JOAN M | | 212 S UNION ST | | | SHAWANO | WI | 54166-2526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD, JOHN T | | PO BOX 2198 | | | YUCCA VALLEY | CA | 92286 | |
| BOYD, KEITH Y | | 88 E BROADWAY | | | EUGENE | OR | 97401 | |
| BOYD, KENNETH R | | DYNCORP CAMP BONDSTEEL | | | NEW YORK APO | AE | 09340-0000 | |
| BOYD, MARK A | | 2763 ROSEWOOD DR | | | ARNOLD | MO | 63010-3035 | |
| BOYD, MICHAEL | MICHAEL E. BOYD V. GMAC MORTGAGE, LLC MERS, INC. | 5439 Soquel Drive | | | Soquel | CA | 95073 | |
| BOYD, MICHAEL | | 7956 W 550 S | MRK DESIGN INC | | DELPHI | IN | 46923 | |
| BOYD, MICHAEL E | | 1055 W COLLEGE AVE 322 | | | SANTA ROSA | CA | 95401 | |
| Boyd, Michael J. | MICHAEL J BOYD VS. GMAC-RFC HOLDING COMPANY, LLC | 6489 SECTION ROAD | | | OTTOWA LAKE | MI | 49267 | |
| BOYD, MICHELE | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226 | |
| BOYD, NEAL D & BOYD, KELLI D | | 4876 E KENTUCKY AVE | | | DENVER | CO | 80246 | |
| Boyd, Pamela L | | 6417 Monroe Rd Apt #5 | | | Charlotte | NC | 28212 | |
| BOYD, ROBERT D & BOYD, ZELPHA | | 6142 MORGANFORD RD # A | | | SAINT LOUIS | MO | 63116-2944 | |
| BOYD, SHAWN & BOYD, JENNIFER | | 2511 ANN DRIVE | | | BIG SPRING | TX | 79720-6109 | |
| BOYD, THEODORE | | 429 SPRING ST | KEVINYOUR SERVICE | | PETERSBURG | VA | 23803 | |
| BOYDEN, BRUCE R | | 921 W BROADWAY AVE # 304 | | | SPOKANE | WA | 99201-2119 | |
| BOYDS HOME IMPROVEMENTS | | 107 REDBANK ST | | | WAGENER | SC | 29164 | |
| BOYDSTON DEVELOPEMENT | | 32109 E CAMELBACK RD STE 335 | | | PHOENIX | AZ | 85018 | |
| BOYDSTON DEVELOPMENT | | 3219 E CAMELBACK RD STE 335 | | | PHOENIX | AZ | 85018 | |
| BOYDTON TOWN | TREASURER OF BOYDTON TOWN | PO BOX 62 | MADISON ST | | BOYDTON | VA | 23917 | |
| BOYDTON TOWN | | TOWN OF BOYDTON | | | BOYDTON | VA | 23917 | |
| BOYER JR, RAYMOND L | | 7401 JON MEIER CT | | | EL PASO | TX | 79912-7040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYER REALTY | | 267 STOYSTOWN RD | PO BOX 428 | | SOMERSET | PA | 15501 | |
| BOYER TADROS LAW PC ATT AT LAW | | 5150 E PACIFIC COAST HWY STE 200 | | | LONG BEACH | CA | 90804 | |
| BOYER UTILITIES INC | | 1304 ASHBURTON CT | | | MILLERSVILLE | MD | 21108 | |
| BOYER, CHRISTOPHER | | NULL | | | HORSHAM | PA | 19044 | |
| BOYER, JASON | | 5150 E PACIFIC COAST HWY STE 200 | | | LONG BEACH | CA | 90804 | |
| BOYER, JIMMY R & BOYER, BARBARA K | | 7110 APACHE RIDGE | | | CONVERSE | TX | 78109-2703 | |
| BOYER, MICHAEL A | | 6288 BLAKEFORD DR | | | WINDERMERE | FL | 34786-5604 | |
| BOYER, THOMAS P | | PO BOX 1281 | | | VISALIA | CA | 93279 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 1256 FAUST RD | TC OF BOYERTOWN AREA SD | | PERKIOMENVILLE | PA | 18074 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 2664 SHADY LN | MOLLY BAUER TAX COLLECTOR | | POTTSTOWN | PA | 19464 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 2664 SHANY LN | T C OF BOYERTOWN AREA SCH DIST | | POTTSTOWN | PA | 19464 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 911 MONTGOMERY AVE | BOYERTOWN AREA SCHOOL DISTRICT | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN AREA SD DOUGLASS TWP | | 76 MERKEL RD | T C OF BOYERTOWN AREA SD | | GILBERTSVILLE | PA | 19525 | |
| BOYERTOWN AREA SD EARL TOWNSHIP | | 1279 POWDER MILL HOLLOW RD | T C OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN BOROUGH BERKS | | PO BOX 343 | T C OF BOYERSTOWN BORO | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN BOROUGH BERKS | | PO BOX 343 | TAX COLLECTOR | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN MUTUAL INSURANCE | | PO BOX 478 | | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD BALLY BORO | | PO BOX 291 | JENNY KEIPER TAX COLLECTOR | | BALLY | PA | 19503 | |
| BOYERTOWN SD BALLY BORO | | PO BOX 362 | T C OF BOYERTOWN SD | | BALLY | PA | 19503 | |
| BOYERTOWN SD BECHTELSVILLE BORO | | 229 W SPRING ST | JANET KEHL TAX COLLECTOR | | BECHTELSVILLE | PA | 19505 | |
| BOYERTOWN SD BECHTELSVILLE BORO | | 229 W SPRING ST | T C OF BOYERTOWN SCHOOL DIST | | BECHTELSVILLE | PA | 19505 | |
| BOYERTOWN SD BOYERTOWN BORO | | 31 S JEFFERSON ST PO BOX 343 | T C OF BOYERTOWN SCHOOL DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD BOYERTOWN BORO | | PO BOX 343 | T C OF BOYERTOWN SCHOOL DIST | | BOYERTOWN | PA | 19512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYERTOWN SD COLEBROOKDALE TWP | | 1590 WEISSTOWN RD | T C OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD DOUGLASS TWP | | 82 WINDING RD | TC OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD EARL TOWNSHIP | | 32 GILDE RD | T C OF BOYERTOWN AREA SCH DIST | | DOUGLASSVILLE | PA | 19518 | |
| BOYERTOWN SD WASHINGTON TWP | | 2025 OLD ROUTE 100 | TC OF BOYERTOWN SD | | BECHTELSVILLE | PA | 19505 | |
| BOYETTE CUMMINS AND NAILOS | | 1635 E HWY 50 STE 300 | | | CLERMONT | FL | 34711 | |
| BOYETTE FARMS HOA INC | | 1600 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| BOYETTE FARMS HOMEOWNERS | | 611 DESTINY DR | | | RUSKIN | FL | 33570 | |
| BOYETTE SPRINGS HOMEOWNER S | | PO BOX 2773 | | | RIVERVIEW | FL | 33568 | |
| BOYINGTON LAW OFFICES | | 3350 AMERICANA TER STE 243 | | | BOISE | ID | 83706 | |
| BOYK, FREDRIC M | | 405 MADISON AVE | PNC BLDG 1200 | | TOLEDO | OH | 43604 | |
| BOYKIN, JEWELL M | | 6425 COLBY ST | | | OAKLAND | CA | 94618-1309 | |
| BOYKIN, RICKY | | 22534 ELMIRA BLVD | CRS TEMPORAY HOUSING | | PORT CHARLOTTE | FL | 33980-8506 | |
| BOYKINS TOWN | | PO BOX 363 | TREASURER | | BOYKINS | VA | 23827 | |
| BOYKINS TOWN | | VIRGINIA AVENUE PO BOX 363 | TREASURER OF BOYKINS TOWN | | BOYKINS | VA | 23827 | |
| BOYKO, JOHN M | | 3521 LOMITA BLVD STE 100 | | | TORRANCE | CA | 90505 | |
| BOYLAN BROWN CODE VIGDOR AND WIL | | 2400 CHASE SQ | | | ROCHESTER | NY | 14604 | |
| BOYLAN, ANN P | | 6420 ESCONDIDO 4 | | | EL PASO | TX | 79912 | |
| BOYLE AND ANDERSON PC | | 110 GENESEE ST STE 300 | | | AUBURN | NY | 13021 | |
| BOYLE AND DRAGE ATT AT LAW | | 2554 MONROE BLVD | | | OGDEN | UT | 84401 | |
| BOYLE COUNTY | | 321 W MAIN ST RM 103 | BOYLE COUNTY SHERIFF | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY CLERK | | 321 W MAIN ST RM 123 | | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY RECORDER | | 321 W MAIN ST RM 123 | | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY SHERIFF | | 321 W MAIN ST RM 103 | BOYLE COUNTY SHERIFF | | DANVILLE | KY | 40422 | |
| BOYLE III, JOHN J & BOYLE, CONSTANCE L | | 150 CLEMENT RD | | | ROLLINSFORD | NH | 03869-5120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYLE LAW FIRM LLC | | 755 RUE SAINT FRANCOIS | | | FLORISSANT | MO | 63031 | |
| BOYLE TOWN | TOWN HALL | PO BOX 367 | TAX COLLECTOR | | BOYLE | MS | 38730 | |
| BOYLE, MICHAEL J & BOYLE, CHRISTIN L | | 5440 MACQUEEN DRIVE | | | VIRGINIA BEACH | VA | 23464-0000 | |
| BOYLES, JOHN H & BOYLES, BEVERLY G | | 1772 CENTRAL AVE | | | GUYTON | GA | 31312 | |
| BOYLES, JOHNNY & BOYLES, AMANDA | | 5723 88TH ST | | | LUBBOCK | TX | 79424 | |
| BOYLSON, LINDA | | 2202 GREENBRIER DR | | | IRVING | TX | 75060 | |
| BOYLSTON TOWN | | 221 MAIN ST | BOYLSTON TOWN TAX COLLECTOR | | BOYLSTON | MA | 01505 | |
| BOYLSTON TOWN | | 221 MAIN STREET PO BOX 744 | TAX COLLECTOR TOWN OF BOYLSTON | | BOYLSTON | MA | 01505 | |
| BOYLSTON TOWN | | BOX 179 NEMEIR RD | | | LACONA | NY | 13083 | |
| BOYLSTON WATER DISTRICT | | 221 MAIN ST | TOWN OF BOYLSTON | | BOYLSTON | MA | 01505 | |
| BOYN, GARY D | | 121 W FRANKLIN ST STE 400 | | | ELKHART | IN | 46516 | |
| BOYNE CITY | | 319 N LAKE ST | CAROLYN OLSEN TREASURER | | BOYNE CITY | MI | 49712 | |
| BOYNE CITY CITY | TREASURER | PO BOX 68 | 319 N LAKE ST | | BOYNE CITY | MI | 49712 | |
| BOYNE CITY CITY | | 319 N LAKE ST | TREASURER | | BOYNE CITY | MI | 49712 | |
| BOYNE FALLS VILLAGE | TREASURER VILLAGE BOYNE FALLS | PO BOX 213 | 2290 RAILROAD ST | | BOYNE FALLS | MI | 49713 | |
| BOYNE FALLS VILLAGE | | PO BOX 213 | TREASURER VILLAGE BOYNE FALLS | | BOYNE FALLS | MI | 49713 | |
| BOYNE RESORTS | | PO BOX 19 | 1 BOYNE MOUNTAIN RD | | BOYNE FALLS | MI | 49713 | |
| BOYNE VALLEY TOWNSHIP | | PO BOX 191 | TREASURER BOYNE VALLEY TWP | | BOYNE FALLS | MI | 49713 | |
| BOYNE VALLEY TOWNSHIP | | PO BOX 191 | | | BOYNE FALLS | MI | 49713 | |
| BOYNES, LAVINA | | 65 BEECHAM CT | | | OWINGS MILLS | MD | 21117 | |
| BOYNTON AND BOYNTON | | PO BOX 887 | | | RED BANK | NJ | 07701 | |
| BOYORAK, JOHN | MICHAEL LORENTZEN CONCRETE | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| BOYORAK, JOHN | SCH INC | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOZEMAN APPRAISAL SERVICES INC | | 4877 NEWTON DR | | | GAINESVILLE | GA | 30506 | |
| BOZENA MILLER AND ZOLO TILE AND | MARBLE LLC | 541 SPRUCE HOLLOW LN | | | CLOVER | SC | 29710-8123 | |
| BOZORGI, KAMYAR | | 3125 SCHOLARSHIP | | | IRVINE | CA | 92612-4428 | |
| BOZRAH TOWN | | 1 RIVER RD TOWN HALL | TAX COLLECTOR OF BOZRAH TOWN | | BOZRAH | CT | 06334 | |
| BOZRAH TOWN CLERK | | PO BOX 158 | 1 RIVER RD | | BOZRAH | CT | 06334 | |
| BOZSUM, BRIAN M & BOZSUM, LINDA J | | 6237 NORTH KNOLL AVENUE | | | FRESNO | CA | 93711 | |
| Bozzuto Management Company | | 7850 Walker Dr | Suite 400 | | Greenbelt | MD | 20770-3240 | |
| BPO.com | | 8671 Wolff Court | | | Westminster | CO | 80031 | |
| BPOCOM | | 8175 A SHERIDAN BLVD 374 | | | ARVADA | CO | 80003 | |
| BPOcom | | 8700 Turnpike Drive #300 | | | Westminster | CO | 80031 | |
| BPOS INC | | 9991 SW 32 ST | | | MIAMI | FL | 33165 | |
| BPU, HILLSDALE | | 45 MONROE | | | HILLSDALE | MI | 49242 | |
| BR REAL ESTATE HOLDINGS LLC | | 216 SCHILLING CIR STE 100 | | | HUNT VALLEY | MD | 21031 | |
| BRACAGLIA JR, JOHN | | 362 E MAIN ST | BOX 1094 | | SOMERVILLE | NJ | 08876 | |
| BRACCIA, JANICE M | | 61 CROOKED POND RD | | | BOXFORD | MA | 01921 | |
| BRACE W LUQUIRE ATT AT LAW | | 821 THIRD AVE | PO BOX 2684 | | COLUMBUS | GA | 31902 | |
| BRACE, GREG | | E 5675 | | | WEYAUWAGA | WI | 54953 | |
| BRACEWELL AND PATTERSON LLP | | 711 LOUISIANA STE 2900 S TOWER | | | HOUSTON | TX | 77002 | |
| BRACEY, MARTIN S | | 3045 DRIFTWOOD WAY #3706 | | | NAPLES | FL | 34109-0000 | |
| BRACHER, PHYLLIS | | 1624 LEE TREVINO | BOX 26668 | | EL PASO | TX | 79936 | |
| BRACHER, PHYLLIS | | 511 E SAN ANTONION | BOX 26668 | | EL PASO | TX | 79901-2415 | |
| BRACKEN COUNTY | | PO BOX 186 | BRACKEN COUNTY SHERIFF | | BROOKSVILLE | KY | 41004 | |
| BRACKEN COUNTY CLERK | | 116 W MIAMI ST | | | BROOKSVILLE | KY | 41004 | |
| BRACKEN COUNTY CLERK | | PO BOX 147 | LOCUST ST | | BROOKSVILLE | KY | 41004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRACKEN COUNTY SHERIFF | | PO BOX 186 | BRACKEN COUNTY SHERIFF | | BROOKSVILLE | KY | 41004 | |
| BRACKENRIDGE BORO ALLEGH | | 1063 BRACKENRIDGE AVE | T C OF BRACKENRIDGE BORO | | BRACKENRIDGE | PA | 15014 | |
| BRACKETT AND STRUNK PLLC | | 303 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| BRACKIN, BETTY | | 2603 WOODLAND DRIVE | | | MARYVILLE | TN | 37803 | |
| BRACKIN, CATHLEEN | | 63 MANOR LN | | | YARDLEY | PA | 19067-1826 | |
| BRACKMAN, MARITZA | | 32 OLD FARM RD | | | BERKLEY HEIGHTS | NJ | 07922 | |
| Brackney, Charles | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO NA, AS SUCCESSOR TO JP MORGAN CHASE ET AL | 7732 Northwest 12th Street | | | Oklahoma City | OK | 73127 | |
| BRAD A WOOLLEY CS ATT AT LAW | | 103 E BROADWAY ST | | | MONTICELLO | IN | 47960 | |
| BRAD A. LAPWORTH | ANNETTE M. LAPWORTH | 13346 NORTH NICHOLS | | | MONTROSE | MI | 48457 | |
| BRAD A. SEALS | TAMARA M. SEALS | 1228 N JOSHUA AVE | | | CLOVIS | CA | 93619-8601 | |
| BRAD ALAN WILDE | JODY MAE WILDE | 22671 IRONWOOD ROAD | | | LAKEVILLE | MN | 55044 | |
| BRAD ALDRICH ATT AT LAW | | 276 S UNION ST STE 1 | | | PLYMOUTH | MI | 48170 | |
| BRAD AND AMELIA APPLEGATE | VIRGINIA BEACH VA | PO BOX 4612 | | | BEAUFORT | SC | 29903-4612 | |
| BRAD AND CHARISA GARRISON AND | | ROUTE 1 BOX 9 | A AND B CONSTRUCTION AND ROOFING | | WALTERS | OK | 73572 | |
| BRAD AND CONNIE BRAUTIGAM AND | | 66 RADCLIFF DR | ADVOCATE PUBLIC ADJUSTMENT LLC | | DOYLESTOWN | PA | 18901 | |
| BRAD AND DANA METZGER | JC RESTORATION INC | 306 GRAND BLVD | | | PARK RIDGE | IL | 60068-3431 | |
| BRAD AND JAN HAYES AND CRAIG | | 3005 S TAMARACK AVE | AND WENDY HAYES | | BROKEN ARROW | OK | 74012 | |
| BRAD AND JULIE SCHAEFER | | 5029 TOYON WAY | | | ANTIOCH | CA | 94531-8426 | |
| BRAD AND MELANIE DULNY | | 8001 W 148TH ST | | | OVERLAND PARK | KS | 66223 | |
| BRAD AND PAULA KIRWIN | | 14226 S SHANNAN LN | | | OLATHE | KS | 66062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD AND SHANNON DUNAVENT | MAYBERRY CONSTRUCTION INC | 2202 W B ST | | | JOPLIN | MO | 64801-3128 | |
| BRAD AND TIFFANY MARTIN | | 212 N MAIN ST | | | MILFORD | TX | 76670 | |
| BRAD ATWOOD | | 250 WELLINGTON HIU RD. | | | MANCHESTER | NH | 03104 | |
| BRAD BAKER | SHARLENE BAKER | 18881 VIA MESSINA | | | IRVINE | CA | 92603 | |
| BRAD BOND AND ANDRES OURADA AND | | 19365 ZUMBRO CT NW | KRAIG TERLINDEN | | ELK RIVER | MN | 55330 | |
| BRAD BOURDA | Coldwell Banker Residential | 12036 Scripps Highlands Dr | | | San Diego | CA | 92131 | |
| BRAD BRAUTIGAM | | 66 RADCLIFF DRIVE | | | DOYLESTOWN | PA | 18901 | |
| BRAD BRET REAL ESTATE | | 332 E HOLUM ST | | | DEFROST | WI | 53532 | |
| BRAD BROWN INS AGENCY | | 316 BAILEY AVE 110 | | | FT WORTH | TX | 76107 | |
| BRAD BRUCKSCHEN | | 3437 FAIRLAWN DR | | | MINNETONKA | MN | 55345 | |
| BRAD BUCHANAN | RE/MAX Paramount | 201 N MADISON | | | MOUNT PLEASANT | TX | 75455 | |
| BRAD C COOKE | VALERIE D. COOKE | 3251 W 5775 SOUTH | | | TAYLORSVILLE | UT | 84118 | |
| BRAD C PERRI ATT AT LAW | | 723 MARGARET ST | | | SAINT PAUL | MN | 55106-4425 | |
| BRAD C. MERKEL | HERMINA W. MERKEL | 424 LINCOLN RD | | | GROSSE POINTE | MI | 48230 | |
| BRAD CULVERHOUSE ESQ ATT AT LAW | | 505 BEACH CT | | | FORT PIERCE | FL | 34950 | |
| BRAD D BRENNAN | | 7706 MOUNTAIN ASH | | | LIVERPOOL | NY | 13090-3602 | |
| BRAD D CANTOS | BARBARA SHENG | 1881 8TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| BRAD D PORTERFIELD ATT AT LAW | | 535 N PUENTE ST | | | BREA | CA | 92821-2805 | |
| BRAD D STEELE ATT AT LAW | | 116 N WALNUT ST | | | MUNCIE | IN | 47305 | |
| BRAD D. GALGOCI | | 1460 LOG CABIN PT | | | FENTON | MI | 48430 | |
| BRAD DAYBELL ATT AT LAW | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| BRAD DAYBELL ATT AT LAW | | 5005 W 81ST PL 102 | | | BROOMFIELD | CO | 80003 | |
| BRAD DRURY | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| Brad Dummett | | 1001 North Shore Drive | | | Clear Lake | IA | 50428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD ELTING & CO | | 145 NORTH 4TH STREET | | | HEBRON | NE | 68370 | |
| BRAD G DEHAAN ATT AT LAW | | 50 S MAIN ST STE 850 | | | SALT LAKE CITY | UT | 84101-4500 | |
| BRAD GEORGE ATT AT LAW | | 2400 POPLAR AVE STE 460 | | | MEMPHIS | TN | 38112 | |
| BRAD HAMILTON | | 1590 SHADY GROVE ROAD | | | WEATHERFORD | TX | 76088 | |
| BRAD HOLM AND LYDIA LELAND | | 842 CALGARY WAY | | | GOLDEN | CO | 80401 | |
| BRAD J DAVIS ATT AT LAW | | 37000 WOODWARD AVE STE 101 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRAD J WEBER ATT AT LAW | | PO BOX 190 | | | DECATUR | IN | 46733 | |
| BRAD JOHNSON INVESTMENTS LLC | | 3329 109TH STREET | | | URBANDALE | IA | 50322 | |
| BRAD K. PATZER | MARY S. LANNON | 3490 WOOD SCHOOL ROAD | | | HASTINGS | MI | 49058 | |
| BRAD KURLANCHEEK ESQ ATT AT LAW | | 19 DARLING ST | | | WILKES BARRE | PA | 18702 | |
| BRAD L ARNDORFER ATT AT LAW | | 1921 1ST AVE N | | | BILLINGS | MT | 59101 | |
| BRAD L HAMRIC ATT AT LAW | | 90 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| BRAD L WILKINS AND ASSOC | | 111A TIFFANY PARK | | | GAFFNEY | SC | 29341 | |
| BRAD L. BURRELL | REBECCA A. BURRELL | 131 S HILL ST | | | HESPERIA | MI | 49421-9061 | |
| BRAD M AND TIMOTHY LEMAY | | 2840 NW 9TH TERRACE | | | WILTON MANORS | FL | 33311 | |
| BRAD M LUND ATT AT LAW | | 1803 STEWART AVE STE C | | | WAUSAU | WI | 54401 | |
| BRAD M MICKLIN ATT AT LAW | | 89 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| BRAD MCCOLLOUGH AND | | CHRISTINA MCCOLLOUGH | 134 DOREY AVENUE | | MCMINNVILLE | TN | 37110 | |
| BRAD MILLER REAL ESTATE APPRAISAL | | 525 N CABRILLO PARK DR 104 | | | SANTA ANA | CA | 92701 | |
| BRAD POSPISIL | | 905 SW CEDAR HILLS BLVD | #1108 | | PORTLAND | OR | 97225 | |
| BRAD REDMILES ATT AT LAW | | PO BOX 774 | | | SALIDA | CO | 81201 | |
| BRAD S CAMPBELL ATT AT LAW | | 228 W BROAD ST | | | MINEOLA | TX | 75773 | |
| BRAD S MARGOLIS ATT AT LAW | | 2600 ONEIDA ST | | | UTICA | NY | 13501 | |
| BRAD S. EPSTINE | | 535 EAST WAKEFIELD | | | WINSTED | CT | 06098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD S. FRASHER | | 6507 MEN LOWAY | | | HUBER HEIGHTS | OH | 45424 | |
| BRAD S. NEEDLEMAN ESQ | | 3165 DELPS ROAD | | | DANIELSVILLE | PA | 18038 | |
| Brad Salin | | 926 Burnley Road | | | Charlotte | NC | 28210 | |
| BRAD SPURGEON INS AGCY | | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| BRAD THOMPSON | KATHLEEN THOMPSON | 43 W255 FERSON COURT | | | ST CHARLES | IL | 60175 | |
| Brad VanGundy | | 215 Landmark Drive | PO Box 243 | | Raymond | IA | 50667-0243 | |
| BRAD WEGSCHEIDER | KATHI WEGSCHEIDER | 6252 NOBLE LN | | | ARVADA | CO | 80403-2690 | |
| BRAD WOLF AND ERIN WOLF | | 31 WAVERLY DR | | | COLUMBUS | NJ | 08022-1353 | |
| BRAD Y. SAITO | | 92-1140 PANANA ST. 106 | | | KAPOLEI | HI | 96707 | |
| BRADAC EMILY VS DAVID KOHL DBA KOHL CONSTRUCTION NATIONWIDE MUTUAL INSURANCE COMPANY VS GMAC GMAC MORTGAGE et al | | Dubyak Connick Thompson and Bloom | 3401 Enterprise Pkwy | | Cleveland | OH | 44122 | |
| BRADBURN AND CLOYD | | 6100 N KEYSTONE AVE STE 509 | | | INDIANAPOLIS | IN | 46220 | |
| BRADBURN AND GRIFFITHS | | 2611 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| BRADBURN LAW FIRM | | 501 S 9TH ST STE 103 | | | NOBLESVILLE | IN | 46060-2709 | |
| BRADBURN RESIDENTIAL HOA | | 12265 W BAVAUD AVE STE 110 | C O ASSOCIATION AND COMMUNITY MNGMT | | LAKEWOOD | CO | 80228 | |
| BRADBURN RESIDENTIAL HOA | | 9250 W 5TH AVE | C O ACM | | DENVER | CO | 80226 | |
| BRADBURN RESIDENTIAL HOA C O ACM | | 12265 W BAYAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| BRADBURN TOWNEHOMES HOA C O ACM | | 12265 W BAYAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| BRADBURN TOWNHOMES HOA | | 12265 W BAVAUD AVE STE 110 | C O ASSOCIATION AND COMMUNITY MNGMT | | LAKEWOOD | CO | 80228 | |
| BRADD M. PAVUR | CATHERINE C. PAVUR | 4605 WEE BURN TRAIL | | | RALEIGH | NC | 27612 | |
| BRADDOCK BORO | | 415 6TH ST MUNIC BLDG | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| BRADDOCK HILLS BORO | | 1300 BRINTON RD | | | PITTSBURGH | PA | 15221 | |
| BRADDOCK HILLS BORO ALLEGH | | 1300 BRINTON RD | T C OF BRADDOCK HILLS BORO | | PITTSBURGH | PA | 15221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADDOCK, JAMES R & BRADDOCK, KRIS B | | 1920 PECAN RDG N | | | SOUTHAVEN | MS | 38671 | |
| BRADEN GONZALEZ AND ASSOCIATES ATT | | 228 SAINT CHARLES AVE STE 1230 | | | NEW ORLEANS | LA | 70130 | |
| BRADFIELD PROPERTIES | | 500 N LOOP 1604 E STE 100 | | | SAN ANTONIO | TX | 78232-1239 | |
| BRADFIELD PROPERTIES INC AG118476 | | 11310 SIR WINSTON | | | SAN ANTONIO | TX | 78216 | |
| BRADFIELD VILLAGE HOMEOWNERS | | PO BOX 92585 | | | AUSTIN | TX | 78709 | |
| BRADFIELD, BRIAN & BRADFIELD, JENNIFER | | 772 E POWELL WAY | | | CHANDLER | AZ | 85249 | |
| BRADFIELD, DAVID A | | 445 OCEAN GROVE CIRCLE | | | ST AUGUSTINE | FL | 32080-0000 | |
| BRADFIELD, MICHAEL W | | 252 FARNHAM K | | | DEERFIELD BEACH | FL | 33442 | |
| BRADFORD A MAZO ATT AT LAW | | 1 N HUDSON AVE FL 9 | | | OKLAHOMA CITY | OK | 73102 | |
| BRADFORD A WALLACE | GAIL M WALLACE | 517 LIGHT ROAD | | | WINCHESTER | VA | 22603 | |
| BRADFORD A. HOLLAND | | 1624 AVENIDA ANDANTE | | | OCEANSIDE | CA | 92056 | |
| BRADFORD AND COENEN | | 1620 DODGE ST STE 1800 | | | OMAHA | NE | 68102 | |
| BRADFORD AND LANDERS | | 20 W OHIO AVE | | | RITTMAN | OH | 44270 | |
| BRADFORD AND RENEE GIRAULT | | 4525 BEAU LAC LN | | | METAIRIE | LA | 70002 | |
| BRADFORD APPRAISAL INC. | | 206 VETERANS DR | | | SCOTTSBORO | AL | 35768 | |
| BRADFORD AREA SCHOOL DISTRICT | T C OF BRADFORD AREA SD | PO BOX 144 | 393 E MAIN ST | | BRADFORD | PA | 16701 | |
| BRADFORD AREA SCHOOL DISTRICT | | 10 YOHE RD | | | BRADFORD | PA | 16701 | |
| BRADFORD AREA SCHOOL DISTRICT | | 120 BEAVER DR | T C OF BRADFORD AREA SCH DIST | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | 120 BEAVER DR | TAX COLLECTOR | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | CITY HALL PO BOX 15 | T C OF BRADFORD AREA SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD AREA SCHOOL DISTRICT | | PO BOX 207 | T C OF BRADFORD AREA S D | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | PO BOX 207 | | | LEWIS RUN | PA | 16738 | |
| BRADFORD B FISHER | LINDA FISHER | 4272 WEST KING ROAD | | | KUNA | ID | 83634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| BRADFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| BRADFORD C S COMBINED TOWNS | | 2700 W RD | SCHOOL TAX COLLECTOR | | BRADFORD | NY | 14815 | |
| BRADFORD C S COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117063 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BRADFORD C S TN OF BRADFORD | | RD 1 | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |
| BRADFORD C. VIOLETTE | DEBORAH VIOLETTE | 14617 BALLANTYNE COUNTRY CLUB DR | | | CHARLOTTE | NC | 28277 | |
| BRADFORD CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117063 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BRADFORD CHASE HOA | | 217 N PARLER AVE | | | SAINT GEORGE | SC | 29477 | |
| BRADFORD CHASE HOA | | PO BOX 116 | C O DORCHESTER REAL ESTATE SERVICES | | ST GEORGE | SC | 29477 | |
| BRADFORD CITY | | CITY HALL E MAIN ST PO BOX 87 | TAX COLLECTOR | | BRADFORD | TN | 38316 | |
| BRADFORD CITY CITY BILL MCKEAN | | CITY HALL PO BOX 15 | TAX COLLECTOR OF BRADFORD CITY | | BRADFORD | PA | 16701 | |
| BRADFORD CITY COUNTY BILL MCKEAN | | CITY HALL PO BOX 15 | T C OF BRADFORD CITY | | BRADFORD | PA | 16701 | |
| BRADFORD CITY COUNTY BILL MCKEAN | | COUNTY COURTHOUSE 500 W MAIN ST | T C OF BRADFORD CITY | | SMETHPORT | PA | 16749 | |
| BRADFORD CLERK OF CIRCUIT COURT | | 945 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| BRADFORD CLERK OF THE COURT | | 945 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| BRADFORD COMMUNITIES INC | | 11875 DUBLIN BLVD SUITE B130 | | | DUBLIN | CA | 94568 | |
| BRADFORD COUNTY | BRADFORD COUNTY TAX COLLECTOR | PO BOX 969 | | | STARKE | FL | 32091 | |
| BRADFORD COUNTY | | 945 N TEMPLE AVE PO BOX 969 | BRADFORD COUNTY TAX COLLECTOR | | STARKE | FL | 32091 | |
| BRADFORD COUNTY | | BRADFORD COUNTY CT HOUSE | | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY | | PO BOX 969 | BRADFORD COUNTY TAX COLLECTOR | | STARKE | FL | 32091 | |
| BRADFORD COUNTY CLERK OF THE | | 945 N TEMPLE AVE | PO DRAWER B | | HAMPTON | FL | 32044 | |
| BRADFORD COUNTY RECORDER OF DEE | | 301 MAIN ST | COURTHOUSE | | TOWANDA | PA | 18848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD COUNTY RECORDER OF DEEDS | | 301 MAIN ST | BRADFORD COUNTY RECORDER OF DEEDS | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY RECORDER OF DEEDS | | 301 MAIN ST | COUNTY CT HOUSE | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY TAX CLAIM BUREAU | | 301 MAIN ST | BRADFORD COUNTY COURTHOUSE | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY TAX CLAIM BUREAU | | BRADFORD COUNTY COURTHOUSE | | | TOWANDA | PA | 18848 | |
| BRADFORD CREEK NEIGHBORHOOD | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| BRADFORD D CALVIN ATT AT LAW | | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| BRADFORD D CURTIS | NANCY L MURRAY | 11211 EAST CALLE LINDA VISTA | | | TUCSON | AZ | 85748 | |
| BRADFORD D JONES ATT AT LAW | | 5540 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| BRADFORD DUNKIN | | 255 NORTH DEBBY DRIVE | | | PALMS SPRINGS | CA | 92262 | |
| BRADFORD E CHARNAS AND ASSOC | | 7670 CHIPPEWA RD | | | BRECKSVILLE | OH | 44141 | |
| BRADFORD E. BISHOP | LYNDA A. BISHOP | 9 JOHNSON HEIGHTS ROAD | | | WATERVILLE | ME | 04901 | |
| BRADFORD EPCKE AND | | KAREN F EPCKE | 6477 PEPPERELL LN | | CINCINNATI | OH | 45236 | |
| BRADFORD FEDERAL SAVINGS | | 6900 YORK RD | GROUND RENT | | BALTIMORE | MD | 21212 | |
| BRADFORD FEDERAL SAVINGS BANK | | 6900 YORK RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| BRADFORD FEDERAL SAVINGS BANK | | 6900 YORK RD | | | BALTIMORE | MD | 21212 | |
| BRADFORD GLEN HOMEOWNERS | | PO BOX 733 | | | THORNDALE | PA | 19372 | |
| BRADFORD J HARRIS ESQ | | 8 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| BRADFORD J. LARSON | CYNTHIA M. LARSON | 11187 SHADYWOOD DRIVE | | | BRIGHTON | MI | 48114 | |
| BRADFORD LEAGUE | | 395 SE KANE DR | | | GRESHAM | OR | 97080 | |
| BRADFORD LEON LAWLER AND | | 1310 LONGFELLOW DR | JAEMARR CONSTRUCTION | | CLARKSVILLE | IN | 47129 | |
| BRADFORD M COOKE | LINDA J COOKE | 211 VAN BUREN ST | | | LYNDHURST | NJ | 07071 | |
| BRADFORD MORTGAGE COMPANY | | 100 N CHERRY ST STE 400 | | | WINSTON SALEM | NC | 27101-4016 | |
| BRADFORD MORTGAGE COMPANY LLC | | 100 N CHERRY STREET | SUITE 400 | | WINSTON-SALEM | NC | 27101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD MUTUAL FIRE | | PO BOX 448 | | | FRANKLIN GROVE | IL | 61031 | |
| BRADFORD NORTH EAST HOA | | 5 AUTUMN CREEK WAY | | | GREENVILLE | SC | 29615 | |
| BRADFORD PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BRADFORD PLACE HOA | | 675 W FOOTHILL BLVD NO 104 | | | CLAREMONT | CA | 91711 | |
| BRADFORD R. BAILEY | SUE A. BAILEY | 4387 SUNSET DRIVE | | | LAKE OSWEGO | OR | 97035 | |
| BRADFORD SCHOOL | | 172 N MAIN ST | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD SCHOOL | | PO BOX 339 | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD SKINNER | LINDA SKINNER | 13300 FIELDCREEK LANE | | | RENO | NV | 89511-0000 | |
| BRADFORD SQUARE CONDOMINIUM | | PO BOX 450563 | | | ATLANTA | GA | 31145 | |
| Bradford Systems Corporation | | PO BOX 450563 | | | ATLANTA | GA | 31145 | |
| BRADFORD TOWN | BRADFORD TOWN | PO BOX 607 | 75 W MAIN ST | | BRADFORD | NH | 03221 | |
| BRADFORD TOWN | TOWN OF BRADFORD | PO BOX 339 | MAIN ST | | BRADFORD | VT | 05033 | |
| BRADFORD TOWN | | 1 WILDER DAVIS ROAD PO BOX 26 | TOWN OF BRADFORD | | BRADFORD | ME | 04410 | |
| BRADFORD TOWN | | 172 N MAIN ST | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD TOWN | | 2136 S TRESCHER RD | BRADFORD TOWN TREASURER | | AVALON | WI | 53505 | |
| BRADFORD TOWN | | 6767 COUNTY RT 17 | TAX COLLECTOR | | BRADFORD | NY | 14879 | |
| BRADFORD TOWN | | 8424 E LARSEN RD | TREASURER | | JANESVILLE | WI | 53546 | |
| BRADFORD TOWN | | PO BOX 26 E RD | TOWN OF BRADFORD | | BRADFORD | ME | 04410 | |
| BRADFORD TOWN | | PO BOX 607 | TOWN OF BRADFORD | | BRADFORD | NH | 03221 | |
| BRADFORD TOWN | | RD 1 BOX 13 | | | BRADFORD | NY | 14815 | |
| BRADFORD TOWN | | TREASURER | | | JANESVILLE | WI | 53546 | |
| BRADFORD TOWN CLERK | | PO BOX 339 | ATTN REAL ESTATE RECORDING | | BRADFORD | VT | 05033 | |
| BRADFORD TOWNSHIP | | 8420 E LARSEN RD | TREASURER BRADFORD TWP | | JANESVILLE | WI | 53546 | |
| BRADFORD TOWNSHIP CLRFLD | | 2289 BARRETT RD | PO BOX 7 | | WOODLAND | PA | 16881 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD TOWNSHIP CLRFLD | | 2289 BARRETT RD | T C OF BRADFORD TOWNSHIP | | WOODLANDS | PA | 16881 | |
| BRADFORD TOWNSHIP CLRFLD | | PO BOX 7 | T C OF BRADFORD TOWNSHIP | | WOODLAND | PA | 16881 | |
| BRADFORD TOWNSHIP MCKEAN | | 415 MINARD RUN RD | T C OF BRADFORD TOWNSHIP | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP MCKEAN | | 415 MINARD RUN RD PO BOX 334 | T C OF BRADFORD TOWNSHIP | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP SCHOOL DISTRICT | | 415 MINARD RUN RD | T C OF BRADFORD TWP SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP SCHOOL DISTRICT | | BOX 334 415 MINARD RUN RD | T C OF BRADFORD TWP SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD VORBECK | | 4232 BAY SHORES DR | | | WATERFORD | MI | 48329-1981 | |
| BRADFORD VORBECK | | 4232 BAY SHORES DRIVE | | | WATERFORD | MI | 48329 | |
| BRADFORD W TENNEY | | 1586 WEST GUMWOOD AVENUE | | | TAYLORSVILLE | UT | 84123 | |
| BRADFORD W. JOHNSTONE JR. | SHIRLEY M. JOHNSTONE | 9 PANTHER POND PINES RD | | | RAYMOND | ME | 04071 | |
| BRADFORD WESTON III ATT AT LAW | | PO BOX 1232 | | | VALLEJO | CA | 94590 | |
| BRADFORD WOODS BORO ALLEGH | | 102 RAHWAY RD | T C OF BRADFORD WOOD BOROUGH | | MCMURRAY | PA | 15317 | |
| BRADFORD WOODS BOROUGH | | PO BOX 58 | T C OF BRADFORD WOOD BOROUGH | | BRADFORDWOODS | PA | 15015 | |
| BRADFORD, ANNIE | | 8025 S EMERALD | BROTHER CONSTRUCTION | | CHICAGO | IL | 60620 | |
| BRADFORD, KATHY | | 2820 LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| BRADFORD, NICOLE J & LYNCH, MICHAEL D | | 9605 MARY JUAN LN | | | CHARLOTTE | NC | 28213 | |
| Bradford, Rickey | RICKEY BRADFORD V GMAC MRTG, LLC, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC ( ET AL | 14015 Cajon Street | | | Hesperia | CA | 92345 | |
| BRADFORDSVILLE CITY | | PO BOX 65 | BRADFORSVILLE COLLECTOR | | BRADFORDSVILLE | KY | 40009 | |
| BRADLEY  BRUNELLE | | 150 BRIGHTON AVENUE   UNIT 2 | | | PORTLAND | ME | 04102 | |
| BRADLEY A DYER | | 501 SOUTH ROAD ST UNIT B | | | ANNAHEIM | CA | 92805-4755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY A KIRSCHER ATT AT LAW | | 2499 RICE ST STE 236 | | | ROSEVILLE | MN | 55113 | |
| BRADLEY A SMITH ATT AT LAW | | 203 N LASALLE ST STE 2300 | | | CHICAGO | IL | 60601 | |
| BRADLEY A. BURON | OLIVIA BURON | 7062 WOODBURY COURT | | | RANCHO CUCAMONGA | CA | 91701 | |
| BRADLEY A. HECKMAN | | 12919 JAMI DR | | | KANSAS CITY | MO | 64166 | |
| BRADLEY A. JONES | | 2029 SANFORD DRIVE | | | MT  JULIET | TN | 37122 | |
| BRADLEY A. JONES | | 2450 CROCKERY SHORES | | | CASNOVIA | MI | 49318 | |
| BRADLEY A. WINCKLER | | 4609 N SPAULDING AVENUE | #3 | | CHICAGO | IL | 60625 | |
| BRADLEY AND | | 8412 W 88TH ST | DOROTHY SOUTHWICK AND BRADEN ROOFING INC | | OVERLAND PARK | KS | 66212 | |
| BRADLEY AND ASSOC REALTY | | 965 OLD HIGHWAY 5 | | | BLUE RIDGE | GA | 30513-3180 | |
| BRADLEY AND ASSOCIATES | | PO BOX 193 | | | COLLEGE GROVE | TN | 37046 | |
| BRADLEY AND CAROLYN COMES AND | | 3442 REEDY DR | JENKINS RESTORATION | | ANNANDALE | VA | 22003 | |
| BRADLEY AND DANA SCHIELDS | | 301 SYCAMORE ST | | | GOODLAND | KS | 67735 | |
| BRADLEY AND DEBRA MCLEOD AND | | 9332 HALL DR | POWER DRY INC | | SHAWNEE MISSION | KS | 66219 | |
| BRADLEY AND DIANA CARAKER | | 2013 EDINBURG DR | | | YUKON | OK | 73099 | |
| BRADLEY AND ELIZABETH BENGFORD AND | | 20870 RANCHETTE TRAIL | TOP GUN RESTORATION | | CALHAN | CO | 80808 | |
| BRADLEY AND ELIZABETH ROBINSON | | 386 PENN RD | | | WYNNEWOOD | PA | 19096 | |
| BRADLEY AND GLENDA BANKES | | 10 HOWARD ST | AND FIRST GENERAL SERVICES | | WILKES BARRE | PA | 18702 | |
| BRADLEY AND JULIE KLEBAN | | 6077 PONCA CT | | | SAN DIEGO | CA | 92120 | |
| BRADLEY AND KENNETH MUELLER | | 716 HIGHLAND DR | AND KRISTI SPURRIER | | LA CANADA FLINTRIDGE | CA | 91011 | |
| BRADLEY AND KRISTINA C ARTEAGA | | 6743 WALSCH ST | | | SAINT LOUIS | MO | 63109 | |
| BRADLEY AND KRISTINE PEARSON | | 248 LEICHESTER CIR | AND W COUNTY REMODELING AND EXTERIORS LLC | | BALLWIN | MO | 63011 | |
| BRADLEY AND LATISHA HAWKINS | | 6276 DEVINNEY CIR | | | ARVADA | CO | 80004 | |
| BRADLEY AND LESLEY MIKULA | | 55 OAK HAVEN CT | | | SUMTER | SC | 29154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY AND MARY MILLER AND SERVPRO | | 22 NOEL RD | OF LAWRENCE | | ANDOVER | MA | 01810 | |
| BRADLEY AND STEPHANIE MCMULLAN | | 116 BRIERFIELD DR | AND GLAZE HARDWOOD | | MADISON | MS | 39110 | |
| BRADLEY AND SUZANNE TAYLOR | | 813 HARBOUR PLACE | | | NORTH PALM BEACH | FL | 33410 | |
| BRADLEY ANDERSON AND VICKIE CHERRY | AND SCOTT CLAUSSEN CONSTRUCTION | PO BOX 3 | | | SOMERSET | WI | 54025-0003 | |
| Bradley Arant Boult Cummings | | 100 N. Tryon St. Suite 2690 | | | Charlotte | NC | 28202 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | PATTERSON, JON | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | THORSEN, CHRISTOPHER | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | WILSON, MONICA | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 1819 FIFTH AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 394 WEST MAIN ST. SUITE B-5 | | | HENDERSON | TN | 37075 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | N | ONE FEDERAL PL 1819 FIFTH AVE | | BIRINGHAM | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Place | 1819 Fifth Avene North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Pl | 1819 Fifth Ave N | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Pl | 1819 Fifth Ave N | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP - PRIMARY | | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT ROSE AND WHITE LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283 | |
| BRADLEY B POOLE ATT AT LAW | | 1110 N FIVE MILE RD | | | BOISE | ID | 83713 | |
| BRADLEY BABIN, JOYCE | | PO BOX 8064 | CH 13 STANDING TRUSTEE | | LITTLE ROCK | AR | 72203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY BABIN, JOYCE | | PO BOX 8064 | | | LITTLE ROCK | AR | 72203 | |
| BRADLEY BEACH BORO | | 701 MAIN ST | BRADLEY BEACH BORO COLLECTOR | | BRADLEY BEACH | NJ | 07720 | |
| BRADLEY BEACH BORO | | 701 MAIN ST | TAX COLLECTOR | | BRADLEY BEACH | NJ | 07720 | |
| BRADLEY BOSWELL JONES | | PO BOX 726 | | | VASHON | WA | 98070-0726 | |
| BRADLEY BRUESEHOFF | | 1737 168TH CIRCLE | | | HAM LAKE | MN | 55304 | |
| BRADLEY C DAVIS ATTORNEY AT LAW | | 318 4TH ST | | | COVINGTON | IN | 47932 | |
| BRADLEY C. DEBOER | DEBRAH L. DEBOER | 22410 WOODHENGE DRIVE | | | MATTAWAN | MI | 49071 | |
| BRADLEY C. JAROCKI | MELANIE P. JAROCKI | 7505 PINNACLE PLACE SE | | | SNOQUALMIE | WA | 98065-8981 | |
| Bradley Catlett | | 20 Mindy Drive | | | Moorestown | NJ | 08057 | |
| BRADLEY COUNTY | | 101 E CEDAR | BRADLEY COUNTY COLLECTOR | | WARREN | AR | 71671 | |
| BRADLEY COUNTY | | 107 N MYRTLE | COLLECTOR | | WARREN | AR | 71671 | |
| BRADLEY COUNTY | | 155 N OCOEE ST RM 104 | TAX COLLECTOR | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 N OCOEE ST RM 104 | TRUSTEE | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 OCOEE ST RM 104 | TRUSTEE | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 OCOEE ST RM 104 | | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | BRADLEY COUNTY COURTHOUSE | TAX COLLECTOR | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY CIRCUIT CLERK | | 101 E CEDAR ST | COURTHOUSE | | WARREN | AR | 71671 | |
| BRADLEY COUNTY REGISTER OF DEED | | PO BOX 579 | 1551 2 OCOEE ST | | CLEVELAND | TN | 37364-0579 | |
| BRADLEY COUNTY REGISTER OF DEEDS | | PO BOX 579 | | | CLEVELAND | TN | 37364 | |
| BRADLEY COUNTY REGISTERS OF DEEDS | | 155 N OCOEE RM 102 | | | CLEVELAND | TN | 37312 | |
| BRADLEY D HAMILTON ATT AT LAW | | 209 W WALNUT ST | | | KOKOMO | IN | 46901 | |
| BRADLEY D SIPE ATT AT LAW | | PO BOX 235 | | | MELBOURNE | AR | 72556 | |
| BRADLEY D TENNISON ATT AT LAW | | PO BOX 59 | | | BOONEVILLE | MS | 38829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY D WELLMAN | DONNA M WELLMAN | 131 CLEAR CREEK COURT | | | MARTINEZ | CA | 94553 | |
| BRADLEY D WRIGHT AND | | 1717 N 15TH ST | JOHN WRIGHT SERVICES | | SWANSEA | IL | 62226 | |
| BRADLEY D. DEWITT | JANIS C. DEWITT | 16217 SILVERCREST | | | FENTON | MI | 48430 | |
| BRADLEY D. HOLLAND | | 1517 ST. ANDREWS DR | | | SHELBYVILLE | KY | 40065 | |
| BRADLEY D. HUTCHISON | KAREN HUTCHISON | 2248 EAST COOK RD | | | GRAND BLANC | MI | 48439 | |
| BRADLEY DEVITT AND ARP | | 2201 FORD ST | | | GOLDEN | CO | 80401 | |
| BRADLEY DONNER | MICHELLE DONNER | 5186 EAST LAKE RD | | | RUSHVILLE | NY | 14544 | |
| BRADLEY E GEARHEARD ATT AT LAW | | 1206 WELLS ST | | | ENUMCLAW | WA | 98022 | |
| BRADLEY E RICE ATT AT LAW | | PO BOX 329 | | | TWIN FALLS | ID | 83303 | |
| BRADLEY E. GOODART | SUE J. GOODART | 26685 WAVERLY | | | PAOLA | KS | 66071 | |
| BRADLEY ELSBERND EMERTON AND AND | | PO BOX 639 | | | GRAND ISLAND | NE | 68802 | |
| BRADLEY EUGENE JOHNSON | ARDIS MAE IRINAKA | PO BOX 629 | 23608 INCA RD | | INDIAN HILLS | CO | 80454 | |
| Bradley Evans | | 3345 E. State Highway 34 | | | Ennis | TX | 75119 | |
| BRADLEY F AUBEL PC | | PO BOX 1171 | | | LIBERTYVILLE | IL | 60048-4171 | |
| BRADLEY F. MCFAUL | LAURIE C. MCFAUL | 3517 COUCHTOWN AVE | | | ROSEMOUNT | MN | 55068 | |
| BRADLEY GRAY | | 5781 ROBERT ST. | | | SHELBY TOWNSHIP | MI | 48316 | |
| BRADLEY H MEDLIN ATT AT LAW | | 110 S CHERRY ST STE 304 | | | OLATHE | KS | 66061 | |
| BRADLEY H MEDLIN ATT AT LAW | | 300 S CLAIRBORNE RD STE 5 | | | OLATHE | KS | 66062 | |
| BRADLEY HARRIS ATT AT LAW | | 30400 TELEGRAPH RD STE 470 | | | BINGHAM FARMS | MI | 48025 | |
| BRADLEY J & CHRISTINE M PIPER | | 15100 W MAPLE RIDGE RD | | | NEW BERLIN | WI | 53151 | |
| BRADLEY J ABBAS PLLC AT AT LAW | | 3001 E CAMELBACK RD STE 150 | | | PHOENIX | AZ | 85016-4435 | |
| BRADLEY J DURHAM | LAURA A DURHAM | 13264 FALMOUTH ST | | | LEAWOOD | KS | 66209 | |
| BRADLEY J YOURIST ATT AT LAW | | 1525 S SEPULVEDA BLVD STE C | | | LOS ANGELES | CA | 90025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY J. MERRITT | MICHELLE D. MERRITT | 1501  SOUTH 179TH AVE | | | OMAHA | NE | 68130 | |
| BRADLEY JAY JOHNSON | | 8026 ERIE AVE SOUTH | | | CHANHASSEN | MN | 55317 | |
| BRADLEY JOHN SCHILD | | 31640 CORTE ROSARIO | | | TEMECULA | CA | 92592 | |
| BRADLEY JOHNSON | | 8026 ERIE AVE S | | | CHANHASSEN | MN | 55317 | |
| BRADLEY K HAGLER | | 3207 NE 63RD TER | | | GLADSTONE | MO | 64119 | |
| BRADLEY K RICHARDSON PC | | 133 STRAIGHT DR | | | ANDERSON | SC | 29625-1523 | |
| BRADLEY KAGE ATT AT LAW | | 814 S STATE ST | PO BOX 328 | | NORTH VERNON | IN | 47265 | |
| Bradley Kane, Esq., pro se | GMAC MORTGAGE CORPORATION VS. BRALDEY KANE, ET AL | 17 Alton Avenue | | | Voorhees | NJ | 08043 | |
| Bradley Krull | | 1211 Kensington Way | | | Buffalo | MN | 55313 | |
| BRADLEY L BROWN ATT AT LAW | | 12725 SW MILLIKAN WAY STE 260 | | | BEAVERTON | OR | 97005 | |
| BRADLEY L BROWN ATT AT LAW | | 888 SW 5TH AVE STE 650 | | | PORTLAND | OR | 97204 | |
| BRADLEY L DRELL ATT AT LAW | | PO BOX 6118 | | | ALEXANDRIA | LA | 71307 | |
| BRADLEY L. SVENDSEN | | 1917 MOUNT EVANS COURT | | | LOVELAND | CO | 80538 | |
| BRADLEY LACKEY | | 5621 CHATEAU DR | | | SACHSE | TX | 75048-2256 | |
| BRADLEY LANE ATT AT LAW | | PO BOX 2767 | | | MOULTRIE | GA | 31776 | |
| BRADLEY LARSEN | | 14840 RASPBERRY DRIVE | | | ROGERS | MN | 55374 | |
| BRADLEY LAW FIRM PC | | PO BOX 1006 | | | MADISON | VA | 22727 | |
| BRADLEY M CRAIG | | 4201 EAST CAMPBELL AVENUE | | | PHOENIX | AZ | 85018 | |
| BRADLEY M MOON | ASHLEY D MOON | 300 BROOKWOOD DR | | | WETUMPKA | AL | 36093-2792 | |
| BRADLEY M STUBBS SRA | | 3160 FAIRWAY LN | | | ZANESVILLE | OH | 43701 | |
| BRADLEY M SWILLINGER ATT AT LAW | | 115 W 9TH ST | | | CINCINNATI | OH | 45202-1904 | |
| BRADLEY M. MILLER | JOCELYN L. MILLER | 8329 WETHERDEN DR | | | MECHANICSVILLE | VA | 23111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY MAUS AND MELANIE MAUS | | 6012 SUN BERRY CIR | | | BOYNTON BEACH | FL | 33437 | |
| BRADLEY MCFAUL | | 3517 COUCHTOWN PATH | | | ROSEMOUNT | MN | 55068 | |
| BRADLEY MOORE PRIMASON CUFFE AND | | 85 EXCHANGE ST | | | LYNN | MA | 01901 | |
| BRADLEY MORRIS | | 304 SUTHERLAND PLACE NE | | | ATLANTA | GA | 30307 | |
| BRADLEY N SELL | | 140 S. PHILLIPS AVE. | | | WAYNESBORO | PA | 17268 | |
| BRADLEY NEIL | LOIS J. NEIL | 5665 PATTERSON | | | TROY | MI | 48098-3903 | |
| BRADLEY O BAKER ATT AT LAW | | 15545 VILLAGE PARK CT | | | LAKE OSWEGO | OR | 97034 | |
| BRADLEY P GRIFFIN | ELIZABETH K GRIFFIN | 2010 CROOKED CREEK ROAD | | | GREENVILLE | NC | 27858 | |
| BRADLEY P GROFF | LAURA F GROFF | 1366 DUNLORA DR | | | CHARLOTTESVILLE | VA | 22901 | |
| BRADLEY P OLSON ATT AT LAW | | 1201 S DIVISION ST | | | CARTERVILLE | IL | 62918 | |
| BRADLEY PETERSON | | 15952 REED DR | | | PERRY | FL | 32348 | |
| BRADLEY R TAMM ATT AT LAW | | 828 FORT ST MALL STE 330 | | | HONOLULU | HI | 96813 | |
| BRADLEY R. FOSS | | PO BOX 11919 | | | CHICAGO | IL | 60611 | |
| BRADLEY R. MCCORMICK | | 7936 SOUTH 31ST RD | | | CADILLAC | MI | 49601 | |
| BRADLEY S CHELIN ATT AT LAW | | 5155 MADISON ST UNIT 61 | | | SKOKIE | IL | 60077 | |
| BRADLEY S SCHWAB AND | | JULIE A SCHWAB | 157 FIELDSTONE WAY | | LEBANON | OH | 45036 | |
| BRADLEY S WINNEY | JAN M KUCERA | 1515 NORTH SWINTON AVENUE | | | DELRAY BEACH | FL | 33444 | |
| BRADLEY S. DIERICX | | 0N795 MORNING DOVE CT | | | WHEATON | IL | 60187 | |
| Bradley Sefert | | 1047 Langley Rd #2 | | | Waterloo | IA | 50702 | |
| BRADLEY SIMPSON | | 11950 HIDDEN VALLEY CLUB DRIVE | | | SANDY | UT | 84092 | |
| BRADLEY SKAR | | 5064 MARQUESS TRL CT N | | | LAKE ELMO | MN | 55042 | |
| BRADLEY SMITH | NIDHI SHARMA-SMITH | 13409 AUTUMN RIDGE LANE | | | SILVER SPRING | MD | 20906 | |
| BRADLEY SOPER AND PALOS | VERDES ENGINEERING CORP | 8700 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775-1208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY SRIRO & CHIARA A SALOMON SRIRO & ALL DADE | | 16132 SW 103TH CT | AIR CONDITIONING & HEATING INC | | MIAMI | FL | 33157 | |
| BRADLEY T LEHMAN | | 1070 BULLTAIL ROAD | | | BELGRADE | MT | 59714 | |
| BRADLEY T. HOVDET | PAMELA J. HOVDET | 16 LAKE SHETEK DRIVE | | | SLAYTON | MN | 56172 | |
| BRADLEY TAINTER | | 7032 MORGAN AVE S | | | RICHFIELD | MN | 55423 | |
| BRADLEY TAYLOR | | 211 N BUSH STREET | | | SANTA ANA | CA | 92701 | |
| Bradley Toman, Esq., Carlisle McNillie Rene | THIRD FEDERAL SAVINGS & LOAN ASSOC OF CLEVELAND VS THEODORE KLOTZ II & DANIELA KLOTZ, MRTG ELECTRONIC REGISTRATION SYS, ET AL | 24755 Chagrin Blvd | | | Cleveland | OH | 44122 | |
| BRADLEY TOWN | | 165B MAIN ST | TOWN OF BRADLEY | | BRADLEY | ME | 04411 | |
| BRADLEY TOWN | | 41 MAIN ST PO BOX 502 | TOWN OF BRADLEY | | BRADLEY | ME | 04411 | |
| BRADLEY TOWN | | PO BOX 325 | BRADLEY TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | RT1 | | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W 5289 RD LAKE RD | TAX COLLECTOR | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W5289 RD LAKE ROAD PO BOX 325 | BRADLEY TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W5289 RD LAKE ROAD PO BOX 325 | TREASURER BRADLEY TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| BRADLEY V ROSS | | PO BOX 1892 | | | GRANTS PASS | OR | 97528 | |
| BRADLEY V. MORRIS | DEBORAH M. MORRIS | 1 MEADOWCREST ROAD | | | HOOKSETT | NH | 03106 | |
| BRADLEY VOGEL YARBROUGH AND OLSONS | | 4547 E DUBLIN ST | AND SONS TILE | | HIGLEY | AZ | 85236 | |
| BRADLEY WARREN WEIDENBAUM ATT AT | | PO BOX 721 | | | BRODHEADSVILLE | PA | 18322 | |
| BRADLEY WELCH | | 1131 MARKET ST | | | FORTMILL | SC | 29708 | |
| Bradley Whorton | | 2416 San Gabriel Dr | | | Plano | TX | 75074 | |
| Bradley Woolworth | | 1115 Lantern Square Apt 3 | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY YOCK AND JULIA YOCK | | 125 CEDAR LN NW | AND CLEVENGER AND ASSOC INC | | ALBANY | OR | 97321 | |
| BRADLEY YOUNG | | 8070 LA JOLLA SHORES DR # 530 | | | LA JOLLA | CA | 92037-3230 | |
| Bradley Youngkin | | 2030 Cap Rock Drive | | | Richardson | TX | 75080 | |
| BRADLEY, CHARLES A | | 312 LANCASTER DRIVE APT 303 | | | MIDLOTHIAN | VA | 23113 | |
| BRADLEY, FRONNIE | | 4334 PRISCILLA AVE | ROBERT BRADLEY AND MONTEITH CONSTRUCTION CO INC | | INDIANAPOLIS | IN | 46226 | |
| BRADLEY, GLENN & BRADLEY, CHRISTINE | | 15 ASPEN CIR | | | ELIZABETHTO | PA | 17022 | |
| BRADLEY, JAMES D & BRADLEY, EMILY G | | 3947 BLAKE COURT NORTHWEST | | | KENNESAW | GA | 30144 | |
| BRADLEY, JESSICA R | | 1016 NOD STREET | | | KNOXVILLE | TN | 37932 | |
| BRADLEY, JOSEPH D | | 105 E JEFFERSON BLVD STE 512 | | | SOUTH BEND | IN | 46601 | |
| Bradley, Levi & Judd, Raina J | | 2725 Grangemont Road | | | Orofino | ID | 83544 | |
| BRADLEY, MELINDA | | 2615 LOCKEMEADE WAY | ROOF RESCUE | | LAWRENCEVILL E | GA | 30043 | |
| BRADLEY, MIKE | | 9504 AMHURST AVE C 6 | | | MARGATE | NJ | 08402 | |
| BRADLEY, RICHARD | | 9133 SPIRIT CANYON AVE | | | LAS VEGAS | NV | 89149 | |
| BRADLEY, ROBERT D | | 311 24TH ST | | | PUEBLO | CO | 81003 | |
| BRADLEY, SANDRA | | 945 RIVERVIEW PL | CHERYL HINDSLEY | | PUEBLO | CO | 81006 | |
| BRADLEY, SPENCER | | 6300 S SYRACUSE WAY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| BRADLEY, SPENCER | | 9791 FOXHILL CIR | | | HIGHLANDS RANCH | CO | 80129-4304 | |
| BRADLEY, STEPHEN | | 10505 FAIRWEATHER CT | | | MANASSAS | VA | 20112-2776 | |
| BRADLEY, TAMARA | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| BRADLEY, TODD | | PO BOX 57 | | | KILLEEN | TX | 76540 | |
| BRADLEY, TOREY H | | 4004 MOUNT VERNON DRIVE | | | WOODSTOCK | GA | 30189 | |
| BRADLEY, WALTER F | | 2861 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| BRADLEY, WALTER F | | 2861 W 120TH AVE STE 240 | | | WESTMINSTER | CO | 80234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLOW, HARRISON R | | 6609 AZORELLA COURT | | | LAS VEGAS | NV | 89149 | |
| BRADLY AND MARIA FULLEN AND | | 2522 LARKSPUR CT | CALIBRE HOMES AND RESTORATION | | GALVESTON | TX | 77551 | |
| BRADLY BARR COX | | 1807 OAK RD | | | SIMI VALLEY | CA | 93063 | |
| BRADON C. WOODBY | BIANCA WOODBY | 3400 HANFORD | | | KALAMAZOO | MI | 49009 | |
| BRADS HOME REMODELING AND | | 1628 CLAWSON ST | | | ALTON | IL | 62002 | |
| BRADS SERVICES INC | | 9410 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| BRADS, CYNTHIA | | 211 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| BRADSHAW STEELE ET AL | | 3113 INDEPENDENCE ST | | | CAPE GIRARDEAU | MO | 63703 | |
| BRADSHAW, EARNESTINE | | 1361 MALLORY | AND ALL TECH CONSTRUCTION | | MEMPHIS | TN | 38106 | |
| BRADSHAW, GABE A | | 412 1ST ST | | | APEX | NC | 27502-2016 | |
| BRADSHAW, NORWOOD L & BRADSHAW, SONIA L | | 3105 EDGETONE DRIVE | | | RALEIGH | NC | 27604 | |
| BRADSHAW, SCOTT W | | PO BOX 14130 | | | TULSA | OK | 74159 | |
| Bradshaw, Tammay | TAMMAY RENEE BRADSHAW VS HOMECOMINGS FINANCIAL, EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS, LLC, & DOES 1 THROUGH 50 INCLUSIVE | GENERAL DELIVERY | | | SAN BERNARDINO | CA | 92402-9999 | |
| BRADT, CHARLES | | 6401 FAIR RD | KING ROOFING LLC | | KAUFMAN | TX | 75142 | |
| BRADY C. YOST | | 1860 E LAVIEVE LANE | | | TEMPE | AZ | 85284 | |
| BRADY CONDIKE INC | | 415 S MORGAN ST | | | GRANBURY | TX | 76048 | |
| Brady Jones | | 305 Blue Sage Dr | | | Rockwall | TX | 75087 | |
| BRADY M POLCHOW | | DOMINIQUE A POLCHOW | 5390 EAST QUAIL RIDGE TERRACE | | ANAHEIM | CA | 92807 | |
| BRADY MAHAN REAL ESTATE | | 1150 W CTR 101 | | | MANTECA | CA | 95337-4313 | |
| BRADY MAHAN REAL ESTATE | | 6333 PACIFIC AVE 173 | | | STOCKTON | CA | 95207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY TOWNSHIP | | 113 JAMES RD | | | MONTGOMERY | PA | 17752 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST | BOX 20 | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST | TREASURER BRADY TOWNSHIP | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST PO BOX 20 | TREASURER BRADY TOWNSHIP | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 14570 BRADY RD | TREASURER BRADY TWP | | CHESANING | MI | 48616 | |
| BRADY TOWNSHIP | | PO BOX 20 | 13123 S 24TH ST | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP BUTLER | | 240 DUFFY RD | T C OF BRADY TOWNSHIP | | SLIPPERY ROCK | PA | 16057 | |
| BRADY TOWNSHIP CLRFLD | | 2716 SCHUCKERS ORCHARD RD | T C OF BRADY TOWNSHIP | | LUTHERSBURG | PA | 15848 | |
| BRADY TOWNSHIP CO BILL | | 113 JAMES RD | T C OF BRADY TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| BRADY TOWNSHIP HUMTIN | | 10331 FRAIN RD | T C OF BRADY TOWNSHIP | | MILL CREEK | PA | 17060 | |
| BRADY TOWNSHIP LYCOMG | | 113 JAMES RD | T C OF BRADY TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| BRADY TWP | | 2 | | | RIMERSBURG | PA | 16248 | |
| BRADY TWP | | HCR61 BOX 371 | TAX COLLECTOR | | MILL CREEK | PA | 17060 | |
| BRADY TWP | | PO BOX 132 | MARY L MARSHALL TAX COLLECTOR | | LUTHERSBURG | PA | 15848 | |
| BRADY, CAROL & BRADY, C P | | 3767 DURNESS WAY | | | HOUSTON | TX | 77025-0000 | |
| BRADY, CHRISTOPHER S | | 106 SANGRE DE CRISTO | | | CEDAR CREST | NM | 87008 | |
| BRADY, JOHN F | | 110 W C ST STE 1002 | C O JOHN R BRADY AND ASSOCIATESAPLC | | SAN DIEGO | CA | 92101 | |
| BRADY, LOIS I | | 1540 SAN PABLO AVE STE 603 | | | OAKLAND | CA | 94612 | |
| BRADY, LOIS I | | 350 FRANK H OGAWA PLZ STE 603 | | | OAKLAND | CA | 94612 | |
| BRADY, LOIS L | | PO BOX 12425 | | | OAKLAND | CA | 94604-2425 | |
| BRADY, MARILYN D | | 121 MARKEY LN | | | BRENTWOOD | CA | 94513-3821 | |
| BRADY, MICHAEL A | | 99 YOUNG ST | | | EAST HAMPTON | CT | 06424 | |
| BRADY, MICHAEL A & BRADY, SUZANNE | | 4 WAXWING COURT | | | WILMINGTON | DE | 19808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY, PEGGY & BRADY, BUFORD O | | 207 GRANADA DR | | | COLUMBIA | TN | 38401 | |
| BRADY, RONALD & BRADY, PAMELA J | | 608 EVERGLADE DR | | | MANSFIELD | TX | 76063-3231 | |
| BRADYS BEND TOWNSHIP ARMSTR | | 612 SEYBERTOWN RD | T C OF BRADYS BEND TOWNSHIP | | EAST BRADY | PA | 16028 | |
| | | RD 1 BOX K 50 | MARY BRAKOVICH TAX COLLECTOR | | CHICORA | PA | 16025 | |
| BRAEBURN PROPERTY OWNERS | | PO BOX 1764 | | | CRYSTAL LAKE | IL | 60039 | |
| BRAEBURN VALLEY | | PO BOX 742408 | HOMEOWNERS ASSOCIATION | | HOUSTON | TX | 77274 | |
| BRAEWOOD CONDOMINIUM ASSOCIATION | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| BRAEWYCK VILLAGE ASSOCIATION | | 18161 W 13 MILE RD | LOWER LEVEL | | SOUTHFIELD | MI | 48076 | |
| BRAFFORD, TODD | STORY MASTER CONSTRUCTION | 3435 RIVERS CALL BLVD | | | ATLANTA | GA | 30339-5662 | |
| BRAGANCA, JOAO P & DYSON, SANDRA L | | 408 SOUTH PARISH PLACE | | | BURBANK | CA | 91506 | |
| BRAGG AND ASSOCIATED REAL EST | | 3685 OLD PETERSBURG RD NO 105 | | | AUGUSTA | GA | 30907 | |
| BRAGG, JASON F | | 3138 S 25 | | | SHELBYVILLE | IN | 46176-9363 | |
| BRAGG, KURT J & BRAGG, MOLLY B | | 4544 WOODRIGE ROAD | | | MINNETONKA | MN | 55345 | |
| BRAGG, ROBERT M & BRAGG, ALICIA K | | 401 OLD PLUTO ROAD | | | SHADY SPRING | WV | 25918 | |
| BRAGG, ROY S & BRAGG, ROBIN L | | 39 S FORK RD | | | COLUMBUS | MT | 59019 | |
| BRAIAN ADLER AND JADE | | 8 RYBAR LN | MERRIMAN AND ADLER AND SAXON MORTGAGE SERVICES INC | | PALM COAST | FL | 32164 | |
| BRAIDO HEATING AND AIR CONDITIONING | | 1570 AMWELL RD | | | SOMERSET | NJ | 08873 | |
| BRAIDO HEATING AND AIR CONDITIONING I | | 1570 AMWELL RD | | | SOMERSET | NJ | 08873 | |
| BRAIN AND ROBERTA KRUPP | | 4332 TURMERIC | | | STERLING HEIGHTS | MI | 48314 | |
| BRAINERD PUBLIC UTILITIES | | PO BOX 373 | | | BRAINERD | MN | 56401 | |
| BRAINTREE GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COLLECTOR | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | 02184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | BRAINTREE TOWN TAX COLLECTOR | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | NANCY CUSHING TC | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | TOWN OF BRAINTREE | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR PO BOX 859209 | TOWN OF BRAINTREE | | BRAINTREE | MA | 02185-9209 | |
| BRAINTREE TOWN | | 932 VERMONT ROUTE 12A | TOWN OF BRAINTREE | | BRAINTREE | VT | 05060 | |
| BRAINTREE TOWN | | 932 VERMONT ROUTE 12A | TOWN OF BRAINTREE | | RANDOLPH | VT | 05060 | |
| BRAINTREE TOWN CLERK | | 932 VT ROUTE 12 A | ATTN REAL ESTATE RECORDING | | RANDOLPH | VT | 05060 | |
| BRAINTRIM TOWNSHIP WYOMN | | 167 HILLTOP LN | T C OF BRAINTRIM TOWNSHIP | | LACEYVILLE | PA | 18623 | |
| BRAINTRIM TWP | | RR 1 BOX 1804 | TAX COLLECTOR | | LACEYVILLE | PA | 18623 | |
| BRAIRTOWNE CONDOMINIUM ASSOCIATION | | 51656 ORO DR | | | UTICA | MI | 48315 | |
| BRAISHFIELD ASSOC INC | | PO BOX 644 | | | ORANGEBURG | NY | 10962 | |
| BRAISHFIELD ASSOCIATES INC | | PO BOX 770909 | | | ORLANDO | FL | 32877-0909 | |
| BRAISHFIELD INSURANCE | | 2966 COMMERCE PARK DR STE 350 | | | ORLANDO | FL | 32819 | |
| BRAJE AND NELSON LLP | | 126 W 4TH ST | | | MICHIGAN CITY | IN | 46360 | |
| BRAKE, CAROL A & WETHERINGTON, WILLIAM S | | 2504 STEEPLE CHASE DR | | | NEW BERN | NC | 28562 | |
| BRAKE, ROGER | | 2034 BARHAM ST | LORETTA JOHNSON | | MILAN | TN | 38358 | |
| BRAKE, ROGER | | 2034 BARHAM ST | LORETTA JOHNSON AND TERRY HOLMES TREE SERVICE | | MILAN | TN | 38358 | |
| BRALEY WOODS CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| BRALEY WOODS CONDOMINIUM | | PK STE 107 | C O MEEB 45 BRAINTREE HILL OFFICE | | BRAINTREE | MA | 02184 | |
| BRAMAN, ROBERT J & BRAMAN, KATHLEEN A | | 27700 WAGON WHEEL CT | | | TEHACHAPI | CA | 93561 | |
| BRAMBILA, LUCIO & BRAMBILA, BAUDELIA | | 606 S BIRCH ST | | | SANTA ANA | CA | 92701-5610 | |
| BRAMBILA-MEDINA, JESUS E | | 6168 W CHEERY LYNN RD | | | PHOENIX | AZ | 85033-5833 | |
| BRAMBLE, JOHN | | 300 W CHESAPEAKE AVE | | | TOWSON | MD | 21204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAMBLE, MATTHEW | | 1900 ALEGRIA RD | | | AUSTIN | TX | 78757 | |
| BRAMBLETT, SUSAN O | | 2525 FALCON DRIVE | | | DALTON | GA | 30721-0000 | |
| BRAMEYER, JAN D | | 1546 HIBBS ROAD | | | NEWPORT | NC | 28570 | |
| BRAMLETT REAL ESTATE | | 528 W MICHIGAN AVE | | | MCCOMB | MS | 39648 | |
| BRAMMELL SR, JOHN L | | 708 W CYPRESS ST | | | COMPTON | CA | 90220 | |
| BRAMMER REALTY CORP | | 2041 CARTER AVE | PO BOX 167 | | ASHLAND | KY | 41105 | |
| BRAMMER ZUKOWSKI PC | | 5447 BULL VALLEY RD | | | MCHENRY | IL | 60050-7410 | |
| BRAMPTON TOWNSHIP | | 6202 23RD LN | TREASURER BRAMPTON TWP | | GLADSTONE | MI | 49837 | |
| BRAMPTON TOWNSHIP | | 6202 23RD LN | | | GLADSTONE | MI | 49837 | |
| BRAN, JHON F | | 15436 HOLLIS STREET | | | HACIENDA HEIGHTS(ARE | CA | 91745-0000 | |
| BRAN, MIRIAM A | | 7019 SYLVIA AVENUE | | | RESEDA | CA | 91335 | |
| Branch Banking and Trust Co of VA | | 301 College St | | | Greenville | SC | 29601 | |
| Branch Banking and Trust Company of Virginia | | 301 College St | | | Greenville | SC | 29601 | |
| BRANCH BUILDERS | | 3207 FAIRVIEW RD | | | ST LOUIS | MO | 63129 | |
| BRANCH CONNEL HURTT AND H PC | | 1525 SW 89TH | | | OKLAHOMA CITY | OK | 73159 | |
| BRANCH COUNTY | | 31 DIVISION ST | TREASURER | | COLDWATER | MI | 49036 | |
| BRANCH COUNTY | | 31 DIVISION ST | | | COLDWATER | MI | 49036 | |
| BRANCH COUNTY REGISTER OF DEEDS | | 23 E PEARL ST | | | COLDWATER | MI | 49036 | |
| BRANCH REGISTER OF DEEDS | | 23 E PEARL ST | | | COLDWATER | MI | 49036 | |
| BRANCH TOWNSHIP | TREASURER BRANCH TWP | PO BOX 297 | | | WALHALLA | MI | 49458-0297 | |
| BRANCH TOWNSHIP | | PO BOX 297 | TREASURER BRANCH TWP | | WALHALLA | MI | 49458 | |
| BRANCH TOWNSHIP SCHYK | | 94 OLD LLEWELLYN RD | TAX COLLECTOR OF BRANCH TOWNSHIP | | POTTSVILLE | PA | 17901 | |
| BRANCH TOWNSHIP SCHYKL CO | | 94 OLD LLEWELLYN RD | TAX COLLECTOR OF BRANCH TOWNSHIP | | POTTSVILLE | PA | 17901 | |
| BRANCH, MARILYN | | 2743 BURNABY DR | | | COLUMBUS | OH | 43209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANCH, NEOSHO | | PO BOX 251351 | | | WEST BLOOMFIELD | MI | 48325 | |
| BRANCHBURG TOWNSHIP | | 1077 US HWY 202 | BRANCHBURG TWP COLLECTOR | | BRANCHBURG | NJ | 08876 | |
| BRANCHBURG TOWNSHIP | | 1077 US HWY 202 | TAX COLLECTOR | | SOMERVILLE | NJ | 08876 | |
| BRANCHVILLE BORO | | 5 MAIN ST PO BOX 840 | TAX COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| BRANCHVILLE BORO | | PO BOX 840 | BRANCHVILLE BORO COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| BRANCO GARDNER AGENCY | | 48 STATE RD | | | N DARTMOUTH | MA | 02747 | |
| BRANCO REALTY | | 2204 NASH ST N | | | WILSON | NC | 27896 | |
| BRAND AND GOODMAN PC | | 3856 FORT ST | | | LINCOLN PARK | MI | 48146 | |
| BRAND AND SPELLMAN PC | | PO BOX 2569 | | | LONG BEACH | CA | 90801-2569 | |
| BRAND DAVIS ELSEA AND MORELOCK | | 6 W S ST | | | GREENFIELD | IN | 46140 | |
| BRAND MORTGAGE GROUP LLC | | 1255 LAKES PKWY STE 300 | | | LAWRENCEVILLE | GA | 30043-5893 | |
| BRAND, GERVAIS R | | 7047 E GEENWAY PKWY STE 250 | | | SCOTTSDALE | AZ | 85254 | |
| BRAND, MELISSA K | | 2303 BRAFTON COURT NW | | | ACWORTH | GA | 30101-0000 | |
| BRANDAN M. RIGBY | MICHELLE RIGBY | 1303 GOLDENROD DR | | | NAMPA | ID | 83686 | |
| BRANDDIRECT MARKETING | | 4 CORPORATE DR | | | SHELTON | CT | 06484 | |
| Brandee Frank | | 840 Rosewood Cir. | | | Shakopee | MN | 55379 | |
| BRANDEL, PETER M | | 2360 N JANSSEN #2A | | | CHICAGO | IL | 60614 | |
| BRANDEN STRICKLAND ATT AT LAW | | 121 ALHAMBRA PLZ STE 1500 | | | CORAL GABLES | FL | 33134 | |
| BRANDENBERRY PARK CONDO ASSOC | | 2424 E OAKTON ST 1A | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BRANDFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| Brandi Bale, RE Manager, Property Management | Brandi Bale, RE Manager, Property Management | 2501 S State Hwy 121, Suite 400D | | | Lewisville | TX | 75067 | |
| Brandi Broomer | | 7327 butcher st | | | Elkins Park | PA | 19027 | |
| BRANDI CLAY FOOTE BROTHERS | | 3693 GIDLEY AVE | CARPET ONE SERVPRO | | HOKES BLUFF | AL | 35903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDI DAVIS AND TAYLORED | | 8800 W ANGEL DR | RESTORATION SERVICE | | WAILLA | AK | 99623 | |
| BRANDI J KESSLER AND CORY R | | 1501 5TH ST S | KESSLER AND BEN BRITT | | MOORHEAD | MN | 56560 | |
| BRANDI J WHALEY ATT AT LAW | | 505 20TH ST N | | | BIRMINGHAM | AL | 35203 | |
| BRANDI L. BRINDLEY | KELLIE S. BRINDLEY | 117 CAMPAU CIRCLE NORTHWEST | | | GRAND RAPIDS | MI | 49503 | |
| Brandi Moormann | | 705 Park Street | | | Reinbeck | IA | 50669 | |
| Brandi Pecenka | | 306 Oak St | | | Waverly | IA | 50677 | |
| BRANDI SCHRAKE AND JACOB | | 5233 WYANDOT RD | STEELE AND BRANDI STEELE AND MIKES ROOFING INC | | NEVADA | OH | 44849 | |
| Brandi Wagner | | 517 Campbell Ave | | | Waterloo | IA | 50701 | |
| Brandi Williams | | 20029 Alvo Ave | | | Carson | CA | 90746 | |
| BRANDI, NRBA HAMMON | Mountain REO dba, Mountain Luxury Real Estate | 2640 N Highway 162 | | | Eden | UT | 84310 | |
| BRANDIE AND RYAN DAVIS AND | | 870 S SHERIDAN CIR | ABC ROOFING | | OALTHE | KS | 66061 | |
| BRANDIE CAMP AND JAMES SELL | | 415 SILLIMAN ST | AND JAMES SELL JR | | SEALY | TX | 77474 | |
| BRANDLIN APPRAISAL SERVICE | | 2210 ENCINITAS BLVD STE R | | | ENCINITAS | CA | 92024-4376 | |
| BRANDOM LAW FIRM | | 5815 DEARBORN ST STE 103 | | | MISSION | KS | 66202 | |
| BRANDON A. WEST | JILL R. WEST | 22 VALLEY COURT | | | FLORIDA | NY | 10921 | |
| BRANDON AND CARLA BENAVIDES | | 504 SOUTHLAND AVE | | | ALVIN | TX | 77511 | |
| BRANDON AND KAYLA M MUELLER | | 1210 E RESNICK DR | | | PUEBLO | CO | 81007-3916 | |
| BRANDON AND MELISSA VEATCH | | RR 2 BOX 126 STATE RD 45 W | | | SOLSBERRY | IN | 47459 | |
| BRANDON AND RITA HOBGOOD AND | | 13836 MARLIN AVE | J AND W CONSTRUCTION AND ROOFING | | BATON ROUGE | LA | 70818 | |
| BRANDON AND SARAH ANSEL AND | | 7254 FAIRFIELD CT | HEYDENBURG HOMES LLC | | SPRING ARBOR | MI | 49283 | |
| BRANDON AND STEPHANI KOWIS | | 1220 E PIONEER AVE | | | PUYALLUP | WA | 98372 | |
| Brandon Barrilleaux | | 3029 Princess Lane | | | Plano | TX | 75074-2908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON BESWICK | | 14300 WEST SHORE CT | | | MIDLOTHIAN | VA | 23112 | |
| BRANDON BLUHM AND VIRGIL BLUHM | | 1810 E MASON LAKE DR W | CONSTRUCTION | | GRAPEVIEW | WA | 98546 | |
| BRANDON BODELL CONSTUCTION LLC | | 13422 S CORNER BRIDGE LN | | | DRAPER | UT | 84020 | |
| BRANDON BREAUX | Brandon E Breaux Real Estate | 124 N MORGAN | | | BROUSSARD | LA | 70518 | |
| BRANDON C. DANIELS | GAIL L. DANIELS | P.O. BOX 166 | | | HAINES | OR | 97833 | |
| BRANDON CHARTER TOWNSHIP | TREASURER | PO BOX 929 | 395 MILL ST | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | | 395 MILL ST | | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | | 395 MILL STREET PO BOX 929 | TREASURER BRANDON TWP | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | | PO BOX 22 | TREASURER BRANDON TWP | | ORTONVILLE | MI | 48462 | |
| BRANDON CRAIG BICKLE ATT AT LAW | | 100 W 5TH ST | | | TULSA | OK | 74103 | |
| BRANDON D SHERSTAD | CHRISTINA J SHERSTAD | 309 HAMBRICK PARK | | | FAYETTEVILLE | GA | 30215 | |
| BRANDON DONNELSON | NWRE,LLC | 1027 STATE AVE, 102 | | | MARYSVILLE | WA | 98270 | |
| BRANDON E BREAUX REAL ESTATE INC | | 124 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| BRANDON E. ROGERS | DEANA S. ROGERS | 105 WINDSOR LN. | | | RAINBOW CITY | AL | 35906 | |
| BRANDON E. YONCE | | 423 WINSTON STREET | | | FLORENCE | SC | 29501 | |
| BRANDON FREES AND | | DIANA FREES | 1231 WEST SUNRISE PLACE | | CHANDLER | AZ | 85248 | |
| BRANDON G ROSENE | | 7819 S SCEPTER DR APT 16 | | | FRANKLIN | WI | 53132-2280 | |
| BRANDON GARDNER | | 9628 GLASS SLIPPER RD | | | SANDY | UT | 84092 | |
| Brandon Glenn | | 306 Hardeman Blvd. | | | Justin | TX | 76247 | |
| BRANDON H GUILIANI AND DEROSE | | 219 SMITH WAY | FLOORING COVERING | | PITTSBURGH | PA | 15211 | |
| BRANDON HERTZLER ATT AT LAW | | PO BOX 3006 | | | ALBUQUERQUE | NM | 87190 | |
| BRANDON HILLS ESTATE CONDOMINIUM | | GROUP 4 BELLOWS ROAD PO BOX 1492 | C O THE WELLINGTON PROPERTY MNGMNT | | WESTBOROUGH | MA | 01581 | |
| BRANDON HILLS ESTATE CONDOMINIUM | | GRP 4 BELLOWS RD PO BOX 1492 | C O THE WELLINGTON PROPERTY MNGMNT | | WESTBOROUGH | MA | 01581 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandon Huisman | | 24175 Westbrook | | | Parkersburg | IA | 50665 | |
| BRANDON J REICH | | 3531 E DELTA AVE | | | MESA | AZ | 85204 | |
| BRANDON J. REEDER | | 304 E 800 S APT 9 | | | BRIGHAM CITY | UT | 84302 | |
| BRANDON JAEGER | | 15501 YORKTOWN DRIVE | | | DUMFRIES | VA | 22025 | |
| BRANDON JEFFRIES | | 1714 W BRIANNA RD | | | PHOENIX | AZ | 85085-8014 | |
| BRANDON JOSEPH NIERHOFF AND | | 3838 NORTHLINE DR | BRANDON NICOLE NIERHOFF | | ROCKFORD | IL | 61101 | |
| BRANDON KEY | | 10950 HISKEY LANE | | | TUSTIN | CA | 92782 | |
| BRANDON L ABIDIN | | 16939 HIGHLAND CLUB AVE | | | BATON ROUGE | LA | 70817-5222 | |
| BRANDON L BAKER ATT AT LAW | | 4424 CENTURY DR | | | MURRAY | UT | 84123 | |
| BRANDON L CAMPBELL ATT AT LAW | | 262 ESSEX ST | | | SALEM | MA | 01970 | |
| BRANDON L MARTIN ATT AT LAW | | 19 DAVENPORT ST | | | SOMERVILLE | NJ | 08876 | |
| BRANDON LAW OFFICES OF JAN SOETEN | | 911 N PARSONS AVE STE A | | | BRANDON | FL | 33510-3139 | |
| Brandon Lewis | | 1551 NW 19th Street | 2404-1 | | Grand Prairie | TX | 75050 | |
| BRANDON MILLS VS GMAC MORTGAGE | | 4241 ARCHDALE DR | | | CORPUS CRISTI | TX | 78416 | |
| Brandon Mills, Pro Se | BRANDON MILLS VS GMAC MORTGAGE | 2502 RAIN MIST LANE | | | Corpus Christi | TX | 78409 | |
| BRANDON MOSS | | DARLENE D MOSS | 7012 BROCK RD. | | ARDMORE | OK | 73401 | |
| BRANDON MOYER CONSTRUCTION | | PO BOX 488 | | | SEMINOLE | OK | 74818 | |
| BRANDON OR AUDRA AVILA | | 4804 HALLAM WAY | | | RALEIGH | NC | 27616 | |
| BRANDON P OCONNOR ATT AT LAW | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202 | |
| BRANDON P WHITE | | 293 LAKE LOUISE DRIVE SOUTHWEST | | | LAKEWOOD | WA | 98498 | |
| BRANDON PERRIRA AND SOUTH CONN | | 81 PEARL ST | RESTORATIONS LLC | | TORRINGTON | CT | 06790 | |
| BRANDON SCOTT JOHNSTON ATT AT LAW | | 2281 LAVA RIDGE CT STE 300 | | | ROSEVILLE | CA | 95661 | |
| BRANDON SCOTT JOHNSTON ATT AT LAW | | 9001 FOOTHILLS BLVD STE 110 | | | ROSEVILLE | CA | 95747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON STAUFFER | | PO BOX 75 | | | MINNEAPOLIS | KS | 67467 | |
| BRANDON THOMAS BRYSON ATT AT LAW | | 117 N ERWIN ST | | | CARTERSVILLE | GA | 30120 | |
| BRANDON THOMAS MINNESOTA SIDING | | 7397 LARELY AVE | | | OTSEGO | MN | 55301 | |
| Brandon Tomlin | | 1114 Snyder Road Apt J-4 | | | Lansdale | PA | 19446 | |
| BRANDON TOWN | | 49 CTR ST | BRANDON TOWN TAXCOLLECTOR | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | 49 CTR ST | TOWN OF BRANDON | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | 49 CTR ST | | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | RTE 1 | | | NORTH BANGOR | NY | 12966 | |
| BRANDON TOWN CLERK | | 49 CTR ST | | | BRANDON | VT | 05733 | |
| BRANDON TOWNSHIP | TREASURER | PO BOX 929 | 395 MILL ST | | ORTONVILLE | MI | 48462 | |
| BRANDON VILLAGE | | 137 LINCOLN BLVD | TREASURER VILLAGE OF BRANDON | | BRANDON | WI | 53919 | |
| BRANDON VILLAGE | | PO BOX 192 | TREASURER VILLAGE OF BRANDON | | BRANDON | WI | 53919 | |
| BRANDON VILLAGE | | TOWN HALL | TREASURER | | BRANDON | WI | 53939 | |
| BRANDON VILLAGE | | TOWN HALL | TREASURER | | KINGSTON | WI | 53939 | |
| BRANDON VINYARD - NRBA | Approved Properties, LLC | 5705 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| BRANDON W. MILLER | LINDA GORDON | 234 JENNIFER CIRCLE | | | ROSEVILLE | CA | 95678 | |
| Brandon Watkins | | 832 MAGNOLIA TRAIL | | | DESOTO | TX | 75115 | |
| BRANDON, CHRISTY L | | PO BOX 1544 | | | BIGFORK | MT | 59911 | |
| BRANDON, PERDUE | | 1235 N LOOP W STE 600 | PERDUE BRANDON | | HOUSTON | TX | 77008 | |
| BRANDON, PERDUE | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| BRANDON, SAM | | PO BOX 967 | | | OLDSMAR | FL | 34677 | |
| BRANDON, TRACI L | | 8121 INDIANA | | | DETROIT | MI | 48204 | |
| BRANDONS CONSTRUCTION LLC | | PO BOX 936 | | | LAVEEN | AZ | 85339 | |
| BRANDORY INVESTMENTS LLC | | 6929 N HAYDEN RD | STE C-4-235 | | SCOTTSDALE | AZ | 85250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDT ADAMS | | 8844 ALTO WAY | | | INDIANAPOLIS | IN | 46231-5229 | |
| BRANDT AND BRANDT | | 2150 E PIONEER PKWY STE 108 | | | ARLINGTON | TX | 76010 | |
| BRANDT ASSOCIATES | | 18 BURGUNDY DR | | | HAMPTON | NH | 03842-1103 | |
| BRANDT M DEMARS & HEATHER B DEMARS | | 2353 E CHALLIS ST | | | MERRIDAN | ID | 83646 | |
| BRANDT, BEVERLY | | 5231 FISH HATCHERY RD | | | PELION | SC | 29123 | |
| BRANDT, COLE W & BRANDT, TAMMY E | | 338 GOLF DRIVE | | | CLEAR LAKE | WI | 54005 | |
| BRANDT, ERIC S & SULLIVAN, MARY T | | 51 BRINGTON ROAD | | | BROOKLINE | MA | 02445 | |
| BRANDT, KENNETH W | | 8900 HERMITAGE PL | | | RIVER RIDGE | LA | 70123 | |
| BRANDT, LINDA | | 3015 SE 5TH PL | LINDA PENTITH | | CAPE CORAL | FL | 33904 | |
| BRANDT, MURNANE | | 30 E 7TH ST STE 3200 | | | ST PAUL | MN | 55101 | |
| BRANDT, SHELLY S | | 4805 HAHNS PEAK DR UNIT 103 | | | LOVELAND | CO | 80538-0000 | |
| BRANDY AND CHARLES POTTER | | 302 N PLUM ST | | | HACKETT | AR | 72937 | |
| BRANDY AND ORMARLO PHILLIPS | | 2509 2511 N 38TH ST | AND PHILLIPS GROUP LLC | | MILWAUKEE | WI | 53218 | |
| BRANDY AND RODNEY BELL AND | | 10 CR 2953 | INNOVATIVE HOMES | | AZTEC | NM | 87410 | |
| BRANDY AND RODNEY BELL AND | | 10 CR 2953 | SUNBELT CONSTRUCTION | | AZTEC | NM | 87410 | |
| BRANDY COURT HOA | | 9210 LEE AVE | | | MANASSAS | VA | 20110 | |
| Brandy Craggs | | 1612 Dillon Ave | | | Fairbank | IA | 50629 | |
| BRANDY CT HOMEOWNERS ASSOCIATION | | 9210 LEE AVE | | | MANASSAS | VA | 20110 | |
| BRANDY D AGUIRRE | | 4856 HARVEST RD | | | COLORADO SPRING | CO | 80917 | |
| BRANDY DAVIS COLE AND BRANDY COLE | | 1439 OLD HUMBOLDT RD | | | JACKSON | TN | 38305-9642 | |
| BRANDY DOUGLASS | | 2163 GRAND BLVD | | | EVANSDALE | IA | 50701-1027 | |
| Brandy Douglass | | 2163 Grand Blvd. | | | Waterloo | IA | 50701 | |
| BRANDY G COLLINS | | 3426 BIRCH RIVER ROAD | | | BIRCH RIVER | WV | 26610 | |
| BRANDY GONZALEZ ABREU ESQ | | 7385 SW 87TH AVE STE 100 | | | MIAMI | FL | 33173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandy Mikulenka | | 360 N. Armstrong Rd | | | Venus | TX | 76084 | |
| Brandy Neebel | | 1237 W 15TH LN | | | APACHE JUNCTION | AZ | 85120-6213 | |
| BRANDY NOTEBOOM | | 0S061 PAGE ST. | | | WINFIELD | IL | 60190 | |
| BRANDY OAKS HOMEOWNERS ASSOCIATION | | PO BOX 35021 | | | RICHMOND | VA | 23235 | |
| Brandy Stevens | | 4642 Carr St | | | The Colony | TX | 75056 | |
| Brandy Washington | | 1234 Royal Oak Dr. | | | DeSoto | TX | 75115 | |
| BRANDY WHITE ELK | Innovative Real Estate Strategies | 7945 W Sahara Ave | | | Las Vegas | NV | 89117 | |
| BRANDYWINE AT THORNBURY TOWNS | | PO BOX 1119 | | | CHADDS FORD | PA | 19317 | |
| Brandywine Citypalce LP Attention CEO | | 555 East Lancaster Av Suite 100 | | | Radnor | PA | 19087-5166 | |
| Brandywine Cityplace LP | Attn CEO | 555 East Lancaster Av | Suite 100 | | Radnor | PA | 19087 | |
| Brandywine Cityplace LP | | 2711 N Haskell Ave | | | Dallas | TX | 75204 | |
| Brandywine Cityplace LP Attention CEO | | 555 East Lancaster Av Suite 100 | | | Radnor | PA | 19087 | |
| BRANDYWINE COMMONS | | 2240 HWY 33 STE 112 | | | NEPTUNE | NJ | 07753 | |
| BRANDYWINE CONDO ASSOCIATION | | 333 EJACKSON | | | WOODSTOCK | IL | 60098 | |
| BRANDYWINE GREENTREE V, LLC | | ATTN 299-003903 | PO BOX 8538-363 | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE HEIGHTS SD DISTRICT TWP | | 10 WILLOW DR | T C OF BRANDYWINE SD | | ALBURTIS | PA | 18011 | |
| BRANDYWINE HEIGHTS SD DISTRICT TWP | | 139 BALDY HILL RD | T C OF BRANDYWINE SD | | ALBURTIS | PA | 18011 | |
| BRANDYWINE HEIGHTS SD LONGSWAMP | | 9540 LONGSWAMP RD | T C OF BRANDYWINE HGTS SCH DIST | | MERTZTOWN | PA | 19539 | |
| BRANDYWINE HEIGHTS SD LONGSWAMP | | 9540 LONGSWAMP RD | | | MERTZTOWN | PA | 19539 | |
| BRANDYWINE HEIGHTS SD ROCKLAND | | 102 ORCHARD RD | TC OF BRANDYWINE HGTS SCH DIST | | FLEETWOOD | PA | 19522 | |
| BRANDYWINE HEIGHTS SD TOPTON BORO | | 36 W WEISS ST | TC OF BRANDYWINE HGTS SCH DIST | | TOPTON | PA | 19562 | |
| BRANDYWINE HOMEOWNERS ASSOCIATION | | PO BOX 37 | | | DE LEON SPRINGS | FL | 32130 | |
| BRANDYWINE OPERATING PARTNERSHIP, LP | | PO BOX 11951 | | | NEWARK | PA | 07101-4951 | |
| BRANDYWINE VILLAS | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDYWOOD CONDOMINIUM ASSOCIATION | | 2111 NEW RD STE 105 | MCALLISTER HYBERG WHITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| BRANDYWOOD TOWNHOME CONDO ASSOC | | 311 S NEW YORK RD STE 1 | C O DIVERSIFIED PROP MGMT | | ABSECON | NJ | 08205 | |
| BRANDYWYNE OWNERS ASSOCIATION | | 150 STRAWBERRY PLAINS RD | | | WILLIAMSBURG | VA | 23188 | |
| BRANFORD SAVINGS BANK | | FRANCES N SBLENDORIO | C O N FORK BANK INVREPORTING | | MATTITUCK | NY | 11952 | |
| BRANFORD TOWN | | 1019 MAIN ST | TAX COLLECTOR OF BRANFORD | | BRANFORD | CT | 06405 | |
| BRANFORD TOWN | | 1019 MAIN ST | TOWN HALL | | BRANFORD | CT | 06405 | |
| BRANFORD TOWN | | 1019 MAIN ST TOWN HALL | TAX COLLECTOR OF BRANFORD | | BRANFORD | CT | 06405 | |
| BRANFORD TOWN CLERK | | PO BOX 150 | | | BRANFORD | CT | 06405 | |
| Branham s Folsom and Eddie Vivian Folsom v Elisha Harris aka Elijah Harris and GMAC Mortgage LLC | | Gerald Poss PA | 58 Vose Ave | | South Orange | NJ | 07079 | |
| BRANHAM, JOHNNIE M | | 1922 BOULDING AVENUE | | | HIGH POINT | NC | 27265 | |
| BRANIGAN, TIMOTHY P | | 1335 ROCKVILLE PIKE STE 255 | | | ROCKVILLE | MD | 20852 | |
| BRANIGAN, TIMOTHY P | | PO BOX 1902 | | | LAUREL | MD | 20725 | |
| BRANIGANTRUSTEE, TIMOTHY P | | PO BOX 1902 | OFFICE OF THE CHAPTER 13 TRUSTEE | | LAUREL | MD | 20725 | |
| BRANKA VUKSHICH ATT AT LAW | | 11 F ST NW | | | AUBURN | WA | 98001 | |
| BRANN, BRENDA | | 4134 ADAMS AVE 101 | | | SAN DIEGO | CA | 92116 | |
| BRANN, JOHN H & WEBBER, JANET E | | 33 W MAIN ST | | | YARMOUTH | ME | 04096 | |
| BRANNAN ANDRUS LEVEE MAINTENANCE DT | | PO BOX 338 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| BRANNAN, BARBARA L | | 4850 S AMMONS ST 935 | | | LITTLETON | CO | 80123-1395 | |
| BRANNEN SEARCY AND SMITH | | 22 E 34TH ST | | | SAVANNAH | GA | 31401 | |
| BRANNEN, ASHLEY B | | 7147 JONESBORO RD STE G 7147 | | | MORROW | GA | 30260 | |
| BRANNOCK PROPERTIES | | 20 FATHER JOGUES PL | | | TICONDEROGA | NY | 12883 | |
| BRANNOCK, ETHEL | | 435 SW FAIRWAY LAKE | | | PORT SAINT LUCIE | FL | 34986 | |
| BRANNOCK, ETHEL | | 435 SW FAIRWAY LAKE | | | PORT ST LUCIE | FL | 34986 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANNON & ASSOCIATES | JEFFREY T PURCELL & STEPHANIE PURCELL VS MARK SCHAEFER NORTHCREEK CROSSING INC JOHNNYY HOSBROOK GMAC MRTG LLC B E ET AL | 119 N. Commerce St. | | | Lewisburg | OH | 45338 | |
| BRANNON HENDERSON | | 2716 PALO DURO CANYON DRIVE | | | MCKINNEY | TX | 75070 | |
| BRANNON HILL HOMEOWNERS ASSOC | | 1000 OLD HAMILTON DR | | | CLARKSTON | GA | 30021 | |
| BRANNON L WEIGEL | CHRISTINE A WEIGEL | 2337 SCHOOLMASTER CIRCLE | | | CHASKA | MN | 55318 | |
| BRANT AND ASSOCIATES ATT AT LAW | | 4160 WASHINGTON RD STE 208 | | | MC MURRAY | PA | 15317 | |
| BRANT AND TRACI HOOVER LARRY | | 5060 N WILLOW RD | B AND TRACIE A HOOVER | | OZARK | MO | 65721 | |
| BRANT HADAWAY | | 2425 LINCOLN AVENUE | | | MIAMI | FL | 33133-0000 | |
| BRANT J BORDSEN ATT AT LAW | | 1129 D ST | | | MARYSVILLE | CA | 95901 | |
| BRANT L STEVENS ATT AT LAW | | 902 N MONROE | | | SPOKANE | WA | 99201 | |
| BRANT TOWN | | BRANT TOWN HALL | JAMIE S NOLAN | | BRANT | NY | 14027 | |
| BRANT TOWN | | BRANT TOWN HALL | | | BRANT | NY | 14027 | |
| BRANT TOWN | | BRANT TOWN HALL PO BOX 228 | TAX COLLECTOR | | BRANT | NY | 14027 | |
| BRANT TOWNSHIP | TREASURER BRANT TWP | 13295 RING RD | | | SAINT CHARLES | MI | 48655-9517 | |
| BRANT TOWNSHIP | | 13295 RING RD | TREASURER BRANT TWP | | ST CHARLES | MI | 48655 | |
| BRANT TOWNSHIP | | 13295 RING RD | | | SAINT CHARLES | MI | 48655-9517 | |
| BRANT WIMBUSH | | PO BOX 2821 | | | FARMINGTON HILLS | MI | 48333 | |
| BRANTLEY APPRAISAL COMPANY | | PO BOX 1133 | | | BOWLING GREEN | KY | 42102-1133 | |
| BRANTLEY CLERK OF COURT | | PO BOX 1067 | | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY | TAX COMMISSIONER | PO BOX 829 | 234 BRANTLEY ST STE 400 | | NAHUNTA | GA | 31553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANTLEY COUNTY | | COURTHOUSE SWUARE PO BOX 829 | TAX COMMISSIONER | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY CLERK OF SUPERIOR C | | 117 BRANTLY ST | PO BOX 1067 | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | PO BOX 829 | 117 BRANTLEY ST | | NAHUNTA | GA | 31553 | |
| BRANTLEY DEVELOPMENT LLC | | 30235 MARSHALL CT | | | WESTLAND | MI | 48186 | |
| BRANTLEY LAW FIRM | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| BRANTLEY LAW FIRM PC | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| BRANTLEY TERRACE CONDO ASSOCIATION | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| BRANTLEY TRACE COA | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| BRANTLEY W LYONS PC | | 4256 LOMAC ST | | | MONTGOMERY | AL | 36106 | |
| BRANTLEY, LINDA | | 100 MOUNT LORI DR | MARILYN BREMER AND MACON BANK | | HIGHLANDS | NC | 28741 | |
| BRANTLEY, STEPHEN L | | 9358 SCENIC MOUNTAIN LN | | | LAS VEGAS | NV | 89117-6404 | |
| BRANTNER, DEBORAH R | | 16955 TORONTO AVE SE APT 311 | | | PRIOR LAKE | MN | 55372-3058 | |
| BRANTNER, JILL D & BRANTNER, JAMES M | | 109 DELL STREET | | | HOLLIDAYSBURG | PA | 16648 | |
| BRANTON E. DENNIS | JILL M. DENNIS | 6563 DEER RIDGE | | | CLARKSTON | MI | 48348 | |
| BRANTON, JO L | | PO BOX 842 | | | ST. STEPHENS | SC | 29479 | |
| BRANTON, RAYDELL | | 179 WALLER STREET | | | SAREPTA | LA | 71071 | |
| BRANUM LAW OFFICES | | PO BOX 1296 | | | NEWCASTLE | OK | 73065 | |
| BRAR REAL ESTATE INC | | 1721 DASHWOOD DR | | | ROSEVILLE | CA | 95747 | |
| BRASCA LAW OFFICE PA | | 4800 BEACH BLVD STE 9 | | | JACKSONVILLE | FL | 32207-4865 | |
| BRASCH INC REALTORS | | 7603 N DUNKERTON RD | | | DUNKERTON | IA | 50626 | |
| Brashant Carter | | 1037 Westover Drive | | | Lancaster | TX | 75134 | |
| BRASHAW, CHAD | | 16617 OLD GALENA TRAIL | | | MOUNT CARROLL | IL | 61053 | |
| BRASHER FALLS CEN SCH COMB TWNS | | BRASHER FALLS CENT BOX 307 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRASHER FALLS CEN SCH COMB TWNS | | PO BOX 307 | SCHOOL TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASHER FALLS CEN SCH COMB TWNS | | PO BOX 307 | | | BRASHER FALLS | NY | 13613 | |
| BRASHER FALLS CEN SCH TN BOMBAY | | RTE 11 | | | BRASHER FALLS | NY | 13613 | |
| BRASHER TOWN | | PO BOX 148 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASHER TOWN | | PO BOX 358 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASS LANTERN REAL ESTATE | | 158 W UNION ST | | | SOMERSET | PA | 15501 | |
| BRASSEAUX, JAMAINE T | | 100 FAWN LANE | | | BROUSSARD | LA | 70518-0000 | |
| BRASUELL, JIM | JIM BLACK CONSTRUCTION | 1610 OLD GREENWOOD RD | | | FORT SMITH | AR | 72901-4239 | |
| BRASWELL CITY PAULDING COUNTY | | 6997 BRASWELL RD | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| BRASWELL CITY POLK COUNTY | | 6997 BRASWELL RD | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| BRATCHER CONSTRUCTION CO | | PO BOX 67 | | | FLORA VISTA | MN | 87415 | |
| BRATCHER, BENITA | BRICO DEVELOPMENT INC | PO BOX 5135 | | | EAST SAINT LOUIS | IL | 62206-5135 | |
| BRATCHER, BROOKE | | 804 STEEKEE RD | SERVPRO OF LOUDON AND ROANE CO | | LOUDON | TN | 37774 | |
| BRATCHER, SUSAN | | 2601 NE KENDALLWOOD PKWY STE 100 | | | GLADSTONE | MO | 64119 | |
| BRATIAN, MIOARA & BRATIAN, MARIUS | | 555 WEST DIVISION STREET | | | MUNDELEIN | IL | 60060 | |
| BRATIAN, MIOARA & BRATIAN, MARIUS | | 555 WEST DIVISION STREET | | | MUNDELEIN | IL | 60060-0000 | |
| BRATMAN, GARRY & BRATMAN, BEVERLY | | 9221 ONEAL RD | | | RALEIGH | NC | 27613 | |
| BRATRUD MIDDLETON INS | | PO BOX 711 | | | BREMERTON | WA | 98337 | |
| BRATT, C S & BRATT, L J | | 7620 SMULLIN DR | | | MT HOOD | OR | 97041-9722 | |
| BRATTAIN AND MINNIX | | 151 N DELAWARE ST STE 760 | | | INDIANAPOLIS | IN | 46204 | |
| BRATTEN HALE COOK ATT AT LAW | | 104 N 3RD ST | | | SMITHVILLE | TN | 37166 | |
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | BRATTLEBORO TN COLLECTOR | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | TOWN OF BRATTLEBORO | | BRATTLEBORO | VT | 05301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO TOWN CLERK | | 230 MAIN ST STE 108 | | | BRATTLEBORO | VT | 05301 | |
| BRATTON APPRAISAL GROUP | | 25 NW HAWTHORNE AVE | | | BEND | OR | 97701 | |
| BRATTON TOWNSHIP MIFFLN | | PO BOX 35 | T C OF BRATTON TOWNSHIP | | MATTAWANA | PA | 17054 | |
| BRATTON TWP | | 57 COCHRAN ST | TAX COLLECTOR | | MATTAWANA | PA | 17054 | |
| BRATTON, TROY & BRATTON, DEBORAH | | 503 MULBERRY | | | FORD | KS | 67842 | |
| Bratz, Eugene A & Bratz, Linda J | | 15137 Washington Ave | | | Union Grove | WI | 53182 | |
| BRAUCHER DECORATING | | 710 E 73RD COURT | | | WILLOWBROOK | IL | 60527-5518 | |
| BRAUCHLE, KRISTEN | | 201 CAROLINE STE 820 | TAX MASTER | | HOUSTON | TX | 77002 | |
| BRAUER LAW OFFICES PLC | | 16430 N SCOTTSDALE RD STE 120 | | | SCOTTSDALE | AZ | 85254 | |
| BRAUER, ILSEKATERI & BRAUER, ERWIN A | | 411 ALLEN CIRCLE | | | GEORGETOWN | TX | 78633-1942 | |
| BRAULIO AND ISABEL BARRIENTOS | | 3595 LAKE DIANA DR | AND CONSTRUCTION STAGING INC | | DELTONA | FL | 32738 | |
| BRAULIO C SOUZA AND | | SUELI S SOUZA | 1065 Crinella Dr | | Petaluma | CA | 94954 | |
| BRAULIO ESCOBAR ATT AT LAW | | PO BOX 747 | | | NEWPORT | OR | 97365 | |
| BRAULIO ESPINAL | | 246 ROSE ST AKA MCKINLEY ST | | | COPIAGUE | NY | 11726-0000 | |
| BRAULIO M. AYALA | | 1757 HOLLINS ROAD | | | BENSALEM | PA | 19020 | |
| BRAUN APPRAISAL | | 11992 HWY V | | | MARSHFIELD | WI | 54449 | |
| BRAUN, PHILIP | | 27509 PASEO MINOSA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BRAUNSTEIN AND TODISCO LLC | | ONE ELIOT PL | ATTORNEYS AT LAW | | FAIRFIELD | CT | 06824-5154 | |
| BRAUNSTEIN, JOSEPH | | THREE CTR PLZ | | | BOSTON | MA | 02108 | |
| BRAVERFMAN, WILLIAM S | | 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERFMAN, WILLIAM S | | 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVERMAN AND LESTER | | 374 MAIN ST | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVERMAN, BILL | | 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERMAN, BILL | | 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVERMAN, M | | 20 JUDGES LN | | | BALTIMORE | MD | 21204-2000 | |
| BRAVERMAN, M | | 20 JUDGES LN | | | PIKESVILLE | MD | 21204-2000 | |
| BRAVERMAN, MARJORIE | | 20 JUDGES LAND | | | TOWSON | MD | 21204 | |
| BRAVERMAN, MARJORIE C | | 20 JUDGES LN | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21204 | |
| BRAVERMAN, MARJORIE C | | 20 JUDGES LN | COLLECTOR OF GROUND RENT | | TOWSON | MD | 21204 | |
| BRAVERMAN, WILLIAM S | GROUND RENT COLLECTOR | STE 315 1498 M REISTENSTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERMAN, WILLIAM S | GROUND RENT COLLECTOR | STE 315 1498 M REISTENSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVERMAN, WILLIAM S | | 1498 M REISTERSTOWN RD 315 | | | BALTIMORE | MD | 21208 | |
| BRAVO COMPANY APPRAISAL | | 6616 CABIN CREEK DR | | | COLORADO SPRINGS | CO | 80923 | |
| BRAVO SERVICING SOLUTIONS INC | | 25003 PITKIN RD | C100 | | SPRING | TX | 77386-1489 | |
| BRAVO SERVICING SOLUTIONS INC | | 25003 PITKIN RD C100 | BRAVO SERVICING SOLUTIONS INC | | SPRING | TX | 77386 | |
| BRAVO, ANDRES R & BRAVO, THERESA | | 1731 HOWE AVE # 509 | | | SACRAMENTO | CA | 95825-2209 | |
| BRAVO, LOUIE | | 14966 HAYLAND STREET | | | LA PUENTE | CA | 91744 | |
| BRAVO, RUSSELL A & DEPAMPHILIS-BRAVO, LISA D | | 44 108 MALULANI PL | | | KANEOHE | HI | 96744 | |
| BRAXTON COUNTY | | 300 MAIN STREET PO BOX 546 | BRAXTON COUNTY SHERIFF | | SUTTON | WV | 26601 | |
| BRAXTON COUNTY CLERK | | PO BOX 486 | | | SUTTON | WV | 26601 | |
| BRAXTON COUNTY RECORDER | | PO BOX 486 | | | SUTTON | WV | 26601 | |
| BRAXTON COUNTY SHERIFF | | 300 MAIN ST | BRAXTON COUNTY SHERIFF | | SUTTON | WV | 26601 | |
| BRAXTON, BIRON L | | 616 SHUE DR | | | NEWARK | DE | 19713 | |
| BRAXTON, YOSIMI T & BRAXTON, LARRY | | 20206 79TH AVENUE CT E | | | SPANAWAY | WA | 98387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAY AND CO REALTORS | | 637 N AVE | BAY AND CO PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81501 | |
| BRAY AND COMPANY | | 1015 N 7TH ST | | | GRAND JUNCTION | CO | 81501 | |
| BRAY AND JOHNSON ATT AT LAW | | 10 N ST | | | CANTON | GA | 30114 | |
| BRAY GENTILLY MUTUAL INS CO | | PO BOX 592 | | | THIEF RIVER FALLS | MN | 56701-0592 | |
| BRAY, BRENDA & SHERMAN, ROSA | | PO BOX 3811 | | | LAGRANGE | GA | 30241 | |
| BRAY, BRENDA C & SHERMAN, ROSA | | PO BOX 3811 | | | LAGRANGE | GA | 30241 | |
| BRAY, JOHN | | 222 W SUPERIOR ST STE 200 | | | DULUTH | MN | 55802 | |
| BRAY, JOHN | | 430 SHADYWOOD DRIVE | | | DAYTON | OH | 45415 | |
| BRAY, KATHERINE & BRAY, MARKLEN | | 5007 WHISPERING PINES DR | | | RAPID CITY | SD | 57702 | |
| BRAY, SANDRA | | 538 CLARENDON AVE | HUNT HOME IMPROVEMENT INC | | GALION | OH | 44833 | |
| BRAY, SANDRA | | 538 CLARENDON AVE | JACK PROSSER ROOFING AND HUNT HOME IMPROVEMENT | | GALION | OH | 44833 | |
| BRAYBOY, OSCAR & BRAYBOY, BETTY | | 1724 ROUND HILL CIRCLE | | | KERNERSVILLE | NC | 27284-0000 | |
| BRAYMER | | PO BOX 125 | TANYA MALLORY CITY COLLECTOR | | BRAYMER | MO | 64624 | |
| BRAYS FOREST IMPROVEMENT CORP | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| BRAYTON, JAN K | | 1575 COUNTY ROUTE 44 | | | WADDINGTON | NY | 13694 | |
| BRAYTON, MICHAEL | | 3380 LAUREL DR | JEWELL BRAYTON BANK OF AMERICA | | GULF BREEZE | FL | 32563-3328 | |
| BRAZEAU TOWN | | 10892 PKWY RD | BRAZEAU TOWN TREASURER | | POUND | WI | 54161 | |
| BRAZEAU TOWN | | 10892 PKWY RD | TAX COLLECTOR | | POUND | WI | 54161 | |
| BRAZEAU TOWN | | 7683 LEE LAKE RD | TREASURER BRAZZEAU TOWNSHIP | | COLEMAN | WI | 54112 | |
| BRAZEAU TOWN | | RT 2 | | | POUND | WI | 54161 | |
| BRAZELL APPRAISAL SERVICE INC | | 1471 ROUTE 9 STE 102 | | | CLIFTON PARK | NY | 12065-6508 | |
| BRAZELL, DANIEL | | 17 INNISBROOK DR | | | CLIFTON PARK | NY | 12065 | |
| BRAZELTON, MARY C | | PO BOX 3280 | | | SOUTHFIELD | MI | 48027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZELTON, MARY C | | PO BOX 3280 | | | SOUTHFIELD | MI | 48037 | |
| BRAZELTON, MICHAEL J & BRAZELTON, DORCIA A | | 3825 CORNELL | | | DES MOINES | IA | 50313-3613 | |
| BRAZIEL, BARBAR | | 6555 ABERCORN ST STE 105 | | | SAVANNAH | GA | 31405 | |
| BRAZIL, GEORGE | | 3830 S 38TH ST | | | PHOENIX | AZ | 85040 | |
| BRAZILL HESTER PC | | 334 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| BRAZORIA CO FWSD 1 | | PO BOX 237 | ASSESSOR COLLECTOR | | DAMON | TX | 77430 | |
| BRAZORIA CO FWSD 1 | | PO BOX 237 | | | DAMON | TX | 77430 | |
| BRAZORIA CO MUD 1 | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 17 A | | 5 OAK TREE PO BOX 1368 77549 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 17 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 17 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 18 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 18 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 19 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 19 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 2 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 21 A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 21 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 23 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 28 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD, | TX | 77549 | |
| BRAZORIA CO MUD 28 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 29 A | | 5 OAK TREE | | | FRIENDWOOD | TX | 77546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZORIA CO MUD 29 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 29 A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549 | |
| BRAZORIA CO MUD 3 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 3 H | | PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 34 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 34 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 4 | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 4 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 5 A | | 5 OAK TREE | ASSESSMEMTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| BRAZORIA CO MUD 5 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMEMTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 5 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 6 H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| BRAZORIA COUNTY | ASSESSOR COLLECTOR | 111 EAST LOCUST #100A | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST 100A | ASSESSOR COLLECTOR | | ANGELTON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST 100A | ASSESSOR COLLECTOR | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST COURTHOUSE | ASSESSOR COLLECTOR | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST COURTHOUSE | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST STE 100A | TAX OFFICE | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY CLERK | | 111 E LOCUST RM 200 STE 200 | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY CLERK | | 111 E LOCUST STE 200 | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY DISTRICT CLERK | | 111 E LOCUST 100A COURTHOUSE | JERRY DEERE | | ANGELTON | TX | 77515 | |
| BRAZORIA COUNTY DISTRICT COURT | | 111 E LOCUST 500 | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY MUD 159A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZORIA COUNTY MUD 16 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| BRAZORIA COUNTY MUD 21 | | 5 OAK TREE PO BOX 1368 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 23 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 24A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 25 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 25 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 26 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 26 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 31 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 36A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 36A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA FT BEND MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZORIA FT BEND MUD 1 A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA MUD 22A | | 5 OAK TREE PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZOS BUILDING COMPANY INC | | 1905 NANCY LEA DR | | | BONHAM | TX | 75418-2724 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PKWY | ASSESSOR COLLECTOR | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PRWY | ASSESSOR COLLECTOR | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PRWY | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY CLERK | | 300 E 26TH ST STE 120 | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY CLERK | | PO BOX 111 | BRAZOS COUNTY COURTHOUSE | | BRYAN | TX | 77806 | |
| BRAZOS COUNTY CLERK | | PO BOX 111 | | | BRYAN | TX | 77806 | |
| BRAZOS COUNTY DISTRICT CLERK | | 111 E LOCUST 100A | COURTHOUSE | | ANGELTON | TX | 77515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZOS COUNTY DISTRICT CLERK | | 300 E 26TH ST STE 1200 | | | BRYAN | TX | 77803 | |
| BRAZOS NATIONAL BANK | | 1625 N STEMMONS FWY | | | DALLAS | TX | 75207 | |
| BRAZOS VILLAGE HOA | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| BRBA LLC | | 43176 BUSINESS PARK DR | SUITE 108 | | TEMECULA | CA | 92590 | |
| BRC CONSTRUCTION INC | | 8180 NW 36TH ST | | | MIAMI | FL | 33166 | |
| BRC ROOFING | | 328 5656 JONASBORO RD STE 111 | | | LAKE CITY | GA | 30260 | |
| BREA A BUETTNER STANCHFIELD | | 2701 UNIVERSITY AVE SE STE 209 | | | MINNEAPOLIS | MN | 55414 | |
| Brea Hill | | P.O. Box #2552 | 701 Logan Ave. | | Waterloo | IA | 50704-2552 | |
| BREAD WINNERS | | 3301 MCKINNEY AVE | | | DALLAS | TX | 75204 | |
| BREAKAWAY COURIER BOSTON INC | | P.O. BOX 780 | | | NEW YORK | NY | 10013-0780 | |
| BREAKAWAY TRAILS HOA | | 109 S 6TH ST | | | FLAGLER BEACH | FL | 32136 | |
| BREAKAWAY TRAILS HOA INC | | 16 BREAKAWAY TRAIL | | | ORMOND BEACH | FL | 32174 | |
| BREANDA LYNN CHALLANDES | | 3044 ANN CT | | | LAND O LAKES | FL | 34639 | |
| Breanna Barron | | 233 East End Avenue | | | Evansdale | IA | 50707 | |
| Breanna Hart | | 2490 p ave | | | Clutier | IA | 52217 | |
| Breasette, William P | | 446 Little Creek Rd | | | Soperton | GA | 30457 | |
| BREAST CANCER EMERGENCY FUND | | 12 GRACE ST # 3 | | | SAN FRANCISCO | CA | 94103-2676 | |
| BREATHITT COUNTY CLERK | | 1127 MAIN ST | | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN ST COURTHOUSE | BREATHITT COUNTY SHERIFF | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN ST RM 206 | BREATHITT COUNTY SHERIFF | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN STREETROOM 206 | | | JACKSON | KY | 41339 | |
| BREAULT, LORRAINE T | | 14 FOREST STREET | | | PLAINFIELD | CT | 06374-1519 | |
| BREAULT, ROBERT C | | PO BOX 4575 | | | CARY | NC | 27519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREAUX BRIDGE CITY TAX COLLECTOR | | 101 BERARD ST | | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX BRIDGE TOWN | | 101 BERARD ST | TAX COLLECTOR | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX BRIDGE TOWN | | 101 BERARD ST | | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX, GERALD J | | 4700 LINE AVE STE 200 | | | SHREVEPORT | LA | 71106 | |
| BREAUX, HERBERT P | | 888 TWIN LAKES ROAD | | | SUMTER | SC | 29154-7082 | |
| BRECHEEN, WALTER E | | RR 1 BOX 247 | | | ADRIAN | MO | 64720-9720 | |
| BRECHNER, ARBOLEDA | | 4545 E SHEA BLVD NO 120 | | | PHOENIX | AZ | 85028 | |
| BRECHNER, ARBOLEDA | | 4545 E SHEA BLVD STE 120 | | | PHOENIX | AZ | 85028 | |
| BRECHNER, STEVEN M | | 4545 SHEA BLVD | | | PHOENIX | AZ | 85028 | |
| BRECKENRIDGE AND ASSOCIATES ATT | | 8070 MAIN ST | | | BIRCH RUN | MI | 48415 | |
| BRECKENRIDGE AND ASSOCIATES PC | | G 3490 MILLER RD STE 6 C | | | FLINT | MI | 48507 | |
| BRECKENRIDGE AT MOUNTAINS EDGE HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| BRECKENRIDGE COUNTY | | PO BOX 127 | BRECKENRIDGE COUNTY SHERIFF | | HARDINSBURG | KY | 40143 | |
| BRECKENRIDGE COUNTY | | PO BOX 127 | | | HARDINSBURG | KY | 40143 | |
| BRECKENRIDGE HOMEOWNERS | | 3885 CRESTWOOD PKWY NW STE 590 | | | DULUTH | GA | 30096 | |
| BRECKENRIDGE VILLAGE | | PO BOX 276 | VILLAGE TREASURER | | BRECKINRIDGE | MI | 48615 | |
| BRECKENRIDGE, LAURA D | | G 3490 MILLER RD STE 6 C | | | FLINT | MI | 48507 | |
| BRECKING STATION HOA | | 500 SUGAR MILL DR | | | ATLANTA | GA | 30350 | |
| BRECKINRIDGE COUNTY | | PO BOX 538 | | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY CLERK | | PO BOX 538 | COUNTY CLERK | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY CLERK | | PO BOX 538 | MAIN ST | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY SHERIFF | | 208 S MAIN ST | BRECKENRIDGE COUNTY SHERIFF | | HARDINSBURG | KY | 40143 | |
| BRECKNOCK TOWNSHIP BERKS | | 762 ALLEGANYVILLE RD | T C OF BRECKNOCK TOWNSHIP | | MOHNTON | PA | 19540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRECKNOCK TOWNSHIP BERKS | | 762 ALLEGANYVILLE RD | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| BRECKNOCK TOWNSHIP LANCAS | | 1366 WOODLAND CIR | T C OF BRECKNOCK TOWNSHIP | | DENVER | PA | 17517 | |
| BRECKNOCK TOWNSHIP LANCAS | | 523 PANORAMA DR | T C OF BRECKNOCK TOWNSHIP | | DENVER | PA | 17517 | |
| BRECLAW HARRIS AND TAYLOR PC | | 200 W GLEN PARK AVE | | | GRIFFITH | IN | 46319 | |
| BREDEHOFT LAW FIRM | | PO BOX 1433 | | | BLUE SPRINGS | MO | 64013 | |
| Breden P Cashmer vs Homecomings Financial LLC Fidelity National Title Group Inc Chicago Title Insurance Company et al | | Belcher Swanson | 900 Dupont St | | Bellingham | WA | 98225 | |
| BREE BRIAN J AND CYNTHIA D BREE V GMAC MORTGAGE CORP AND FARMERS and MERCHANTS BANK | | Duffy and Feemster LLC | PO Box 10144 | | Savannah | GA | 31412 | |
| BREE CONTRACT SERVICES INC | | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |
| BREECE AND JANE SLEEPER | | 20 WADLIN RD | | | BIDDEFORD | ME | 04005 | |
| BREECHER, ROBERT R | | 12655 SHERIDAN | | | BURT | MI | 48417 | |
| BREED TOWN | | 12860 LOGAN RD | BREED TOWN TREASURER | | SURING | WI | 54174 | |
| BREED TOWN | | 12860 LOGAN RD | TAX COLLECTOR | | SURING | WI | 54174 | |
| BREED TOWN | | 12860 LOGAN RD | TREASURER BREED TOWNSHIP | | SURING | WI | 54174 | |
| BREEDEN INC | | 700 WASHINGOTN ST | PO BOX 663 | | COLUMBUS | IN | 47202-0663 | |
| Breeden Law Firm LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 | 830 Union St | | | New Orleans | LA | 70112 | |
| BREEDEN REALTORS DEVELOPERS | | 700 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| BREEDEN ROOFING | | 2301 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46203 | |
| BREEDEN ROOFING INC | | 2301 S KEYSTONE | | | INDIANAPOLIS | IN | 46203 | |
| BREEDEN ROOFING INC | | 810 S BALDWIN AVE | | | MARLON | IN | 46953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREEDLOVE APPRAISAL SERVICE | | 12909 FM RD 2154 STE 100 | | | COLLEGE STATION | TX | 77845 | |
| BREEDLOVE APPRAISAL SERVICE | | 1713 BROADMOORE STE 406 | | | BRYAN | TX | 77802 | |
| BREEDSVILLE VILLAGE | | PO BOX 84 | TREASURER | | BREEDSVILLE | MI | 49027 | |
| BREEN TOWNSHIP | | PO BOX 72 | TREASURER BREEN TOWNSHIP | | FOSTER CITY | MI | 49834 | |
| BREEN TOWNSHIP | | W 2610 FINNTOWN RD | TREASURER BREEN TOWNSHIP | | FOSTER CITY | MI | 49834 | |
| BREEN, JAMES T & BREEN, MARYAGNES | | 82 PONDVIEW DR | | | AUBURN | NH | 03032 | |
| BREEN, PATRICIA | | 43969 LORDS VALLEY TER | | | ASHBURN | VA | 20147-3200 | |
| BREESE CLINTON CNTY MUTUAL FIRE INS | | 15080 ROD AND GUN RD | | | BREESE | IL | 62230 | |
| BREESE UTILITIES | | 500 N 1ST ST | | | BREESE | IL | 62230 | |
| BREEZE REAL ESTATE | | 139 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| BREEZE ROBERTS PONDER BATES WOOT | | 610 COLLINS DR | | | FESTUS | MO | 63028 | |
| BREFFNI X BAGGOT ATT AT LAW | | 2650 EDISON AVE | | | GRANITE CITY | IL | 62040 | |
| BREGMAN AND BURT | | 7509 E 1ST ST | | | SCOTTSDALE | AZ | 85251 | |
| BREGMAN, GLEN R | | 16633 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| BREHM, NICOLE R & CONNELL, SCOTT C | | 2627 N MURRAY AVE | | | MILWAUKEE | WI | 53211 | |
| BREINHOLT CONTRACTING CO | | 2915 W PIMA ST | | | PHOENIX | AZ | 85009 | |
| BREITHAUPT APPRAISAL SERVICE LLC | | 2735 WASHINGTON ST | | | VICKSBURG | MS | 39180 | |
| BREITHAUPT APPRAISAL SERVICE LLC | | 2735 WASHINGTON STREET | P.O. BOX 1336 | | VICKSBURG | MS | 39181-1336 | |
| BREITHAUPT APPRAISAL SERVICES LLC | | 2735 WASHINGTON ST | | | VICKSBURG | MS | 39180-4685 | |
| BREITSAMETER, KLAUSE | | 6 MONTEGOMERY VILLAGE AVE 200 | C O REMAX REALTY GROUP | | GAITHERSBURG | MD | 20879 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE ST | | | QUINNESEC | MI | 49876 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE ST PO BOX 160 | | | QUINNESEC | MI | 49876 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE STREET PO BOX 160 | TREASURER BREITUNG TOWNSHIP | | QUINNESEC | MI | 49876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREJC, DANIEL R & BREJC, NANCY | | 4544 EAST 1369TH ROAD | | | EARLVILLE | IL | 60518 | |
| BRELAND AND HELLINGER LLC | | 2025 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRELAND ROGERS | AJDRON J. ROGERS | 7466 POTTER  ROAD | | | FLUSHING | MI | 48433 | |
| BRELAND, LORI & BRELAND, RICKEY E | | 156 GEORGE GOLFF ROAD | | | MC LAIN | MS | 39456 | |
| BREM AIR DISPOSAL INC | | 9300 SW BARNEY WHITE RD | | | PORT ORCHARD | WA | 98312-4933 | |
| BREMEN CITY | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN CITY CARROLL CO | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN CITY HARALSON CO | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN CITY HARALSON CO TAX | | 232 TALLAPOOSA ST | | | BREMENT | GA | 30110 | |
| BREMEN FARMERS MUTUAL INSURANCE | | PO BOX 97 | | | BREMAN | KS | 66412 | |
| BREMEN TOWN | | BOX 171 | TOWN OF BREMEN | | BREMEN | ME | 04551 | |
| BREMEN TOWN | | PO BOX 171 | TOWN OF BREMEN | | BREMEN | ME | 04551 | |
| BREMER BANK N.A | | 7650 EDINBOROUGH WAY | SUITE 100 | | BLOOMINGTON | MN | 55435 | |
| BREMER BANK NA | | 8555 EAGLE POINT BLVD | MAIN STATION MN 001 90M1 | | LAKE ELMO | MN | 55042 | |
| BREMER COUNTY | | 415 E BREMER AVE | BREMER COUNTY TREASURER | | WAVERLY | IA | 50677 | |
| BREMER COUNTY | | 415 E BREMER AVE | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY MUTUAL | | PO BOX 856 | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER | COURTHOUSE | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER AVE | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER AVE COURTHOUSE | | | WAVERLY | IA | 50677 | |
| BREMERTON COTTAGES ASSOCIATION INC | | PO BOX 752 | | | KESWICK | VA | 22947 | |
| BREMNER, JEAN S | | 1025 HIDDEN VALLEY RD | | | SOQUEL | CA | 95073 | |
| BREMOND CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREMOND CITY AND ISD | | PO BOX 69 | | | BREMOND | TX | 76629 | |
| BREMOND ISD | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| BRENDA BETZLER | | 30958 SUTTERS HILL CT | | | FARMINGTON HILLS | MI | 48331-1546 | |
| BRENDA A CLARK ATT AT LAW | | 1407 YORK RD STE 300 | | | LUTHERVILLE | MD | 21093 | |
| BRENDA A. STID | | 91 LINDEN BLVD. | | | MASON | MI | 48854 | |
| BRENDA AMES AND ASSOCIATES | | 620 W 15TH ST | | | HOUSTON | TX | 77008-4126 | |
| BRENDA AMES AND ASSOCIATES LLC | | 620 W 15TH ST | | | HOUSTON | TX | 77008 | |
| BRENDA AMES, NRBA | Brenda Ames and Associates | 620 W. 15TH STREET | | | HOUSTON | TX | 77008 | |
| BRENDA AND BRIAN MEEHAN | | 65 PENN AVE | | | EXETER | PA | 18643 | |
| BRENDA AND CURTIS YOUNG | | 12619 RIFLEMAN TRAIL | | | CYPRESS | TX | 77429 | |
| BRENDA AND DAVID WATSON AND | | 4975 79TH AVE DR | STATEWIDE RESTORATION | | EAST SARASOTA | FL | 34243 | |
| BRENDA AND HAROLD DEPALMA | | 1151 SPRUCE RIDGE LN | | | WOODLAND PARK | CO | 80863 | |
| BRENDA AND JAMES BABINEAU | AND SIGNAL BUILDING CO | 16572 PREVOST ST | | | DETROIT | MI | 48235-3614 | |
| BRENDA AND JEFFERY BUCKHANNON | | 76188 EUGENE WALLACE RD | AND HIBERNIA NATIONAL BANK | | COVINGTON | LA | 70435-6615 | |
| BRENDA AND JOHN GAZAWAY AND | | 705 W ATLANTIC ST | QUALITY ROOFING | | NEVADA | MO | 64772 | |
| BRENDA AND MICHAEL ELLEDGE | | 12620 SE 104TH ST | | | OKLAHOMA CITY | OK | 73165 | |
| BRENDA AND RANDY BYRD | | 1200 RABBIT RIDGE RD | | | ROCKWALL | TX | 75032 | |
| BRENDA AND RICHARD DAVIS AND | | 30400 NE IRELAND RD | BRENDA DAVIS QUILLING | | CAMAS | WA | 98607 | |
| BRENDA AND SCOTT SOUTHERLAND | | 450 PINE ST | AND PHILIP SOUTHERLAND | | MADISON | GA | 30650 | |
| BRENDA AND WALLACE HATCH | | 16715 BARKENTINE LN | | | FRIENDSWOOD | TX | 77546 | |
| BRENDA ATKINSON | | 10408 YORKTOWN LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| BRENDA B CHESTER | | 192 SAM BROWN RD | | | MURRAYVILLE | GA | 30564 | |
| BRENDA B GROGAN AND DIAMOND ROOFING | | PO BOX 1532 | | | COLLEYVILLE | TX | 76034-1532 | |
| BRENDA B KEY | | PO BOX 2860 | | | TYBEE ISLAND | GA | 31328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA BAKER | | 1918-B MATHER WAY | | | ELKINS PARK | PA | 19027 | |
| BRENDA BALLARD | | 2646 LINDEN | | | DEARBORN | MI | 48124 | |
| BRENDA BALLARD | | 5080 ANCHORSTONE DR | | | WOODBRIDGE | VA | 22192 | |
| BRENDA BARRON | | 1312 ANGUS DR | | | WATERLOO | IA | 50701 | |
| BRENDA BATTS AND ASPEN | CONTRACTING INC | PO BOX 966 | | | BEAVERTON | OR | 97075-0966 | |
| BRENDA BEAL | | 2648 LINDEN AVE | | | KNOXVILLE | TN | 37914-5307 | |
| BRENDA BENNETT | | 6203 SW 39TH AVENUE | | | AMARILLO | TX | 79109 | |
| BRENDA BENTTI AND ATESKA | | 219 S 60TH ST MILWAUKEE | CONSTRUCTION | | MILWAUKEE | WI | 53214 | |
| BRENDA BENTTI AND DEAN ROSSEY | | 219 S 60TH ST | DBA DEANS CONSTRUCTION | | MILWAUKEE | WI | 53214 | |
| BRENDA BONNER | | 203 BISHOP AVE | | | LA PORTE CITY | IA | 50651 | |
| BRENDA BOYD | | 1704 GOTHAM ST | | | CHULA VISTA | CA | 91913 | |
| BRENDA BRADLEY | | 2305 CANNONBALL CT | | | FORT WASHINGTON | MD | 20744 | |
| BRENDA BRADSHER ESTATE | | 6025 N WARNOCK ST | AND BRENDA BRADSHER | | PHILADELPHIA | PA | 19141 | |
| BRENDA BRADSHER INS AGY | | 14027 MEMORIAL DR STE 406 | | | HOUSTON | TX | 77079 | |
| BRENDA CAREY | | 22 TOPHET ROAD | | | LYNNFIELD | MA | 01940 | |
| BRENDA CATO AND PRICED RITE ROOFING | | 748 S ERIE ST | | | WICHITA | KS | 67211 | |
| BRENDA CLARK | Ashney Properties, Inc. | 307 LIBERTY STREET | | | ALPENA | MI | 49707 | |
| BRENDA CORCORAN | | 1131 DEACON AVENUE | | | FAIRBANK | IA | 50629-8511 | |
| BRENDA CRANN | Century 21 Horizon | 4134 ADAMS AVE #101 | | | SAN DIEGO | CA | 92116 | |
| BRENDA CURETON SMITH AND TEXAS | | 2009 WIMBLEDON DR | METAL ROOFING SPECIALISTS | | ARLINGTON | TX | 76017 | |
| BRENDA CURNOW | | 16 RIDGEFIELD DR | | | CHURCHVILLE | NY | 14428 | |
| BRENDA D AND KERRY DOUCETTE | | 2303 COLLINGSFIELD CT | | | SUGARLAND | TX | 77478 | |
| BRENDA D HETRICK ATT AT LAW | | 4321 MIDMOST DR STE A | | | MOBILE | AL | 36609 | |
| BRENDA DESMET | | 2460 E 7TH STREET | | | SILVER SPRINGS | NV | 89429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA DOUGHTY AND BRENDA | | 3136 DICKINSON ST | WATSON | | PHILADELPHIA | PA | 19146 | |
| BRENDA DUNCAN | | 11735 KISMET ROAD | | | SAN DIEGO | CA | 92128 | |
| BRENDA E. MILES | | 610 TYSON CT | | | ROSWELL | GA | 30076 | |
| Brenda Ehrgott | | 170 Deer Run Rd. | | | Willow Grove | PA | 19090 | |
| Brenda Engel | | 307 BEVERLY ST | | | HUDSON | IA | 50643 | |
| BRENDA EVANS | | 7715-118TH AVE | | | CHAMPLIN | MN | 55316 | |
| BRENDA EVERMAN | | 205 BLOWERS AVE | | | WATERLOO | IA | 50703 | |
| BRENDA F FORD ATT AT LAW | | 3304 LAKESHORE DR | | | SHREVEPORT | LA | 71109 | |
| BRENDA F. RAYMER | | 8705 FOUR OAKS COURT | | | LOUISVILLE | KY | 40299 | |
| BRENDA FERGASON | | 118 HIGHLAND BLVD. | | | ASHLAND | OH | 44805 | |
| BRENDA FLOYD PAUL FLOYD AND | | 3052 BRIDSDANE ST | C AND A MAINTENANCE AND HOME IMPROVEMENT | | MEMPHIS | TN | 38118 | |
| BRENDA FLYNN BROWN | | 1912 WILLOW OAK DR | | | THOMASVILLE | NC | 27360-9008 | |
| BRENDA FONSECA AND BRENDA | | 210 ELM ST | GINGELL | | OYSTER CREEK | TX | 77541-7677 | |
| Brenda Freeland | | 113 Terrace Dr | P.O. Box 545 | | Hudson | IA | 50643 | |
| BRENDA G BROOKS ATT AT LAW | | PO BOX 1790 | | | KNOXVILLE | TN | 37901 | |
| BRENDA G STEIGER AND | JAMES SIDES | 2127 SCHEEL ST | | | BELLEVILLE | IL | 62221-4172 | |
| BRENDA G. WILLIAMS | | 6743 SIEBERN AVE | | | CINCINNATI | OH | 45236 | |
| Brenda Gilbert | | 3352 E. Windsong Drive | | | Phoenix | AZ | 85048 | |
| BRENDA GOLFOS | | 345 UNIVERSITY | M2 | | COSTA MESA | CA | 92627 | |
| BRENDA GRIMES AND JOHN GRIMES | | 4545 QUAIL POINT WAY | | | HOSCHTON | GA | 30548 | |
| BRENDA HIGGINS | | 20960 HYDRA COURT | | | LAKEVILLE | MN | 55044 | |
| BRENDA INGRAM | | 4610 CINDERWOOD DR | | | RICHMOND | VA | 23234 | |
| BRENDA J BAILEY AGENCY | | 2303 N ED CAREY DR | | | HARLINGEN | TX | 78550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA J BELL ATT AT LAW | | 103 S 4TH ST STE 25 | | | MANHATTAN | KS | 66502-6165 | |
| BRENDA J BELL ATT AT LAW | | 410 HUMBOLDT ST | | | MANHATTAN | KS | 66502 | |
| BRENDA J RENICK LAW OFFICES OF | | PC 1060 GAINES SCHOOL RD STE A 4B | | | ATHENS | GA | 30605 | |
| BRENDA JANET BALDWIN | | 200 DALMENY DR | | | CARY | NC | 27513 | |
| BRENDA JORDAN | | 2724 SARATOGA DR | | | WATERLOO | IA | 50702 | |
| BRENDA JOYCE ROUSE | | 159 SOUTH WILMINGTON AVENUE | APT D | | COMPTON | CA | 90220 | |
| BRENDA K BROOKS | | 2020 NW 95TH AVENUE | | | PEMBROKE PINES | FL | 33024 | |
| BRENDA K FLOWER | | 103 PINNEY ROAD | | | SOMERS | CT | 06071 | |
| BRENDA K GLOBKE | | 47505 SCENIC CIRCLE SOUTH #64 | | | CANTON | MI | 48188 | |
| BRENDA K. ALLEY | DANNIE D. ALLEY | 1315 WILSON AVE | | | LINCOLN PARK | MI | 48146-2036 | |
| BRENDA K. SCOTT | | 2201 HAPPY HOLLOW DRIVE | | | PADUCAH | KY | 42003 | |
| BRENDA L BLECKER | RICHARD R BLECKER | 15725 TERRACE VIEW | | | RIVERSIDE | CA | 92504 | |
| BRENDA L ESTES | | 1412 E MORRELL STREET | | | STREATOR | IL | 61364 | |
| BRENDA L. CLAVELOUX | | 351  DURHAM COURT | | | UNION | NJ | 07083 | |
| BRENDA L. DAVIS | | 941 CO. RTE 29 | | | OSWEGO | NY | 13126 | |
| BRENDA L. SCHMALZRIED | | 1172 SHOEMAKER #40 | | | WESTLAND | MI | 48185 | |
| BRENDA LIEBRENZ AND JOHN LIEBRENZ | | 9700 13TH AVE N | WESTURN CEDAR SUPPLY | | PLYMOUTH | MN | 55441 | |
| BRENDA MARIE PAKOSZDI | | 6 DIXMONT AVENUE | | | EWING | NJ | 08618 | |
| BRENDA MAZE | | 336 HENNES AVE | | | SHAKOPEE | MN | 55379 | |
| BRENDA MCSHANE | | 224 MANOR DRIVE | UNIT D | | NEW LENOX | IL | 60451 | |
| BRENDA MCVAY AND CRESTLINE | | 2203 PARK WAY | BUILDERS INC | | BAKERSFIELD | CA | 93304 | |
| BRENDA MEGILL | | 908 BOWLING GREEN DRIVE | | | TOMS RIVER | NJ | 08753 | |
| BRENDA MIERNYK | | 1779 MORNINGTIDE CT | | | ANCHORAGE | AK | 99501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brenda Miller | | 336 Northview Drive Mortgage | | | Commerce | GA | 30529 | |
| BRENDA MOSLENER | | 10 VIA ESPERANZA | | | RANCHO SANTA MARGARI | CA | 92688 | |
| BRENDA N GREEN ARMSTRONG | | 8851 S RIDGELAND AVE | | | CHICAGO | IL | 60617 | |
| BRENDA NIBLETT AND CASE HOME | | 3704 NORTHWOOD CT | REPAIR | | VIRGINIA BEACH | VA | 23452 | |
| BRENDA NOLAN | | 1720 W 76TH ST | #1A | | RICHFIELD | MN | 55423 | |
| BRENDA NRBA HERETH | Coldwell Banker Seal | 12725 SW Millikan Way, Ste 100 | | | Beaverton | OR | 97005 | |
| Brenda Olson | | 102 Woods Road | | | Denver | IA | 50622 | |
| BRENDA ORNELAS | | 479 CILLEY RD | | | MANCHESTER | NH | 03103 | |
| BRENDA P. CAREY | | 22 TOPHET RD | | | LYNNFIELD | MA | 01940 | |
| BRENDA PACE INSURANCE | | 440 COURTHOUSE RD | | | GULFPORT | MS | 39507 | |
| BRENDA PAGE CLERK AND MASTER | | SUMNER COUNTY COURTHOUSE RM 300 | CHANCERY CT | | GALLATIN | TN | 37066 | |
| BRENDA PEYSER | | 486 WOODLAND ROAD | | | PITTSBURGH | PA | 15237 | |
| BRENDA PUNG | | 15804 NORTHWARD DR | | | LANSING | MI | 48906 | |
| BRENDA R. SHAW | | 27 FORT GRISWOLD LANE | UNIT 148 | | MANSFIELD CENTER | CT | 06250 | |
| Brenda Rector | | 6421 E PHEASANT LN | | | ORANGE | CA | 92869-4394 | |
| BRENDA RIES | RICHARD RIES | ONE ATT WAY | ROOM 5C103 | | BEDMINSTER | NJ | 07921 | |
| BRENDA RINGOLD | | 6800 VALLEY VIEW RD | | | MINNEAPOLIS | MN | 55439 | |
| Brenda Roberts | | 409 Sunrise Court | | | Hutchins | TX | 75141 | |
| BRENDA ROE-WEAVER | | 216 25TH STREET | | | W DES MOINES | IA | 50265 | |
| BRENDA ROMAN AND VEGA | | 9398 DOMINICAN DR | BROTHERS TILE INC | | CUTLER BAY | FL | 33189 | |
| BRENDA ROTRAMBLE ATT AT LAW | | 401 S TRINITY ST | | | DECATUR | TX | 76234 | |
| BRENDA S BOSSERT ATT AT LAW | | PO BOX 294 | | | WALSENBURG | CO | 81089 | |
| BRENDA S CARR | | 7126 NALL AVE | | | PRAIRIE VILLAGE | KS | 66208-2351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA S SHINE SHINE APPRAISAL | | 502 REYNOLDS RD | | | GREENVILLE | PA | 16125 | |
| BRENDA S. URBAN | | 17651 HIGHWAY 188 | | | CLARKSVILLE | IA | 50619 | |
| BRENDA SAMANO AND MC CUAN | | 21200 RIDGEWAY DR | CONTRACTION | | TEHACHAPI | CA | 93561 | |
| BRENDA SANGALANG | | PO BOX 3635 | | | SAN DIMAS | CA | 91773 | |
| BRENDA SAULSBERRY MITCHEL MORROW | | 3190 SEMINOLE RD | AND ALL STAR JANITORIAL | | MEMPHIS | TN | 38111 | |
| BRENDA SMITH | | 111 BIG MEADOWS TER | | | RICHMOND | VA | 23236 | |
| BRENDA SMITH | | 3539 PHEASANT LN APT 6 | | | WATERLOO | IA | 50701 | |
| Brenda Smucker | | 11 Franklin Way | | | Morgantown | PA | 19543 | |
| Brenda Staehle | | 315 Hampton Circle | | | Perkasie | PA | 18944 | |
| BRENDA SUDLER | | PO BOX 1892 | | | GLEN BURNIE | MD | 21060-1892 | |
| BRENDA THIEL | BILLY THIEL | 1703 N 37TH ST | | | SHEBOYGAN | WI | 53081 | |
| BRENDA THOMAS | | 12954 LOCKLEVEN LANE | | | WOODBRIDGE | VA | 22192 | |
| BRENDA THOMPSON | | 10238 S. TORRENCE AVE. | | | CHICAGO | IL | 60617 | |
| Brenda Thompson | | 1649 East Main St | Apt 2W | | Waterbury | CT | 06705 | |
| BRENDA TILLIS | | 8715 WEYBRIDGE PLACE B | | | INGLEWOOD | CA | 90305 | |
| BRENDA TOLLEY | | 7986 BROWNING DRIVE | | | LITHONIA | GA | 30058 | |
| BRENDA TOLVER | | 11979 CHALON LN | | | SAN DIEGO | CA | 92128 | |
| BRENDA TROJE CZEBOTAR | | 274 STEEL ST | | | TOLEDO | OH | 43605 | |
| BRENDA VELARDE AND | | JOSE & PAOLO VELARDE | 1092 MONTGOMERY AVENUE | | SAN BRUNO | CA | 94066 | |
| BRENDA WALKER AND BRENDA SLOCUM AND | | 5117 HOLBROOK DR | WAREHOUSE SALES | | COLUMBUS | OH | 43232 | |
| BRENDA WOOD | | 3649 LOTUS DRIVE | | | WATERFORD | MI | 48329 | |
| BRENDA YEE | BRENDA LEE YEE | 376 16TH AVE | | | SAN FRANSCIO | CA | 94118-2845 | |
| BRENDA YEE | | 2 THEODORE CIRCLE | | | BURLINGTON | MA | 01803 | |
| BRENDALYN A DENSON | | 857 CASCADE DR | | | NEWPORT NEWS | VA | 23608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDAN  BOYD | STEPHANIE K BOYD | 6 WICKFORD ROAD | | | COLUMBIA | CT | 06237 | |
| Brendan Brickley | | 7806 Beech Lane | | | Wyndmoor | PA | 19038 | |
| BRENDAN ENRIGHT ATT AT LAW | | 21028 HWY 99E | | | AURORA | OR | 97002 | |
| BRENDAN ENRIGHT ATT AT LAW | | 21028 HWY 99E NE | | | AURORA | OR | 97002 | |
| BRENDAN F LINNANE ATT AT LAW | | 5705 HANSEL AVE | | | ORLANDO | FL | 32809 | |
| BRENDAN F LINNANE ATT AT LAW | | 636 W YALE ST | | | ORLANDO | FL | 32804 | |
| BRENDAN G. BROWN | SUSAN A. BROWN | 118 CHERRY STREET | | | NORTHPORT | NY | 11768 | |
| BRENDAN J. QUIGLEY | DOROTHY T. QUIGLEY | 34 FARM VIEW LANE | | | GILFORD | NH | 03249 | |
| BRENDAN T SMITH & KIMBERLY SEVERANCE | | 30 GILMAN STREET | | | LACONIA | NH | 03246 | |
| BRENDAN W. FURLONG | | 406 PITTSTOWN ROAD | | | PITTSTOWN | NJ | 08867 | |
| BRENDEN E MILLER ATT AT LAW | | 124 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| BRENDEN E MILLER PC | | 124 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| BRENDLE, WILLIAM | | 541 ROCKWELL CHURCH RD | | | WINDER | GA | 30680-3017 | |
| BRENDLINGER, PATRICIA P | | 290 HWY 133 | | | CARBONDALE | CO | 81623 | |
| BRENDON SINGH ATTORNEY AT LAW | | 440 LOUISIANA ST STE 1900 | | | HOUSTON | TX | 77002 | |
| BRENEMAN, DANNY D & BRENEMAN, ROBERTA C | | 938 KENNINGTON HILLS DR | | | HIXSON | TN | 37343 | |
| BRENFORD STATION MAINTENANCE | | PO BOX 43 | | | SMYRNA | DE | 19977 | |
| Brenna Ferguson | | 224 Darien Drive | | | Mesquite | TX | 75149 | |
| BRENNAN AND DEBRA BUIE | | 9501 SW 91ST AVE | MOBIL HOME MAN | | GAINSVILLE | FL | 32608 | |
| BRENNAN C BILLINGS | JANET T. BILLINGS | 2200 OLD SCHOOL TRAIL | | | MORGANTON | NC | 28655 | |
| BRENNAN MANNA AND DIAMOND PL | | 800 W MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| BRENNAN MANNA AND DIAMOND TRUST ACCT | | 3301 BONITA BEACH RD STE 100 | | | BONITA SPRINGS | FL | 34134 | |
| BRENNAN MCCAW | | 1286 CLEARVIEW DR | | | YARDLEY | PA | 19067 | |
| BRENNAN RECUPERO CASCIONE SCUNGI | | 362 BROADWAY | | | PROVIDENCE | RI | 02909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENNAN STEIL AND BASTING SC | | 1 E MILWAUKEE ST | | | JANESVILLE | WI | 53545-3029 | |
| BRENNAN TITLE COMPANY | | 10901 INDIAN HEAD WAY STE 209 | | | FORT WASHINGTON | MD | 20744 | |
| BRENNAN, BRAD D | | 7706 MOUNTAIN ASH | | | LIVERPOOL | NY | 13090 | |
| BRENNAN, HAROLD | | RD 7 BOX 45 | | | LATROBE | PA | 15650 | |
| BRENNAN, JAMES | | 508 POST OAK CT | | | CLAYTON | NC | 27527-6269 | |
| BRENNAN, JOHN | | 208 BROM BONES LN | WILKINSONS QUALITY HOMEIMPROVEMENTS & REPAIRS LLC | | LONGWOOD | FL | 32750 | |
| BRENNAN, MATTHEW T & BRENNAN, SANDRA J | | 61 EDGEWOOD ROAD | | | WAYLAND | MA | 01778 | |
| BRENNAN, SANDRA D | | 15490 CIVIC DR STE 103 | | | VICTORVILLE | CA | 92392 | |
| BRENNAN, SANDRA D | | 2755 JEFFERSON ST STE 205 | | | CARLSBAD | CA | 92008 | |
| BRENNAN, THOMAS & BRENNAN, MARYELLEN | | 25 NASHAWENA ROAD | | | MASHPEE | MA | 02649 | |
| BRENNANS LOCK AND KEY INC | | 82 RAILROAD AVE | | | PEARL RIVER | NY | 10965 | |
| BRENNER AND BRENNER PC | | 1420 WALNUT ST STE 808 | | | PHILADELPHIA | PA | 19102 | |
| BRENNER BRENNER AND SPILLER | | 175 RICHEY AVE | | | WEST COLLINGSWOOD | NJ | 08107 | |
| BRENNER REALTORS | | 1068 SLADE ST | | | FALL RIVER | MA | 02724-3127 | |
| BRENNER WALKER, SPRING | | 170 IRISH HOLLOW RD | | | BELLEFONTE | PA | 16823 | |
| BRENNER, CHARLES | | 2903 OAKTON CT | COLLECTOR | | BALTIMORE | MD | 21209 | |
| BRENNER, GARY R | | 630 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| BRENNER, JUDITH | | 19501 STONEGATE ROAD | | | HIDDEN VALLEY LAKE | CA | 95467-0000 | |
| BRENNER, RICHARD & BRENNER, LYDA | | 4106 FOSSIL FERN ST | | | SAN ANTONIO | TX | 78261 | |
| BRENNER, RICHARD K | | 2338 18TH AVE | | | FOREST GROVE | OR | 97116 | |
| BRENNER, TERRY J | | 231 WINTERSAGE CIR | | | TALENT | OR | 97540-9515 | |
| BRENON, R. J & BRENON, JOAN L | | 1602 NAPOLEON DR | | | BONNE TERRE | MO | 63628 | |
| BRENOVIL, LEBERT | | 481 SE STARFLOWER AVE | SCIENTIFIC CONSTRUCTION GROUP | | POINT SAINT LUCIE | FL | 34983 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT & KATHLEEN CONNOLLY | | 861 PAUL PARKWAY NOTHEAST | | | BLAINE | MN | 55434 | |
| BRENT A ADKINS | | 8311 US HWY 42 | | | FLORECE | KY | 41042 | |
| BRENT A DEVERE ATT AT LAW | | 1411 W AVE STE 200 | | | AUSTIN | TX | 78701 | |
| BRENT A KING ATT AT LAW | | PO BOX 1747 | | | DECATUR | AL | 35602 | |
| BRENT A ROWLAND ATT AT LAW | | 148 E CTR ST | | | MARION | OH | 43302 | |
| BRENT A SWEENEY | JEANNE L SWEENEY | 25 WESTFIELD CIRCLE | | | SALINAS | CA | 93906 | |
| BRENT A. KAGAWA | | 911120 PUAHALA ST 18R | | | EWA BEACH | HI | 96706 | |
| BRENT A. MERRITT | MARY JANE MERRITT | 10 KIMBALL FARM RD | | | YORK | ME | 03909 | |
| BRENT A. WIPF | AMY J. WIPF | 1810 KNIGHT CIRCLE | | | CANTONMENT | FL | 32533-8529 | |
| BRENT AND AMBER CRAIN ITALY | | 126 CLINTN ST | AMERICAN CONSTRUCTION CO | | WYANDOTTE | MI | 48192 | |
| BRENT AND MICHELLE HOLMES | | 100 SALEM CHURCH RD | | | SAINT PAUL | MN | 55118-4741 | |
| BRENT AND REBEKAH HOUGHTON | | 3780 FREEDOM RD | | | PLACERVILLE | CA | 95667 | |
| BRENT AND TAMARA FEATHERSTON AND | | 1906 SADDLEBACK BLVD | CORNERSTONE CONSTRUCTION INC | | NORMAN | OK | 73072 | |
| BRENT BASS AND ASSOC | | PO BOX 4 | | | NASHVILLE | NC | 27856 | |
| BRENT BOYD | | 3428 JEWELL ST | | | SAN DIEGO | CA | 92109-6720 | |
| BRENT BUTLER | | 302 NORTH BOGART AVENUE | | | GRANITE FALLS | WA | 98252 | |
| BRENT C AND CYNTHIA J KNUTSON | | 1624 6TH AVE N | AND PETERSON IMPROVEMENTS | | GRAND FORKS | ND | 58203 | |
| BRENT C NIPPER AND MICHAM ROOFING | | PO BOX 245 | | | BUFFALO | MO | 65622-0245 | |
| BRENT C. VANDERBERG | JANIE M. VANDERBERG | 1680 SLOCUM N | | | RAVENNA | MI | 49451 | |
| BRENT CATE | | 2447 N. GREENWOOD AVE | | | SANGER | CA | 93657 | |
| BRENT COFFEY | | 4233 INDIGO STREET NORTHEAST | | | SALEM | OR | 97305 | |
| BRENT COLLINS, JAMES | | 1329 GROSECLOSE RD | | | NEW MARKET | TN | 37820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brent Coon & Associates | COLVIN - AMELIA COLVIN VS. HOMECOMINGS FINANCIAL, LLC | 300 Fannin, Suite 200 | | | Houston | TX | 77002 | |
| BRENT CURRIE | | 15702 ROLLING RIDGE DRIVE | | | CHINO HILLS | CA | 91709 | |
| BRENT D GRIDER ATT AT LAW | | 1700 HAMNER AVE STE 109 | | | NORCO | CA | 92860 | |
| BRENT D JONES ATT AT LAW | | 717 S E ST | | | INDIANAPOLIS | IN | 46225 | |
| BRENT DEE AND KATHRYN CRAIG | | 9762 BURNTWOOD CT | AND DIRECT EXTERIORS | | HIGHLANDS RANCH | CO | 80126 | |
| BRENT DRUDE | Bobby Drude and Assoc. Real Living Real Estate | 42299 PERRICONE DRIVE | | | HAMMOND | LA | 70403 | |
| BRENT E DORLAND | | 7016 SAY STREET | | | ARVADA | CO | 80003 | |
| BRENT E JOHNS ATT AT LAW | | 290 25TH ST STE 207 | | | OGDEN | UT | 84401 | |
| BRENT FAHNESTOCK AND PAUL | | 2660 W CASAS CIR | CARNELIUS ACCENT INC | | TUCSON | AZ | 85742 | |
| BRENT FLOYD SPIVY ATT AT LAW | | 2918 BAGBY ST | | | HOUSTON | TX | 77006 | |
| BRENT FREEMAN | | 6223 SW OLD HWY 47 | | | GASTON | OR | 97119 | |
| BRENT GARFIELD, J | | 5630 WARD RD | | | ARVADA | CO | 80002 | |
| BRENT GREGORY | | 35166 NIGHTINGALE ST | | | WINCHESTET | CA | 92596 | |
| BRENT H. DRAGON | JUNE E. DRAGON | 16 PHYLLIS DRIVE | | | MILTON | VT | 05468 | |
| BRENT H. SANDMAN | JAN N. SANDMAN | 5057 WEST 700 SOUTH | | | EDINBURGH | IN | 46124 | |
| BRENT HODGES & ASSOCIATES | | P.O. BOX 291 | | | DERIDDER | LA | 70634 | |
| BRENT HODGES AND ASSOCIATES | | PO BOX 291 | | | DERIDDER | LA | 70634 | |
| BRENT J HALES ATT AT LAW | | 27720 JEFFERSON AVE STE 320 | | | TEMECULA | CA | 92590 | |
| BRENT J JENSEN ATT AT LAW | | 853 W CTR ST | | | OREM | UT | 84057 | |
| BRENT JACKSON AND DEBORAH MEADE | | 2611 SUGARBERRY LN | JACKSON AND CAPITAL CONSTRUCTION SERVICES | | MIDLOTHIAN | VA | 23113 | |
| BRENT JACOBS | | 210 STOCKBRIDGE LN | | | OJDI | CA | 93023 | |
| BRENT JUUSOLA | | 340 LEAF ST | | | LONG LAKE | MN | 55356-9733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT K OLSSON ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| BRENT KITAOKA | | 2217 WEST 170TH ST | | | TORRANCE | CA | 90504 | |
| BRENT L BURNSTEIN | | 18304 W BERYL CT | | | WADDELL | AZ | 85355-4355 | |
| BRENT L CRABTREE AND RENEE | CRABTREE | 2370 NW CANTERBURY DR | | | ROSEBURG | OR | 97471-1818 | |
| BRENT L POWELL | | 8901 NORTH 114TH LANE | | | PEORIA | AZ | 85345 | |
| BRENT L WINFREE AND | | 31481 W 172ND ST | THERESA MAE WINFREE | | GARDNER | KS | 66030 | |
| BRENT LAURIE | | 5717 LAVON DR | | | FLOWER MOUND | TX | 75028 | |
| BRENT LOWE | SANDRA LOWE | 1900 LONE TREE | | | MILFORD | MI | 48380 | |
| BRENT LUNDON WHITE | | 2719 BLANCHE DRIVE | | | BURLINGTON | NC | 27215 | |
| BRENT M BICKHAM ATT AT LAW | | PO BOX 987 | | | OCEAN SPRINGS | MS | 39566 | |
| BRENT M SALYER A AND S CONSTRUCTION | | 5522 TRANQUIL TRACE | | | SANTE FE | TX | 77511 | |
| BRENT M. FULLER | LINDA C. FULLER | 4736 BARNES RD | | | TRAVERSE CITY | MI | 49684 | |
| BRENT M. KLOSTER | AMY L. KLOSTER | 11009 COKESBURY LANE | | | RALEIGH | NC | 27614 | |
| BRENT MORLEY | | 71 BISCAYNE WAY SE | | | RIO RANCHO | NM | 87124 | |
| BRENT N L MACABIO | | P.O.BOX 7399 | | | HILO | HI | 96720 | |
| BRENT P. WHILLOCK | | 9086 HUNTER PASS | | | ALPINE | CA | 91901 | |
| BRENT R WILCOX | LEAH S WILCOX | 4348 HAMILTON DRIVE | | | EAGAN | MN | 55123 | |
| BRENT R. SEAWEL | JUDY E. SEAWEL | 1811 BIG BEND | | | POPLAR BLUFF | MO | 63901 | |
| BRENT RIGBY | | 355 COYOTE LN | | | ANAHEIM | CA | 92808 | |
| BRENT SELLERS | | 1438 W SACKETT ST | | | SPRINGFIELD | MO | 65807-4831 | |
| BRENT STONE | | 1851 STATE HIGHWAY 193 | | | COOL | CA | 95614 | |
| BRENT STONE | | 1851 STATE HWY 193 | | | COOL | CA | 95614-9485 | |
| BRENT T. HANSEN | | 11919 S 91ST EAST AVE | | | BIXBY | OK | 74008-1837 | |
| Brent Thureen | | 6620-3rd Ave S | | | Richfield | MN | 55423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT TURNEY INC | | 1918 E 51ST ST STE 6 E | | | TULSA | OK | 74105 | |
| Brent Vogel | | 7500 Cahill Road | #304c | | Edina | MN | 55439 | |
| BRENT W COSS | NICOLETTE L COSS | 6126 NORTH 807TH STREET | | | ELK MOUND | WI | 54739 | |
| BRENT W DAVIS ATT AT LAW | | 1117 TWENTY SECOND ST S | | | BIRMINGHAM | AL | 35205 | |
| BRENT W MARTIN ATT AT LAW | | PO BOX 1343 | | | BLYTHEVILLE | AR | 72316 | |
| BRENT WILLIAM DAVIS AND ASSOCIAT | | TWO N TWENTIETH ST STE 1150 | | | BIRMINGHAM | AL | 35203 | |
| BRENT WILSON | MARGARET VAN DER VEEN | 805 BEDFORD ROAD | | | GROSSE POINTE PARK | MI | 48230 | |
| BRENT WILSON | | 217 BAKER STREET WEST | | | SAINT PAUL | MN | 55107 | |
| BRENT WILSON AND AMY BOLL WILSON AND | | 217 BAKER ST W | RESTORATION PROFESSIONALS | | SAINT PAUL | MN | 55107 | |
| BRENTFIELD ASSOCIATION | | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| BRENTFIELD ASSOCIATION INC VS THREE EYED JACK PROPERTIES LLC | | 6315 PIONEER POINT | | | SAN ANTONIO | TX | 78244 | |
| BRENTFORD HALL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BRENTLEIGH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BRENTON FRASER | | 525 ARCHER PLACE | | | CHESAPEAKE | VA | 23322 | |
| BRENTON GLENS COMMUNITY ASSOCIATION | | 202 W BERRY ST STE 800 | | | FORT WAYNE | IN | 46802 | |
| BRENTON REALTY NOW PREMIER REAL EST | | 102 S CTR | O O BOX 310 | | MARSHALLTOWN | IA | 50158 | |
| BRENTON S PATTISON | JOYCE A PATTISON | 11784 SE BROYLES COURT | | | CLACKAMAS | OR | 97015 | |
| BRENTON T. GUYOR | | 10321 E 28TH PL | | | DENVER | CO | 80238-3051 | |
| BRENTON, CHRISTOPHER A & BRENTON, ANDREA M | | 61 HITCHING POST LN | | | BEDFORD | NH | 03110 | |
| BRENTS AGENCY | | 809 E SULLIVAN ST | | | KINGSPORT | TN | 37660 | |
| BRENTWOOD BORO ALLEGH | | 3730 BROWNSVILLE RD | T C OF BRENTWOOD BORO | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD BORO ALLEGH | | HOUGH BLDG STE G 2801 CUSTER AVE | T C OF BRENTWOOD BORO | | PITTSBURGH | PA | 15227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENTWOOD CITY | | 5211 MARYLAND WAY | TAX COLLECTOR | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD CITY | | 5211 MARYLAND WAY PO BOX 788 | TAX COLLECTOR | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD CITY | | PO BOX 788 | TAX COLLECTOR | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD CITY | | PO BOX 788 | TAX COLLECTOR | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD EAST | | NULL | | | HORSHAM | PA | 19044 | |
| BRENTWOOD ESTATES HOMEOWNERS ASSOC | | 1465 NORTHSIE DRIV STE 128 | C O CMA | | ATLANTA | GA | 30318 | |
| BRENTWOOD HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| BRENTWOOD LAKES | | 6620 E LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| BRENTWOOD LAKES HOA | | 6620 LAKE WORTH RD STE E | | | LAKE WORTH | FL | 33467 | |
| BRENTWOOD MANORS PHASE II | | 6320 NW 28TH CT | PO BOX 130351 | | SUNRISE | FL | 33313 | |
| BRENTWOOD PLACE HOA | | PO BOX 20446 | | | HOUSTON | TX | 77225-0446 | |
| BRENTWOOD REAL ESTATE GROUP | | 12100 WILSHIRE BLVD STE 280 | | | LOS ANGELES | CA | 90025 | |
| BRENTWOOD REALTY CORP | | 28A PARK AVE | | | BAY SHORE | NY | 11706 | |
| BRENTWOOD SD BRENTWOOD BORO | | 3730 BROWNSVILLE RD | T C OF BRENTWOOD SD | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD SD BRENTWOOD BORO | | HOUGH BLDG STE G 2801 CUSTER AVE | T C OF BRENTWOOD SD | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD TOWN | | 1 DALTON RD | BRENTWOOD TOWN | | EXETER | NH | 03833 | |
| BRENTWOOD TOWN | | 1 DALTON RD | TOWN OF BRENTWOOD | | BRENTWOOD | NH | 03833 | |
| BRENTWOOD VILLAGE HOME OWNERS ASSOC | | PO BOX 781068 | | | WICHITA | KS | 67278 | |
| BRENTWOOD VILLAGE SECTION 1C O | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| BRENTWOOD WATER DISTRICT | | PO BOX 9224 | | | UNIONDALE | NY | 11555 | |
| BRENTWOOD, JONATHAN C | | 2767 DELLWOOD AVENUE | | | JACKSONVILLE | FL | 32205 | |
| BRENWOOD | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| BRENWOOD II HOMEOWNERS ASSOCIATION | | PO BOX 38113 | C O STERLING ASI | | HOUSTON | TX | 77238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENWOOD PARK | | 2000 S DAIRY ASHFORD STE 590 | | | HOUSTON | TX | 77077 | |
| BREOF ASSET MANAGEMENT | | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| BREOF CONVERGENCE LP | | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| BRESCIA PLUMBINT AND HEAT INC | | 238 SANFORD ST | | | EAST ORANGE | NJ | 07018 | |
| BRESICH, KATHRYN | | 10J | 3430 N. LAKE SHORE DRIVE | | CHICAGO | IL | 60657 | |
| BRESLOW, BARBARA | | 26 L SORDINA | | | RANCHO STA MARGARITA | CA | 92688-3234 | |
| BRESLOW, STUART & BRESLOW, SANDRA | | 24135 STAGG STREET | | | WEST HILLS A | CA | 91304 | |
| BRESSET AND SANTORA | | 1188 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| BRESSET AND SANTORA LLC | | 606 CHURCH ST | | | HONESDALE | PA | 18431 | |
| BRESSI AND MARTIN REAL ESTATE | | 2 E INDEPENDENCE ST | | | SHAMOKIN | PA | 17872 | |
| Brestal, Berkeley | STATE OF NEW MEXICO SANTA FE COUNTY FIRST JUDICIAL DISTRICT COURT, GMAC MRTG, LLC VS BERKELEY J BRESTAL, & IF MARRIED, ET AL | 3210 Nizhoni Drive | | | Santa Fe | NM | 87507 | |
| BRET A FOLTZ | | APRIL L HOLLIDAY | 4152 WESTWAY | | TOLEDO | OH | 43612 | |
| BRET A KNEWTSON ATT AT LAW | | 4610 NW IMNAHA CT | | | PORTLAND | OR | 97229 | |
| BRET ALLRED ATT AT LAW | | 210 N BENT ST | | | POWELL | WY | 82435 | |
| BRET AND DEBORAH COOK AND | | 535 S 900 E | NATIONAL RESTORATION | | PROBO | UT | 84606 | |
| BRET AND EILEEN RIEDER AND | | 1352 GLADES RD | ARNOLD ZANE | | DOUBLE SPRINGS | AL | 35553 | |
| BRET B HICKEN ATT AT LAW | | 195 N MAIN ST | | | SPANISH FORK | UT | 84660 | |
| Bret Crowl | | 808 Main Street | | | Ackley | IA | 50601 | |
| BRET D LEWIS ATT AT LAW | | 12304 SANTA MONICA BLVD FL 3 | | | LOS ANGELES | CA | 90025 | |
| BRET E. MEYER | | 1152 ROAD 210 | | | EMPORIA | KS | 66801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRET G BAGNE | | 12631 FISCHBECK CIR | | | SANTA ANA | CA | 92705 | |
| BRET HAMELIN ATT AT LAW | | 5445 OBERLIN DR STE 200 | | | SAN DIEGO | CA | 92121 | |
| BRET K ADAMS | | 1300 ETHAN WAY 125 | | | SACRAMENTO | CA | 95825 | |
| BRET K ADAMS ATT AT LAW | | 915 HIGHLAND POINTE DR STE 250 | | | ROSEVILLE | CA | 95678 | |
| BRET KAY HUTCHISON | REBECCA A HUTCHISON | 298 E 1960 NORTH | | | OREM | UT | 84057 | |
| BRET L CHANDLER | | 501 EDVIEW CIRCLE | | | CROSS LANES | WV | 25313 | |
| BRET MEYER | | 1152 ROAD 210 | | | EMPORIA | KS | 66801 | |
| BRET R ROSSI ATT AT LAW | | 2214 U ST | | | SACRAMENTO | CA | 95818 | |
| BRET R. PARK | | 22526 POPLAR STREET | | | SANTA CLARITA | CA | 91390 | |
| BRET RUNION | | 6512 N DECATUR # 130-513 | | | LAS VEGAS | NV | 89131 | |
| BRET S. CLARK | NANCY E. CLARK | 4068    KINGSTON DRIVE | | | ANCHORAGE | AK | 99504 | |
| BRET W THOMAS | HEIDI B THOMAS | 2128 NORTH MILLET PLACE | | | SARATOGA SPRINGS | UT | 84045-8235 | |
| BRET WOOD | | 6518 SUNMEADOW LANE | | | LAKE CHARLES | LA | 70605 | |
| BRETHERN MUTUAL | | 149 N EDGEWOOD DR | | | HAGERSTOWN | MD | 21740 | |
| BRETHREN MUTUAL | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| BRETO, MARLENE | | 9648 SW 74TH STREET | | | MIAMI | FL | 33173 | |
| BRETON, GEORGE E & BRETON, NORMA H | | 15462 NOTRE DAME STREET | | | WESTMINISTER | CA | 92683 | |
| BRETT A EKES ATT AT LAW | | PO BOX 190 | | | BURLINGTON | WI | 53105 | |
| BRETT A ELAM ATT AT LAW | | 127 NE 2 AVE | | | DELRAY BEACH | FL | 33444 | |
| BRETT A ELAM ESQ | | 105 S NARCISSUS AVE STE 802 | | | WEST PALM BEACH | FL | 33401-5530 | |
| BRETT A FARIS | | 1945 DE LA PENA AVE | | | SANTA CLARA | CA | 95050 | |
| BRETT A HUBBARD ATT AT LAW | | 1220 SE MAYNARD RD STE 203 | | | CARY | NC | 27511 | |
| BRETT A NICKERSON | MARY M NICKERSON | 29319 SPRUCE CANYON DR | | | GOLDEN | CO | 80403-8433 | |
| BRETT A ROBERTS | | 23 HALL DRIVE | | | ORINDA | CA | 94563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT A ROTH | REBECCA M RAMIREZ-ROTH | 1805 FOXBOROUGH TR | | | FLOWER MOUND | TX | 75028 | |
| BRETT A SHAID ATT AT LAW | | 3649 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| BRETT A ZWERDLING ATT AT LAW | | 5020 MONUMENT AV | | | RICHMOND | VA | 23230 | |
| BRETT A. BLEGEN | ANNETTE M. BLEGEN | 9830 WARNICK | | | FRANKENMUTH | MI | 48734 | |
| BRETT A. NELSON | | 46-065 ALII PAPA PLACE | #1526 | | KANEOHE | HI | 96744 | |
| BRETT A. STANGE | MIMI V. STANGE | 1369 AUZERAIS AVE | | | SAN JOSE | CA | 95126 | |
| BRETT ALLEN ESQ ATT AT LAW | | 215 N FEDERAL HWY | | | DANIA | FL | 33004-2805 | |
| BRETT AND DANA LIPSCOMB AND | | 23 BRENTWOOD DR | RONNIE SMITH BUILDERS INC | | PHENIX CITY | AL | 36869 | |
| BRETT AND ERICA GHEESLING AND | JOHN ANDREW HARDWOOD FLOORING INC | 27748 SKY LAKE CIR | | | WESLEY CHAPEL | FL | 33544-7647 | |
| BRETT AND JODI REEVES AND | | 431 MEADOWGREEN DR | WHITES CONSTRUCTION COMPANY | | PORT NECHES | TX | 77651 | |
| BRETT AND KAREN JULIAN | | 4712 ISABELLE CRT | AND LAKEWOODS REMODELINGINC | | EAGAN | MN | 55123-4600 | |
| BRETT AND MARY SMITH AND | | 13167 CASEY RD | HOMETOWN ROOFING | | MARION | IL | 62959 | |
| BRETT AND ROSE MAURIZIO | | 713 ANDERSON | | | CARTERVILLE | IL | 62918 | |
| BRETT AND RUTH CARTER AND | | 13945 250TH AVE NW | LIND POST FRAME BUILDINGS | | ZIMMERMAN | MN | 55398 | |
| BRETT AND SAUNDRA SMITH AND | | 216 OHIO | SERVICEMASTER & FOUR STAR RESTORATION & REMODELING | | SAINT JOSEPH | MO | 64504 | |
| BRETT APPRAISAL COMPANY | | 4313 OLYMIPA PL | | | LONGVIEW | WA | 98632 | |
| BRETT APPRAISAL COMPANY | | 4313 OLYMPIA PLACE | | | LONGVIEW | WA | 98632 | |
| BRETT ASHLEY KING ATT AT LAW | | 29984 STATE HWY 79 STE 200 | | | LOCUST FORK | AL | 35097 | |
| Brett Balsam | | 829 Cleveland Ave. S. | | | St Paul | MN | 55116 | |
| BRETT BASSETT | | 7802-D HARROWGATE CIRCLE | | | SPRINGFIELD | VA | 22152 | |
| Brett Bennett | | 14181 Noel Rd. #3304 | | | Dallas | TX | 75254 | |
| BRETT BILLEC ATT AT LAW | | 614 W SUPERIOR AVE STE 950 | | | CLEVELAND | OH | 44113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brett Borcherding | | 201 Spruce Hill Dr | | | Cedar Falls | IA | 50613-5503 | |
| BRETT BRUNSON, TED | | PO BOX 12 | | | NATCHITOCHES | LA | 71458 | |
| BRETT D THOMPSON | | 432 FLORENCE AVE | | | WAYNESBORO | VA | 22980 | |
| BRETT D. HERTZIG | KATHLEEN E. HOWE HERTZIG | 3 BRENDAN DRIVE | | | FLANDERS | NJ | 07836 | |
| BRETT D. MULLER | | 2930 WILEY POST AVE | | | ANCHORAGE | AK | 99517 | |
| Brett Decker | | 355 6th Street S. | | | Winthrop | IA | 50682 | |
| BRETT ERDEL VAN MATRE TANZEY AND | | 103 W MONROE ST | | | MEXICO | MO | 65265 | |
| BRETT F. WORD | | 230 OLD RACE TRACK ROAD | | | PARKESBURG | PA | 19365 | |
| BRETT HANSEN | | 542 EAST 11000 SOUTH | | | SANDY | UT | 84070 | |
| BRETT HARRINGTON AND TODD | | 1207 MARK DR | BEDNARCZYK AND JAMES MICHAEL HARRINGTON | | AUBURN | IN | 46706 | |
| BRETT HUPE | | 3993 ORANGE ST #212 | | | RIVERSIDE | CA | 92501 | |
| BRETT J DORAN | MARCIA SWAN DORAN | 64 HARVEST LANE | | | MILFORD | CT | 06461 | |
| BRETT J GAULE | | 3611 S  BECKWITH | | | CRETE | IL | 60417 | |
| BRETT J PFEIFER ATT AT LAW | | 733 N VAN BUREN ST STOP 6 | | | MILWAUKEE | WI | 53202 | |
| BRETT J. KYLE | ELISSA M. KYLE | 4593 SAND CREEK RD. | | | WELLSVILLE | KS | 66092 | |
| BRETT J. NERSTROM | | 5064 PRAIRIE OAK RD | | | GURNEE | IL | 60031 | |
| BRETT JENSEN | LORI JENSEN | 3434 SOUTH PRICE HLS DR | | | SAINT GEORGE | UT | 84790 | |
| BRETT K FARMER AND | | 3712 MISTY COVE CT | MIGUEL SORTO | | DICKINSON | TX | 77539 | |
| BRETT L GROGAN AND | | MARLENE L GROGAN | 1418 W COLUMBUS STREET | | BAKERSFIELD | CA | 93301 | |
| BRETT L WITTNER ATT AT LAW | | 1901 65TH AVE W STE 200 | | | FIRCREST | WA | 98466 | |
| BRETT L WITTNER ATT AT LAW | | 6430 TACOMA MALL BLVD | | | TACOMA | WA | 98409 | |
| BRETT L. DINSMORE | KATHERINE G. DINSMORE | 10004 THEODORA AVE | | | BAKERSFIELD | CA | 93312 | |
| Brett Larson | | 803 Freedom Circle | | | Harleysville | PA | 19438 | |
| BRETT LYNN DUCKWORTH | | 1336 SOUTH 1100 EAST | | | OREM | UT | 84097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT M CYPRUS | | 15740 PARAMOUNT BLVD UNIT E | | | PARAMOUNT | CA | 90723 | |
| Brett M Cyprus v Executive Trustee Services LLC an entity of unknown form Elvia Bautista an indvidual All persons et al | | CORPORATE LEGAL SERVICES LLP | 17606 CAMINO DE YATSATO | | PACIFIC PALISADES | CA | 90272 | |
| BRETT M NORVIG PA ATT AT LAW | | 1401 NIOBE CT | | | ORLANDO | FL | 32822 | |
| BRETT MASSIE AND BROWN OHAUER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | |
| Brett Mohler | | 510 N 10th St | | | Albia | IA | 52531 | |
| BRETT R. PATE | JEANNE M. PATE | 4562 ROXBURY | | | IRVINE | CA | 92604 | |
| BRETT SMITH YAUGER ATT AT LAW | | 107 MONROE ST | | | CARTHAGE | NC | 28327 | |
| BRETT STEVEN LEVINE ATT AT LAW | | 147 COLUMBIA TPKE STE 101 | | | FLORHAM PARK | NJ | 07932 | |
| BRETT TREMELLING | | 13946 SOUND OVERLOOK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | |
| BRETT TUDSBURY | CB RCI Realty | 2621 W College | | | Bozeman | MT | 59718-3956 | |
| BRETT W BATTY ATT AT LAW | | 423 N STATE ST | | | LITCHFIELD | IL | 62056 | |
| BRETT W MARTIN ATT AT LAW | | 8703 YATES DR STE 125 | | | WESTMINSTER | CO | 80031 | |
| BRETT W. ANDERSON | | 5304 44TH AVE. E. | | | TACOMA | WA | 98443 | |
| BRETT W. MILBY | | 958 HAMPTON COURT | | | LEBANON | OH | 45036 | |
| BRETT WEIKEL | | 741 HERNDON ROAD | | | HERDON | PA | 17830 | |
| BRETT WEISS ATT AT LAW | | 6404 IVY LN STE 400 | | | GREENBELT | MD | 20770 | |
| BRETT WRIGHT | | 11731 PETENWELL RD | | | SAN DIEGO | CA | 92131 | |
| BRETTA AND GRIMALDI P A | | 19 MYSTIC AVENUE | | | MEDFORD | MA | 02155 | |
| BRETTA, LAUREL E | | 278 MYSTIC AVE STE 206 | | | MEDFORD | MA | 02155 | |
| BRETTE L EVANS EVANS LAW OFFICES | | 255 N MARKET ST 110 | | | SAN JOSE | CA | 95110 | |
| BRETTELBERG CONDO ASSOCIATION | | 11101 COUNTY RD 117 | | | GLENWOOD SPRINGS | CO | 81601 | |
| BRETZ, JEREMY | | 3288 SMITH RD | CRYSTAL H MINKS BRETZ & BOB TENBARGE HOME EXTERIOR | | BOONVILLE | IN | 47601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREUAX BRIDGE CITY | | 101 BERARD ST | TAX COLLECTOR | | BREAUX BRIDGE | LA | 70517 | |
| BREUER, CHRISTOPHER | | 2765 NORWOOD AVE | JENNIFER GILLAND AND CLARK CONTRACTOR | | NORWOOD | OH | 45212 | |
| BREUKER, LARRY L & BREUKER, LAUREL J | | 616 S STEWART | | | FREMONT | MI | 49412 | |
| BREVARD CNTY BOARD OF COMMISSIONERS | | 2725 JUDGE FRAN JAMIESON WAY | BLDG A FIRST FL | | VIERA | FL | 32940 | |
| BREVARD CO CLERK OF CIRCUIT COU | | PO BOX H | | | TITUSVILLE | FL | 32780 | |
| BREVARD CO CLERK OF CIRCUIT COURT | | PO BOX 2767 | | | TITUSVILLE | FL | 32781-2767 | |
| BREVARD COUNTY | BREVARD COUNTY TAX COLLECTOR | 400 S STREET 6TH FLOOR | | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY | | 400 S ST 6TH FL | BREVARD COUNTY TAX COLLECTOR | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY | | 400 S ST 6TH FL | | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY CLERK OF THE CIRCUIT | | 700 S PARK AVE BLDG B | | | TITUSVILLE | FL | 32780 | |
| BREVARD POOL INC | | 128 SIXTH AVE | | | INDIALANTIC | FL | 32903 | |
| BREVARD, BRENT & BREVARD, ELAINE | | 601 NORTH 3RD STREET | | | BALLINGER | TX | 76821 | |
| BREVARD, CHARLES H & BREVARD, VIOLA M | | 226 SEWARD ST | | | PITTSBURGH | PA | 15211-1038 | |
| BREVELY HARPER DIGGLES AND | | 1708 VATICAN LN | EDS CARPENTRY AND REMODELING | | DALLAS | TX | 75224 | |
| BREVORT TOWNSHIP | | PO BOX 767 | TREASURER BREVORT TWP | | ST IGNACE | MI | 49781 | |
| BREVORT TOWNSHIP | | W1853 E DUKES RD | TREASURER BREVORT TWP | | MORAN | MI | 49760 | |
| BREWER APPRAISAL SERVICE | | PO BOX 588 | | | SENATOBIA | MS | 38668 | |
| BREWER CITY | | 80 N MAIN ST | CITY OF BREWER | | BREWER | ME | 04412 | |
| BREWER HEATING AND AIR CONDITIONING | | 127 GARFIELD AVE | | | WEST CHESTER | PA | 19380 | |
| BREWER REAL ESTATE APPRAISALS | | PO BOX 310 | | | SHOW LOW | AZ | 85902 | |
| BREWER, APRIL | | 410 E 12TH STREET | | | GEORGETOWN | IL | 61846 | |
| BREWER, CHERYL | | 2608 15TH AVE E | GT ENTERPRISE | | PALMETTO | FL | 34221 | |
| BREWER, CHERYL | | 2608 15TH AVE E | MANSON ROOFING INC | | PALMETTO | FL | 34221 | |
| BREWER, DEEDRA D & WILLIAMS JR, ROBERT H | | PO BOX 1026 | | | SPRING HILL | TN | 37174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWER, FREDERICK W | | 11851 SEVEN OAKS DR N | | | INDIANAPOLIS | IN | 46236 | |
| Brewer, Glenn Leroy | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. GLENN LEROY BREWER | PO BOX 2161 | | | SUN CITY | CA | 92586-1161 | |
| BREWER, JAMES P & BREWER, ELIZABETH C | | 918 MCLINTOCK | . | | LONGWOOD | FL | 32750-3431 | |
| BREWER, LENOX | | 902 MERRIEWOOD DR | LAURYN BREWER | | FRIENDSWOOD | TX | 77546-4844 | |
| BREWER, RUSSELL A & BREWER, JACQUELYN S | | 10063 E COUNTY ROAD 350 N | | | CHARLOTTESVILLE | IN | 46117-9713 | |
| BREWER, SCOTTY L | | 6785 EMBASSY | | | HORN LAKE | MS | 38637 | |
| BREWER, SHARON D | | 185 S SABLE BLVD T24 | | | AURORA | CO | 80012 | |
| Brewer, Theresa A | | 309 Kathryn Court | | | Newport | NC | 28570 | |
| Brewington, Aaron | | 3175 Creekwood Drive | | | Rex | GA | 30273 | |
| BREWINGTON, MAZIE L | | 785 HILLBORN CT | | | SUISUN CITY | CA | 94585-4120 | |
| BREWSTER APPRAISAL COMPANY | | 404 TARROW ST | | | COLLEGE STATION | TX | 77840-7810 | |
| BREWSTER APPRAISAL SERVICES | | 1710 MAGNOLIA RD | | | CORINTH | MS | 38834 | |
| BREWSTER CENT SCH PATTERSON | RECEIVER OF TAXES | PO BOX 689 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| BREWSTER CENT SCH PATTERSON | | PO BOX 421 | RECEIVER OF TAXES | | PATTERSON | NY | 12563 | |
| BREWSTER CENTRAL SCH CARMEL | | FARM TO MARKET RD | | | BREWSTER | NY | 10509 | |
| BREWSTER COUNTY | | 107 W AVE E 1 | ASSESSOR COLLECTOR | | ALPINE | TX | 79830 | |
| BREWSTER COUNTY | | 107 W AVE E STE 1 | ASSESSOR COLLECTOR | | ALPINE | TX | 79830 | |
| BREWSTER COUNTY CLERK | | PO BOX 119 | | | ALPINE | TX | 79831 | |
| BREWSTER CS CMBD TOWNS | | 1360 ROUTE 22 | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| BREWSTER CS CMBD TOWNS | | ONE MAIN ST | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| BREWSTER CS CMBD TOWNS | | ONE MAIN ST | | | BREWSTER | NY | 10509 | |
| BREWSTER HEIGHTS | | 1 MAIN ST | | | BREWSTER | NY | 10509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWSTER TOWN | BREWSTER TOWN - TAX COLLECTOR | 2198 MAIN STREET | | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | | 2198 MAIN ST | BREWSTER TOWN TAX COLLECTOR | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | | 2198 MAIN ST | NANCY THYNG TAX COLLECTOR | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | | 2198 MAIN ST | TOWN OF BREWSTER | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN TAX COLLECTOR | | 2198 MAIN ST | | | BREWSTER | MA | 02631 | |
| BREWSTER VILLAGE | CATHY MANNFOLK TAX RECEIVER | 50 MAIN ST | | | BREWSTER | NY | 10509-6413 | |
| BREWSTER VILLAGE | | 50 MAIN ST | TAX COLLECTOR | | BREWSTER | NY | 10509 | |
| BREWSTER WHITE CAPS | WHITECAPS C/O DECKER | 99 CITIZENS DR. | | | GLASTONBURY | CT | 06033 | |
| BREWSTER, JANIS L | | 401 FERNDALE | | | WEST MONROE | LA | 71291 | |
| BREWSTER, ROBERT & BREWSTER, ESTHER | | 39959 BREWSTER RD | | | FALL RIVER MILLS | CA | 96028 | |
| BREWSTER, SHERRIE | | 10613 E 8TH AVE | COMPASS CONSTRUCTION INC | | SPOKANE VALLEY | WA | 99206 | |
| BREWSTER, WAYNE | | 55 OAKMONT LN | | | COVINGTON | GA | 30016-6633 | |
| BREWTON, EUVON | | PO BOX 42618 | | | ATLANTA | GA | 30311-0000 | |
| BREYFOGLE, EDWIN H | | 108 THIRD ST NE | | | MASSILLON | OH | 44646 | |
| BREYS FOREST IMPROVEMENT CORPORATIO | | NULL | | | HORSHAM | PA | 19044 | |
| BREZZA DEL MARE CONDOMINIUM ASSOC | | 2100 CONSTITUTION BLVD STE 132 | | | SARASOTA | FL | 34231 | |
| Brhili, Abdelkebi | | 9700 East Iliff Ave 100 | | | Denver | CO | 80231 | |
| BRIAN  ANTONELLI | KATHRYN  KOWALSKI | 10 COLLINS TERRACE | | | LIVINGSTON | NJ | 07039 | |
| BRIAN  DINARDO | | 715 BETHANY GREEN COURT | | | ALPHARETTA | GA | 30004 | |
| BRIAN  KARPUK | | 1142 N WINCHESTER AVENUE #3 | | | CHICAGO | IL | 60657 | |
| BRIAN  NICHOLS | | 3906 WREN | | | ROLLING MEADOWS | IL | 60008 | |
| BRIAN  SELIGMAN | ADRIANA  SELIGMAN | 9209 CAMBRIDGE MANOR COURT | | | POTOMAC | MD | 20854 | |
| BRIAN  ZIELGER | | 3445 N. ELAINE PLACE UNIT 1N | | | CHICAGO | IL | 60657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN & KIMBERLY HAECKEL | | 18 COUNTRYSIDE CIR | | | NORTHFORD | CT | 06472 | |
| BRIAN A AND KELLY K BERNER AND | | 3900 S RIVER BLVD | WILDCAT SIDING AND WINDOWS LLC | | INDEPENDENCE | MO | 64055 | |
| BRIAN A BAYATI ATT AT LAW | | 4695 MACARTHUR CT FL 11 | | | NEWPORT BEACH | CA | 92660 | |
| BRIAN A BERTHA | | 10 ROSS COURT | | | DANVILLE | CA | 94526 | |
| BRIAN A DEVERS | | 45 SANFORD PL | | | NEWARK | NJ | 07106-3516 | |
| BRIAN A FRANCIK | | JODIE FRANCIK | 4636 WAKEFIELD AVENUE NE | | COMSTOCK PARK | MI | 49321 | |
| BRIAN A HART LAW OFFICES PC | | 1410 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| BRIAN A HIZER ATT AT LAW | | 6800 W CENTRAL AVE STE D4 | | | TOLEDO | OH | 43617 | |
| BRIAN A KIMBLE | | CHARITY A KIMBLE | 289 COUNTY ROAD 1281 | | NOVA | OH | 44859 | |
| BRIAN A KRETSCH ATT AT LAW | | 110 W C ST STE 809 | | | SAN DEIGO | CA | 92101 | |
| BRIAN A MANGINES ATT AT LAW | | 7777 GLADES RD STE 100 | | | BOCA RATON | FL | 33434 | |
| BRIAN A NGUYEN | | 8592 NAPLES DR | | | HUNTINGTON BEACH | CA | 92646 | |
| BRIAN A REGO AND INLAND TRI TECH | | 15521 PHEASANT ST | INC | | CHINO HILLS | CA | 91709 | |
| BRIAN A RUTKOWSKI | | 16890 TOWER | | | MACOMB | MI | 48044 | |
| BRIAN A WILLIS AND DARCI R WILLIS | AND HAYES AND SONS | 16450 OAK MANOR DR | | | WESTFIELD | IN | 46074-8788 | |
| BRIAN A. CAMPBELL | | 12313 COCONUT ROAD | | | PALM BEACH GARDENS | FL | 33410 | |
| BRIAN A. CASHMAN | TEREASA J. CASHMAN | 15 SYLVAN RD | | | SCARBOROUGH | ME | 04074 | |
| BRIAN A. JOHNSON | | 1484 REMSING | | | HARTLAND | MI | 48353 | |
| BRIAN A. KACHADURIAN | | 40669 N NORTHVILLE TRAIL | | | NORTHVILLE TWP | MI | 48167 | |
| BRIAN A. LEWIS | | 8432 COMPASS POINTE EAS WYND NE | | | LELAND | NC | 28451-6428 | |
| BRIAN A. MORAN | | 12 HALLSEY LN | | | WOODBRIDGE | CT | 06525-1028 | |
| BRIAN A. THIENEMAN | ASHLEY P. THIENEMAN | 6901 ASH TREE CIRCLE | | | LOUISVILLE | KY | 40241 | |
| BRIAN A. WOODS | ERIC I. MCNEILL | 650  W  MARSHALL ST | | | FERNDALE | MI | 48220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Aaron | | 4603 Yale Drive | | | Grand Prairie | TX | 75052 | |
| Brian Abram | | 4416 Jenkins Street | | | The Colony | TX | 75056 | |
| BRIAN ADLER | LISA ADLER | 561 CREYTS RD | | | DIMONDALE | MI | 48821 | |
| BRIAN AKINS ENTERPRISES INC | | 2540 VINEYARD DR | | | SANTA CLARA | UT | 84765 | |
| BRIAN AKINS ENTERPRISES INC | | 590 E ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | |
| BRIAN ALAN SCHUH ATT AT LAW | | 1424 MAIN ST | | | PECKVILLE | PA | 18452 | |
| Brian Allen | | 134 W. Mitchell Ave | #A | | State College | PA | 16803 | |
| BRIAN AND ALISA CLEMENTS AND | | 16700 HEREFORD RD | CRB CONSTRUCTION LLC | | PLEASANT HILL | MO | 64080 | |
| BRIAN AND AMY ARNOLD AND | GANEM HOUSTON CONSTRUCTION LLC | 3507 W ANDERSON DR | | | GLENDALE | AZ | 85308-4310 | |
| BRIAN AND AMY GROVES AND METRO | | 2504 MT MORIAH BLDG D STE 301 | BUILDERS INC | | MEMPHIS | TN | 38115 | |
| BRIAN AND AMY WELLS | | 24341 LESKI LN | | | PLANFIELD | IL | 60585 | |
| BRIAN AND AMY WESENBERG | | 1435 ROSEWOOD ST | AND ACTION RESTORATION | | MOUNTAIN HOME | ID | 83647 | |
| BRIAN AND ANGELA JOHNSON | | 9010 S OGLESBY | | | CHICAGO | IL | 60617 | |
| BRIAN AND ANNETTE GEIER AND | | 522 DOUGLASS ST | STORM SOLUTIONS | | JETMORE | KS | 67854 | |
| BRIAN AND BARBARA ELLIS AND CCC | | 350 ADAMS AVE | RESTORATION | | SOUTH ELSIN | IL | 60177 | |
| BRIAN AND CAROLINA BARR AND | | 3401 REDWOOD AVE APT 1 | ZOLLNER BROTHERS INC | | BELLINGHAM | WA | 98225 | |
| BRIAN AND CAROLYN SMITH | | 4237 ARIZONA AVE | AND CLYDE BROWN GEN CONTRACTOR | | KENNER | LA | 70065 | |
| BRIAN AND CARRIE THOMAS AND BLACK | | 10680 ADAM CT | DIAMOND CONSTRUCTION | | FISHERS | IN | 46037-9050 | |
| BRIAN AND CHRISTI ROBERTSON | | 1257 BARDINGTON LANE | | | LINCOLN | CA | 95648 | |
| BRIAN AND CHRISTY ORN | | 1354 COUNTY RD 2112 | | | HARDIN | TX | 77561 | |
| BRIAN AND DANIELLE BISHOFF | | 107 BEVERLY ST | | | KINGWOOD | WV | 26537 | |
| BRIAN AND DEBBIE BRUMMETT | | 1058 FUHRMAN RD | | | CINCINNATI | OH | 45215 | |
| BRIAN AND DEBRA KNIGHT AND | | 8801 E PALISADE TER | TM BUILDING DAMAGE RESTORATION | | TUCSON | AZ | 85749 | |
| BRIAN AND DIANE PRATT | | 5248 DELAND | STANLEY BUILDERS | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN AND DONNA VESKOSKY | | 12021 NW 18TH ST | AND PAUL DAVIS RESTORATION OF BROWARD COUNTY | | PLANTATION | FL | 33323 | |
| BRIAN AND FELIS THOMAS | | 806 209TH ST | | | PASADENA | MD | 21122 | |
| BRIAN AND HEAD LAVENDER | | 2001 D ST | | | SACRAMENTO | CA | 95811-1124 | |
| BRIAN AND HELINA REGO AND | | 15521 PHEASANT ST | INLAND TRI TECH INC | | CHINO HILLS | CA | 91709 | |
| BRIAN AND HOPE JOHNSON AND BC | | 537 VICTORY RD | CONTRACTING AND KING CONSTRUCTION | | VICTORY | NY | 13143 | |
| BRIAN AND JACQUELINE CASTER | | 27366 KINGPORT DR | AND WILL COX ROOFING | | SPLENDORA | TX | 77372 | |
| BRIAN AND JENNIFER MOYER AND | | 2808 W ANGEL WAY | CA SEYMORE BUILDERS INC | | QUEEN CREEK | AZ | 85142 | |
| BRIAN AND JENNIFER RODMAN | | 1206 W SULLIVAN ST | | | OLEAN | NY | 14760 | |
| BRIAN AND JENNIFER SIMMONS | | 1233 W JACKSON ST | AND T TOWN ROOFING | | BROKEN ARROW | OK | 74012 | |
| BRIAN AND JESSICA CRABTREE AND | | 357 MINE 18 RD | LUMBER KING INC | | STEARNS | KY | 42647 | |
| BRIAN AND JOY BUSHWELL | | 9 CAMELOT DR | | | LIVINGSTON | NJ | 07039 | |
| BRIAN AND JOYCE DALLAS | | 174 SPRUILL RD | | | MERRITT | NC | 28556 | |
| BRIAN AND JULIE TROTTER AND | | 1026 NE 12TH AVE | QUALITY RESTORATION SERVICES INC | | ROCKAWAY | OR | 97136 | |
| BRIAN AND KAREN RITTER | | 8465 REDHAVEN ST | | | FOGLESVILLE | PA | 18051 | |
| BRIAN AND KATHLEEN PINKSTON | | PO BOX 56640 | | | NORTH POLE | AK | 99705 | |
| BRIAN AND KELLY BERNER AND | | 3900 S RIVER RD | RICK AHRING CONSTRUCTION | | INDEPENDENCE | MO | 64055 | |
| BRIAN AND KIMBERLY MCGEE AND | | 4173 STEELTOWN RD | DC SYSTEM SOLUTIONS | | LENOIR | NC | 28645 | |
| BRIAN AND KIMBERLY OGRADY AND | | 34115 GAIL DR | LINDSEY CONSTRUCTION AND DESIGN | | NORTH RIDGEVILLE | OH | 44039 | |
| BRIAN AND KRISTEN YOUNT | | 1016 ARBOR RUN DR | | | LEWISVILLE | NC | 27023-8617 | |
| BRIAN AND KRISTI LANGSTON AND | | 1620 SE ELM ST | GAINESVILLE RESTORATION AND REMODELING INC | | HIGH SPRINGS | FL | 32643 | |
| BRIAN AND KRISTIN ROHLICEK AND | | 8930 TALLY HO LN | CBA CUSTOM CONSTRUCTION | | ORLAND PARK | IL | 60462 | |
| BRIAN AND KRISTIN SLOAN AND | | 905 N CAMDEN LN | SUNSHINE EXTERIORS LLC | | SOUTH ELGIN | IL | 60177 | |
| BRIAN AND LEAH KHAKEO | | 5 7 ROBBINS ST | AND NICHOLAS J RABIAS | | LOWELL | MA | 01851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN AND LISA LAPLUME | | 14901 FRISKY RD | | | SPRING HILL | FL | 34610 | |
| BRIAN AND LISA TAUSAN | | 5621 W 116TH PL | | | WESTERMINSTER | CO | 80020 | |
| BRIAN AND LISA VICTOR | | 1688 CURRY RD 3 | | | CLOVIS | NM | 88101 | |
| BRIAN AND LORAINE COLE | | 128 HELMSWOOD CIR SW | | | MARIETTA | GA | 30064 | |
| BRIAN AND LORI FULMER AND | | 2048 AURORA DR | PONDEROSA BUILDERS INC | | NAVARRE | FL | 32566 | |
| BRIAN AND LORI TERRELL | ENGLISH CONSTRUCTION | 5509 W DELAP RD | | | ELLETTSVILLE | IN | 47429-9656 | |
| BRIAN AND MARY JO | | 72 TALENT RD | CHRISTIAN AND TODD CIARDELLI | | LITCHFIELD | NH | 03052 | |
| BRIAN AND MARY OLER | AND BROMO INC | 1204 PARRIOTT ST | | | APLINGTON | IA | 50604-1112 | |
| BRIAN AND MONICA KELLY | | 671 OAKHURST CT | | | NAPERVILLE | IL | 60540 | |
| BRIAN AND NICOLE SEGERS AND | | 191 COUNTY RD 1675 | CARRIE NICOLE SEGERS | | CULLMAN | AL | 35058 | |
| BRIAN AND PAULA BEAUVAIS AND | | 601 S MORTON | GOHM INSURANCE RESTORATION | | SAINT JOHNS | MI | 48879 | |
| BRIAN AND PENNY BRAUNAGEL | BASIC HOME IMPROVEMENTS | 5617 SHELBY ST | | | INDIANAPOLIS | IN | 46227-4657 | |
| BRIAN AND SARAH WILLIAMS | | 4421 SHELBYVILLE HWY | | | MURFREESBORO | TN | 37127-6466 | |
| BRIAN AND SHANNON SANSOM | | 3821 LOUISE ST | | | MOGADORE | OH | 44260 | |
| BRIAN AND SHELLY HUNT | | 4148 S 230TH RD | | | HALF WAY | MO | 65663-9124 | |
| BRIAN AND SHELLY HUNT PRAISE | | 3615 N TEMPLE AVE | CONSTRUCTION AND JOHN EAGLEBERGER | | SPRINGFIELD | MO | 65803 | |
| BRIAN AND SHERNITA BANKS MAYS | | 148 WHITE OAKS RD | | | MATTESON | IL | 60443 | |
| BRIAN AND TAWANNA CHARNEY | | 10058 SETTLEMENT HOUSE RD | | | DAYTON | OH | 45458 | |
| BRIAN AND THERESA CAPPS AND | | BURNING BUSH TRAIL | AROOFING AND HOME REMODELING | | CRYSTAL LAKE | IL | 60012 | |
| BRIAN AND TINA GRAY | | 128 RIDGEWOOD CIR | | | RINCON | GA | 31326 | |
| BRIAN AND TINA JOSEPH AND | | 111 RIVER OAKS DR | ON GRADE CONSTRUCTION LLC | | DONALDSONVILLE | LA | 70346 | |
| BRIAN AND TONI ADAMS AND | | 2755 SCARLETT OAK CT | SNELL AND SONS INC | | WALDORF | MD | 20601 | |
| BRIAN AND TRICIA WILLIAMS | | 23516 SKUNK LAKE RD | | | SANDSTONE | MN | 55072 | |
| BRIAN AND VALERIE RICHARDSON | | 125 RHODES AVE | | | HEMPSTEAD | NY | 11550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN AND VALERIE SPLETHOF | | 2431 OAKGROVE CIR | | | SCOTT AFB | IL | 62225-1447 | |
| BRIAN AND VIRGINIA HEINS | | 5780 POPLAR DR | | | NASHPORT | OH | 43830 | |
| BRIAN AND WENDY MCDONALD AND | | 1075 OAK TRAIL CIR | RONALD TUCKERS ROOFING | | CONCORD | NC | 28025 | |
| Brian Anton | | 106 Wescott Road | | | Marlton | NJ | 08053 | |
| BRIAN ASCHEMAN | | 2120 SWALLOWTAIL DRIVE | | | SHAKOPEE | MN | 55379 | |
| BRIAN ASHLEY TEMPLE | JENNIFER MARIE TEMPLE | 5490 BOONE DRIVE | | | BATON ROUGE | LA | 70808 | |
| BRIAN B ALAVI ATT AT LAW | | 3250 WILSHIRE BLVD STE 812 | | | LOS ANGELES | CA | 90010 | |
| BRIAN B LONG AND DELMA | | 4902 MAJESTIC DR | RODRIGUEZ LONG | | BAYTOWN | TX | 77523 | |
| BRIAN B. ZARTMAN | ROBYN P. ZARTMAN | 2450 PORT LOUIS PL | | | DULLES | VA | 20189-2449 | |
| BRIAN BABER ATT AT LAW | | 5520 OLD BULLARD RD STE 118 | | | TYLER | TX | 75703 | |
| BRIAN BAUMER | | 802 OLD BARON DRIVE | | | FUGUAY VARINA | NC | 27526 | |
| BRIAN BAZAR | | 1217 RIDGEWOOD CIRCLE | | | SOUTHLAKE | TX | 76092 | |
| Brian Beale | | 318 Fairview Road | | | Springfield | PA | 19064 | |
| BRIAN BEEDIE | | 20 BELL ST | | | INGERSOLL | ON | N5C 3E9 | CANADA |
| BRIAN BERMAN MID ATLANTIC MANAGNT | | PO BOX 17348 | GROUND RENT DEPARTMENT | | BALTIMORE | MD | 21297-1348 | |
| BRIAN BIGGINS | CAROLYN G BIGGINS | 5301 DOUBS RD | | | ADAMSTOWN | MD | 21710-8916 | |
| BRIAN BLADY | | 213 LEA LN | | | WARMINSTER | PA | 18974 | |
| BRIAN BLECKER | Blecker Realty Inc. | 1106 1ST AVE SW | | | AUSTIN | MN | 55912 | |
| Brian Bonner | | 203 Bishop Ave | | | La Porte City | IA | 50651 | |
| BRIAN BONTS AND | | SARAH BONTS | 4827 POLARIS ST | | JACKSONVILLE | FL | 32205-0000 | |
| BRIAN BORRELLI AND MEGAN HORTON | | 525 MAPLEWOOD DRIVE | | | SYCAMORE | IL | 60178 | |
| BRIAN BOYTON AND PRESTIGIOUS | | 60 THORNTONS GAP | HOME IMPROVEMENTS | | NEWNAN | GA | 30265 | |
| BRIAN BRADY | | 349 OLD HOMESTEAD DRIVE | | | TROY | IL | 62294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN BRANFORD AND CORRETTA | | 2550 KRESS ST | BRANFORD AND COUSINO CONSTRUCTION CO INC | | TOLEDO | OH | 43610-1250 | |
| BRIAN BRESSEL | LISA JOY HOFER-BRESSEL | PO BOX 501 | | | SHAVER LAKE | CA | 93664 | |
| BRIAN BULGER | TRACY BULGER | 18 HILLTOP ROAD | | | FREEHOLD | NJ | 07728 | |
| BRIAN BURKE | HEATHER BURKE | 1955 E OXFORD DR | | | TEMPE | AZ | 85283-2345 | |
| BRIAN BURKE | | 2900 MENDOCINO AVE., STE. 101 | | | SANTA ROSE | CA | 95403 | |
| BRIAN BURRIS | | 123 N SHORE RD | | | HAMPTON | NH | 03842 | |
| BRIAN C BUGGE ATT AT LAW | | 2015 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRIAN C BUGGE ATT AT LAW | | PO BOX 43856 | | | BIRMINGHAM | AL | 35243 | |
| BRIAN C CONNELLY | | 639 W OAKLAND PARK BLVD UNIT D 204 | | | WILTON MANORS | FL | 33311-1741 | |
| BRIAN C FLYNN ATT AT LAW | | 16 SHETHER ST | | | HAMMONDSPORT | NY | 14840 | |
| BRIAN C GARRITY | MICHELLE A GARRITY | 63 TODDY HILL ROAD | | | SANDY HOOK | CT | 06482 | |
| BRIAN C GUEQUIERRE ATT AT LAW | | PO BOX 4944 | | | AUSTIN | TX | 78765 | |
| BRIAN C KENNEDY | | 14050 FRAME ROAD | | | POWAY | CA | 92064 | |
| BRIAN C LOUGH | | R 1 BOX 21 | | | GRAFTON | WV | 26354 | |
| BRIAN C MARTINEK | PATRICIA C MARTINEK | 808 PARTRIDGE CIR | | | GOLDEN | CO | 80403 | |
| BRIAN C MEIXELL | PATRICIA A MEIXELL | 5550 OAKWOOD | | | ORTONVILLE | MI | 48462 | |
| BRIAN C MILES ATT AT LAW | | 8333 FOOTHILL BLVD STE 121 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRIAN C MILES ATT AT LAW | | 9121 HAVEN AVE STE 290 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRIAN C NEAR ATT AT LAW | | 3690 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30092 | |
| BRIAN C PARKS SRA | | 195 JOHNSON RD | | | LAWRENCEVILLE | GA | 30046 | |
| BRIAN C PETROZIELLO ATT AT LAW | | 1 MAPLE ST STE 100 | | | TROTWOOD | OH | 45426 | |
| BRIAN C SEXTON | | 105 BLUE BONNET ST | | | ELIZABETH CITY | NC | 27909 | |
| BRIAN C YOUNG | | 186 GOLF RIDGE RD | | | REINHOLDS | PA | 17569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN C. BAER | | 1718 LAKE AVE | | | SHADY SIDE | MD | 20764-9760 | |
| BRIAN C. BUSHMAN | CYNTHIA M. BUSHMAN | 1598 S. STATE HIGHWAY 49 | | | GALLOWAY | WI | 54499 | |
| BRIAN C. JONES | | 3009 BELLE HAVEN DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| BRIAN C. NELSON | SUSAN M. NELSON | 7301 STOLL ROAD | | | BATH | MI | 48808 | |
| BRIAN CALLAGHAN | | 2601 CREEK BLUFF PL NW | | | GRAND RAPIDS | MI | 49504-2359 | |
| BRIAN CAREY | | 1300 TEACUP SPRING COURT | | | WAKE FOREST | NC | 27587-5507 | |
| BRIAN CARR | NICOLETTE CARR | 7655 KURT ST | | | LORETTO | MN | 55357 | |
| BRIAN CELHAR & REBECCA CELHAR | | 25 WEST CENTRAL AVENUE | | | MOORESTOWN | NJ | 08057 | |
| BRIAN CHONG AND ASSOCIATES | | 2819 KAONAWAI PL | | | HONOLULU | HI | 96822 | |
| BRIAN CHRISTOPHER WILSON ATT AT LAW | | PO BOX 3098 | | | LITTLE ROCK | AR | 72203 | |
| BRIAN CHURCH | | 5641 SE 139TH AVE | | | PORTLAND | OR | 97236 | |
| BRIAN CLARK | | 350 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | |
| BRIAN CLAUSON | | 4027 DRUMCLIFFE CIRCLE | | | ROSEMOUNT | MN | 55068 | |
| Brian Cohen | | 1731 Lafayette Drive | | | Jamison | PA | 18929 | |
| BRIAN COLLINS | JOY COLLINS | 6827 N. HILLSIDE WAY | | | PARKER | CO | 80134 | |
| BRIAN COOIL | | 9754 PARKVIEW AVENUE | | | BOCA RATON | FL | 33428 | |
| BRIAN COOK ATT AT LAW | | 102 E CHARLOTTE ST | | | JOHNSTOWN | CO | 80534 | |
| BRIAN CORBETT | | 1531 JEFFERSON ST NE | | | MINNEAPOLIS | MN | 55413 | |
| Brian Costanzo | | 1391 LARCHWOOD LN | | | VINELAND | NJ | 08361 | |
| BRIAN CROMBIE | | P.O. BOX 147 | | | WILMINGTON | VT | 05363 | |
| BRIAN CROSS | | 18029 85TH PLACE WEST | | | EDMONDS | WA | 98026 | |
| BRIAN CROZIER WHITAKER ESQ ATT A | | 10391 FRIARS RD STE B | | | SAN DIEGO | CA | 92120 | |
| Brian Cruz | | 13919 Greenstone Avenue | | | Norwalk | CA | 90650 | |
| BRIAN D CAHILL | | 18 EVERGREEN LN | | | TOPSFIELD | MA | 01983-1438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN D CAMPBELL AND JULIE L CAMPBELL | | 9815 W SYDNEY WAY | | | PEORIA | AZ | 85383-2939 | |
| BRIAN D FINLAY | LAURALEE FINLAY | 37 COYLE CREEK CIR | | | FAIR OAKS | CA | 95628-3341 | |
| BRIAN D GREEN ATT AT LAW | | 2137 NW HWY 101 STE B | | | LINCOLN CITY | OR | 97367 | |
| BRIAN D GUGGENMOS | LORI L GUGGENMOS | 7820 RICH RD SE | | | OLYMPIA | WA | 98501-9650 | |
| BRIAN D HENDERSHOT AND | LINDA L HEDNERSHOT | 15405 SUGAR LOAF DR | | | EDMOND | OK | 73013-9217 | |
| BRIAN D HULSTRAND ATT AT LAW | | 414 BECKER AVE SW | | | WILLMAR | MN | 56201 | |
| BRIAN D JOHNSO PC | | 290 25TH ST STE 208 | | | OGDEN | UT | 84401 | |
| BRIAN D KOSOBAYASHI | | 2411 W 232ND ST | | | TORRANCE | CA | 90501-5725 | |
| BRIAN D LERNER ATT AT LAW | | 3233 E BROADWAY | | | LONG BEACH | CA | 90803-5817 | |
| BRIAN D LYNCH CHAPTER 13 TRUSTEE | | 1300 SW FIFTH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| BRIAN D MACCLOWRY | | 2 EAST WOOD DRIVE | | | PHOENIX | AZ | 85022 | |
| BRIAN D MCNAIRY | PAMELA L MCNAIRY | 284 WEST ROAD | | | ROEBUCK | SC | 29376 | |
| BRIAN D PAULS | DIANE B PAULS | 899 CHESTNUT TRAIL | | | GREENWOOD VILLAGE | CO | 80121 | |
| BRIAN D PROSPECT | GEORGEANNE K PROSPECT | 4930 GOLFVIEW CT | | | MINT HILL | NC | 28227-9238 | |
| BRIAN D SALWOWSKI ATTORNEY AT LAW | | 55 MONUMENT CIR STE 1300 | | | INDIANAPOLIS | IN | 46204 | |
| BRIAN D SHORT | | 101 ELM ST | | | CHESTERTOWN | MD | 21620-1203 | |
| BRIAN D SMITH | | 4775 CONSTANCE DR | | | SAN DIEGO | CA | 92115 | |
| BRIAN D SOLOMON ATT AT LAW | | 1311 INDIANA AVE | | | SAINT CLOUD | FL | 34769 | |
| BRIAN D THORSON | | 1100 LOGAN STREET | | | DENVER | CO | 80203 | |
| BRIAN D TURNER ATT AT LAW | | 1631 NE BROADWAY 120 | | | PORTLAND | OR | 97232 | |
| BRIAN D WEBB ATT AT LAW | | 4317 S RIVER BLVD STE A | | | INDEPENDENCE | MO | 64055 | |
| BRIAN D WELDON | CHRISTINA M WELDON | 5486 W SAMPLE AVE | | | FRESNO | CA | 93722 | |
| BRIAN D WHITE | | 5515 CALLE DEL VERANO | | | SARASOTA | FL | 34242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN D WILLIAMS ATT AT LAW | | 17101 KUYKENDAHL RD STE A | | | HOUSTON | TX | 77068 | |
| BRIAN D WILLIAMS ATT AT LAW | | 5519 LOUETTA RD STE B | | | SPRING | TX | 77379 | |
| BRIAN D WIRSCHING ATT AT LAW | | 500 N BRAND BLVD STE 460 | | | GLENDALE | CA | 91203 | |
| BRIAN D ZINN LLC ATT AT LAW | | 1342 COLONIAL BLVD STE K231 | | | FORT MYERS | FL | 33907 | |
| BRIAN D. BIVINS | | 711 PHAR LAP LANE | | | BAHAMA | NC | 27503 | |
| BRIAN D. BOTTARINI | | 310 WEST 97TH ST #24 | | | NEW YORK | NY | 10025-0000 | |
| BRIAN D. EISENLAUER | | 2872 BICKLEIGH LOOP | | | ROSEVILLE | CA | 95747-8855 | |
| BRIAN D. FRITZ | CATHY A. FRITZ | 8794 MILLER ROAD | | | CLARKSTON | MI | 48348 | |
| BRIAN D. GERST | | 8545 GREEN VALLEY ROAD | | | CALEDONIA | MI | 49316 | |
| BRIAN D. HOFF | | 36796 ANGELINE CIRCLE | | | LIVONIA | MI | 48150 | |
| BRIAN D. KOORS | ANNA T. KOORS | 2097 LAKESIDE DRIVE | | | TROY | MI | 48098 | |
| BRIAN D. KOVACEVIC | | 85 FRANKLINTOWN ROAD | | | DILLSBURG | PA | 17109 | |
| BRIAN D. MCCARTHY | LAUREN A. MCCARTHY | 38 ENFIELD ROAD | | | WINTHROP | MA | 02152 | |
| BRIAN D. PIERCE | STACEY P PIERCE | 29 BARTLETT DRIVE | | | SCHWENKSVILLE | PA | 19473 | |
| BRIAN D. REECE | ELAINE K. REECE | 3310 WALLINGFORD DRIVE | | | GRAND BLANC | MI | 48439 | |
| BRIAN D. ROBERTS | | 8360 HARBOR SQUARE DRIVE | | | PENSACOLA | FL | 32514 | |
| BRIAN D. SMITH | | 6315 JENNIFER CT | | | CLARENCE | NY | 14032 | |
| BRIAN DAVID GOODE | | 1614 WELLINGTON DRIVE | | | COLUMBIA | TN | 38401 | |
| BRIAN DAVID MOORE | SABRINA MARIE SCHORM | 3704 BRIARWOOD CT | | | KOKOMO | IN | 46902-4504 | |
| BRIAN DAVIS | | 9509 OAKLAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| BRIAN DAVIS, E | | 101 N SEVENTH ST | THE NORMANDY BUILDING | | LOUISVILLE | KY | 40202 | |
| BRIAN DEAMICIS ATT AT LAW | | 2200 L ST | | | SACRAMENTO | CA | 95816 | |
| BRIAN DELANEY | | 3762 ALEXANDRIA COURT | | | WOODBURY | MN | 55129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN DELANY | K.L. DeLany Company, LLC | 909 W. 23RD STREET | | | INDEPENDENCE | MO | 64055 | |
| BRIAN DELISLE | Fox Resources LTD dba RE/MAX Professionals | 7420 80TH ST | | | COTTAGE GROVE | MN | 55016 | |
| Brian DeLoney | | 2945 Cheshire Way | | | Grand Prairie | TX | 75052 | |
| BRIAN DENNIS | | 164 WALTON AVE | | | UNION | NJ | 07083 | |
| BRIAN DESOUZA | | 848 RIVERCHASE PKWY WEST | | | BIRMINGHAM | AL | 35244 | |
| Brian Devlin | | 5 Honey Locust Ct. | | | Lafayette Hill | PA | 19444 | |
| Brian Diggs | | 107 Biscayne Drive | | | Cedar Hill | TX | 75104 | |
| BRIAN DIX | | 227 N OAK ST | | | JANESVILLE | IA | 50647 | |
| BRIAN DOBIE | | 2121 BERKELEY AVE | | | ST PAUL | MN | 55105 | |
| BRIAN DOBRIN ATT AT LAW | | 11600 WASHINGTON PL STE 116A | | | LOS ANGELES | CA | 90066 | |
| BRIAN DOHERTY | | 32 POPLAR STREET | | | NANUET | NY | 10954 | |
| Brian Donohoe | | 420 North Wayne Av | Apt. #2 | | Wayne | PA | 19087 | |
| BRIAN DOUGLAS KITCHENS | MICHELLE BORG KITCHENS | 6626 SOUTH CROCKER WAY | | | LITTLETON | CO | 80120 | |
| BRIAN DOWNING | JENNIFER DOWNING | 70 GLEN AVENUE | | | STOCKHOLM | NJ | 07460-1133 | |
| BRIAN DREILING | SHERRY DREILING | 17673 OSBOURNE AVE | | | CHINO HILLS | CA | 91709 | |
| BRIAN DREW AND ERS | RESTORATION | 4066 N BROOKWOOD DR | | | BLOOMINGTON | IN | 47404-9602 | |
| Brian Duncan, Esq., Duncan Simonette, Inc. | GMAC MORTGAGE, LLC, PLAINTIFF, VS. H. MARC CHRYSLER AND DAPHNE S. CHRYSLER, DEFENDANTS. | 155 E. Broad St. | | | Columbus | OH | 43215 | |
| Brian Duncan, Esq., Duncan Simonette, Inc. | U.S. BANK, NA AS TRUSTEE V. CHRISTOPHER M. WEBER | 155 E. Broad St. | | | Columbus | OH | 43215 | |
| BRIAN DUNN | | 213 SUMMERWIND LANE | | | HARLEYSVILLE | PA | 19438 | |
| BRIAN E BURCHFIELD | | 9825 MESA ROAD | | | CASCADE | CO | 80809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN E CATHERS | | 2110 WEST NORTH AVE SOUTH #1 | | | CHICAGO | IL | 60647 | |
| BRIAN E DONOVAN ATT AT LAW | | 18 RUSSELL PARK | | | QUINCY | MA | 02169 | |
| BRIAN E KALIGIAN ATT AT LAW | | 233 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| BRIAN E KEENE | EILEEN M KEENE | 1-22 34TH STREET | | | FAIR LAWN | NJ | 07410 | |
| BRIAN E LAMBECK ATT AT LAW | | 61 UNQUOWA RD | | | FAIRFIELD | CT | 06824 | |
| BRIAN E LUSARDI ATT AT LAW | | 85 W MAIN ST | | | XENIA | OH | 45385 | |
| BRIAN E MANNING ATT AT LAW | | 502 S BLAKELY ST STE B | | | DUNMORE | PA | 18512 | |
| BRIAN E MEAD | | DEBRA L MEAD | 219 WEST OLD PASS ROAD | | LONG BEACH | MS | 39560 | |
| BRIAN E NEVILLE | STACEY J NEVILLE | 12065 CRESTVIEW DRIVE | | | GREENCASTLE | PA | 17225 | |
| BRIAN E STIRLING AND | ADMIRAL AIR CONDITIONING AND HEATING LLC | 6049 W WILLOW AVE | | | GLENDALE | AZ | 85304-1102 | |
| BRIAN E. CLIFTON | MARY B. CLIFTON | 960 W HERMOSA DRIVE | | | TEMPE | AZ | 85282 | |
| BRIAN E. FERGUSON | DARINKA A. FERGUSON | 212 MEIER RD | | | ARLINGTON HEIGHTS | IL | 60005-3243 | |
| BRIAN E. HADDAN | PENNY D. HADDAN | 8388 SOUTH WORK ROAD | | | NINEVEH | IN | 46164 | |
| BRIAN E. KARRICK | SUSAN E. KARRICK | 2136 JILL WAY | | | UPLAND | CA | 91784 | |
| BRIAN E. KASCHAK | NOEL B. KASCHAK | 23 STEVENS HILL ROAD | | | NOTTINGHAM | NH | 03290 | |
| BRIAN E. PARNELL | LEEANN M. PARNELL | 11210 W RAY ROAD | | | GAINES | MI | 48436 | |
| BRIAN E. SMITH | GLENDA SMITH | 5952 WINDBROOK AVENUE SE | | | KENTWOOD | MI | 49508 | |
| BRIAN E. SPIELVOGEL | GEORGIA V. FLANAGAN | 12A DRY HILL ROAD | | | ROCHESTER | NH | 03839-5407 | |
| BRIAN ELDER | | 1506 DRIFTWOOD CIRCLE | | | FAIRFIELD | CA | 94534 | |
| BRIAN EMMONS LLC | | 663 SALEM AVE | | | FRANKLINVILLE | NJ | 08322 | |
| BRIAN ENDRES AND MARIEL | | 788 W 52ND ST | GOYONAGA | | NORFOLK | VA | 23508 | |
| Brian Ergish | | 1506 Lowes Farm Parkway | | | Mansfield | TX | 76063 | |
| BRIAN F CHAPMAN ATT AT LAW | | 2508 HERITAGE CIR | | | STATESVILLE | NC | 28625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN F DONOVAN ATT AT LAW | | 225 CEDAR HILL ST STE 200 | | | MARLBOROUGH | MA | 01752 | |
| BRIAN F GARNER ATT AT LAW | | PO BOX 56 | | | MASHPEE | MA | 02649 | |
| BRIAN F GUILLOT ATT AT LAW | | 1716 APPLE ST | | | METAIRIE | LA | 70001 | |
| BRIAN F OMALLEY ATTORNEY AT LAW | | 206 MAKO CT | | | BRICK | NJ | 08724-3975 | |
| BRIAN F ZEEMERING | | 771 SPRING ST | | | COOPERSVILLE | MI | 49404 | |
| BRIAN F. CUNNINGHAM | JODI A. CUNNINGHAM | 1098 W PENN GRANT ROAD | | | LANCASTER | PA | 17603 | |
| BRIAN F. SULLIVAN | DIANE S. SULLIVAN | 63 BAKER AVENUE | | | RYE | NH | 03870 | |
| BRIAN F. SWINDLE | JULIE SWINDLE | 873 EDGEWOOD DRIVE | | | SUGAR GROVE | IL | 60554 | |
| Brian F. Walhart | SUTTON - OPAL JEAN WOODRUFF, BY & THROUGH THE GUARDIAN OF HER ESTATE, NATL BANK OF COMMERCE V W C SUTTON, JR, STEPHANIE ET AL | P.O. Box 1359 | | | West Memphis | AR | 72303 | |
| Brian Falker | | 150 N Bethlehem Pike | Apt B-204 | | Ambler | PA | 19002 | |
| BRIAN FARMER | | 3031 MAPU PLACE | | | KIHEI | HI | 96753 | |
| BRIAN FENDER | | 943 FERNWOOD DR | | | VALPARAISO | IN | 46383 | |
| BRIAN FENTY AND | | JACQUELINE FENTY | 204 THISTLE CIRCLE | | MARTINEZ | CA | 94553 | |
| BRIAN FOLKS AND | | KERI A FOLKS | 11 COVERED WAGON LN. | | ROLLING HILLS ESTATES | CA | 90274 | |
| BRIAN FOSTER | | 9604 165TH ST. CT. E. | | | PUYALLUP | WA | 98375 | |
| BRIAN FRANCIS LEE ATT AT LAW | | PO BOX 160 | | | GLENWOOD | MD | 21738 | |
| BRIAN FRIEND AND SUZETTE FRIEND | | 1978 S 700 E | AND ALL AMECIAN CONSTRUCTION | | GREENSBURG | IN | 47240 | |
| Brian Fulgence | | 2612 Lochwood Drive | | | Lancaster | TX | 75146 | |
| BRIAN G BONESSA | MAUREEN BONESSA | 18820 NEWMAN ROAD | | | RED BLUFF | CA | 96080 | |
| BRIAN G NICKELSON | | 4057 WEST BLUEFIELD AVENUE | | | GLENDALE | AZ | 85308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN G WORKMAN ATT AT LAW | | 7710 LIMONITE AVE STE N | | | RIVERSIDE | CA | 92509 | |
| BRIAN G. BENNIE | CLARA M. BENNIE | 14091 MERCI LANE | | | STERLING HEIGHTS | MI | 48313 | |
| BRIAN G. DRUMMOND | CARLA A. DRUMMOND | 9833 WITHERS ROAD | | | CHARLOTTE | NC | 28278 | |
| BRIAN G. EKERT | JOANNE M. EKERT | 7630 118TH AVENUE NORTH | | | CHAMPLIN | MN | 55316 | |
| BRIAN G. KATONA | DIANE KALBAC KATONA | 844 TOPAZ DRIVE | | | WEST CHESTER | PA | 19382 | |
| BRIAN G. MCDEVITT | | 4 ISLAND AVENUE | | | KITTERY | ME | 03904 | |
| BRIAN G. SULLIVAN | CATHERINE JEAN SULLIVAN | 1848 SAGEWOOD DRIVE | | | EDMOND | OK | 73013-2946 | |
| BRIAN G. TAKAHARA | LYNNE E. TAKAHARA | 1685 LEILEHUA STREET | | | HILO | HI | 96720-3329 | |
| BRIAN GAGNON | Coldwell Banker Residential Brokerage | 60 Adams Street | | | Milton | MA | 02186 | |
| BRIAN GAULT ATT AT LAW | | 105 E FRONT ST STE 207 | | | MONROE | MI | 48161 | |
| BRIAN GENNETT | | 801 WILLOPENN DR APT T205 | | | SOUTHAMPTON | PA | 18966-5824 | |
| BRIAN GEORGE | ATHER HAIDRI | 1320 LOMBARD STREET APRT#102 | | | SAN FRANCISCO | CA | 94109 | |
| BRIAN GIBSON | | 285 SIMPSON RD | | | IRONDEQUOIT | NY | 14617 | |
| Brian Gillespie | | 8396 Rocky River Road | | | Harrisburg | NC | 28075 | |
| BRIAN GOLDSTEIN | | 36 LOIS COURT | | | ALBANY | NY | 12205 | |
| BRIAN GOLDSTEIN | | 4001 KENNETT PIKE STE 134 | | | WILMINGTON | DE | 19807-2000 | |
| BRIAN GRANATH | | 36 GRANASTON LANE | | | DARIEN | CT | 06820 | |
| BRIAN GRIGNON | | 23026 LESLIE ST | | | TAYLOR | MI | 48180 | |
| BRIAN GROCOTT | | 612 GILROY DR | | | CAPITOLA | CA | 95010-2716 | |
| BRIAN H BRONSTHER ATT AT LAW | | 930 ROUTE 146 | | | CLIFTON PARK | NY | 12065 | |
| BRIAN H IVIE | | GRACE S IVIE | 1640 SAFFOLD ROAD | | BUCKHEAD | GA | 30625 | |
| BRIAN H KINCAID | HEIDI L KINCAID | 1385 HERMOSA DRIVE | | | CORONA | CA | 92879 | |
| BRIAN H WILLIAMS ATT AT LAW | | PO BOX 1595 | | | MARTINSVILLE | IN | 46151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 | |
| BRIAN HAAG | | 4024 FAWNHOLLOW DR | | | DALLAS | TX | 75244 | |
| BRIAN HABERSTROH | MAUREEN HABERSTROH | 2627 DUNNING DRIVE | | | YORKTOWN HEIGHTS | NY | 10598-3800 | |
| BRIAN HANLEY AND | | MONICA HANLEY | 10 ERIC DR | | PEARL RIVER | NY | 10965-0000 | |
| BRIAN HARD | KRISTINA HARD | 2592 BRAUN CT | | | GOLDEN | CO | 80401-2132 | |
| Brian Harrison | | 3072 Sunny Ayre Dr | | | Lansdale | PA | 19446-5825 | |
| BRIAN HAYES ATT AT LAW | | PO BOX 444 | | | CONCORD | NC | 28026 | |
| Brian Heider | | 4519 LAFAYETTE ST UNIT G | | | DALLAS | TX | 75204-4658 | |
| BRIAN HIATT ATT AT LAW | | 16 W VAN BUREN ST STE 2 | | | JOLIET | IL | 60432 | |
| BRIAN HILBERTH | | 6166 CHESLEY LN | | | DALLAS | TX | 75214 | |
| BRIAN HILL | | 673 MOUNT CURVE BLVD | | | ST PAUL | MN | 55116 | |
| BRIAN INNES | NATALIE KAY | 15 KIRKWOOD DRIVE | | | NEWTOWN | PA | 18940 | |
| BRIAN ISGETT ATTORNEY AT LAW | | PO BOX 61081 | | | RALEIGH | NC | 27661 | |
| BRIAN J & LYNN C TOOL | | W7040 E SOUTH SHORE DR | | | PAREEVILLE | WI | 53954 | |
| BRIAN J AND BRIDGET JANKOWSKI | | 54560 LONGWOOD DR | | | SOUTH BEND | IN | 46628 | |
| BRIAN J AND LAURIE K WHITING AND | | 202 BEAR CREEK PKWY | CAPEZIO CONTRACTORS INC | | EDGEWATER | MD | 21037 | |
| BRIAN J BLAUM | DANIELLE M BLAUM | 63 HIBERNATION DR | | | LAKE ARIEL | PA | 18436 | |
| BRIAN J BOHNER AND | | 1703 SPARKS RD | WENDY L BOHNER | | SPARKS GLENCO | MD | 21152 | |
| BRIAN J CHEREK | | 5720 BROADMOOR BLUFFS DR | | | COLORADO SPRING | CO | 80906 | |
| BRIAN J CHISNELL ATT AT LAW | | 1075 NATIONAL PKWY | | | MANSFIELD | OH | 44906 | |
| BRIAN J COHEN ESQ | | 1700 UNIVERSITY DR STE 210 | | | CORAL SPRINGS | FL | 33071 | |
| BRIAN J COLOMBANA ATT AT LAW | | 17 GOODYEAR STE 125 | | | IRVINE | CA | 92618 | |
| BRIAN J COLOMBANA ATT AT LAW | | 3105 E GUASTI RD | | | ONTARIO | CA | 91761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN J COLOMBANA ATT AT LAW | | 9910 RESEARCH DR | | | IRVINE | CA | 92618 | |
| BRIAN J CONDON | PAMELA J CONDON | W330 N5548 LINDEN CIRCLE EAST | | | NASHOTAH | WI | 53058 | |
| BRIAN J COPPING AND | | 2608 N SIBLEY ST | EJ MILLIGAN CONSTRUCTION LLC | | METAIRIE | LA | 70003 | |
| BRIAN J COPPING AND | | 2608 N SIBLEY ST | RICKOE CONCRETE AND CONSTRUCTION | | METAIRIE | LA | 70003 | |
| BRIAN J DEES ATT AT LAW | | 1035 S 2ND ST | | | SPRINGFIELD | IL | 62704 | |
| BRIAN J GUMKOWSKI | JESSICA L GUMKOWSKI | 37 THURSTON AVE | | | NEWPORT | RI | 02840-0301 | |
| BRIAN J LUMPKIN AND CYNTHIA J | | 3905 BROWNING ST | LUMPKIN | | HOUSTON | TX | 77005 | |
| BRIAN J MACKOWSKI | MARTI L MACKOWSKI | 8800 ELIZABETH LAKE ROAD | | | WHITE LAKE | MI | 48386 | |
| BRIAN J MCAULIFFE ATT AT LAW | | 114 S MAPLE AVE | | | MARTINSBURG | WV | 25401 | |
| BRIAN J MCGOLDRICK ATT AT LAW | | 739 4TH AVE STE 204 | | | SAN DIEGO | CA | 92101 | |
| BRIAN J MCGOVERN | | 4659 LAMBERT DRIVE | | | ALEXANDRIA | VA | 22311 | |
| BRIAN J MEERON AND AAA EMERGENCY | | 9031 FOUNTAINEBLEAU | SERVICES | | CINCINNATI | OH | 45231 | |
| BRIAN J SMALL ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | FRANKLIN | MI | 48025 | |
| BRIAN J SMYTH | MARCIA A SMYTH | 33 KINGSTON AVENUE | | | TOMS RIVER | NJ | 08753 | |
| BRIAN J SOO HOO ATT AT LAW | | 17401 IRVINE BLVD STE F | | | TUSTIN | CA | 92780 | |
| BRIAN J SOO HOO ESQ OF | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| BRIAN J SUNDERLAND ATT AT LAW | | 10121 SE SUNNYSIDE RD STE 300 | | | CLACKAMAS | OR | 97015 | |
| BRIAN J SWEETING | KAYELYNNE A SWEETING | 2259 WEST 1235 SOUTH | | | LEHI | UT | 84043 | |
| BRIAN J VIRAG ATT AT LAW | | 16400 VENTURA BLVD STE 317 | | | ENCINO | CA | 91436 | |
| BRIAN J WARD | KELLY WARD | 292 CEDAR GROVE LANE | | | SOMERSET | NJ | 08873 | |
| BRIAN J. BANNON | DEIRDRE J. BANNON | 21 STARBOARD TERRACE | | | NARRAGANSETT | RI | 02882 | |
| BRIAN J. BANUS | SUSAN E. BANUS | 13482 NORTH CLIO ROAD | | | CLIO | MI | 48420 | |
| BRIAN J. BARTHOLOMEW | KATHY A. BARTHOLOMEW | 30 TANGLEWOOD LANE | | | EAST BRUNSWICK | NJ | 08816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN J. HALL | RHONDA L HALL | 1956 DIAMOND WAY | | | FAIRFIELD | CA | 94533 | |
| BRIAN J. HOLDWICK | JANEEN MELENDEZ-HOLDWICK | 37104 HOWARD RD | | | FARMINGTON HILLS | MI | 48331 | |
| BRIAN J. KAFENBAUM | TAMMY L. KAFENBAUM | 3627 W EASTMAN CT | | | ANTHEM | AZ | 85086 | |
| BRIAN J. LUTZKE | TRACI A. LUTZKE | 7871 PALMGREN AVENUE NE | | | OTSEGO | MN | 55330 | |
| BRIAN J. MAHONEY | MARIAN E. MAHONEY | 1936 HOMEFIELD ESTATES DR | | | O FALLON | MO | 63366 | |
| BRIAN J. MCCLORY | | 2121 CONNECTICUT | | | ROYAL OAK | MI | 48073 | |
| BRIAN J. MILLER | SARAH S. MILLER | 232 PLYMOUTH ROAD | | | WEST PALM BEACH | FL | 33405 | |
| BRIAN J. NORDGREN | MARIA G. NORDGREN | 277 D WELTON WAY | | | THOMASTON | CT | 06787 | |
| BRIAN J. PFAFF | KAY M. PFAFF | 7678  WINDFIELD SW | | | BRIGHTON | MI | 48116 | |
| BRIAN J. RICHARDSON | DANNA L. RICHARDSON | 2395 FOX BLVD. | | | MERRICK | NY | 11566 | |
| BRIAN J. ROGERS | ANGELA A. ROGERS | 1113 ROSE DRIVE | | | SYCAMORE | IL | 60178 | |
| BRIAN J. TURNER | | 144 ALENHURST AVENUE | | | ROYAL OAK | MI | 48067 | |
| BRIAN JAMES FISHER STEPHANIE | | 8710 BEXAR DR | SMITH AND STEPHANIE S FISHER | | HOUSTON | TX | 77064 | |
| BRIAN JEWKES | | 217 WOODS ST | | | SANTA CRUZ | CA | 95062-3419 | |
| BRIAN JOHN COFFEY ATT AT LAW | | 943 W OVERLAND RD STE 133 | | | MERIDIAN | ID | 83642 | |
| Brian Johnson | | 1709 Nicklaus Court | | | McKinney | TX | 75070 | |
| BRIAN JOHNSON | | 6121 10TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| BRIAN JOHNSON AND NORCON | | 1916 BROOKDALE DR | GENERAL CONTRATORS INC | | BROOKLYN PARK | MN | 55444 | |
| BRIAN JOHNSON MELISSA JOHNSON | | 23964 210TH AVE | FACTORY DIRECT CARPET | | CENTERVILLE | IA | 52544 | |
| BRIAN JOHNSON MELISSA JOHNSON AND | | 23964 210TH AVE | HYSELL CONSTRUCTION | | CENTERVILLE | IA | 52544 | |
| Brian Jones | | # 6, SOUTH HARWOOD | AVENUE, UNIT A, | | UPPER DARBY | PA | 19082 | |
| BRIAN JONES AND MM AND M HOME | IMPROVEMENT | 2544 NW 52ND AVE | | | LAUDERHILL | FL | 33313-2414 | |
| BRIAN K BEE | EMILY JANE BEE | 701 ETHERIDGE ROAD | | | CHESAPEAKE | VA | 23322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN K BORTNESS SAN DIEGO | | 10956 CORTE PLAYA BARCELONA | | | SAN DIEGO | CA | 92124 | |
| BRIAN K DYKMAN ATT AT LAW | | 1309 W DEAN AVE STE 101 | | | SPOKANE | WA | 99201 | |
| BRIAN K HOLZMAN | | 715 CAMP NORTH ROAD | | | SALEM | VA | 24153 | |
| BRIAN K JACOBS AND | | DENISE L JACOBS | 250 SPOTTED TAVERN RD | | FREDERICKSBURG | VA | 22406 | |
| BRIAN K KAWAMOTO ATT AT LAW | | 1060 KAMEHAMEHA HWY APT 2907B | | | PEARL CITY | HI | 96782-2866 | |
| BRIAN K LARKIN ATT AT LAW | | 111 N CT ST STE 301 | | | ROCKFORD | IL | 61101 | |
| BRIAN K MADDEN PC | | PO BOX 7663 | | | ARLINGTON | VA | 22207 | |
| BRIAN K MCMAHON ESQ ATT AT LA | | 1100 S FEDERAL HWY FL 2 | | | DEERFIELD BEACH | FL | 33441 | |
| BRIAN K MCMAHON ESQ ATT AT LA | | 6801 LAKE WORTH RD STE 201 | | | LAKE WORTH | FL | 33467 | |
| BRIAN K MCMAHON ESQ ATT AT LAW | | 7301A W PALMETTO PARK RD STE 305 | | | BOCA RATON | FL | 33433 | |
| BRIAN K MURPHY ATT AT LAW | | 123 4TH ST N STE 409 | | | LA CROSSE | WI | 54601 | |
| BRIAN K RHODES AND | | WINONA W HECKER | 1718 PAULMARK AVE | | GREENCASTLE | PA | 17225 | |
| BRIAN K SYDNOR | FAUSTINE M SYDNOR | 3021 SUNDERLAND ROAD | | | LANSING | MI | 48911 | |
| BRIAN K. BANKS | REGINA L. BANKS | 828 SCOTER WAY | | | SUISUN CITY | CA | 94585 | |
| BRIAN K. BOYD | REGINA L BOYD | 1360 GREGORY AVENUE | | | MARTINEZ | CA | 94553-2754 | |
| BRIAN K. JENKINS | DARLENE M. JENKINS | 4994 MENOMINEE LANE | | | CLARKSTON | MI | 48348-2276 | |
| BRIAN K. OLSEN | RACHEL E. OLSEN | 965 MANCHESTER CT. | | | LAKE ZURICH | IL | 60047 | |
| BRIAN K. RUHLMAN | | RT. 1 BOX 268 | | | CLARKSBURG | WV | 26301 | |
| BRIAN K. SCHOENICK | KIM R. SCHOENICK | 3750 ROHR ROAD | | | ORION | MI | 48359 | |
| BRIAN K. SMITH | REBEKAH S. SMITH | 20015  PRESIDENTS CUP TERRACE | | | ASHBURN | VA | 20147 | |
| BRIAN K. SWEENEY | PATRICIA H. SWEENEY | 3554 BLUE HERON LN | | | ROCHESTER HLS | MI | 48309 | |
| BRIAN KARL ZIMMERMAN AND DORTHE | | 1013 NE OTTER RIDGE CIRLCE | ZIMMERMAN AND BRIAN K ZIMMERMAN DORTHE | | ANKENY | IA | 50021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Keeley | | 3514 Oakmont St | | | Philadelphia | PA | 19136 | |
| BRIAN KEITH AND TRACI UMPHRESS | | 356 FM 1810 | AND HOUSING ASSOCIATES | | CHICO | TX | 76431 | |
| BRIAN KELLER AND BUILDERS | | 43420 SE 172ND PL | INTERIORS | | NORTH BEND | WA | 98045 | |
| BRIAN KELLY | GWENDOLYN KELLY | 3759 HIDALE | | | LAKE ORION | MI | 48360 | |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main, Suite 2500 | | | Kansas City | MO | 64105 | |
| BRIAN KEVIN DARLING ATT AT LAW | | 239 S 5TH ST STE 800 | | | LOUISVILLE | KY | 40202 | |
| Brian Kinney | | 428 Gladewood | | | Plano | TX | 75075 | |
| BRIAN KLEVE | | 4806 SUNFLOWER DR | | | MCKINNEY | TX | 75070 | |
| BRIAN KNUTSON | | 1447 HOMESTEAD ST. | | | SHAKOPEE | MN | 55379 | |
| Brian Koch | | 4401 Marigold Ave N | | | Brooklyn Park | MN | 55443 | |
| BRIAN KONCZ | | 2817 GRANDE VALLEY CIR | | | CARY | NC | 27513-3141 | |
| BRIAN KRUPP | ROBERTA J KRUPP | 4332 TURMERIC | | | STERLING HEIGHTS | MI | 48314 | |
| BRIAN KUELBS | | 24850 PASEO DEL RANCHO | | | CALABASAS | CA | 91302 | |
| BRIAN KYLE FRIZZELL AGY | | 401 C W FM 517 | | | DICKINSON | TX | 77539 | |
| BRIAN L BAKER | | 310 LAMAR STREET | | | SAN MARCOS | TX | 78666 | |
| BRIAN L BOGER ATT AT LAW | | PO BOX 65 | | | COLUMBIA | SC | 29202 | |
| BRIAN L BUDSBERG ATT AT LAW | | PO BOX 187 | | | OLYMPIA | WA | 98507 | |
| BRIAN L CARRIER | | 202 WEST GARY STREET | | | BAY CITY | MI | 48706 | |
| BRIAN L CHAVEZ | | 10155 EDITH NORTHEAST | | | ALBUQUERQUE | NM | 87113-2415 | |
| BRIAN L FASTEEN | | 15180 CLYDELLE AVENUE | | | SAN JOSE | CA | 95124 | |
| BRIAN L FOX ATT AT LAW | | 290 MAPLE CT STE 206 | | | VENTURA | CA | 93003 | |
| BRIAN L GOSS AND | | 18840 STERLING DR | FQ KITCHENS | | MIAMI | FL | 33157 | |
| BRIAN L HANKLA AND PPP | | 611 ALMA AVE | ROOFINGINC | | PUEBLO | CO | 81004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN L HARKER | | 4208 S OSAGE ST | | | INDEPENDENCE | MO | 64055-4548 | |
| BRIAN L HILL ATT AT LAW | | 318 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| BRIAN L KERSTETTER ATT AT LAW | | 1202 MARKET ST | | | LEWISBURG | PA | 17837 | |
| BRIAN L KIMBER ESQ ATT AT LAW | | 120 S OLIVE AVE STE 311 | | | WEST PALM BEACH | FL | 33401 | |
| BRIAN L PETERSON | PATRICIA A PETERSON | 1840 NARVIK CT | | | EAGAN | MN | 55122 | |
| BRIAN L THOMAS | CHRISTINE D THOMAS | 8 SOUTHERN OAKS LANE | | | LONG BEACH | MS | 39560 | |
| BRIAN L UTZMAN ATT AT LAW | | PO BOX 9596 | | | RAPID CITY | SD | 57709 | |
| BRIAN L. ATKINS | JENNIFER M. ATKINS | 1150 CORPORATION LINE RD | | | MIDDLETOWN | IN | 47356 | |
| Brian L. Boger | GMAC MORTGAGE CORP VS THEODORE W LAW III AND MARY L BEGGS | PO Box 65 | | | Columbia | SC | 29202 | |
| BRIAN L. CLAUSON | JANEEN A. CLAUSON | 4027 DRUMCLIFFE CIRCLE | | | ROSEMOUNT | MN | 55068-3175 | |
| BRIAN L. HOLLINGWORTH | JULIE B. HOLLINGWORTH | 523 EAST 4300 NORTH | | | PROVO | UT | 84604-5114 | |
| BRIAN L. SWOPE | JENNIFER L. SWOPE | 51 E LINCOLN ST | | | WESTERVILLE | OH | 43081-1519 | |
| BRIAN L. WESSEL | KATHY A. WESSEL | 39084 JADE AVE | | | COLESBURG | IA | 52035 | |
| BRIAN LAPIN AND IRA LAPIN | | 26 KENNEDY BLVD | INSURANCE RESTORATION SPECIALISTS | | EAST BRUNSWICK | NJ | 08816 | |
| BRIAN LASKO | | 17786 IKARIA COURT | | | LAKEVILLE | MN | 55044 | |
| Brian Leaper | | 38 Tall Pine Lane | | | Levittown | PA | 19054 | |
| BRIAN LEE | | 12205 WYNE COURT | | | TUSTIN | CA | 92782 | |
| BRIAN LEGER | | 6429 MEADOW PINES AVE | | | ROHNERT PARK | CA | 94928 | |
| BRIAN LINDLEY CONSTRUCTION INC | | 801 CAPITOL RD | | | MOUNTAIN HOME | AR | 72653 | |
| BRIAN LINN | DENISE LINN | 403 VANA DR | | | CARPENTERSVILLE | IL | 60110 | |
| BRIAN LUTZKE | | 7871 PALMGREN AVE NE | | | OTSEGO | MN | 55330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN M BEAUCHAMP ATT AT LAW | | 759 S FEDERAL HWY STE 315 | | | STUART | FL | 34994 | |
| BRIAN M COOMBS | EILEEN COOMBS | 108 VIA COLUSA | | | REDONDO BEACH | CA | 90277 | |
| BRIAN M DAVIES | NANCY L DAVIES | 11 BLAIR PL | | | SUMMIT | NJ | 07901 | |
| BRIAN M FELGOISE PC | | 261 OLD YORK RD STE 423 | | | JENKINTOWN | PA | 19046 | |
| BRIAN M FIELD | TONYIA M FIELD | 5508 HUNTER HOLLOW DRIVE | | | RALEIGH | NC | 27606 | |
| BRIAN M GOAD | LISA K GOAD | 1661 BRANDYWINE | | | DIXON | IL | 61021 | |
| BRIAN M GODFREY | ANGELA C GODFREY | 10053 TUMMEL FALLS DR | | | BRISTOW | VA | 20136 | |
| BRIAN M GREEN AND ASSOCIATES | | 109 S ROSELLE RD STE 202 | | | SCHAUMBURG | IL | 60193 | |
| BRIAN M GREENE ATT AT LAW | | 875 S OREM BLVD STE 2 | | | OREM | UT | 84058 | |
| BRIAN M HENEGHAN | | 41 ROOSEVELT BLVD | | | MASSAPEQUA | NY | 11758 | |
| BRIAN M KENNEY AND | | SANDRA A KENNEY | 100 FENIMORE LANE | | PALM COAST | FL | 32137 | |
| BRIAN M KIMBALL | | 90 PETER EDDY RD | | | RIVERSVILLE | WV | 26588 | |
| BRIAN M MARK ATT AT LAW | | 104 CHURCH ST | | | KISSIMMEE | FL | 34741 | |
| BRIAN M MIDDLETON ATT AT LAW | | 7322 SW FWY STE 1980 | | | HOUSTON | TX | 77074 | |
| BRIAN M MORGAN AND PATRICK MASON | | 365 BETTIE LN | AND PM SIDING | | BRUNSWICK | OH | 44212 | |
| BRIAN M NORMAND | DAWN C NORMAND | 9583 SAND POINT DRIVE | | | SAN RAMON | CA | 94583-3850 | |
| BRIAN M PAINTER DRIVER ATT AT L | | 102 E PUBLIC SQ | | | GLASGOW | KY | 42141 | |
| BRIAN M SMITH ATT AT LAW | | 2260 W 93RD AVE | | | MERRILLVILLE | IN | 46410 | |
| BRIAN M TOAL AND | | JOAN K TOAL | 322 DEER DRIVE | | LANGHORNE | PA | 19047 | |
| BRIAN M TRANCHINA ATT AT LAW | | PO BOX 2526 | | | MORGAN CITY | LA | 70381 | |
| BRIAN M. BURKE | MARCELLE M. BURKE | 15 HONAN ROAD | | | SCARBOROUGH | ME | 04074 | |
| BRIAN M. FAND | BRANDIE H. FAND | 5613 CHATMOSS ROAD | | | MIDLOTHIAN | VA | 23112 | |
| BRIAN M. GIBSON | | 8508 GREY IRON COURT | | | ANTELOPE | CA | 95843 | |
| BRIAN M. LETTIERI | AMANDA G. STELLING | 8 CHERYL DRIVE | | | OCEAN | NJ | 07755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN M. MCKINNEY | | 6266 BANYAN DR | | | HORN LAKE | MS | 38637-7399 | |
| BRIAN M. MEYERPETER | | 15191 HUMBUG ROAD | | | MAGALIA | CA | 95954 | |
| BRIAN M. PALUCH | CAPRI D. PALUCH | 1429 W BROWN STREET | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BRIAN M. WARREN | LORILEE Y. WARREN | 618 S 950 EAST | | | SALEM | UT | 84653-0000 | |
| BRIAN MACKALL YOUNG AND APEX | ROOFING SIDING AND GUTTERS | 6419 E SMOKEHOUSE TRL | | | CAVE CREEK | AZ | 85331-6360 | |
| BRIAN MACY | MELISSA M. MACY | 39820 FOXGLOVE CT | | | LOVETTSVILLE | VA | 20180 | |
| BRIAN MARCOUILLER | | 605 7TH. AVE. S | | | SOUTH ST. PAUL | MN | 55075 | |
| Brian Martin | | 459 Delmar Street | | | Philadelphia | PA | 19128 | |
| BRIAN MARTINEZ CONTRACTING SERVICES | | 3403 E LOYOLA DR | REMODELING RENOVATING CHARLES BURDETT & PAMELA FOL | | KENNER | LA | 70065 | |
| BRIAN MATTHEW DEFRIEZ ATT AT LAW | | 1006 W SANETTA ST | | | NAMPA | ID | 83651 | |
| BRIAN MCCARTHY | | 1029 BARCLAY RD | | | CHESTER SPRINGS | PA | 19425 | |
| BRIAN MCELHATTEN | TRACY BERGER | 660 N EAGLE ST | | | NAPERVILLE | IL | 60563 | |
| BRIAN MCKINNEY | | 301 HOLLY HILL RD | | | RICHBORO | PA | 18954 | |
| Brian McLaren | | 19724 83rd PL NE | | | Kenmore | WA | 98028 | |
| Brian McNulty | | 924 Childs Avenue | | | Drexel Hill | PA | 19026 | |
| BRIAN MCQUEENEY | | 3 PARK LANE | | | HOOKSETT | NH | 03106 | |
| BRIAN MILES | | MAYRA F LORENZANA-MILES | 18321 NARDY | | CLINTON TOWNSHIP | MI | 48036 | |
| Brian Miscisin | | 107 Sunnyside Lane | | | Perkasie | PA | 18944 | |
| BRIAN MOON | | 25241 DUIKER DRIVE | | | ALDIE | VA | 20105 | |
| BRIAN MORAN | | 4923 REDFIELD RD | | | DOYLESTOWN | PA | 18902-1193 | |
| BRIAN MORGAN AND ROTH CONSTRUCTION | | 365 BETTIE LN | CO | | BRUNSWICK | OH | 44212 | |
| BRIAN MURRAY | | 39750 87TH ST W | | | LEONA VALLEY | CA | 93551-7411 | |
| BRIAN MURRAY | | PO BOX 2488 | | | MECHANICSVILLE | VA | 23116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN MUSCH AND | | MICHELLE MUSCH | 25919 CAMPBELL LANE | | PLAINFIELD | IL | 60585 | |
| BRIAN N LOVELL ATT AT LAW | | 300 W CHEROKEE AVE STE 102 | | | ENID | OK | 73701 | |
| BRIAN N MCCAFFERTY | | 940 EAST 6TH STREET | | | ASHTABULA | OH | 44004 | |
| BRIAN N. PALMER | KATHERINE M. PALMER | 1027 CASTALIA DR. | | | CARY | NC | 27513 | |
| BRIAN NAIG | | 3505 E CAMPBELL AVE | #23 | | PHOENIX | AZ | 85018 | |
| BRIAN NIELSEN & STACI MORROW | | 3715 KENWOOD AVENUE | | | DAVENPORT | IA | 52807 | |
| BRIAN NOMI ATT AT LAW | | 215 E DAILY DR STE 9 | | | CAMARILLO | CA | 93010 | |
| BRIAN O BOWHAN ATT AT LAW | | 215 PLAYERS CT | | | NASHVILLE | TN | 37211 | |
| BRIAN OLSON | | 12033 23RD AVE NE | | | SEATTLE | WA | 98125-5249 | |
| BRIAN OTA | | 970 NORTH LOOKING GLASS DRIVE | | | DIAMOND BAR | CA | 91765 | |
| BRIAN OWENS | | 36 PHOENIX COURT | | | TINTON FALLS | NJ | 07712 | |
| BRIAN P BALCOM | | 117 SUNCREST BLVD | | | SAVANNAH | GA | 31410-2207 | |
| BRIAN P CONNOLLY | LYNN S CONNOLLY | 4905 STONEHEDGE DRIVE | | | SANTA ROSA | CA | 95405 | |
| BRIAN P MOLLOY ESQ ATT AT LAW | | 470 EVERGREEN WOODS | | | BANGOR | ME | 04401 | |
| BRIAN P MOLLOY LAW OFFICE LLC | | 700 MOUNT HOPE AVE STE 470 | | | BANGOR | ME | 04401-5660 | |
| BRIAN P O SULLIVAN ESQ ATT AT LA | | 1401 SE 8TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| BRIAN P SIMON ATT AT LAW | | 10562 EASTBORNE AVE | | | LOS ANGELES | CA | 90024-6084 | |
| BRIAN P SIRES | | 8230 BEAVER HILLS LANE | | | CEDAR FALLS | IA | 50613 | |
| BRIAN P WINCHESTER ESQ ATT AT LA | | 116 STATE ST | | | AUGUSTA | ME | 04330 | |
| BRIAN P. FITZGERALD | ELAINE T. FITZGERALD | 5868 NORTH KILBOURN | | | CHICAGO | IL | 60646-0000 | |
| BRIAN P. HARTZOG | | 10728 ALDERWOOD LANE | | | FORT WAYNE | IN | 46845 | |
| BRIAN P. IRMEN | FAITH G. IRMEN | 1513 W PORTERFILED DR | | | NIXA | MO | 65714 | |
| BRIAN P. LINEHAN | MARIBETH A. LINEHAN | 4 N 694 MAGNOLIA LANE | | | WAYNE | IL | 60184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN P. MCQUESTION | | 10507 W HIBBARD AVENUE | | | WAUWATOSA | WI | 53226 | |
| BRIAN P. MORLEY | | 1943 GALLOWAY STREET S | | | PHILADELPHIA | PA | 19148 | |
| BRIAN P. MURRAY | | 2206 VAN NOSTRAND AVENUE | | | NORTH MERRICK | NY | 11566 | |
| BRIAN P. SIMMONS | MELVA H. SIMMONS | 191 LINDE CIRCLE | | | MARINA | CA | 93933 | |
| BRIAN P. THOMAS | KUM CHA THOMAS | 91-1587 WAHANE ST | | | KAPOLEI | HI | 96707 | |
| BRIAN P. THORNBERRY | CARLA S. THORNBERRY | 3786 WESTLYN | | | LAKE ORION | MI | 48359 | |
| BRIAN P. WELLS | | 41 BERKLEY AVENUE | | | PORTSMOUTH | RI | 02871 | |
| BRIAN PACIOS | | 8057 SCHOLARSHIP | | | IRVINE | CA | 92612 | |
| BRIAN PARENTIN AND | | 1404 S. ROCK HILL ROAD | | | ST. LOUIS | MO | 63119 | |
| BRIAN PATRICK HOWEY ATT AT LAW | | 5 COURTHOUSE SQUARE | | | GREENFIELD | IN | 46140 | |
| Brian Patrick Sweeney Christine Carter Sweeney v Federal National Mortgage Association GMAC Mortgage LLC Mortgage et al | | LEWIS REED and ALLEN PC | 136 E MICHIGAN AVE STE 800 | | KALAMAZOO | MI | 49007 | |
| Brian Pedrick | | 115 Silver Birch Rd. | | | Williamstown | NJ | 08094 | |
| BRIAN PELLETIER | | 404 HILLIARD ST | | | MANCHESTER | CT | 06042-2839 | |
| BRIAN PERSSON | | 113 DAWN DRIVE | | | ELK RUN HEIGHTS | IA | 50707 | |
| BRIAN PETERSON | | 3S620 BURK AVE | | | WARRENVILLE | IL | 60555 | |
| BRIAN PIERCE | | 29 BARTLETT DR | | | SCHWENKSVILLE | PA | 19473 | |
| BRIAN POPE | | 661 NORTH LAYTON STREET | | | MESA | AZ | 85207 | |
| BRIAN POWER | HELEN H POWER | 19128 YOUNGS CLIFF RD | | | STERLING | VA | 20165 | |
| BRIAN PRINS ALTMAN AND ALTMAN AND | | 211 N GROVE ST | REALISTIC CUSTOM HOMES | | BERLIN | NJ | 08009 | |
| BRIAN QUEEN APPRAISAL CO INC | | 4717 SKY TRAIL | | | YUKON | OK | 73099 | |
| BRIAN QUEEN APPRAISAL CO., INC | | 4717 SKY TRAIL | | | YUKON | OK | 73099 | |
| BRIAN R AND CYNTHIA S MCGHEE AND | | 7508 NW 133RD ST | SONWARD CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73142-2403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN R AND ROBIN HRAY | | 405 BENTLY OAK LN | | | DAYTON | OH | 45458-3267 | |
| BRIAN R BOLMAN | | 4500 PACIFIC BLVD SW | | | ALBANY | OR | 97321-7720 | |
| BRIAN R DINDAY | MARY K DINDAY | 23 MINOR COURT | | | SAN RAFAEL | CA | 94903 | |
| BRIAN R HAAG | BELINDA I MATHIE | 1219 W COTTAGE PL | | | CHICAGO | IL | 60607 | |
| BRIAN R HOWARTH | CHRISTINA J HOWARTH | 30508 MAPLE DRIVE | | | BAY VILLAGE | OH | 44140-1761 | |
| BRIAN R LEE | | 2271 E BADILLO ST | | | COVINA | CA | 91724-2335 | |
| BRIAN R LEWIS ATT AT LAW | | PO BOX 1162 | | | LAKEVIEW | MA | 02347 | |
| BRIAN R MEEK ATT AT LAW | | 16945 OLD LAKE RD | | | RIVERSIDE | CA | 92503 | |
| BRIAN R MEEK ATT AT LAW | | 4122 LONG COVE CIR | | | CORONA | CA | 92883 | |
| BRIAN R MILDENBERG ATT AT LAW | | 1616 WALNUT ST STE 1010 | | | PHILADELPHIA | PA | 19103 | |
| BRIAN R PANSARI | JULIE PANSARI | 5 GLEIM RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| BRIAN R PATTERSON | HEIDI R PATTERSON | 11318 REGALIA DRIVE | | | CHESTERFIELD | VA | 23838 | |
| BRIAN R QUADE | SUSAN M QUADE | 21890 E RIV RD | | | GROSSE ILE | MI | 48138 | |
| BRIAN R SCHAFER | | 2463 BRIGHTON OAKS | | | SAN ANTONIO | TX | 78231 | |
| BRIAN R WILLIAMS ATT AT LAW | | 7102 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| BRIAN R. CHAPIN | | 950 N MICHIGAN AVE APT 3604 | | | CHICAGO | IL | 60611-4508 | |
| BRIAN R. FORSCHNER | LISA FORSCHNER | APT  204 | 704  RACE ST | | CINCINNATI | OH | 45202 | |
| BRIAN R. MAGHRAN | ANN E. HAENER-MAGHRAN | 28545 SOUTHPOINTE ROAD | | | GROSSE ILE | MI | 48138 | |
| BRIAN R. PRUITT | | 4569 RED BIRD RD | | | BLAND | MO | 65014-2434 | |
| BRIAN R. SMITH | ANDREA M. SMITH | 9782 HORNED LARK WAY | | | ELK GROVE | CA | 95757 | |
| BRIAN R. URLAUB | LAURA D. URLAUB | 143 MARIE COURT | | | LAKE ORION | MI | 48360 | |
| Brian Ray | | 4701 CEDAR SPRINGS RD APT 210 | | | DALLAS | TX | 75219-1293 | |
| BRIAN RAYBOULD | RHONDA RAYBOULD | 27920 44TH AVE NW | | | STANWOOD | WA | 98292 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN REA | | 844 NE REVERE AVENUE | | | BEND | OR | 97701 | |
| BRIAN REBOUL | | 6904 WILTY STREET | | | METAIRIE | LA | 70003 | |
| BRIAN REED | | 2150 FERNWOOD DR | | | JENISON | MI | 49428 | |
| Brian Ricciotti | | 33645 Sundown ct | | | Dana Point | CA | 92629 | |
| BRIAN RODGERS | | 1 ORCHARD RD STE 205 | | | LAKE FOREST | CA | 92630 | |
| BRIAN ROSS GUGGISBERG | LAURIE ELLEN GUGGISBERG | 368 FRANKLIN AVENUE | | | REDLANDS | CA | 92373 | |
| BRIAN ROWELL | | 4704 W TOWNSEND | | | ST JOHNS | MI | 48879 | |
| BRIAN RUNGE REAL ESTATE | | 30 CHANNEL LN | | | HAMPTON | VA | 23664 | |
| BRIAN RUSH | JEAN RUSH | 5508 69TH ST NE | | | MARYSVILLE | WA | 98270 | |
| BRIAN S BEHAR ESQ ATT AT LAW | | 2999 NE 191ST ST FL 5 | | | AVENTURA | FL | 33180 | |
| BRIAN S BLACK | JANETTE B BLACK | 4045 W LK RD | | | CLIO | MI | 48420 | |
| BRIAN S DONOVAN | | 1020 EAGLE POINT DRIVE | | | SAINT AUGUSTINE | FL | 32092 | |
| BRIAN S HADDIX ATT AT LAW | | 1012 11TH ST STE 201 | | | MODESTO | CA | 95354 | |
| BRIAN S HADDIX ATT AT LAW | | PO BOX 3030 | | | MODESTO | CA | 95353 | |
| BRIAN S KREMER ATT AT LAW | | 90 STATE ST STE 911 | | | ALBANY | NY | 12207 | |
| BRIAN S THOMAS ATT AT LAW | | 327 CENTRAL AVE STE 103 | | | LINWOOD | NJ | 08221 | |
| BRIAN S. CATHEY | | 6142 KILLARNEY AVE | | | GARDEN GROVE | CA | 92845-2730 | |
| BRIAN S. CAVAGNINI | KAREN L. CAVAGNINI | 27 HUNTINGTON CHASE DRIVE | | | ASHEVILLE | NC | 28805-1179 | |
| BRIAN S. CRABTREE | | 11  WILSON RD | | | FRANKLIN PARK | NJ | 08873 | |
| BRIAN S. ISHIKI | | 68  1854 KEHELA PLACE | | | WAIKOLOA | HI | 96738 | |
| BRIAN S. MELVILLE | | 23903 DEL MONTE 58 | | | VALENCIA | CA | 91355 | |
| BRIAN S. MONEYMAKER | KIMBERLY P. MONEYMAKER | 3039 HUNTING HOLLOW ROAD | | | GLEN ALLEN | VA | 23060 | |
| BRIAN S. TIPTON | JACQUELINE M. TIPTON | PO BOX 9022 | | | WARREN | MI | 48090 | |
| BRIAN S. WYGANT | | 157 RUCKLE HILL RD | | | BERWICK | PA | 18603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Sadewasser | | 1621 FAWN DR | | | NORTH LIBERTY | IA | 52317-2309 | |
| BRIAN SALADO | TREG Inc. | 950 MISSION DE ORO DRIVE | | | REDDING | CA | 96003 | |
| BRIAN SALVADORE | | 176 CROSBY AVE | | | PATERSON | NJ | 07502-1641 | |
| BRIAN SANDGREN | | 1110 CIVIC CENTER DRIVE 304 | | | YUBA CITY | CA | 95993 | |
| BRIAN SANDGREN | | 1520 BUTTE HOUSE RD | SUITE 400 | | YUBA CITY | CA | 95993 | |
| BRIAN SAUNDERS ATT AT LAW | | 1240 E ONTARIO AVE STE 102184 | | | CORONA | CA | 92881 | |
| BRIAN SCHAFER | | 24729 SE 276TH PL | | | MAPLE VALLEY | WA | 98038 | |
| Brian Schukow | | 5472 Village Creek Pkwy N | | | Brooklyn Park | MN | 55443 | |
| BRIAN SCHWAB AND | | VASILIKI DASKALOUDI | PO BOX 269 | | CHATHAM | NY | 12037 | |
| BRIAN SEBASTIAN | BONNIE K. CHUNG | 14-16 CAPITOL AVENUE | | | SAN FRANCISCO | CA | 94112-0000 | |
| BRIAN SHARKEY | | 3321 W WILSON DR | | | FLAGSTAFF | AZ | 86001 | |
| BRIAN SHAW | | 9284 ANACAPA BAY | | | PINCKNEY | MI | 48169 | |
| BRIAN SHELDON | | 4137 NORTH FIESTA WAY | | | PRESCOTT VALLEY | AZ | 86314 | |
| Brian Sherman | | 1043 KAPLAN DR | | | WATERLOO | IA | 50702-4205 | |
| BRIAN SHOUGH AND ABLE ROOF | | 400 ELNORA DR | | | GALLOWAY | OH | 43119 | |
| Brian Silveri | | 263 Fellowship Road | | | Moorestown | NJ | 08057 | |
| BRIAN SILVERMAN | SHOSHANA SILVERMAN | 3 POLO CLUB DRIVE | | | TINTON FALLS | NJ | 07724 | |
| BRIAN SIMLER | | 59 CAMELOT DRIVE | | | BEDFORD | NH | 03110 | |
| Brian Simon | | 503 Whitewater Drive | | | Irmo | SC | 29063 | |
| BRIAN SIMS AND | | ANGELA SIMS | PO BOX 885 | | RINGGOLD | GA | 30736 | |
| BRIAN SJAARDA | AMY J. DORSETT | 19401 CORALWOOD LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| Brian Skoff | | 254 Hurst St. | | | Bridgeport | PA | 19405 | |
| BRIAN SLOWEY | | PO BOX 378 | | | POINT LOOKOUT | NY | 11569 | |
| BRIAN SMITH | CARRIE SMITH | 159SPRINGDALE WAY | | | REDWOOD CITY | CA | 94062-3952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN SMITH | | 2511 WEST 7420 SOUTH | | | WEST JORDAN | UT | 84084 | |
| Brian Smith | | 2859 Eisenhowar dr. | | | dallas | TX | 75224 | |
| BRIAN SMITH | | 3631 SOUTH FINDLAY STREET | | | SEATTLE | WA | 98118-0000 | |
| BRIAN SNIDER | KRISTINE SNIDER | 5565 MANDALE DRIVE | | | TROY | MI | 48085 | |
| BRIAN SOLEM AND MARSHALL BUILDING | | 10491 34TH ST NE | AND REMODELING | | SANIT MICHA | MN | 55376 | |
| BRIAN SPENCE | | 1022 HOLLAND RD | | | SOUTHAMPTON | PA | 18966 | |
| BRIAN ST CYR | | 58 TYLER BRIDGE RD | | | HINESBURG | VT | 05461 | |
| BRIAN STEVEN RUBEL AND DEBORAH | | 2033 KINDERTON MANOR DR | L RUBEL | | DULUTH | GA | 30097 | |
| BRIAN STORM AND MARLA STORM AND | | 3916 GILLESPIE DR | KARLA STORM | | CARROLLTON | TX | 75010 | |
| BRIAN SWOPE ATT AT LAW | | 1215 COMMISSIONERS RD | | | MULLICA HILL | NJ | 08062 | |
| BRIAN T AHRENDT ATT AT LAW | | 115 S MAIN AVE | | | SIOUX FALLS | SD | 57104 | |
| BRIAN T AUSTIN ATT AT LAW | | 321 W YOSEMITE AVE STE 105 | | | MADERA | CA | 93637 | |
| BRIAN T BOYD ATT AT LAW | | PO BOX 3427 | | | BRENTWOOD | TN | 37024-3427 | |
| BRIAN T CANUPP ATT AT LAW | | 326 MAIN ST | | | PARIS | KY | 40361 | |
| BRIAN T CANUPP P S C | | 322 MAIN STREET | | | PARIS | KY | 40361 | |
| BRIAN T COUGHRON AND BEERMAN | | 2330 WAYNE AVE | SERVICES LLC | | DAYTON | OH | 45420 | |
| BRIAN T HALLIDAY | | 520 UNION PLACE | | | BREA | CA | 92821 | |
| BRIAN T JANSEN | TAMARA F JANSEN | 7916 ALMOR DR | | | VERONA | WI | 53593 | |
| BRIAN T LEWIS AND ANGELA LEWIS AND | | 78 N LINDEN DR | LEWIS ELECTRIC AND CONTRACTING INC | | PLANO | IL | 60545 | |
| BRIAN T MURRAY | ALISON M MURRAY | 40710 HEATHERBROOK | | | NOVI | MI | 48375 | |
| BRIAN T QUIRK | | 64 PLEASANT ST | @ SPRING STREET | | LAWRENCE | MA | 01841 | |
| BRIAN T WICHMANN ATT AT LAW | | 15201 MILITARY RD S | | | SEATTLE | WA | 98188 | |
| BRIAN T. MILLER | WENDY R. MILLER | 13483 YOSEMITE AVE S | | | SAVAGE | MN | 55378 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN T. ROESSLER | CAREY J. ROESSLER | N9120 NOE ROAD | | | APPLETON | WI | 54915 | |
| BRIAN T. YOUNG | LEONORA L. YOUNG | 829 HERITAGE COURT | | | YORKTOWN HEIGHTS | NY | 10598-1105 | |
| Brian Tarr | | 391 Highland Ave | | | Carneys Point | NJ | 08069-2286 | |
| BRIAN TARR | | 391 HIGHLAND AVENUE | | | CARNEYS POINT | NJ | 08069 | |
| BRIAN THOMAS DULL | | 30251 GOLDEN LANTERN STE E | | | LAGUNA NIGUEL | CA | 92577-5994 | |
| BRIAN THOMPSON | | 4834 S HEATHER DR | | | TEMPE | AZ | 85282-7373 | |
| BRIAN TORNQUIST | | 616 EAST 9TH ST | | | MALVERN | IA | 51551 | |
| BRIAN TOTH | | 1031 EAGLE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| BRIAN TOTHERO AND DIVERSIFIED | | 5609 VIRGINIA CHASE DR | PROPERTY SERVICES | | CENTERVILLE | VA | 20120 | |
| Brian Trapani | | 5572 Likins Ave | | | Martinez | CA | 94553 | |
| BRIAN TROXAL AND ERICA TROXAL | | 14619 HIGHWAY 2004 | | | MC KEE | KY | 40447-8265 | |
| BRIAN TYSON | | 26222 CROWN RANCH BLVD | | | MONTGOMERY | TX | 77316 | |
| BRIAN URLACHER CAMP | | C/O SPORTS CAMP FEDERATION | 643 LANDWEHR RD | | NORTHBROOK | IL | 60062 | |
| BRIAN V. FORTIER | JULIA A. FORTIER | N4951 HWY M95 | | | IRON MOUNTAIN | MI | 49801 | |
| BRIAN VAN HOWE | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| BRIAN VESLEY | CATHERINE SCOTT | 27 ELMWOOD AVENUE | | | HOHOKUS | NJ | 07423 | |
| BRIAN W APGAR | | 223 SPRINGBROOK TRAIL SOUTH | | | OSWEGO | IL | 60543 | |
| BRIAN W CLICKNER ATT AT LAW PLLC | | 152 S MAST ST | | | GOFFSTOWN | NH | 03045 | |
| BRIAN W CROWLEY | | 9518 SHENSTONE DRIVE | | | PARKER | CO | 80134 | |
| BRIAN W DAVIS | | 2195 W 13250 S | | | RIVERTON | UT | 84065 | |
| BRIAN W FINNEY ATT AT LAW | | 363 S MAIN ST STE 345 | | | DECATUR | IL | 62523 | |
| BRIAN W GASTELUM | | 4619 S TAMBOR | | | MESA | AZ | 85212 | |
| BRIAN W GRIFFITH | BETH K GRIFFITH | 19431 RUE DE VALORE APT 13A | | | FOOTHILL RANCH | CA | 92610-2310 | |
| BRIAN W HENDRICKSON ATT AT LAW | | 2133 E WARNER RD STE 106 | | | TEMPE | AZ | 85284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN W HODGE ATT AT LAW | | 239 S 5TH ST | | | LOUISVILLE | KY | 40202 | |
| BRIAN W KAISER ATT AT LAW | | 207 HOOSIER DR STE 6 | | | ANGOLA | IN | 46703 | |
| BRIAN W KLEPINGER | | 5401 E DAKOTA AVE UNIT 9 | | | DENVER | CO | 80246 | |
| BRIAN W PARISER PA | | 9155 S DADELAND BLVD STE 1718 | | | MIAMI | FL | 33156-2742 | |
| BRIAN W SMITH | | 703 ZLOTKIN CIRCLE | | | FREEHOLD | NJ | 07728-4360 | |
| BRIAN W YOUNG ATT AT LAW | | 5407 WATER ST STE 106 | | | UPPER MARLBORO | MD | 20772 | |
| BRIAN W. CHASE | KATHLEEN M. CHASE | 30 BANCROFT PARK UNIT 2 | | | HOPEDALE | MA | 01747 | |
| BRIAN W. GLIDDEN | VIRGINIA M. GLIDDEN | 3269 56TH AVE SW | | | SEATTLE | WA | 98116 | |
| BRIAN W. SCHMIED | | 507 SPRUCE STREET | | | MAPLE SHADE | NJ | 08052 | |
| BRIAN W. YARNELL | | 14672 SE HEMMEN AVE | | | CLACKAMAS | OR | 97015 | |
| BRIAN WALDON | CHRISTINA WALDON | 45 KENDAL AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| BRIAN WALTMAN | | 2448 TRIBUTE DR | | | ARNOLD | MO | 63010-2587 | |
| BRIAN WEAVER | | 511 WEST PLAIN ST. | | | HACKETTSTOWN | NJ | 07840 | |
| BRIAN WELCH | | 65282 ROMEO PLANK | | | RAY | MI | 48096 | |
| BRIAN WELSFELD AND | | HILARY WELSFELD | 248 WEST 88 ST., #14B | | NEW YORK | NY | 10024 | |
| Brian Werner | | 106 Collins Avenue | | | Evansdale | IA | 50707 | |
| BRIAN WHEELER ATT AT LAW | | 3939 NE HANCOCK ST 304 | | | PORTLAND | OR | 97212 | |
| BRIAN WHITLOCK | | 60 ARBUELO WAY | | | LOS ALTOS | CA | 94022 | |
| Brian Wilson | | 448 Dupont Street | | | Philadelphia | PA | 19128 | |
| BRIAN WINTER | DAWN WINTER | 7539 EAST F STREET | | | TACOMA | WA | 98404 | |
| BRIAN WOLSKI | | 2120 ROBINCREST LN | | | GLENVIEW | IL | 60025 | |
| BRIAN WOODBURY | | 17783 IDAWOOD PATH | | | LAKEVILLE | MN | 55044 | |
| BRIAN X. HURLEY | MARY C. MAHONEY | 2613 NORTH GREENVIEW #E | | | CHICAGO | IL | 60614 | |
| BRIAN YOUNG | | 1225 FISHINGER | | | COLUMBUS | OH | 43221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN, BUSSELL | | 5560 HORSE SHOE BEND RD | | | HAMILTON | OH | 45011 | |
| BRIANA CZAJKA ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| Briana Davis | | 5959 WATERSHIP LN APT 1528 | | | DALLAS | TX | 75237-2159 | |
| Briana Harris | | 11911 Greenville Ave. | Apt.5108 | | Dallas | TX | 75243 | |
| BRIANA TOWNHOMES ASSOCIATION | | 5707 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| Brianna Schaefer | | 3779 West 9th St | Apt. #5 | | Waterloo | IA | 50702 | |
| BRIAR BAY COMMUNITY ASSOCIATION | | 1224 US HWY 1 STE H | C O KINGS MANGEMENT SERVICES INC | | NORTH PALM BEACH | FL | 33408 | |
| BRIAR BAY COMMUNITY ASSOCIATION | | 860 US HWY ONE STE 108 | HILEY AND WYANT CORTEZ PA | | NORTH PALM BEACH | FL | 33408 | |
| BRIAR BAY COMMUNITY ASSOCIATIONINC | | PO BOX 32248 | | | PALM BEACH GARDENS | FL | 33420 | |
| BRIAR COURT VILLAS | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| BRIAR CREEK MUTUAL INSURANCE CO | | PO BOX 195 | | | ORANGEVILLE | PA | 17859 | |
| BRIAR VILLA CIA | | 2 E GREENWAY PLZ 600 | | | HOUSTON | TX | 77046 | |
| BRIAR WOOD OWNERS ASSOCIATION INC | | 605 BRIARWOOD DR SU | | | MYRTLE BEACH | SC | 29572 | |
| BRIARCLIFF MANOR MTPLSNT VILLAGE | | 1111 PLEASANTVILLE RD | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR MTPLSNT VILLAGE | | 1111 PLEASANTVILLE RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR VILL OSSINING | | 1111 PLEASANTVILLE RD | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR VILLAGE | | MUNICIPAL BLDG 1111 PLEASANTVILLE | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFFE LAKES MANOR HOMES | | MANAGEMENT PO BOX 3427 | ATT FIRST UNITED PROPERTY | | HINSDALE | IL | 60522-3427 | |
| BRIARCLIFFE LAKES MANOR HOMES | | MANAGEMENT PO BOX 3427 | ATT FIRST UNITED PROPERTY | | OAKBROOK | IL | 60522-3427 | |
| BRIARCLIFFE TOWNE HOMES | | 5959 TOPANGA CANYON BLVD 335 | | | WOODLAND HILLS | CA | 91367 | |
| BRIARCREEK BORO | | 152 W RITTENHOUSE MILL RD | TAX COLLECTOR | | BERWICK | PA | 18603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIARCREEK BORO COLUMB | | PO BOX 380 | T C OF BRIARCREEK BORO | | BLOOMSBURG | PA | 17815 | |
| BRIARCREEK TOWNSHIP COLUMB | | 122 TWIN CHURCH RD | T C BRIARCREET TOWNSHIP | | BERWICK | PA | 18603 | |
| BRIARCREEK TOWNSHIP COLUMB | | 122 TWIN CHURCH RD | T C OF BRIARCREEKTOWNSHIP | | BERWICK | PA | 18603 | |
| BRIARGATE, H O | | NULL | | | HORSHAM | PA | 19044 | |
| BRIARTOWNE CONDOMINIUMS | | 51656 ORO DR | | | SHELBY TOWNSHIP | MI | 48315-2933 | |
| BRIARWOOD CITY | | PO BOX 22408 | CITY OF BRIARWOOD | | LOUISVILLE | KY | 40252 | |
| BRIARWOOD ESTATES | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRANTREE | MA | 02184 | |
| BRIARWOOD HOA | | PO BOX 45456 | | | SAN FRANCISCO | CA | 94145 | |
| BRIARWOOD HOA | | PO BOX 611 | C O TYCO PROPERTY MGMT CO INC | | CHULA VISTA | CA | 91912 | |
| BRIARWOOD HOME OWNERS ASSOCIATION | | PO BOX 3154 | | | OLATHE | KS | 66063 | |
| BRICE LEGAL GROUP | | 9441 LBJ FWY STE 350 | | | DALLAS | TX | 75243 | |
| BRICE MONROE, STEVEN | | 4905 RIDGECREST RD | | | GASTONIA | NC | 28052 | |
| BRICE VANDER LINDEN AND WERNICK | | 9441 LBJ FWY | | | DALLAS | TX | 75243 | |
| BRICE VANDER LINDEN AND WERNICK | | 9441 LBJ FWY STE 250 | | | DALLAS | TX | 75243 | |
| BRICE, CYLESTINE | CELESTINE KENNER AND CAMPBELL REMODELING | 1231 JULIET AVE | | | SAINT PAUL | MN | 55105-2904 | |
| BRICENO, ROGER | | 3411 NO AHERN DR | | | BALDWIN PARK | CA | 91706-5208 | |
| BRICK MARKET PLACE CONDOMINIUM | | 36 WASHINGTON SQUARE | C O BARDORF AND BARDORF PC | | NEWPORT | RI | 02840 | |
| BRICK ROW MANAGEMENT | | 400 MILE OF CARS WAY #C | | | NATIONAL CITY | CA | 91950 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | BRICK TOWNSHIP TAX COLLECTOR | | BRICK TOWN | NJ | 08723 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | TAX COLLECTOR | | BRICK | NJ | 08723 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | | | BRICK TOWN | NJ | 08723 | |
| BRICK UTILITIES | | 1551 HWY 88 W | | | BRICK | NJ | 08724 | |
| BRICK, DANIEL E | | PO BOX 604 | 91 TREMONT ST | | NORTH TONAWANDA | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRICKELL ON THE RIVER MASTER | | 31 SE 5TH ST | | | MIAMI | FL | 33131 | |
| BRICKELL ON THE RIVER NORTH TOWER | | 31 SE 5TH ST | | | MIAMI | FL | 33131 | |
| BRICKER & ECKLER LLP | | 100 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER, DEBORAH L | | 602 GUISANDO DE AVILA | | | TAMPA | FL | 33613-5201 | |
| BRICKER, JAMES R | | 854 W NORTON | | | MUSKEGON | MI | 49441 | |
| BRICKEY JR, HENRY | | 969 LOWER PINDELL RD | WINFORD BRICKEY | | LOTHIAN | MD | 20711 | |
| BRICKLE, JALANE | | 6650 CHAMISA LN | | | FARMINGTON | NM | 87402-4986 | |
| BRICKLEY INSURANCE AGENCY | | 2310 BROADWATER AVE STE 9 | | | BILLINGS | MT | 59102 | |
| BRICKWOOD AND ASSOCIATES | | 9107 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| BRICO DEVELOPMENT INC | | 6777 TIMBERLINE DR | | | HOUSE SPRINGS | MO | 63051 | |
| BRIDEGROOM AND HAYES | | 1656 N COLUMBUS BLVD | | | TUCSON | AZ | 85712 | |
| BRIDELVAL HOA | | 41593 WINCHESTER RD STE 202 | | | TEMECULA | CA | 92590 | |
| BRIDENNE, PHILIPPE & BRIDENNE, ROLANDE | | 1811 PIKE RD | | | LONGMONT | CO | 80501 | |
| BRIDGE CITY REALTY | | 2815 N COURT ST | | | OTTUMWA | IA | 52501-1134 | |
| BRIDGE CREEK TOWN | | BOX 118 | | | AUGUSTA | WI | 54722 | |
| BRIDGE CREEK TOWN | | PO BOX 464 | TREASURER TOWN OF BRIDGE CREEK | | AUGUSTA | WI | 54722 | |
| BRIDGE CREEK VILLAGE | | PO BOX 288 | | | WASHOUGAL | WA | 98671 | |
| BRIDGE MILL COMMUNITY ASSOC | | 3440 SIXES RD | | | CANTON | GA | 30114 | |
| BRIDGE, KIMBERLY D | | 21312 GAYLORD AVE | ELINTE CONTRACTING INC | | PORT CHARLOTTE | FL | 33954 | |
| BRIDGEFIELD CASUALTY INSURANCE | | PO BOX 1146 | | | MISHAWAKA | IN | 46546 | |
| BRIDGEFIELD CONDOMINIUM ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| BRIDGEFORTH, WILLIAM A | | 2821 SQUIRE COURT | | | CARROLLTON | VA | 23314 | |
| BRIDGEHAMPTON HOA | | 4125 ATLANTA RD | | | SMYRNA | GA | 30080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEHAMPTON TOWNSHIP | | 2355 FOREST RD | TREASURER BRIDGEHAMPTON TWP | | DECKERVILLE | MI | 48427 | |
| BRIDGEHAMPTON TOWNSHIP | | 3080 NICOL RD | TREASURER BRIDGEHAMPTON TWP | | DECKERVILLE | MI | 48427 | |
| BRIDGEHAMPTON TWP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| BRIDGEMAN, CRYSTAL D & BRIDGEMAN, EDWARD C | | 1820 PINE VIEW ROAD | | | ALPINE | CA | 91901 | |
| BRIDGEMILL COMMUNITY ASSOCIATION | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| BRIDGEPORT APPRAISAL LLC | | PO BOX 7326 | | | KENT | WA | 98042-0042 | |
| BRIDGEPORT APPRAISAL LLC | | PO BOX 7326 | | | COVINGTON | WA | 98042 | |
| BRIDGEPORT BAR IRRIGATION DISTRICT | | 213 S RAINIER USE PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| BRIDGEPORT BORO MONTGY | DORIS FRYMOYER TAX COLLECTOR | PO BOX 204 | 4TH AND MILL ST | | BRIDGEPORT | PA | 19405 | |
| BRIDGEPORT BORO MONTGY | | BORO HALL 4TH AND MILL ST | DORIS FRYMOYER TAX COLLECTOR | | BRIDGEPORT | PA | 19405 | |
| BRIDGEPORT CITY | TAX COLLECTOR CITY OF BRIDGEPORT | 45 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 325 CONGRESS ST | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 325 CONGRESS ST | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 45 LYON TERRACE | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 45 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY CLERK | | 45 LYON TERRACE RM 124 | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY ELDERLY | | 325 CONGRESS ST | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY ELDERLY | | 325 CONGRESS ST RM 123 | BRIDGEPORT CTY ELDLY COLLECTOR | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY PILOT | | 45 LYON TERRACE | TAX COLL CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT COMMONS | | NULL | | | HORSHAM | PA | 19044 | |
| BRIDGEPORT CONDO ASSOCIATION | | PO BOX 176 | | | LEBANON | OR | 97355 | |
| BRIDGEPORT FINANCIAL SERVICES LLC | | 310 N. PORTLAND AVENUE | | | GILBERT | AZ | 85234 | |
| BRIDGEPORT HYDRAULIC COMPANY | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606-5044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEPORT RESTORATION SERVICES | | 742 PARK LAWN CT | | | KERNERSVILLE | NC | 27284 | |
| BRIDGEPORT TOWN | | 225 N BEAUMONT RD | CRAWFORD COUNTY TREASURER | | PRAIRIE DU CHIEN | WI | 53821 | |
| BRIDGEPORT TOWN | | TAX COLLECTOR | | | PRAIRIE DU CHIEN | WI | 53821 | |
| BRIDGEPORT TOWN CLERK | | 45 LYON TERRACE CITY HALL | RM 124 | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT TOWN CLERK | | 45 LYON TERRACE STE 124 | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT TOWNSHIP | | 6206 DIXIE HWY | TREASURER BRIDGEPORT TWP | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT TOWNSHIP | | 6206 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT WATER SUPPLY SYSTEM | | 6206 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORTE COMMUNITY ASSOCIATION | | 353 MAIN ST | C O THE MANOR ASSOCIATION | | REDWOOD CITY | CA | 94063 | |
| BRIDGERLAND MEADOWS HOA | | 2100 N MAIN ST | | | LOGAN | UT | 84341 | |
| BRIDGERS, KRISTEN N | | 1230 OAK HILL RD | | | POPLARVILLE | MS | 39470-7382 | |
| BRIDGES AT OCOTILLO CONDOMINIUM | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| Bridges Construction Inc a Nevada corporation vs SCOTT WATSON LISA J WATSON FIRST AMERICAN TITLE COMPANY OF et al | | 8701 Sopwith Blvd | | | Reno | NV | 89596 | |
| BRIDGES OF SUMMERVILLE POA | | 1202 B PALM BLVD | | | ISLE OF PALMS | SC | 29451 | |
| BRIDGES, CLIVE P & BRIDGES, DEBORAH S | | 6133 RIDGEMORE DR | | | BATON ROUGE | LA | 70817 | |
| BRIDGES, EMMA | | 1852 SHIRLEY DR | JRW RENOVATIONS LLC | | NEW ORLEANS | LA | 70114 | |
| BRIDGES, JAMES M & BRIDGES, KELLY K | | 1323 EAST MEADOWMERE STREET | | | SPRINGFIELD | MO | 65804 | |
| BRIDGES, JAMES O & BRIDGES, JOAN | | 788 HALL ST | | | MANCHESTER | NH | 03104 | |
| BRIDGES, JAMES O & BRIDGES, JOAN | | PO BOX 418 | | | GEORGES MILLS | NH | 03751-0418 | |
| BRIDGES, JON P | | 13065 SW FALCON RISE DR | | | TIGARD | OR | 97223 | |
| BRIDGES, MYRA A | | 310 JOLLY ACRES | | | ANDERSON | SC | 29621 | |
| BRIDGES, STANLEY M | | PO BOX 189 | | | REDDING | CA | 96099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGESTONE MUD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BRIDGESTONE MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| BRIDGESTONE MUD E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BRIDGESTREET WORLDWIDE | | 14657 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BRIDGET ANN SINIBALDI | KAREN ANN TEAGUE | 1116 DONA AVENUE | | | METAIRIE | LA | 70003 | |
| BRIDGET CHRISTINE TRUMPET | | 8530 HOLLOWAY DRIVE #428 | | | WEST HOLLYWOOD | CA | 90069 | |
| BRIDGET DENICE TUCKER ATT AT LAW | | 4745 STATESMEN DR | | | INDIANAPOLIS | IN | 46250 | |
| BRIDGET DEVINE | | 284 ISHAM CIR | | | WILLISTON | VT | 05495-2031 | |
| BRIDGET GAELEIGH | | 6626-10TH AVE S | | | RICHFIELD | MN | 55423 | |
| BRIDGET HEPTNER ATT AT LAW | | 2560 GULF TO BAY BLVD STE 250 | | | CLEARWATER | FL | 33765 | |
| BRIDGET HOWZE ATT AT LAW | | 3550 WILSHIRE BLVD STE 1770 | | | LOS ANGELES | CA | 90010 | |
| BRIDGET K KILLIAN | | 4732 LOCKE  AVE | | | ST LOUIS | MO | 63109 | |
| BRIDGET K. DWYER | JAMES G. DWYER JR | 5713 WOODFIELD PKWY | | | GRAND BLANC | MI | 48439 | |
| Bridget Morrow | | 145 Knudson dr | | | Evansdale | IA | 50707-1903 | |
| BRIDGET TRACY ATT AT LAW | | PO BOX 156 | | | DAYTON | OH | 45449 | |
| BRIDGETON CITY | | 181 E COMMERCE ST | | | BRIDGETON | NJ | 08302 | |
| BRIDGETON CITY FISCAL | | 181 E COMMERCE ST | BRIDGETON CITY TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| BRIDGETON TOWN | | 509 B ST | TREASURER | | BRIDGETON | NC | 28519 | |
| BRIDGETON TOWNSHIP | | 8886 W 104TH | TREASURER BRIDGETON TWP | | HOLTON | MI | 49425 | |
| BRIDGETON TOWNSHIP | | 8886 W 104TH ST | TREASURER BRIDGETON TWP | | HOLTON | MI | 49425 | |
| BRIDGETON TOWNSHIP BUCKS | | PO BOX 22 | T C OF BRIDGETON TOWNSHIP | | UPPER BLACK EDDY | PA | 18972 | |
| BRIDGETON TOWNSHIP BUCKS | | PO BOX 22 | | | UPPER BLACK EDDY | PA | 18972 | |
| BRIDGETON TWP | | 8886 W 104TH ST | | | HOLTON | MI | 49425 | |
| BRIDGETOWER OWNERS ASSOCIATION | | PO BOX 5714 | | | BOISE | ID | 83705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGETT BARTON AND LOW COST | REMODELING | 11626 SCENIC RIVER DR | | | HOUSTON | TX | 77044-2550 | |
| BRIDGETT BLANKENSHIP | | P.O. BOX 597 | | | PORTLAND | TX | 78374 | |
| BRIDGETT CAMPBELL | | 4500 BAYMEADOWS RD APT 287 | | | JACKSONVILLE | FL | 32217-5118 | |
| Bridgett Ducksworth | | 1105 silverwood drive #241 | | | Arlington | TX | 76006 | |
| BRIDGETT, JAMES L | | 4105 MALTA ST | | | DENVER | CO | 80249-8008 | |
| BRIDGETTE A WILLIAMS AND | | 5121 OSBORNE AVE | SPEARS CONSULTING INC | | BATON ROUGE | LA | 70805 | |
| BRIDGETTE AND ANDRE DUNSTAN | | 9200 SHERWOOD DR | AND METRO SIDING AND WINDOWS | | UPPER MARLBORO | MD | 20772 | |
| Bridgette Miller | | 1126 Lorraine Avenue | | | Waterloo | IA | 50702 | |
| BRIDGEVIEW BANK MORTGAGE CO LLC | | 100 W 22ND ST STE 101 | | | LOMBARD | IL | 60148 | |
| BRIDGEVIEW BANK MORTGAGE CO LLC | | 4753 N BROADWAY | | | CHICAGO | IL | 60640 | |
| BRIDGEVIEW BANK MORTGAGE COMPANY LLC | | 100 W 22ND ST | | | LOMBARD | IL | 60148 | |
| BRIDGEVIEW BANK MORTGAGE COMPANY LLC | | 4753 NORTH BROADWAY | | | CHICAGO | IL | 60640 | |
| BRIDGEVIEW HEIGHTS | | NULL | | | HORSHAM | PA | 19044 | |
| BRIDGEVIEW HEIGHTS HOMEOWNERS | | 1661 TICE VALLEY BLVD STE 200 | C O BAY AREA SERVICES | | WALNUT CREEK | CA | 94595 | |
| BRIDGEVIEW HOMEOWNERS ASSOCIATON | | 3907 GEORGIA ST | | | SAN DIEGO | CA | 92103 | |
| BRIDGEVILLE BORO ALLEGH | | 425 BOWER HILL RD | T C OF BRIDGEVILLE BORO | | BRIDGEVILLE | PA | 15017 | |
| BRIDGEVILLE TOWN | | 101 N MAIN ST TOWN HALL | T C OF BRIDGEVILLE TOWN | | BRIDGEVILLE | DE | 19933 | |
| BRIDGEVILLE TOWN | | 101 N MAIN ST TOWN HALL | T C OF BRIDGEVILLE TOWN | | DEVON | PA | 19333 | |
| BRIDGEWATER BORO BEAVER | | 199 BOUNDRY LN | T C OF BRIDGEWATER BOROUGH | | BRIDGEWATER | PA | 15009 | |
| BRIDGEWATER BORO BEAVER | | 298 WASHINGTON ST | T C OF BRIDGEWATER BOROUGH | | BEAVER | PA | 15009 | |
| BRIDGEWATER COMMUNITY ASSOC | | 9800 CENTRE PKWY 625 | | | HOUSTON | TX | 77036 | |
| BRIDGEWATER COMMUNITY ASSOCIATION | | PO BOX 218844 | | | HOUSTON | TX | 77218 | |
| BRIDGEWATER COMMUNITY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER COMMUNITY SERVICE | | PO BOX 2333 | | | CONWAY | SC | 29528-2333 | |
| BRIDGEWATER OAKS HOMEOWNERS | | 80 S JEFFERSON RD 2ND FL | C O TAYLOR MANAGEMENT COMPANY | | WHIPPANY | NJ | 07981 | |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN -TAX COLLECT | 64 CENTRAL SQUARE | | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | TAX COLLECTOR | PO BOX 370 | 404 STATE RET 8 | | BRIDGEWATER | NY | 13313 | |
| BRIDGEWATER TOWN | | 201 GREEN ST | TOWN OF BRIDGEWATER | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER TOWN | | 297 MAYHEW TPKE | NANCY DENTON TAX COLLECTOR | | BRISTOL | NH | 03222 | |
| BRIDGEWATER TOWN | | 297 MAYHEW TURNPIKE | TOWN OF BRIDGEWATER | | BRISTOL | NH | 03222 | |
| BRIDGEWATER TOWN | | 44 MAIN ST S | TAX COLLECTOR OF BRIDGEWATER TOWN | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWN | | 44 MAIN ST SOUTH PO BOX 171 | TAX COLLECTOR OF BRIDGEWATER TOWN | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | BRIDGEWATER TOWN TAX COLLECT | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | TOWN OF BRIDGEWATER | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | VIRGINIA F HOWELL TC | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | PO BOX 14 | TOWN OF BRIDGEWATER | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN | | PO BOX 215 | TOWN OF BRIDGEWATER | | BRIDGEWATER | ME | 04735 | |
| BRIDGEWATER TOWN | | PO BOX 50 | TOWN OF BRIDGEWATER | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN | | TOWN OFFICE BOX 215 MAIN ST | TOWN OF BRIDGEWATER | | BRIDGEWATER | ME | 04735 | |
| BRIDGEWATER TOWN CLERK | | 7335 US ROUTE 4 | | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN CLERK | | MAIN ST | | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWNSHIP | TAX COLLECTOR | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807-2801 | |
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | BRIDGEWATER TWP COLLECTOR | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | TAX COLLECTOR | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 12176 MCCOLLUM RD | TREASURER | | CLINTON | MI | 49236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER TOWNSHIP | | 12176 MCCOLLUM RD | TREASURER BRIDGEWATER TWP | | CLINTON | MI | 49236 | |
| BRIDGEWATER TOWNSHIP | | 8630 EISMAN RD | TREASURER BRIDGEWATER TWP | | MANCHESTER | MI | 48158 | |
| BRIDGEWATER TOWNSHIP | | 8630 EISMAN RD | | | MANCHESTER | MI | 48158 | |
| BRIDGEWATER TOWNSHIP SUSQUE | | 1170 PHILLIPS RD | ANGELA FRYSTACK TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| BRIDGEWATER TOWNSHIP SUSQUE | | PO BOX 6340 | TAX COLLECTOR OF BRIDGEWATER TWP | | SOUTH MONTROSE | PA | 18843 | |
| BRIDGEWATER VILLAGE | | 800 PARK AVE | COMMISSIONER OF FINANCE | | UTICA | NY | 13501-2939 | |
| BRIDGEWATER VILLAGE | | 800 PARK AVE | COMMISSIONER OF FINANCEAFUNICELLO | | UTICA | NY | 13501 | |
| Bridgeway Software Inc | | 6575 W Loop S Third Fl | | | Bellaire | TX | 77401 | |
| Bridgeway Software, Inc. | | 6575 West Loop South | Third Floor | | Bellaire | TX | 77401 | |
| BRIDGEWOOD COMMON SHOPPING CENTER, INC. | | PO BOX 250545 | | | WEST BLOOMFIELD | MI | 48325 | |
| BRIDGEWOOD ESTATES HOMEOWNERS ASSOC | | 11102 LIBERTY FIELD | | | SAN ANTONIO | TX | 78254 | |
| Bridgit Appel | | 1453 Wheaton Lane | | | North Wales | PA | 19454 | |
| Bridgitte Duffy | | 910 Newman Avenue | | | Cedar Falls | IA | 50613 | |
| BRIDGMAN CITY | | 9765 MAPLE ST | TREASURER | | BRIDGMAN | MI | 49106 | |
| BRIDGMAN CITY | | 9765 MAPLE STREET PO BOX 366 | TREASURER | | BRIDGMAN | MI | 49106 | |
| BRIDGMON, JEAN | | 1513 JAMES REDMAN PKWY | | | PLANT CITY | FL | 33563 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | BRIDGTON TOWN TAX COLLECTOR | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | TOWN OF BRIDGTON | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | ONE CHASE COMMON | TOWN OF BRIDGTON | | BRIDGTON | ME | 04009 | |
| BRIDLE CREEK HOMEOWNERS ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| BRIDLE CROSS CONDOMINIUM TRUST | | 73 PRINNCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| BRIDLE POINT | | 3505 SPANGLER LN | SU 10 | | COPPEROPOLIS | CA | 95228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDLEWOOD DOWNS HOMEOWNERS | | 8717 W 110TH ST | | | OVERLAND PARK | KS | 66210-2144 | |
| BRIDLEWOOD HOA | | 13726 FLORENCE RD | | | SUGAR LAND | TX | 77498-1708 | |
| BRIDPORT TOWN | | PO BOX 27 | BRIDPORT TOWN TREASURER | | BRIDPORT | VT | 05734 | |
| BRIDPORT TOWN CLERK | | PO BOX 27 | | | BRIDPORT | VT | 05734 | |
| BRIDWELL, ANDREW | | PO BOX 921249 | | | DUTCH HARBOR | AK | 99692-1249 | |
| BRIDWELL, ANDREW P | | PO BOX 921249 | | | DUTCH HARBOR | AK | 99692-1249 | |
| BRIEANNA M HENNINGER BRIEANNA | | 14941 LIMONITE ST NW | HENNINGER AND JACOB HENNINGER | | RAMSEY | MN | 55303 | |
| BRIEGEL DAVIS ARAND AND WHITE | | PO BOX 522 | | | UNION | MO | 63084 | |
| BRIEL, MICHAEL & BRIEL, MARLENE | | 628 E VINE ST | | | POTTSTOWN | PA | 19464-6265 | |
| BRIELLE BORO | | 601 UNION LANE PO BOX 445 | TAX COLLECTOR | | BRIELLE | NJ | 08730 | |
| BRIELLE BORO | | PO BOX 445 | BRIELLE BORO TAX COLLECTOR | | BRIELLE | NJ | 08730 | |
| BRIEN M PENN ATT AT LAW | | 3060 WASHINGTON RD STE 260 | | | GLENWOOD | MD | 21738 | |
| BRIEN R KELLEY ATT AT LAW | | 15303 VENTURA BLVD STE 1400 | | | SHERMAN OAKS | CA | 91403 | |
| BRIER PAYNE MEADE INC | | PO BOX 5637 | | | TOPEKA | KS | 66605 | |
| BRIERFIELD INSURANCE | | 1020 HIGHLAND COLONY PKWY STE 800 | | | RIDGELAND | MS | 39157-2128 | |
| BRIERFIELD INSURANCE COMPANY | | 2601 CATTLEMAN RD | | | SARASOTA | FL | 34232 | |
| BRIGA ROOFING | | 1814 N 70TH DR | | | PHOENIX | AZ | 85035 | |
| BRIGADOON LLC | | 8701 W DODGE RD STE 300 | DBA THE RORICK APARTMENTS | | OMAHA | NE | 68114 | |
| BRIGADOON LLC DBA RORICK | | 1411 K ST NW STE 250 | C O ESQ FEDERAL CITY REALTORS | | WASHINGTON | DC | 20005 | |
| BRIGADOON LLC DBA RORICK APARTMENTS | | 8701 W DODGE RD STE 300 | | | OMAHA | NE | 68114 | |
| BRIGANDI RENNINGER REALTY LLC | | 220 N JAY ST | | | LOCK HAVEN | PA | 17745 | |
| BRIGANTINE CITY | | 1417 W BRIGANTINE AVE | BRIGANTINE CITY TAX COLLECTOR | | BRIGANTINE | NJ | 08203 | |
| BRIGANTINE CITY TAX COLLECTOR | | 1417 W BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGETTE RUSKIN LTD | | 215 W ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| BRIGGS AND MORGAN | | PO BOX 64591 | | | SAINT PAUL | MN | 55164 | |
| Briggs And Morgan Professional Association | | PO BOX 64591 | | | SAINT PAUL | MN | 55164 | |
| BRIGGS ASSOCIATES INC | | PO BOX 1139 | | | EMMITSBURG | MD | 21727 | |
| BRIGGS LAW FIRM | | 188 W MAIN ST STE 6 | | | FARMINGTON | AR | 72730 | |
| BRIGGS, CHRISTOPHER T & BRIGGS, NATALIA V | | 372 E 25TH ST | | | IDAHO FALLS | ID | 83404 | |
| BRIGGS, DOUGLAS E & BRIGGS, ROBERTA L | | 227 DERBY AVENUE | | | LOUISVILLE | KY | 40218 | |
| BRIGGS, FRANKIE C | | 5219 CHICORY LN | | | N CHARLESTON | SC | 29420-7571 | |
| BRIGGS, GENE | | 3 NEW FRIENDSHIP RD | | | HOWELL | NJ | 07731 | |
| BRIGGS, JENNIFER | | PO BOX 13283 | | | BAKERSFIELD | CA | 93389-3283 | |
| BRIGGS, JIMMIE L | | 1002 MISS BELLE ST | | | EXCLSOR SPRGS | MO | 64024 | |
| BRIGGS, JOHN K | | 104 BERMUDA WAY | | | ENTERPRISE | AL | 36330 | |
| BRIGGS, MARCIA | | 3510 SPENARD RD STE 200 | | | ANCHORAGE | AK | 99503 | |
| BRIGGS, ROBERT A | | 6554 POST OAK DR | | | WEST BLOOMFIELD | MI | 48322-3830 | |
| BRIGGS, ROSS H | | PO BOX 58628 | | | ST LOUIS | MO | 63158 | |
| BRIGGS, VICTORIA | | 10 FAULKNER ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| BRIGHAM AND KULIG | | 69 BROAD ST | | | DANIELSON | CT | 06239 | |
| BRIGHAM TOWN | | PO BOX 103 | TREASURER | | BARNEVELD | WI | 53507 | |
| BRIGHAM, TERRY | | 2951 BELGRAVE DR | | | GERMANTOWN | TN | 38138 | |
| BRIGHT CONSTRUCTION | | PO BOX 690120 | | | TULSA | OK | 74169 | |
| BRIGHT CONSTRUCTION CORPORATION | | 4101 S POPLAR AVE | AND CARLTON BRUCE HAIKEY | | BROKEN ARROW | OK | 74011 | |
| BRIGHT ELECTRICAL SUPPLY CO | | 217 NORTH WESTERN AVE | | | CHICAGO | IL | 60612-2223 | |
| BRIGHT HORIZONS INC | | 11693 HAWK DR | | | HARRISON | OH | 45030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT PAGES | | P O BOX 15132 | | | WILMINGTON | DE | 19850-5132 | |
| BRIGHT PAINTING | | 2208 W BEHNARD DR | | | PHOENIX | AZ | 85027 | |
| BRIGHT REALTY AND APPRAISAL SERVICES | | 8 WILDLIFE LEAGUE RD | | | GRENADA | MS | 38901-8253 | |
| BRIGHT START COMMUNITY ASSOCIATION | | COMPANY PO BOX 10000 | C O HOMEOWNERS ASSOCIATION MNGMNT | | PRESCOTT | AZ | 86304 | |
| BRIGHT, B B | | 2315 8TH AVE SW | | | HUNTSVILLE | AL | 35805 | |
| BRIGHT, GERTRUDE E | | 217 CYPRESS CREEK DRIVE | | | SPARTANBURG | SC | 29307-0000 | |
| BRIGHT, LESLIE R | | 21 HAWTHORNE HILL | | | LOUISVILLE | KY | 40204 | |
| BRIGHT, MARILYN S | | 41 MARIETTA ST | | | ATLANTA | GA | 30303 | |
| BRIGHTEN LENDING | | 11100 VALLEY BLVD #218 | | | EL MONTE | CA | 91731 | |
| BRIGHTGREEN HOME LOANS INC | | 4720 PIEDMONT ROW DR 2445 | | | CHARLOTTE | NC | 28210 | |
| BRIGHTON CEN SCH TN OF PITTSFORD | | 11 S MAIN ST | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| BRIGHTON CEN SCH TN OF PITTSFORD | | 11 S MAIN ST PO BOX 180 | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| BRIGHTON CITY | | 139 N MAIN ST | TAX COLLECTOR | | BRIGHTON | TN | 38011 | |
| BRIGHTON CITY | | 200 N FIRST ST | PO BOX 441652 | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 200 N FIRST ST | TREASURER | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 200 N FIRST ST PO BOX 441652 | TREASURER | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 582 E WOODLAWN | | | BRIGHTON | TN | 38011 | |
| BRIGHTON CITY | | 582 E WOODLAWN ST | TAX COLLECTOR | | BRIGHTON | TN | 38011 | |
| BRIGHTON CROSSING MASTER | | 6860 S YOSEMITE CT STE 2211 | | | CENTENNIAL | CO | 80112 | |
| BRIGHTON CROSSING METRO DISTRICT 4 | | 6860 S YOSEMITE CT STE 2211 | | | CENTENNIAL | CO | 80112 | |
| BRIGHTON CS TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON EAST FARMS HO | | 8100 SOUTHPARK WAY | A 5 | | LITTLETON | CO | 80120 | |
| BRIGHTON ESTATES | | 4540 CALIFORNIA AVE 310 | | | BAKERSFIELD | CA | 93309 | |
| BRIGHTON HEIGHTS CONDOMINIUMS | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHTON LAKES COMMUNITY | | 475 W TOWN PL 200 | | | SAINT AUGUSTINE | FL | 32092 | |
| BRIGHTON REAL ESTATE SERVICES LLC | | 1135 S W TEMPLE | | | SAL LAKE CITY | UT | 84101 | |
| BRIGHTON SPRINGS HOA | | 39 ARGONAUT STE 100 | C O SEABREEZE MANAGEMENT CO | | ALISO VIEJO | CA | 92656 | |
| BRIGHTON TOWN | | 22520 BURLINGTON RD | TREASURER BRIGHTON TOWNSHIP | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWN | | 22520 BURLINGTON RD | | | BRISTOL | WI | 53104 | |
| BRIGHTON TOWN | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON TOWN | | 25000 BURLINGTON RD PO BOX 249 | BRIGHTON TOWN TREASURER | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWN | | 49 MILL ST EXT | TOWN OF BRIGHTON | | BRIGHTON | VT | 05846 | |
| BRIGHTON TOWN | | B3830 RIDGE AVE | BRIGHTON TOWN TREASURER | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN | | B3830 RIDGE AVE | TREASURER BRIGHTON TOWNSHIP | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN | | MAIN STREET PO BOX 377 | TOWN OF BRIGHTON | | ISLAND POND | VT | 05846 | |
| BRIGHTON TOWN | | PO BOX 125 | TAX COLLECTOR | | GABRIELS | NY | 12939 | |
| BRIGHTON TOWN | | PO BOX 18668 | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON TOWN | | R2 | | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN | | TAX COLLECTOR | BRIGHTON TOWN TREASURER | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN CLERK | | PO BOX 377 | | | ISLAND POND | VT | 05846 | |
| BRIGHTON TOWNSHIP | | 1196 248TH AVE | | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | TREASURER | | BRIGHTON | MI | 48114 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | TREASURER | | BRIGHTON | MI | 48114-9269 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | | | BRIGHTON | MI | 48114-9269 | |
| BRIGHTON TWP BEAVER | | 1300 BRIGHTON RD MUNICIPAL BUILDING | T C OF BRIGHTON TOWNSHIP | | BEAVER | PA | 15009 | |
| BRIGHTSTONE ESTATE PROPERTIES | | 20201 SHERMAN WAY STE 102 | | | WINNETKA | CA | 91306 | |
| BRIGHTWATER HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHTWATERS VILLAGE | | 40 SENECA DR BOX B PO BOX 601 | VILLAGE OF BRIGHTWATERS | | BRIGHTWATERS | NY | 11718 | |
| BRIGIDO G SERRANO | | 9260 S RAVENS ROOST CT | | | TUCSON | AZ | 85756 | |
| BRIGITTE BRACY AND CHASE | | 3827 NW 7 PL | MANHATTAN MORTGAGE CORP | | DEERFIELD BEACH | FL | 33442 | |
| BRIGITTE PAPAHADJOPOULOS STERNBERG | | 3951 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94118 | |
| BRIGITTE STRIZAK | | 10649 RIO MESA DR | | | BAKERSFIELD | CA | 93308 | |
| BRIGNOLA, ERIN K | | 30 FOX HUNT DR | FOX RUN SHOPPING CTR | | BEAR | DE | 19701 | |
| BRIJENDER S. UPPAL | JATINDER K. UPPAL | 3785 SLEEPY FOX DR | | | ROCHESTER HILLS | MI | 48309-4518 | |
| Brijesh Chawla | | 7500 Eileen St | | | Eden Prairie | MN | 55346 | |
| BRIJMOHAN GAJJU AND NORTH EAST | | 27 LOGAN ST | ADJUSTEMNT CO | | NEW BRITAIN | CT | 06051 | |
| BRILES HEATING AND COOLING INC | | 510 N MONROE | LEONARD AND ROBIN GREGORY | | WILLIAMSPORT | IN | 47993 | |
| BRILEY GLEN INC | | 823 SOUTH HAMLIN | | | PARK RIDGE | IL | 60068 | |
| BRILEY TOWNSHIP | | 11331 W STREET PO BOX 207 | TOWNSHIP TREASURER | | ATLANTA | MI | 49709 | |
| BRILEY TOWNSHIP | | PO BOX 207 | TOWNSHIP TREASURER | | ATLANTA | MI | 49709 | |
| BRILLION CITY | | 130 CALUMET ST | TREASURER BRILLION CITY | | BRILLION | WI | 54110 | |
| BRILLION CITY | | 130 CALUMET ST | TREASURER CITY OF BRILLION | | APPLETON | WI | 54911 | |
| BRILLION CITY | | 130 CALUMET ST | | | APPLETON | WI | 54911 | |
| BRILLION TOWN | | W144 RUSCH RD | TREASURER | | BRILLION | WI | 54110 | |
| BRILLION TOWN | | W2123 CTR RD | TREASURER TOWN OF BRILLION | | BRILLION | WI | 54110 | |
| BRILLION TOWN | | W2123 CTR TOWN | TAX COLLECTOR | | BRILLION | WI | 54110 | |
| BRILLION TOWN TREASURER | | W2123 CTR RD | | | BRILLION | WI | 54110 | |
| BRIM, GRANT E | | 100 GALLERIA PKWY STE 1170 | | | ATLANTA | GA | 30339 | |
| BRIMBERRY KAPLAN AND BRIMBERRY P | | PO BOX 1085 | | | ALBANY | GA | 31702 | |
| BRIMER, DENNIS | | 550 MAIN ST D | | | PLACERVILLE | CA | 95667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIMFIELD TOWN | | 23 MAIN ST | BRIMFIELD TOWN TAX COLLECTOR | | BRIMFIELD | MA | 01010 | |
| BRIMFIELD TOWN | | 23 MAIN ST PO BOX 46 | SUSAN HILKER | | BRIMFIELD | MA | 01010 | |
| BRIMMER & MAY SCHOOL | | 66 MIDDLESEX ROAD | | | CHESTNUT HILL | MA | 02467 | |
| BRIMSON CITY | | RT 2 | COLLECTOR | | BRIMSON | MO | 64642 | |
| BRIMSON CITY | | RT 2 | COLLECTOR | | GILMAN CITY | MO | 64642 | |
| BRINAM WOODS COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| BRINDLEY, CHRISTOPHER | | PO BOX 71 | EVELYN BRINDLEY | | HIGH ISLAND | TX | 77623 | |
| BRINE, BRIDGET A | | 2009 LONDON RD STE 100 | | | DULUTH | MN | 55812 | |
| BRINEGAR APPRAISAL SERVICE | | PO BOX 55 | | | CARLSBAD | TX | 76934 | |
| BRINEN, JEFFREY S | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| BRINGING COMMUNITIES TOGETHER | | 728 W JACKSON BLVD APT 716 | | | CHICAGO | IL | 60661-5477 | |
| BRINGLE, KATHRYN L | | PO BOX 2115 | CHAPTER 13 TRUSTEE | | WINSTON SALEM | NC | 27102 | |
| BRINKERHOFF, LINDA | | 2479 BEACH STREET | | | OCEANO | CA | 93445 | |
| Brinkley Law Firm, LLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2006QS4, PLAINTIFF, VS CAROLINE BLAKE KAREN BLAKE WELLS FARGO BANK, N ET AL | 1180 Sam Rittenberg Blvd, Suite 200 | | | Charleston | SC | 29407 | |
| BRINKLEY LAW PLLC | BAKARI L. JEFFERSON VS. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND ALETHES, LLC | P.O. Box 820711 | | | Fort Worth | TX | 76182 | |
| Brinkley Law PLLC | SUGEY RIVERA VS BANK OF AMERICA NA | P.O.Box 820711 | | | Fort Worth | TX | 76182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brinkley Law PPLC | GREGORY CANTU JR AND LENORA CANTU VS GMAC MORTGAGE LLC AND MORTGAGE INVESTORS CORPORATION DBA AMERIGROUP MORTGAGE CORPORATION | PO Box 820711 | | | Fort Worth | TX | 76182-0711 | |
| BRINKLEY MORTGAGE CORP | | 801 INGRAM | | | CONWAY | AR | 72032 | |
| BRINKLEY, ERIC S | | RR3 BOX253 C2 | | | PRINCETON | WV | 24740 | |
| BRINKLEY, ERNESTINE | | 280 COMMODORE DR | THEODORE BRINKLEY JR &B & M ROOFING CONTRACTORS | | ROCKY MOUNT | NC | 27801 | |
| BRINKLEY, JAMAR N | | 5629 TEALBROOK DRIVE | | | RALEIGH | NC | 27610-0000 | |
| BRINKLEY, SUSAN P | | 1091 GRANT WAY SE | | | ATLANTA | GA | 30315-1940 | |
| BRINKMAN AND ALTER LLC | | 1 N TAYLOR AVE | | | SAINT LOUIS | MO | 63108 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 28272-0834 | |
| BRINKTOWN FARMERS MUTUAL INS | | PO BOX 308 | | | VIENNA | MO | 65582 | |
| BRINO G MENDOZA | | DANAMI N MENDOZA | 7628 S LAKE KETCHUM RD | | STANWOOD | WA | 98292 | |
| BRINSON APPRAISALS | | 311 ROCK CREEK DR S | | | JACKSONVILLE | NC | 28540 | |
| BRINSON JR, J | | 1376 HWY 81 E | | | MCDONOUGH | GA | 30252 | |
| BRINSON, SUSIE | | 6921 NW 82 CT | SUNTRUST BANK | | TAMARAC | FL | 33321 | |
| BRINTON R MCCUSKER ATT AT LAW | | 1030 CENTRAL AVE | | | TRACY | CA | 95376 | |
| BRINTTON AND ANDREA PRICE AND | | 205 SHAFER LN | JEFFERS CLEANING AND RESTORATION | | CASTLE VALLEY | UT | 84532 | |
| BRIO OWNERS ASSOC | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| BRION ST JAMES ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| BRIONES HARVEY AND TREVINO | | 1912 RIDGE RD | | | HOMEWOOD | IL | 60430 | |
| BRIONES ROOFING | | 1403 TARBERRY RD | | | HOUSTON | TX | 77088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIONES, ELLEN | | BOX 14149 | | | FRESNO | CA | 93650 | |
| BRIONES, HECTOR | | 101 HAZEL COURT | | | DENVER | CO | 80219-0000 | |
| BRISARD, PHILIPPE | | 7748 SOUTH CONSTANCE AVENUE | | | CHICAGO | IL | 60649 | |
| BRISAS POINTE, LAS | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| BRISBANE CONSULTING GROUP LLC | | 403 MAIN ST STE 430 | | | BUFFALO | NY | 14203 | |
| BRISBIN BORO | TAX COLLECTOR | PO BOX 153 | REED ST | | BRISBIN | PA | 16620 | |
| BRISCO, DAVIDA | | 7168 ARCHIBALD AVE STE 100 | | | ALTA LOMA | CA | 91701 | |
| BRISCOE COUNTY C O APPR DISTRICT | | 415 MAIN CO COURTHOUSE PO BOX 728 | ASSESSOR COLLECTOR | | SILVERTON | TX | 79257 | |
| BRISCOE COUNTY CLERK | | PO BOX 555 | | | SILVERTON | TX | 79257 | |
| Brishna Ghafarzada | | 19020 Kittridge Street Unit #4 | | | Reseda | CA | 91335 | |
| BRISTER JR, DALE L | | 342 WEST 8TH STREET | | | WAYNESBORO | PA | 17268 | |
| BRISTER, BRUCE | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRISTER, PAULINE | | 17810 PORT O CALL ST | DONALD BRISTER | | CROSBY | TX | 77532 | |
| BRISTER, THOMAS E | | 1407 JACKSON AVE STE 4 | | | PASCAGOULA | MS | 39567 | |
| BRISTER, THOMAS E | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRISTOE STATION HOA | | PO BOX 245 | | | MANASSAS | VA | 20108-0245 | |
| BRISTOL AND DUBIEL LLP | | 2626 COLE AVE STE 150 | | | DALLAS | TX | 75204 | |
| BRISTOL ARMS CONDOMINIUM TRUST | | 180 S MAIN ST | | | ATTLEBORO | MA | 02703 | |
| BRISTOL BANK | | 1493 SUNSET DR | | | CORAL GABLES | FL | 33143 | |
| BRISTOL BAY BOROUGH | | PO BOX 189 | BRISTOL BAY TREASURER | | NAKNEK | AK | 99633 | |
| BRISTOL BAY CONDOMINIUM ASSOC INC | | 410 BANANA CAY DR OFC D | | | SOUTH DAYTONA | FL | 32119-2971 | |
| BRISTOL BORO BUCKS | | MUNI BLDG 250 POND ST | TAX COLLECTOR OF BRISTOL BORO | | BRISTOL | PA | 19007 | |
| BRISTOL CITY | TAX COLLECTOR OF BRISTOL | 111 N MAIN ST CTY HL | | | BRISTOL | CT | 06010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTOL CITY | | 111 N MAIN ST | TAX COLLECTOR OF BRISTOL | | BRISTOL | CT | 06010 | |
| BRISTOL CITY | | 111 N MAIN ST CTY HL | TAX COLLECTOR OF BRISTOL | | BRISTOL | CT | 06010 | |
| BRISTOL CITY | | 497 CUMBERLAND ST CITY HALL | BRISTOL CITY TREASURER | | BRISTOL | VA | 24201 | |
| BRISTOL CITY | | 801 ANDERSON ST RM 103 | TAX COLLECTOR | | BRISTOL | TN | 37620 | |
| BRISTOL CITY | | 801 ANDERSON ST RM 203 | TAX COLLECTOR | | BRISTOL | TN | 37620 | |
| BRISTOL CITY | | TAX COLLECTOR | | | BRISTOL | VA | 22401 | |
| BRISTOL CITY | | TAX COLLECTOR | | | FREDERICKSBURG | VA | 22401 | |
| BRISTOL CITY CLERK OF CIRCUIT C | | 497 CUMBERLAND ST | | | BRISTOL | VA | 24201 | |
| BRISTOL CITY TAX COLLECTOR | | PO BOX 1348 | | | BRISTOL | TN | 37621-1348 | |
| BRISTOL CITY TREASURER | | 497 CUMBERLAND ST | CITY HALL | | BRISTOL | VA | 24201 | |
| BRISTOL COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | BRISTOL | RI | 02809 | |
| BRISTOL COUNTY NORTHERN DISTRICT RE | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL COUNTY SAVINGS BANK | | 5 BROADWAY | | | TAUTON | MA | 02780 | |
| Bristol County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST | | NEW YORK | NY | 10016 | |
| Bristol County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | Thornton and Naumes LLP | 100 Summer St 30th Fl | | BOSTON | MA | 02110 | |
| BRISTOL COURT CONDOMINIUM | | 2300 WINDSOR MALL | | | PARK RIDGE | IL | 60068 | |
| BRISTOL FALL RIVER | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL FALL RIVER REGISTRY OF | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL FOREST HOMEOWNERS ASSOC | | 5 RIGGS AVENUE PO BOX 1473 | | | SEVERNA PARK | MD | 21146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTOL METRO LLC | | 227 20TH STREET #100 | | | NEWPORT BEACH | CA | 92663 | |
| BRISTOL PARC HOA | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| BRISTOL PARK HOA | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| BRISTOL SD BRISTOL BORO | | 250 POND ST | TC OF BRISTOL BORO SCHOOL DISTRICT | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL BORO | | 250 POND ST | | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL BORO | | MUNICIPAL BLDG 250 POND ST | TC OF BRISTOL BORO SCHOOL DISTRICT | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL TOWNSHIP | | 50 N SEVENTH ST | T C OF BRISTOL TWP SCHOOL DIST | | BANGOR | PA | 18013 | |
| BRISTOL SD BRISTOL TOWNSHIP | | 50 N SEVENTH ST PO BOX 912 | HAB RET | | BANGOR | PA | 18013 | |
| BRISTOL SD/ BRISTOL TOWNSHIP | T-C OF BRISTOL TWP SCHOOL DIST | 50 N SEVENTH STREET | | | BANGOR | PA | 18013 | |
| BRISTOL SOUTH MANAGEMENT | | 814 BROADWAY | 3RD FLOOR | | RAYNHAM | MA | 02767 | |
| BRISTOL SOUTHERN DISTRICT REGISTER | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| BRISTOL TOWN | TOWN OF BRISTOL | PO BOX 126 | ROUTE 130 | | DAMARISCOTTA | ME | 04543 | |
| BRISTOL TOWN | | 1 S ST | TAX COLLECTOR OF BRISTOL TOWN | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN | | 10 CT ST | TOWN OF BRISTOL | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN | | 17008 93RD ST | TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 17008 93RD ST BOX 187 | TREASURER BRISTOL TOWNSHIP | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 19801 83RD STREET PO BOX 187 | TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 230 LAKE ST | PATRICIA F WOOLSEY TAX COLLECTOR | | BRISTOL | NH | 03222 | |
| BRISTOL TOWN | | 230 LAKE ST | TOWN OF BRISTOL | | BRISTOL | NH | 03222 | |
| BRISTOL TOWN | | 6740 COUNTY RD 32 | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| BRISTOL TOWN | | 7633 WILBURN RD | TAX COLLECTOR | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7633 WILBURN RD | TREASURER | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7747 COUNTY RD N | TREASURER BRISTOL TOWN | | SUN PRAIRIE | WI | 53590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTOL TOWN | | 7747 CTH N | TREASURER BRISTOL TOWN | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7747 CTH N | TREASURER TOWN OF BRISTOL | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | PO BOX 249 | TAX COLLECTOR OF BRISTOL TOWN | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN | | PO BOX 339 | TOWN OF BRISTOL | | BRISTOL | ME | 04539 | |
| BRISTOL TOWN | | TREASURER | | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN CLERK | | 10 CT ST | TOWN HALL | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN CLERK | | 10 CT ST | | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN CLERK | | 111 N MAIN ST | | | BRISTOL | CT | 06010 | |
| BRISTOL TOWN CLERK | | 514 MAIN ST | TOWN HALL | | WARREN | RI | 02885 | |
| BRISTOL TOWN CLERK | | PO BOX 114 | | | BRISTOL | CT | 06011-0114 | |
| BRISTOL TOWN CLERK | | PO BOX 249 | | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN INSURANCE COMPANY | | 6338 HWY V V | | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWNSHIP BUCKS | TAX COLLECTOR OF BRISTOL TOWNSHIP | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP BUCKS | | 2501 BATH RD | TAX COLLECTOR OF BRISTOL TOWNSHIP | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP SEWER DEPARTMENT | | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL TWP T C BUCKS | | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL VILLAGE | | 19801 83RD STREET PO BOX 187 | BRISTOL TOWN TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL VILLAGE | | PO BOX 187 | BRISTOL VILLAGE TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL WATER DEPARTMENT | | PO BOX 58 | | | BRISTOL | CT | 06011 | |
| BRISTON CITY TREASURER | | 497 CUMBERLAND ST CITY HALL | | | BRISTOL | VA | 24201 | |
| BRIT PROBST | | 388 EMERSON STREET | UNIT/APT 12 | | DENVER | CO | 80218 | |
| BRITAIN, RONNY D | | 1223 SOUTH GLENWOOD AVENUE | | | INDEPENDENCE | MO | 64052 | |
| BRITAMCO UNDERWRITERS | | PO BOX 770668 | | | CORAL SPRINGS | FL | 33077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITANNIA DEVELOPEMENT COMPANY | | 1328 N BENSON AVE B | | | UPLAND | CA | 91786 | |
| BRITE TOP ROOFING | | 7850 NW 25TH ST STE 400 | ANTHONY MILANO | | DORAL | FL | 33122 | |
| BRITEGAS | | PO BOX 627 | | | SODA SPRINGS | ID | 83276 | |
| BRITEGAS | | PO BOX 627 | | | SODA SPRINGS | ID | 83276-0627 | |
| BRITISH COMPANIES | | 805 FAIRMONT | | | GLENDALE | CA | 91203 | |
| BRITISH LANDING CONDOS AND YACHT CLUB | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| BRITISH WEST INSURANCE AND FINANCIAL | | 3131 W HALLANDALE BEACH BLVD STE 106 | | | PEMBROKE PARK | FL | 33009 | |
| BRITNEY AND JASMIN SUTTON | | 226 SAUDER FARMS RD NEW | AND AZTEC ROOFING AND SIDING | | BRANFELS | TX | 78130 | |
| BRITNEY AND ROBERT GORGIA AND | | 8 N ELK AVE | RUSSO BROS AND CO | | DOVER | NJ | 07801 | |
| Britney Ward | | 4520 springfield ave | apt c3 | | Philadelphia | PA | 19143 | |
| Britni Kruse | | 402 Lincoln Ave. | | | Holland | IA | 50642 | |
| BRITO, LINDA A & BRITO, PABLO B | | 5104 PEACHGREEN COURT | | | TAMPA | FL | 33624-4877 | |
| BRITO, MARIO | | 3002 LEWIS RD | RESTOREALL | | DOVER | FL | 33527 | |
| BRITOS, PABLO E | | 6120 FOREST HILL BLVD # 208 | | | WEST PALM BEACH | FL | 33415 | |
| BRITT AND JANA WALTHER AND | | 188 CRANBROOK DR | UNIQUE STYLE HOME BUILDERS INC | | HOWELL | MI | 48843 | |
| BRITT D POSTELL | | 3225 NEW UNIVERSITY TRAIL | | | CUMMING | GA | 30041 | |
| BRITT LAW OFFICES | | PO BOX 17212 | | | COVINGTON | KY | 41017-0212 | |
| BRITT LYNN NELSON ATT AT LAW | | 4760 LOWER DR | | | LAKE OSWEGO | OR | 97035 | |
| BRITT W BETTIS | MARTHA S BETTIS | 3302 GIBSON PLACE | | | REDONDO BEACH | CA | 90278 | |
| BRITT, EVA P | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| BRITTA HUGOSON BURNETT ATT AT LA | | 110 E LEXINGTON ST STE 400 | | | BALTIMORE | MD | 21202 | |
| BRITTAN APPRAISAL SERVICE | | 1010 MAXIE PL | | | ESCONDIDO | CA | 92027 | |
| BRITTANY AND JARED VINCENT | | 115 PARK DR E | | | WATERTOWN | NY | 13601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITTANY AND JOSHUA MOLL | | 1275 DARLINGTON CIR | | | HOFFMAN ESTATES | IL | 60169 | |
| Brittany Canon | | Po Box 1123 | | | Waterloo | IA | 50704-1123 | |
| BRITTANY CONDOMINIUMS | | PO BOX 548 | | | WEST JORDAN | UT | 84084 | |
| Brittany Duball | | 33907 302ND ST | | | CEDAR FALLS | IA | 50613-9395 | |
| Brittany Ealy | | PO BOX 144 | | | RAYMOND | IA | 50667-0144 | |
| BRITTANY HILTON AND COMPLETE TREE | | 703 N 4TH ST | CARE AND LANDSCAPE LLC | | MANKATO | MN | 56001 | |
| Brittany Hoaglund | | 832 Jones Road | | | Evansdale | IA | 50707 | |
| BRITTANY KNOLL CONDOMINIUM | | 306 SALEM TPKE 29 | | | NORWICH | CT | 06360 | |
| BRITTANY MILLS AND MICHAEL MILLS | | 503 S SUMMIT ST | | | NAPPANEE | IN | 46550 | |
| Brittany Smith | | 1021 fairview ave | | | Waterloo | IA | 50703 | |
| Brittany Steen | | 1231 Buz Court | #7 | | Waterloo | IA | 50701 | |
| Brittany Woellert | | 609 Sunnyside Drive | | | Evansdale | IA | 50707 | |
| BRITTENHAM, TERRY & BRITTENHAM, CINDY | | N5142 ANGLE RD EAST SHORE ROAD | | | DEERBROOK | WI | 54424-9362 | |
| BRITTEX PPRAISAL SERVICES | | 8603 S DIXIE HWY 305 | | | MIAMI | FL | 33143 | |
| BRITTINGHAM, MELINDA | | 1161 KATHRYN CIR | MELINDA GAIL JOLLEY | | FOREST PARK | GA | 30297 | |
| Brittney Seaman | | 133 Toma Hawk Dr | | | Greenville | TX | 75402 | |
| Brittney Williams | | 8501 old hickory trl. apt6108 | | | dallas | TX | 75237 | |
| BRITTON AND BRITTON INS | | 700 LAVACA ST STE 1400 | | | AUSTIN | TX | 78701-3102 | |
| BRITTON AND KOONTZ BANK | | 4703 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809 | |
| BRITTON PLACE N CONDO ASSOC | | 14000 HORIZON WAY STE 200 | | | MOUNT LAUREL | NJ | 08054-4342 | |
| BRITTON PLACE NORTH CONDO ASSOC | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| BRITTON VILLAGE | | 230 N MAIN ST | TREASURER | | BRITTON | MI | 49229 | |
| BRITTON VILLAGE | | PO BOX 436 | VILLAGE TREASURER | | BRITTON | MI | 49229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITTON, ARTHUR L & BRITTON, ORA M | | 3435 LEE STREET | | | SKOKIE | IL | 60076 | |
| BRITTON, CHARLES | | 1635 N 300 E | | | KNOX | IN | 46534-0000 | |
| BRITTON, JOHN R & BRITTON, SHERRY C | | 4642 VILLA RIDGE ROAD NORTHEAST | | | MARIETTA | GA | 30068 | |
| BRITTON, MICHAEL P & BRITTON, KELLY B | | 3793 BROWN OWL COURT | | | MARIETTA | GA | 30062 | |
| BRITTON, RONALD | | 3100 DEWEY ST | | | WARRENVILLE | SC | 29851-3527 | |
| BRITTON-CAIN, BARBARA A & CAIN, RICHARD P | | 302 WEST LEE STREET | | | MEBANE | NC | 27302 | |
| BRIZUELA, AURORA | | 4024 SHADY OAK DR | | | LAS VEGAS | NV | 89115 | |
| BRIZUELA, IDANIA | | 9335 SOUTHWEST 171ST TERRACE | | | PALMETTO BAY | FL | 33157 | |
| BRL CONSTRUCTION SERVICE | | 2380 SHORE VIEW WAY | | | SWANNEE | GA | 30024 | |
| BROACH, WILLIAM H | | BOX 9 | | | LAFAYETTE | CA | 94549 | |
| BROAD AND CASSEL ATTORNEYS AT LAW | | ONE N CLEMATIS ST STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| BROAD RIPPLE HEATING AND AC INC | | 8227 NORTHWEST BLVD | | | INDIANAPOLIS | IN | 46278-1387 | |
| BROAD RUN FARMS SEWER | | PO BOX 347 | TAX COLLECTOR | | LEESBURG | VA | 20178 | |
| BROAD RUN OAKS | | NULL | | | HORSHAM | PA | 19044 | |
| BROAD TOP BORO | | PO BOX 203 | TAX COLLECTOR | | BROAD TOP | PA | 16621 | |
| BROAD TOP TOWNSHIP BEDFORD | | 102 MILLER RD | T C OF BROAD TOP TOWNSHIP | | SIX MILE RUN | PA | 16679 | |
| BROAD TOP TWP | | RD 1 | | | SIX MILE RUN | PA | 16679 | |
| BROADALBIN C S TN OF PERTH | | 14 SHCOLL ST | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CS CMBND TOWNS | | 14 SCHOOL ST | SCHOOL TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CS CMBND TOWNS | | 20 PINE ST | SCHOOL TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CSD COMBINED TOWNS | | 14 SCHOOL ST | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN TOWN | | 110 N MAIN STREET PO BOX 763 | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN TOWN | | 14 N MAIN ST PO BOX 623 | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN VILLAGE CMBD | | 16 W MAIN ST PO BOX 6 | VILLAGE OF BROADALBIN | | BROADALBIN | NY | 12025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADBENT GROUP LLC | | 2237 E CONNER ST | | | MERIDIAN | ID | 83646 | |
| BROADBENT, CHRYSSIE T | | 252 FOSTER DR | | | BENTONVILLE | VA | 22610 | |
| BROADFIELDS CITY | | 3535 GRAHAM RD | COMMISIONER OF REVENUE | | LOUISVILLE | KY | 40207 | |
| BROADHEAD WATER AND LIGHT | | PO BOX 227 | | | BROADHEAD | WI | 53520 | |
| BROADHEAD WATER AND LIGHT | | PO BOX 227 | | | BRODHEAD | WI | 53520 | |
| BROADLANDS MASTER ASSOC INC | | 8700 TURNPIKE DR STE 230 | C O VISTA MANAGEMENT | | WESTMINSTER | CO | 80031 | |
| BROADLANDS MASTER HOA | | PO BOX 99149 | | | RALIEGH | NC | 27624 | |
| BROADLANDS MASTERS ASSOC | | 8700 TURNPIKE DR STE230 | | | WESTMINSTER | CO | 80031 | |
| BROADMOOR HOA INC | | 5208 SW 91ST DR STE D | | | GAINESVILLE | FL | 32608 | |
| BROADNAX AND MARTIN PC | | 1590 ADAMSON PKWY | | | MORROW | GA | 30260 | |
| BROADNAX, BERTHA | | 2718 N. 8TH ST. | | | PHILADELPHIA | PA | 19133-2005 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIO | | P O BOX 416399 | | | BOSTON | MA | 02241-6399 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIONS IN | | P O BOX 416399 | | | BOSTON | MA | 02241-6399 | |
| BROADVIEW MANAGEMENT CO | | 116 W UNIVERSITY PKWY | ELIZABETH R CONSTANTINE | | BALTIMORE | MD | 21210 | |
| BROADVIEW MANAGEMENT CO | | 116 W UNIVERSITY PKWY | | | BALTIMORE | MD | 21210 | |
| BROADVIEW MORTGAGE COMPANY | | 2200 W ORANGEWOOD AVE 215 | | | ORANGE | CA | 92868 | |
| BROADVIEW NETWORKS | | PO BOX 9242 | | | UNIONDALE | NY | 11555-9242 | |
| BROADWATER COUNTY | | 515 BROADWAY | BROADWATER COUNTY TREASURER | | TOWNSEND | MT | 59644 | |
| BROADWATER COUNTY RECORDER | | 515 BROADWAY | | | TOWNSEND | MT | 59644 | |
| Broadway Federal Bank | | 4800 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| BROADWAY GLASS AND MIRROR CO | | PO BOX 140 | | | MARLTON | NJ | 08053-0140 | |
| BROADWAY PARK TOWNHOUSES | | 426 SWIFT CIR | | | HUDSON | WI | 54016-7764 | |
| BROADWAY REALTY | | 200 S MAIN ST | | | BROADWAY | NC | 27505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADWAY TOWN | TOWN OF BROADWAY | PO BOX 156 | 116 BROADWAY AVE | | BROADWAY | VA | 22815 | |
| BROADWAY TOWN | | 116 BROADWAY AVE | TOWN OF BROADWAY | | BROADWAY | VA | 22815 | |
| BROADWING COMMUNICATION LLC | | ACCOUNTS RECEIVABLE | 712 N MAIN ST | | COUDERSPORT | PA | 16915 | |
| BROADWING COMMUNICATIONS | | PO BOX 790036 | | | ST LOUIS | MO | 63179-0036 | |
| Broadwing Communications LLC | | 3546 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| BROADWING COMMUNICATIONS LLC | | ACCOUNTS RECEIVABLE | PO BOX 952061 | | ST LOUIS | MO | 63195 | |
| Broadwing Communications, LLC | | 350 E Cermak Rd | | | Chicago | IL | 60616 | |
| BROAKGLEN | | NULL | | | HORSHAM | PA | 19044 | |
| BROAKWOOD AREA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BROBSTON & BROBSTON P C | | 304 NORTH 18TH STREET | | | BESSEMER | AL | 35020 | |
| BROC E WHITEHEAD ATT AT LAW | | 310 W CENTRAL AVE STE 104 | | | WICHITA | KS | 67202 | |
| BROC GLOBAL INC | | 5165 ESPINOZA RD | | | EL CAJON | CA | 92021 | |
| BROCCOLINO, PAUL G | | 2100 DALEWOOD CT | C O NICHOLAS V BROCCOLINO | | TIMONIUM | MD | 21093 | |
| BROCK AND SCOTT PLLC | | 154 CHARLOIS BLVD | COLLECTIONS DIVISION | | WINSTON SALEM | NC | 27103 | |
| BROCK AND SCOTT PLLC | | 5431 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | |
| BROCK AND STOUT | | PO BOX 311167 | | | ENTERPRISE | AL | 36331 | |
| BROCK AND STOUT AND CLARK | | PO BOX 1586 | | | OPELIKA | AL | 36803 | |
| BROCK AND STOUT ATTORNEYS AT LAW | | PO BOX 311167 | | | ENTERPRISE | AL | 36331 | |
| BROCK APPRAISAL SERVICE | | PO BOX 1014 | | | ROME | GA | 30162 | |
| BROCK APPRAISAL SERVICE | | PO BOX 1072 | | | CEDARTOWN | GA | 30125 | |
| BROCK GOODING AND MOWERY | | 1945 MOORES LN | | | TEXARKANA | TX | 75503 | |
| BROCK HOMES SHADOWRIDGE HOA | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| BROCK INSURANCE GROUP | | 820 S FRIENDSWOOD DR STE 103 | | | FRIENDSWOOD | TX | 77546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCK JR, WILLIAM C | | 5890 GOLDEN GATE PKWY | | | NAPLES | FL | 34116-7459 | |
| Brock Niebuhr | | 2012 west 7th st | | | waterloo | IA | 50702 | |
| BROCK PAYNE AND MEECE PA | | 3130 HOPE VALLEY RD | | | DURHAM | NC | 27707 | |
| BROCK REAL ESTATE | | 110 E RAILROAD AVE | | | MAGNOLIA | MS | 39652 | |
| BROCK SCOTT AND INGERSOLL PLLC | | 1315 WESTBROOK PLZ DR | | | WINSTON SALEM | NC | 27103 | |
| BROCK YOST AND KAREN BUSCHER | | 820 ELM ST | | | THREE RIVERS | MI | 49093 | |
| BROCK, BRIDGETT | | 2433 THOMAS DR SUITE 107 | | | PANAMA CITY | FL | 32408 | |
| BROCK, CHERYL L | | 3941 MASSIE AVENUE | | | LOUISVILLE | KY | 40207 | |
| BROCK, LESLIE W & BROCK, LEJEUNE L | | 173 NORTHWOOD DRIVE | | | WEST MONROE | LA | 71291 | |
| BROCK, LESLIE W & BROCK, LEJEUNE L | | 909 ARLENE STREET | | | WEST MONROE | LA | 71291-7157 | |
| BROCK, MICHAEL R | | 9011 WOODLANE BLVD | | | MAGNOLIA | TX | 77354 | |
| BROCK, PAUL E & BROCK, GLORIA J | | 106 BEAMONS MILL TRL | | | SUFFOLK | VA | 23434-2260 | |
| BROCK, RAHEEM F | | 1017 SERPENTINE LN | | | WYNCOTE | PA | 19095-1616 | |
| BROCK, TANYA | | 198 RADECKE RD | | | KRUM | TX | 76249-5353 | |
| BROCK, THOMAS C & BROCK, CHRISTINE J | | 90 ROLLIN IRISH RD | | | MILTON | VT | 05468 | |
| BROCK, WALTER D | | 707 ARBOR PKWY UNIT C | | | BOURBONNAIS | IL | 60914 | |
| BROCKENBOROUGH, FLORINE M | | 17 LONGSTREET AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| BROCKINGTON, MARQUETTE | | 2715 PALOMINO DR | | | COLUMBUS | GA | 31907-2746 | |
| Brockington, Tyrone E | | 2 Parkwood Ave | | | SAVANNAH | GA | 31404 | |
| BROCKMAN AND ASSOC | | 3420 NEWTON ST | | | JASPER | IN | 47546 | |
| BROCKMAN, MICHELLE | | PO BOX 114 | | | HAWESVILLE | KY | 42348 | |
| BROCKMANN, DIANA & BROCKMANN, RAYMOND | | PO BOX 1058 | | | CARLSBORG | WA | 98324 | |
| BROCKPORT C S TN OF BERGEN | | 18 STATE ST | | | BROCKPORT | NY | 14420 | |
| BROCKPORT CEN SCH COMBINED TNS | | 1658 LAKE RD | SCHOOL TAX COLLECTOR | | HAMLIN | NY | 14464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKPORT CEN SCH COMBINED TNS | | 40 ALLEN ST | | | BROCKPORT | NY | 14420-2228 | |
| BROCKPORT CEN SCH TN OF OGDEN | | 269 OGDEN CTR RD | RECIEVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| BROCKPORT CEN SCH TN OF PARMA | | 1300 HILTON PARMA RD PO BOX 728 | RECIEVER OF TAXES | | HILTON | NY | 14468 | |
| BROCKPORT CEN SCH TN OF SWEDEN | | 18 STATE ST BOX 366 | RECIEVER OF TAXES | | BROCKPORT | NY | 14420 | |
| BROCKPORT VILLAGE | | 49 STATE ST | VILLAGE CLERK | | BROCKPORT | NY | 14420 | |
| BROCKPORT VILLAGE | | 49 STATE ST PO BOX 60 L | VILLAGE CLERK | | BROCKPORT | NY | 14420 | |
| BROCKTON C S TN CLARENDON | | 40 ALLEN ST | SCHOOL TAX COLLECTOR | | BROCKPORT | NY | 14420 | |
| BROCKTON CITY | BROCKTON CITY - TAX COLLECTOR | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | BROCKTON CITY TAX COLLECTOR | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | CITY OF BROCKTON | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | JAMES MARTELLI TC | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | TREASURERS OFFICE | | BROCKTON | MA | 02301-4049 | |
| BROCKTON WATER SEWER LIENS | | 45 SCHOOL ST | CITY OF BROCKTON | | BROCKTON | MA | 02301 | |
| BROCKTON WATER/SEWER LIENS | CITY OF BROCKTON | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 | |
| BROCKWAY AREA SD SYNDER | | 928 HORIZON DR | T C OF BROCKWAY AREA SD | | BROCKWAY | PA | 15824 | |
| BROCKWAY AREA SD SYNDER TWP | | RR 3 BOX 652 | LISA C GRECCO TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| BROCKWAY AREA SD WASHINGTON | | 1270 BEECHTREE RD | T C OF BROCKWAY AREA SD | | FALLS CREEK | PA | 15840 | |
| BROCKWAY AREA SD WASHINGTON | | RD 2 BOX 69 | T C OF BROCKWAY AREA SD | | REYNOLDSVILLE | PA | 15851 | |
| BROCKWAY BORO | | PO BOX M | TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| BROCKWAY BORO JEFFE | | 1065 8TH AVE | T C OF BROCKWAY BOROUGH | | BROCKWAY | PA | 15824 | |
| BROCKWAY RIDGEWAY AREA SD HORTON | | 114 BEECH GROVE RD | EMMA WOODWARD TAXCOLLECTOR | | RIDGEWAY | PA | 15853 | |
| BROCKWAY RIDGEWAY AREA SD HORTON | | STAR ROUTE 1 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| BROCKWAY SCHOOL DISTRICT | | 1065 8TH AVE | T C OF BROCKWAY SCHOOL DISTRICT | | BROCKWAY | PA | 15824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKWAY SCHOOL DISTRICT | | PO BOX M | | | BROCKWAY | PA | 15824 | |
| BROCKWAY SCHOOL DISTRICT | | RD 1 BOX 700 | | | BROCKWAY | PA | 15824 | |
| BROCKWAY TOWN | BROCKWAY TOWN TREASURER | PO BOX 484 | N6510 HIDEAWAY RD | | BLACK RIVER FLS | WI | 54615 | |
| BROCKWAY TOWN | | RT 3 BOX 85 | | | BLACK RIVER FALLS | WI | 54615 | |
| BROCKWAY TOWNSHIP | | 7759 ARENDT RD | TREASURER BROCKWAY TWP | | YALE | MI | 48097 | |
| BROCKWAY TOWNSHIP | | 7759 ARENDT RD | | | YALE | MI | 48097 | |
| BROCKWAY, SHONNA P & BROCKWAY, ROBERT P | | 26409 CYNTHIA STREET | | | HEMET | CA | 92544-0000 | |
| BROCKWELL, HEATHER L | | 4671 NOB HILL DRIVE | | | LOS ANGELES | CA | 90065-0000 | |
| BROCTON CEN SCH COMBINED TWNS | | 138 W MAIN ST | SCHOOL TAX COLLECTOR | | BROCTON | NY | 14716 | |
| BROCTON CEN SCH COMBINED TWNS | | 87 W MAIN STREET PO BOX 549 | SCHOOL TAX COLLECTOR | | BROCTON | NY | 14716 | |
| BROCTON VILLAGE | | 34 W MAIN ST PO DRAWER B | VILLAGE CLERK | | BROCKTON | NY | 14716 | |
| BROCTON VILLAGE | | 34 W MAIN ST PO DRAWER B | VILLAGE CLERK | | BROCTON | NY | 14716 | |
| BROCTON WATER SEWER LIENS | | 45 SCHOOL ST | | | BROCTON | MA | 02301 | |
| BRODERICK JR, PAUL W & BRODERICK, ESPERANZA C | | 4917 BLACK CORAL COURT | | | SAN DIEGO | CA | 92154 | |
| BRODERICK JR, PAUL W & BRODERICK, ESPERANZA C | | 742 DEL MAR AVENUE | | | CHULAVISTA | CA | 91910 | |
| BRODERICK, BRIAN | | 2001 HEARTHWOOD CT | | | GREENSBORO | NC | 27407-5830 | |
| BRODERICK, JEFFREY | | 21707 LOGUE AVE | BROWN AND SCHROEDER | | WARREN | MI | 48091 | |
| BRODHEAD CITY | | 1111 W 2ND AVE PO BOX 168 | TREASURER BRODHEAD CITY | | BRODHEAD | WI | 53520 | |
| BRODHEAD CITY | | PO BOX 168 | TREASURER | | BRODHEAD | WI | 53520 | |
| BRODHEAD CITY | | PO BOX 556 | BRODHEAD CITY TAX COLLECTOR | | BRODHEAD | KY | 40409 | |
| BRODHEAD CITY | | PO BOX 556 | CITY TAX COLLECTOR | | BRODHEAD | KY | 40409 | |
| BRODHEAD TOWN | | 111 W 2ND AVE | BRODHEAD CITY TREASURER | | BRODHEAD | WI | 53520 | |
| BRODIE, GREGOR J & BRODIE, THERESE H | | 2438 SAN ANTONIO CRES E | | | UPLAND | CA | 91784-1143 | |
| BRODMOR PROPERTY MGMT | | 822 E WESTERN RESERVE RD | | | YOUNGTOWN | OH | 44514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRODNAX TOWN | | BRUNSWICK COUNTY | | | BRODNAX | VA | 23920 | |
| BRODNAX TOWN | | PO BOX K | TAX COLLECTOR | | BROADNAX | VA | 23920 | |
| BRODNAX TOWN BRUNSWICK COUNTY | | PO BOX K | TOWN OF BRODNAX | | BROADNAX | VA | 23920 | |
| BRODSKY, ANTHONY I & BRODSKY, DEANNA M | | 4924 NW FORLANO ST | | | PORT SAINT LUCIE | FL | 34983-2312 | |
| BROECK POINTE CITY | | PO BOX 22205 | CITY OF BROECK POINTE | | LOUISVILLE | KY | 40252-0205 | |
| BROEGE NEUMANN FISCHER AND SHAVER | | 25 ABE VOORHEES DR | | | MANASQUAN | NJ | 08736 | |
| Broege, Neumann, Fischer & Shaver | RICHARD J HERBERT TRIPOF INC VS RICHARD J HERBERT SUSAN R HERBERT BANKERS TRUST CO OF CALIFORNIA, MRTG ELECTRONIC ET AL | 25 Abe Voorhees Drive | | | Manasquan | NJ | 08736 | |
| BROEMER AND ASSOCIATES | | 2918 BAGBY ST | | | HOUSTON | TX | 77006 | |
| BROEMER AND ASSOCIATES LLC | | 2918 BAGBY ST | | | HOUSTON | TX | 77006-3302 | |
| BROEMER, TERRY G & BROEMER, SUZANNE A | | 2440 HOOVER | | | WEST BLOOMFIELD | MI | 48324 | |
| BROERING APPRAISAL & REALTY INC | | 4030 ALEXANDRIA PIKE | | | COLD SPRINGS | KY | 41076 | |
| BROERING APPRAISAL AND REALTY | | 4030 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| BROGAN BROGAN FANUELE AND SCHMERLER | | 9 RIVERS EDGE DR | | | LITTLE SILVER | NJ | 07739-1706 | |
| BROIDA AND MCKINNEY PA | | 605 75TH AVE | | | ST PETERSBURG BEACH | FL | 33706 | |
| BROKAW VILLAGE | | 5272 N 28TH AVE | TREASURER BROKAW VILLAGE | | BROKAW | WI | 54401 | |
| BROKAW VILLAGE | | 5272 N 28TH AVE | TREASURER BROKAW VILLAGE | | WAUSAU | WI | 54401 | |
| BROKAW VILLAGE | | VILLAGE HALL | | | BROKAW | WI | 54417 | |
| BROKENSTRAW TOWNSHIP WARREN | | PO BOX 205 | T C OF BROKENSTRAW TOWNSHIP | | YOUNGSVILLE | PA | 16371 | |
| BROKENSTRAW TWP | | PO BOX 206 | TAX COLLECTOR | | IRVINE | PA | 16329 | |
| BROKER NETWORK GMAC REAL ESTATE | | 5545 MURRAY RD STE 320 | | | MEMPHIS | TN | 38119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROKER PRICE OPINION.COM INC | | 8700 TUMPIKE DRIVE STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROKER PRICE OPINIONCOM | | 8700 TURNPIKE DR STE 300 | | | BROOMFIELD | CO | 80020 | |
| BROKER PRICE OPINIONCOM INC | | 8175 A SHERIDAN BLVD 374 | | | ARVADA | CO | 80003 | |
| BROKER PRICE OPINIONCOMINC | | 5004 W 92ND AVE 199 | | | WESTMINSTER | CO | 80031 | |
| BROKER SOUTH REAL ESTATE | | 5760 I 55 N FRONTAGE STE250 | | | JACKSON | MS | 39211 | |
| BROKERAGE HOUSE REALTY INC | | 1814 E 2ND ST | | | CASPER | WY | 82601 | |
| BROKERPRICEOPINIONCOM | | 8700 TURNPIKE DR STE 300 | | | WESTMINSTER | CO | 80031-4301 | |
| BROKERPRICEOPINIONCOM INC | | 8700 TURNPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROKERS CLEARING HOUSE REALTY | | 10900 GLEN WILDING LN 100 STE 122 | | | EDINA | MN | 55436 | |
| BROKERS REAL ESTATE INC | | 10 A BURR WAY | | | BLUFFTON | SC | 29910 | |
| BROKERS REALTY CENTRAL FL | | 1142 1ST ST S | | | WINTER HAVEN | FL | 33880 | |
| BROKERS REALTY OF CFI | | 1142 1ST ST S | | | WINTER HAVEN | FL | 33880 | |
| BROKERS REALTY OF MIDSOUTH TENN | | 116 N MILITARY AVE STE B | | | LAWRENCBURG | TN | 38464 | |
| BROKSIECK, DANIEL E | | 27038 151ST AVE | | | LONG GROVE | IA | 52756 | |
| BROM, AILEEN | | 3392 DEVONWOOD HLS NE APT E | | | GRAND RAPIDS | MI | 49525-0000 | |
| BROMBERG LAW OFFICE PC | DAPHNE SCHOLZ & RICHARD SCHOLZ VS EXPERIAN INFORMATION SOLUTIONS INC EQUIFAX INFORMATION SERIVES,LLC AURORA LOAN SVCS, ET AL | 40 Exchange Place, Suite 2010 | | | New York | NY | 10005 | |
| BROMLEY AND NASON | | 1344 ARBOR OAKS LN | | | LANCASTER | WI | 53813 | |
| BROMLEY CITY | | 226 BOONE ST | BROMLEY CITY | | BROMLEY | KY | 41016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROMLEY CITY | | 226 BOONE ST | TAX COLLECTOR | | COVINGTON | KY | 41016 | |
| BROMLEY ESTATES PHASE III | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| BROMLEY PARK COMMUNITY ASSOC INC | | 1301 WASHINGTON AVE STE 350 | C O ORTEN CAVANAGH RICHMOND AND HOLME | | GOLDEN | CO | 80401 | |
| BROMLEY PARK CONDOMINIUM | | 4045 STONE SCHOOL RD | | | ANN ARBOR | MI | 48108-9723 | |
| BROMO INC | | 5607 4TH ST CRT SW | | | CEDAR RAPIDS | IA | 52404 | |
| BROMWELL, ERIC | | 5044 FLORIDA ST | | | BAY SAINT LOUIS | MS | 39520-7320 | |
| BRON T AND SHERRI DUTTO AND WEBB | | 4125 CAPSTONE DR | ROOFING AND GENERAL CONSTRUCTION | | FORT WORTH | TX | 76244-8144 | |
| BRONAC LLC AND BILLER | | 235 WOOSTER ST | ASSOCIATES | | NEW HAVEN | CT | 06511 | |
| BRONAUGH CITY | | CITY HALL | | | BRONAUGH | MO | 64728 | |
| BRONAUGH CITY | | RT1 BOX 35A | CITY COLLECTOR | | BRONAUGH | MO | 64728 | |
| BRONCHETTI, TIMOTHY J & BRONCHETTI, PAMELA A | | 5530 GOLDEN HEIGHTS DR | | | FAYETTEVILLE | NY | 13066-9683 | |
| BRONCO REALTY | | 202 HARWELL ST | | | LAFAYETTE | LA | 70503-4744 | |
| BRONITSKEY, MARTHA | | PO BOX 4007 | | | ALAMEDA | CA | 94501 | |
| BRONITSKY, MARTHA | | 24301 SOUTHLAND DR STE 200 | CHAPTER 13 TRUSTEE | | HAYWARD | CA | 94545 | |
| BRONITSKY, MARTHA | | PO BOX 5004 | 24301 SOUTHLAND DR 200 | | HAYWARD | CA | 94545 | |
| BRONITSKY, MARTHA G | | 6140 STONERIDGE MALL RD STE 245 | | | PLEASANTON | CA | 94588-3233 | |
| BRONITSKY, MARTHA J | | 24301 SOUTHLAND DR 200 | | | HAYWARD | CA | 94545 | |
| BRONSON CITY | | 141 S MATTESON | TREASURER | | BRONSON | MI | 49028 | |
| BRONSON LAW OFFICE | | 273 MAIN ST | | | FRANCONIA | NH | 03580 | |
| BRONSON LAW OFFICE | | 273 MAIN STEET | PO BOX 280 | | FRANCONIA | NH | 03580 | |
| BRONSON PLATNER ESQ ATT AT LAW | | 20 OAK ST | | | ELLSWORTH | ME | 04605 | |
| BRONSON TOWNSHIP | | 279 MCMAHON DR | TAX COLLECTOR | | BRONSON | MI | 49028 | |
| BRONSON TOWNSHIP | | 279 MCMAHON DR | TREASURER BRONSON TWP | | BRONSON | MI | 49028 | |
| BRONSON, MARTHA | | 15 W 8TH ST A | | | TRACY | CA | 95376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRONTE AND DORTHY SMITH AND THE | | 5260 HARMONY LN | MOSTYN LAW FIRM | | BEAUMONT | TX | 77708 | |
| BRONWOOD CITY | | CITY HALL PO BOX 56 | COLLECTOR | | BRONWOOD | GA | 39826 | |
| BRONWOOD CITY | | CITY HALL PO BOX 56 | COLLECTOR | | BRONWOOD | GA | 39826-0056 | |
| BRONWYN STEWART | | 56 KETCHUM RD | | | COLUMBIA CROSSROADS | PA | 16914-0000 | |
| BRONX BORO CITY OF NY | | 1150 S AVE STE 201 | NEW YORK CITY DEPT OF FINANCE | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO CITY OF NY | | 1150 S AVE STE 201 | | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | NYC DEPT OF FINANCE BRONX | | KINGSTON | NY | 12401 | |
| BRONX BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| BRONX BORO CITY OF NY | | PO BOX 32 | NEW YORK CITY DEPT OF FINANCE | | NEW YORK | NY | 10008 | |
| BRONX BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BRONX | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO QTR TAX C O FIRST DATA | | 1150 S AVE STE 201 | NYC DEPT OF FINANC | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO QTR TAX C/O FIRST DATA | NYC DEPT OF FINANC | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| BRONX CITY REGISTER | | 3030 THIRD AVE | SECOND FL RM 280 | | BRONX | NY | 10455 | |
| BRONX FRONTAGE | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BRONX METER DLQNT REPORT ONLY | NYC WATERBOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BRONXVILLE VILLAGE | | 200 PONDFIELD RD | VILLAGE CLERK | | BRONXVILLE | NY | 10708 | |
| BRONXVILLE VILLAGE | | VILLAGE HALL 200 PONDFIELD RD | VILLAGE CLERK | | BRONXVILLE | NY | 10708 | |
| BROOK AND CHRISTOPHER VAUGHAN | | 3400 CESAR CHAVES DR | AND BROOK HARLING | | CLOVIS | NM | 88101 | |
| BROOK AND LILLIAN MORROW AND | | 10612 ROYAL WILLOW PL | STEAMTIC OF SOUTHERN NEVADA | | LAS VEGAS | NV | 89144 | |
| BROOK BOWEN | | 598 W CHATFIELD STREET | | | VAIL | AZ | 85641 | |
| BROOK LYN CORP | | PO BOX 21 | | | BROOKLANDVILLE | MD | 21022 | |
| BROOK LYN CORP LLC | | 2345 YORK RD SUITE300 | | | TIMONIUM | MD | 21093 | |
| BROOK MEADOW CONDO ASSOCIATION | | PO BOX 1163 | | | MECHANICSBURG | PA | 17055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOK MEADOW CONDOMINIUM | | PO BOX 1163 | HOMEOWNERS ASSOCIATION | | MECHANICSBURG | PA | 17055 | |
| BROOK VALLEY HOA | | 1201 STALLINGS RD | C O KEY COMMUNITY MANAGEMENT | | MATTHEWS | NC | 28104 | |
| BROOK VILLAGE CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOK, WINDING | | 14 16 FLETCHER ST STE 1 | C O RINEY MANAGEMENT CORP | | CHELMSFORD | MA | 01824 | |
| BROOKDALE AT DARIEN CONDO | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| BROOKDALE WOODS HOMEOWNERS | | PO BOX 80182 | | | ROCHESTER | MI | 48308 | |
| BROOKE AGENCY SER CO LLC BELLE | | 3901 W ARKANSAS LN STE 112 | | | ARLINGTON | TX | 76016 | |
| BROOKE ALLENSWORTH | | 1408 GUAYMAS PLACE NE | | | ALBUQUERQUE | NM | 87110 | |
| BROOKE ANN MARSHALL ATT AT LAW | | 817 WASHINGTON AVE SECOND FLO | | | BAY CITY | MI | 48708 | |
| Brooke Cody | | 1047 S REXFORD LN | | | ANAHEIM | CA | 92808-2333 | |
| BROOKE COUNTY | | 632 MAIN ST | BROOKE COUNTY SHERIFF | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY CLERK | | 201 COURTHOUSE SQUARE | | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY SHERIFF | BROOKE COUNTY SHERIFF | 632 MAIN ST | | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY SHERIFF | | 632 MAIN ST | BROOKE COUNTY SHERIFF | | WELLSBURG | WV | 26070 | |
| BROOKE INSURANCE | | 9221 LBJ FWY STE 118 | | | DALLAS | TX | 75243 | |
| BROOKE INSURANCE | | PO BOX 906 | | | PHILLIPSBURG | KS | 67661 | |
| Brooke Kleinsasser | | 406 INDEPENDENCE AVE | | | WATERLOO | IA | 50703 | |
| Brooke Onstott | | 938 Bridget Dr. | | | Dallas | TX | 75218 | |
| BROOKE P HENNESSY ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| BROOKE VIEW ESTATES REALTY TRUST | | 10 STILWATER CREEK LANE | | | NORTH EASTON | MA | 02356 | |
| Brooke Zimmerman | | 216 W Park Ln #6 | | | Waterloo | IA | 50701 | |
| BROOKE, CAROLE E | | 13900 DETROIT AVE | | | LAKEWOOD | OH | 44107-4624 | |
| BROOKEDALE WEST HOMEOWNERS ASSOC | | 3128 WALTON BLVD | PMB 168 | | ROCHESTER | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKELAND ISD C O JASPER APPR DIST | | 137 MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| BROOKER, LAWANDA | | 2816 CUSTER AVE | TED GLASURD ASSOCIATES INC | | ROCKFORD | IL | 61101 | |
| BROOKES AND ASSOCIATES INC | | PO BOX 362 | | | COTTEVILLE | MO | 63338 | |
| BROOKFIELD | | 116 W BROOKS | CITY OF BROOKFIELD | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD | | 116 W BROOKS PO BOX 328 | LEEANN BENNETT COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD C S TN OF HAMILTON | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 273 | MAIN ST | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH COMBINED TOWNS | | 3175 COLE HILL RD | SCHOOL TAX COLLECTOR | | HUBBARDSVILLE | NY | 13355 | |
| BROOKFIELD CEN SCH SANGERFIELD | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH TN BRIDGEWATER | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH TN COLUMBUS | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH TN SANGERFIELD | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CITY | | 2000 N CALHOUN RD | BROOKFIELD CITY TREASURER | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CITY | | 2000 N CALHOUN RD | TREASURER | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CITY | | 2000 N CALHOUN RD | TREASURER BROOKFIELD CITY | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CITY | | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CONDOMINIUMS ASSOCIATION | | 20 E BIG RIVER STE 190 | | | TROY | MI | 48083 | |
| BROOKFIELD EAST | | 931 SOUTHERN AVE STE 211 | | | MESA | AZ | 85204 | |
| BROOKFIELD GLOBAL RELOCATION SERVIC | | 200 RENAISSANCE CTR STE 2200 | | | DETROIT | MI | 48243 | |
| BROOKFIELD OWNERS ASSOCIATION | | 115 WILD BASIN RD STE 308 | C O ALLIANCE ASSOCIATION MNGMNT INC | | AUSTIN | TX | 78746 | |
| BROOKFIELD TOWN | TAX COLL OF BROOKFIELD TOWN | PO BOX 508 | | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN | | 100 POCONO ROAD PO BOX 5106 | TAX COLL OF BROOKFIELD TOWN | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN | | 10535 MAIN ST PO BOX 83 | TAX COLLECTOR | | BROOKFIELD | NY | 13314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKFIELD TOWN | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWN | | 16 PALMER DR | TAX COLL OF BROOKFIELD TOWN | | SANBORNVILLE | NH | 03872 | |
| BROOKFIELD TOWN | | 40 RALPH RD PO BOX 463 | TREASURER OF BROOKFIELD | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | BROOKFIELD TOWN TAX COLLECTOR | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | TAX COLLECTOR LOIS MOORES | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 7 PALMER DR | TOWN OF BROOKFIELD | | BROOKFIELD | NH | 03872 | |
| BROOKFIELD TOWN | | PO BOX 463 | TREASURER OF BROOKFIELD | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | PO BOX 463 | | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | PO BOX 508 | TAX COLL OF BROOKFIELD TOWN | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN CLERK | | 100 POCONO RD | | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN CLERK | | PO BOX 5106 | BROOKFIELD MUNICIPAL CTR | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWNES ASSOCIATION | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| BROOKFIELD TOWNHOUSE COMMUNITY | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| BROOKFIELD TOWNSHIP | | 1110 BROOKFIELD AVE PO BOX 381 | TWP COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD TOWNSHIP | | 5160 E BELLEVUE HWY | | | EATON RAPIDS | MI | 48827-9513 | |
| BROOKFIELD TOWNSHIP | | 5501 NARROW LAKE RD | TREASURER BROOKFIELD TWP | | CHARLOTTE | MI | 48813 | |
| BROOKFIELD TOWNSHIP | | 7377 THUMA | TREASURER BROOKFIELD TWP | | EATON RAPIDS | MI | 48827 | |
| BROOKFIELD TOWNSHIP | | PO BOX 381 | HURLA SPRAGUE TWP COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD TOWNSHIP | | PO BOX 91 | TREASURER BROOKFIELD TWP | | OWENDALE | MI | 48754 | |
| BROOKFIELD TOWNSHIP | | R D 48 | | | KNOXVILLE | PA | 16928 | |
| BROOKFIELD TOWNSHIP TIOGA | | 821 BROOKFIELD RD | T C OF BROOKFIELD TOWNSHIP | | WESTFIELD | PA | 16950 | |
| BROOKFIELD TWP SCHOOL DISTRICT | | RR 1 BOX 288 | | | WESTFIELD | PA | 16950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKFIELD VILLAGE CONDOMINIUM | | 9397 HAGGERTY | | | PLYMOUTH | MI | 48170 | |
| BROOKHAVEN BORO DELAWARE | | 504 CAMELOT DR | | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN BORO DELAWR | | 504 CAMELOT DR | BORO OF BROOKHAVEN | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN BORO DELAWR | | 504 CAMELOT DR | JAMES H SMITH JR TAX COLLECTOR | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN CITY | | 301 S 1ST RM 103 PO BOX 560 | CITY TAX COLLECTOR | | BROOKHAVEN | MS | 39602-0560 | |
| BROOKHAVEN CITY | | 301 S 1ST RM 103 PO BOX 560 | TAX COLLECTOR | | BROOKHAVEN | MS | 39602-0560 | |
| BROOKHAVEN CONDOMINIUM ASSOCIATION | | 45 BRAINTREE HILL OFFICE PK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKHAVEN CONDOMINIUM ASSOCIATION | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKHAVEN HOMEOWNERS ASSOCIATION | | 2180 W SR 434 STE 5000 | C O SENTRY MANAGEMENT INC | | LONGWOOD | FL | 32779 | |
| BROOKHAVEN HOMEOWNERS ASSOCIATION | | PO BOX 2974 | | | RICHMOND | VA | 23228 | |
| BROOKHAVEN HOMES ASSOCIATION | | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| BROOKHAVEN STUDIOS OWNERS ASSOC | | 2200A MILLENNIUM WAY | | | ATLANTA | GA | 30319 | |
| BROOKHAVEN TOWN | | 1 INDEPENDENCE HILL STE 110 | LOUIS J MARCOCCIA TAX RECEIVER | | FARMINGVILLE | NY | 11738 | |
| BROOKHAVEN TOWN | | 1 INDEPENDENCE HILL STE110 | | | FARMINGVILLE | NY | 11738 | |
| BROOKHAVEN TOWN | | 250 E MAIN ST | RECEIVER OF TAXES | | PORT JEFFERSON | NY | 11777 | |
| BROOKHAVEN TOWN GEORGE A DAVIS TAX | | 1 INDEPENDENCE HILL STE 110 | | | FARMINGVILLE | NY | 11738 | |
| BROOKHURST HOMEOWNERS ASSOCIATION | | PO BOX 353 | | | YUMA | AZ | 85366 | |
| BROOKHURST VILLAGE HOA | | PO BOX 3589 | | | MISSION VIEJO | CA | 92690 | |
| BROOKINGS COUNTY | | 314 6TH AVE | BROOKINGS COUNTY TREASURER | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY | | 314 6TH AVE COURTHOUSE | BROOKINGS COUNTY TREASURER | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY REGISTER OF DEEDS | | 251 B ST W STE 4 | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY REGISTER OF DEEDS | | 314 6TH AVE | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY TREASURER | | 314 6TH AVE COURTHOUSE | BROOKINGS COUNTY | | BROOKINGS | SD | 57006 | |
| BROOKINGS REGISTRAR OF DEEDS | | 314 6TH AVE | | | BROOKINGS | SD | 57006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKINS AND WILSON | | 134 N LA SALLE ST STE 1730 | | | CHICAGO | IL | 60602-1005 | |
| BROOKLAWN BORO | | 301 CHRISTIANA ST | BROOKLAWN BORO TAX COLLECTOR | | BROOKLAWN | NJ | 08030 | |
| BROOKLAWN BORO | | 301 CHRISTIANA ST | TAX COLLECTOR | | GLOUCESTER CITY | NJ | 08030 | |
| BROOKLET TOWN | | PO BOX 67 | TAX COLLECTOR | | BROOKLET | GA | 30415 | |
| BROOKLET TOWN | | TOWN HALL | TAX COLLECTOR | | BROOKLET | GA | 30415 | |
| BROOKLIN TOWN | | PO BOX 219 | TOWN OF BROOKLIN | | BROOKLIN | ME | 04616 | |
| BROOKLIN TOWN | | ROUTE 175 PO BOX 219 | TOWN OF BROOKLIN | | BROOKLIN | ME | 04616 | |
| BROOKLINE | | 6573 W WASHINGTON | KELLY HAILE COLLECTOR | | BROOKLINE STATION | MO | 65619 | |
| BROOKLINE COMMUNITY HEALTH CENTER | | 41 GARRISON ROAD | | | BROOKLINE | MA | 02445 | |
| BROOKLINE EDUCATION FOUNDATION | | PO BOX 470652 | | | BROOKLINE | MA | 02447 | |
| BROOKLINE TOWN | | 1 MAIN ST | BROOKLINE TOWN | | BROOKLINE | NH | 03033 | |
| BROOKLINE TOWN | | 1 MAIN STREET PO BOX 336 | BROOKLINE TOWN | | BROOKLINE | NH | 03033 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | BROOKLINE TOWN TAX COLLECTOR | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | SHIRLEY SIDD TC | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | TOWN OF BROOKLINE | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | | PO BOX 403 | BROOKLINE TOWN | | NEWFANE | VT | 05345 | |
| BROOKLINE TOWN | | PO BOX 403 | JOYCE RUGER TC | | NEWFANE | VT | 05345 | |
| BROOKLINE TOWN CLERK | | 734 GRASSY BROOK RD | ATTN REAL ESTATE RECORDING | | NEWFANE | VT | 05345 | |
| BROOKLYN BAR ASSOCIATION | | 123 REMSEN ST | | | BROOKLYN | NY | 11201 | |
| BROOKLYN BORO | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| BROOKLYN BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| BROOKLYN BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKLYN BORO QTR TAX C O FIRST DAT | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN BORO QTR TAX C/O FIRST DAT | NYC DEPT OF FINANCE, BROOKLYN | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN CORP | | 2345 YORK RD | | | TIMONIUM | MD | 21093 | |
| BROOKLYN CORP | | 2345 YORK RD STE 300 | BROOKLYN CORP | | PIMONIUM | MD | 21093 | |
| BROOKLYN METER DELQ REP ONLY | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BROOKLYN METER DELQ RPT ONLY | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BROOKLYN PARK | | 5200 85TH AVE N | | | BROOKLYN PARK | MN | 55443 | |
| BROOKLYN TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | 4 WOLF DEN | | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | 492 HILL ST | GREEN LAKE COUNTY | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | 492 HILL ST PO BOX 3188 | GREEN LAKE COUNTY TREASURER | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | 492 HILL STREET PO BOX 3188 | GREEN LAKE TREASURER | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | PO BOX 253 | TAX COLLECTOR OF BROOKLYN TOWN | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | PO BOX 253 | | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | TOWN HALL | | | TREGO | WI | 54888 | |
| BROOKLYN TOWN | | W 1223 COUNTY HWY C | | | ALBANY | WI | 53502 | |
| BROOKLYN TOWN | | W7340 BRAMER RD | TREASURER | | TREGO | WI | 54888 | |
| BROOKLYN TOWN CLERK | | 4 WOLF DEN RD | BOX 356 | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWNSHIP | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| BROOKLYN TOWNSHIP | | BOX 104 | | | BROOKLYN | PA | 18813 | |
| BROOKLYN TOWNSHIP | | N5697 SKUNK HOLLOW RD | TREASURER BROOKLYN TOWNSHIP | | RIPON | WI | 54971 | |
| BROOKLYN TWP SCHOOL DISTRICT | | PO BOX 104 | | | BROOKLYN | PA | 18813 | |
| BROOKLYN VILLAGE | TREASURER BROOKLYN VILLAGE | PO BOX 189 | 102 N RUTLAND | | BROOKLYN | WI | 53521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKLYN VILLAGE | | 102 N RUTLAND | BROOKLYN VILLAGE TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND | TAX COLLECTOR | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND AVE | TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND AVE | TREASURER VILLAGE OF BROOKLYN | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 105 S RUTLAND | | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 121 N MAIN ST PO BOX 96 | VILLAGE TREASURER | | BROOKLYN | MI | 49230 | |
| BROOKLYN VILLAGE | | PO BOX 90 | VILLAGE TREASURER | | BROOKLYN | MI | 49230 | |
| BROOKLYN VILLAGE | | VILLAGE HALL | TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | VILLAGE HALL | | | BROOKLYN | WI | 53521 | |
| BROOKMAN REALTY | | 1329 E 32ND STE 1 | | | JOPLIN | MO | 64804 | |
| BROOKMAN-AMISSAH, MARK | | 2631 NW 46TH PLACE | | | GAINESVILLE | FL | 32605 | |
| BROOKMERE HOA | | PO BOX 11906 | | | CHARLOTTE | NC | 28220 | |
| BROOKMORE PARTNERS INC | | 3090 PULLMAN STE A | | | COSTA MESA | CA | 92626 | |
| BROOKNEAL TOWN | | 215 MAIN ST | TOWN OF BROOKNEAL | | BROOKNEAL | VA | 24528 | |
| BROOKS A WATSON | | P.O.BOX 6127 | | | CHICAGO | IL | 60680-6127 | |
| BROOKS AMERICAN MORTGAGE | | 2 ADA STE 100 | | | IRVINE | CA | 92618 | |
| BROOKS AND ASSOC | | 601 S TENTH ST STE 103 | | | LAS VEGAS | NV | 89101 | |
| BROOKS AND BROADWELL REALTY | | 2434 SUGAR HILL RD | | | MARION | NC | 28752 | |
| BROOKS AND HINE PC | | 206 1 2 LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| BROOKS AND SUSAN MITCHELL AND DENNIS | | 41 BODWELL GRANGE DR | MARQUIS CONSTRUCTION | | PHIPPSBURG | ME | 04562 | |
| BROOKS BALLAR GMAC REAL ESTATE | | 4150 WESTHEIMER | | | HOUSTON | TX | 77027 | |
| BROOKS BALLARD GMAC REAL ESTATE | | 4150 WESTHEIMER RD | PO BOX 13046 | | HOUSTON | TX | 77027 | |
| BROOKS COUNTY | TAX COMMISSIONER | PO BOX 349 | | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | | 205 E ALLEN ST | | | FALFURRIAS | TX | 78355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS COUNTY | | 205 E ALLEN STREET PO BOX 558 | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | | PO BOX 349 | TAX COMMISSIONER | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | | PO BOX 558 | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY CLERK | | PO BOX 427 | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY CLERK OF COURT | | PO BOX 630 | SCREVEN ST | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY ISD | | 221 S HENRY ST | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY ISD | | 221 S HENRY ST PO DRAWER A | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY ISD | | P O DRAWER A | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY T C | | PO BOX 349 | COUNTY COURTHOUSE | | QUITMAN | GA | 31643 | |
| BROOKS COURIER SERVICE INC | | PO BOX 9560 | | | WILMINGTON | DE | 19809-0560 | |
| BROOKS CROSSING CONDOMINIUM TRUST | | 316 MAIN ST STE 200 | | | WORCESTER | MA | 01608 | |
| BROOKS HALEY COMPANY | | 3240 LANCELOT DR | | | DALLAS | TX | 75229 | |
| BROOKS HALEY COMPANY | | 3240 LANCELOT DR | | | DALLAS | TX | 75229-5016 | |
| BROOKS HEATHMAN ATT AT LAW | | 2901 PIONEER AVE STE 2 | | | RICE LAKE | WI | 54868 | |
| BROOKS JR., THOMAS C | | 218 CEDAR GATE ROAD | | | MONROE | VA | 24574-2184 | |
| BROOKS KUSHMAN PC | | 1000 TOWN CENTER | 22ND FL | | SOUTHFIELD | MI | 48075 | |
| BROOKS LOMAX AND FLETCHER | | 6753 ACADEMY RD NE C | | | ALBUQUERQUE | NM | 87109 | |
| BROOKS M MC CULLOUGH | TRACY L MC CULLOUGH | 913 OAK AVENUE | | | DUARTE | CA | 91010-1951 | |
| BROOKS MOBILE HOME IMPROVEMENT | | 411 LOCKETT RD | | | RED OAK | VA | 23964 | |
| BROOKS PEARSALL ZANTOW LLC | | 7000 PROSPECT PI NE STE B | | | ALBURQUERQUE | NM | 87110 | |
| BROOKS SR, LOWELL T & BROOKS, ROBIN K | | 15600 GRAHAM LN | | | DISPUTANTA | VA | 23842-7115 | |
| BROOKS SYSTEM LLC | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| BROOKS SYSTEMS | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS SYSTEMS LLC | | P.O. BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| BROOKS TOWN | | 15 PURPLE HEART HWY | TOWN OF BROOKS | | BROOKS | ME | 04921 | |
| BROOKS TOWN | | MAIN ST PO BOX 5 | TOWN OF BROOKS | | BROOKS | ME | 04921 | |
| BROOKS TOWNSHIP | TREASURER BROOKS TWP | PO BOX 625 | 490 QUARTERLINE | | NEWAYGO | MI | 49337 | |
| BROOKS TOWNSHIP | | PO BOX 625 | TREASURER BROOKS TWP | | NEWAYGO | MI | 49337 | |
| BROOKS WELLS INC D B A C 21 BROOKS | | PO BOX 628 | | | ASHLAND | KY | 41105 | |
| BROOKS, ANGELA | | 491 YORBA RD | SCHULD CONSTRUCTION | | PALM SPRINGS | CA | 92262 | |
| BROOKS, ANTOINETTE | | 3791 S NORMANDIE AVE | LEWIS ELECTRIC CO | | LOS ANGELES | CA | 90007 | |
| BROOKS, CHRISTOPHER | | 610 LAKE CIR | MAIN ST CONSTRUCTION | | BOAZ | AL | 35956 | |
| BROOKS, EARL | | PO BOX 11399 | | | COLUMBIA | SC | 29211 | |
| BROOKS, ERIC | | 540 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678 | |
| BROOKS, JACQUALINE | | 10572 CAUSEY LN | | | JACKSONVILLE | FL | 32225 | |
| BROOKS, JAMES D | | PO BOX 6283 | | | CHESTERFIELD | MO | 63006-6283 | |
| BROOKS, JANET | | 1527 HAMILTON DR | TEAMCO ROOFING | | CEDAR HILL | TX | 75104 | |
| BROOKS, JOHN C & BROOKS, LINDA A | | 2920 SHADOWBRIAR DR APT 1028 | | | HOUSTON | TX | 77082-8327 | |
| BROOKS, JOHN T | | 5605 CORSICANA AVE | | | EL PASO | TX | 79924-0000 | |
| BROOKS, KAREN | | 3934 LA CRESENTA RD | | | EL SOBRANTE | CA | 94803 | |
| BROOKS, KIM M & BROOKS, MELINDA J | | 4600 W 65TH ST | | | PRAIRIE VILLAGE | KS | 66208-0000 | |
| BROOKS, NANCY | | 1406 ARCHANGLE CT | | | RICHMOND | VA | 23236 | |
| BROOKS, NORMAN K & BROOKS, EVELYN B | | 1153 CROFTON LANE | PO BOX 567 | | UPPERVILLE | VA | 20185 | |
| BROOKS, TEX L | | 5811 OAK POINTE DR | | | FT WAYNE | IN | 46845 | |
| BROOKS, THEODORE J | | 3663 CRESTWOOD DR | | | KELSEYVILLE | CA | 95451-9055 | |
| BROOKS, WILBUR | | 517 S 1450 E | | | SPANISH FORK | UT | 84660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKSHIRE CITY | ASSESSOR COLLECTOR | PO BOX 160 | | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY | | 3923 FIFTH STREET PO BOX 160 | ASSESSOR COLLECTOR | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY | | PO BOX 160 | ASSESSOR COLLECTOR | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY TAX OFFICE | | 4029 FIFTH ST | PO BOX 160 | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CONDOMINIUM | | 7 GWYNNS MILL CT | | | OWINGS MILLS | MD | 21117 | |
| BROOKSHIRE CONDOMINIUM ASSOC INC | | PO BOX 272670 | | | TAMPA | FL | 33688 | |
| BROOKSHIRE, GARRY | KDL HOMES INC | 450 SUN LAKE DR | | | MELBOURNE | FL | 32901-8636 | |
| BROOKSIDE AT ANDOVER | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MGMT | | EXETER | NH | 03833 | |
| BROOKSIDE AT ANDOVER CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKSIDE CONDOMINIUM OF WEYMOUTH | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BROOKSIDE CONDOMINIUM TRUST | | 441 MAIN ST STE 206 | C O HARVEST PROPERTIES | | MELROSE | MA | 02176 | |
| BROOKSIDE FARMS HOA | | PO BOX 279 | | | MADISON | OH | 44057 | |
| BROOKSIDE HOA | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |
| BROOKSIDE HOA | | 755 ESSINGTON RD | | | JOLIET | IL | 60435 | |
| BROOKSIDE HOA OF GRAND JUNCTION | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| BROOKSIDE HOA OF GRAND JUNCTION | | 637 N AVE | C O BRAY PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81501 | |
| BROOKSIDE HOMES ASSOCIATION INC | | PO BOX 1274 | | | WARRENSBURG | MO | 64093 | |
| BROOKSIDE I CONDOMINIUM ASSOCIATION | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| BROOKSIDE MASTER ASSOC | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| BROOKSIDE OF DANBURY ASSOCIATION | | 2 STONY HILL RD STE 201 | C O SCALZO PROPERTY MGMT | | BETHEL | CT | 06801 | |
| BROOKSIDE OF LIVONIA CONDO ASSOC | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT ATTN ANGELA TACEY | | BLOOMFIELD HILLS | MI | 48304 | |
| BROOKSIDE ROOFING INC | | 200 W 74TH TERRACE | | | KANSAS CITY | MO | 64114 | |
| BROOKSIDE VENTURES LLC | | 605 GERMANT TOWN RD | | | RALEIGH | NC | 27607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKSIDE VILLAGE HOMEOWNERS | | 3916 KIRKLAND DR | | | CANTON | MI | 48188 | |
| BROOKSIDE WEST ASSOCIATION | | PO BOX 3603 | | | MERCED | CA | 95344 | |
| BROOKSIDE, NUUANA | | 745 FORT ST 2100 | | | HONOLULU | HI | 96813 | |
| BROOKSIDE, NUUANU | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MGMT | | HONOLULU | HI | 96813 | |
| BROOKSIE B KELLY ESTATE | | 111 OVERLOOK CIR | AND AMY DAY | | WEST MONROE | LA | 71291 | |
| BROOKSTON UTILITIES | | PO BOX 238 | 205 E 3RD ST | | BROOKSTON | IN | 47923 | |
| BROOKSTONE I HOA INC | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| Brookstone Law, PC | AJIT SINGH MAHAL AN INDIVIDUAL MANJIT KAUR MAHAL, AN INDIVIDUAL VS MRTG ELECTRONIC SYS INC, A DELAWARE CORP, AS NOMINE ET AL | 4000 MacArthur Blvd., Suite 1110 | | | Newport Beach | CA | 92660 | |
| BROOKSTONE VILLAGE HOMEOWNERS | | 4718 GRANITE CT | | | INDIAN TRIAL | NC | 28079 | |
| BROOKSVILLE CITY | | PO BOX 216 | CITY CLERK OF BROOKSVILLE CITY | | BROOKSVILLE | KY | 41004 | |
| BROOKSVILLE TOWN | TAX COLLECTOR | PO BOX 314 | | | BROOKSVILLE | ME | 04617-0314 | |
| BROOKSVILLE TOWN | | PO BOX 314 | TOWN OF BROOKSVILLE | | BROOKSVILLE | ME | 04617 | |
| BROOKVIEW TERRACE CONDO ASSOC | | 119 AVE AT THE COMMON | C O BROGAN BROGAN AND SCHMERLER PC | | SHREWSBURY | NJ | 07702 | |
| BROOKVIEW TOWN | | 5649 INDIAN TOWNE RD | TREASURER | | RHODESDALE | MD | 21659 | |
| BROOKVIEW VILLAGE CONDO ASSOCIATION | | 1515 BETHEL RD 201 | | | COLUMBUS | OH | 43220 | |
| BROOKVILLE BORO JEFFER | | 18 WESTERN AVE STE J | VICKIE STOREY TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BORO JEFFER | | 91 PICKERING ST | T C OF BROOKVILLE BOROUGH | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BOROSCHOOL BILLBROOKVL | | 18 WESTERN AVE STE J | VICKIE STOREY TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BOROSCHOOL BILLBROOKVL | | 91 PICKERING ST | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | PO BOX 405 | | | SUMMERVILLE | PA | 15864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKVILLE SCHOOL DISTRICT | | PO BOX 52 | | | SIGEL | PA | 15860 | |
| BROOKVILLE SCHOOL DISTRICT | | R D 1 BOX 284 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 1 BOX 163 | | | SUMMERVILLE | PA | 15864 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 1 BOX 57 | | | CORSICA | PA | 15829 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 3 BOX 204A | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 3 BOX 208 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 5 BOX 81 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | STAR ROUTE BOX 10 | | | CLARINGTON | PA | 15828 | |
| BROOKVILLE SD SUMMERVILLE BORO | | 208 STATE ST POB 134 | T C OF BROOKVILLE SD | | SUMMERVILLE | PA | 15864 | |
| BROOKVILLE VILLAGE | | 18 HORSE HILL RD | RECEIVER OF TAXES | | BROOKVILLE | NY | 11545 | |
| BROOKVILLE VILLAGE | | 18 HORSE HILL RD | RECEIVER OF TAXES | | GLEN HEAD | NY | 11545 | |
| BROOKWILLOW VILLAGE HOMEOWNERS | | 637 N AVE | | | GRAND JUNCTION | CO | 81501 | |
| BROOKWOOD CONDOMINIUM ASSOC INC | | 1465 NORTHSIDE DR STE 128 | C O CMA | | ATLANTA | GA | 30318 | |
| BROOKWOOD CONDOMINIUM TRUST | | 90 E MAIN ST | | | MERRIMAC | MA | 01860 | |
| BROOKWOOD CONDOMINIUM TRUST | | PO BOX 99 | C O VISION MGMT | | MERRIMAC | MA | 01860 | |
| BROOKWOOD CONDOMINIUM TRUST C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BROOKWOOD FARMS | | 624 W NEPESSING STE 300 PO BOX 472 | BROOKWOOD FARMS | | LAPEER | MI | 48446 | |
| BROOKWOOD FARMS | | PO BOX 472 | BROOKWOOD FARMS | | LAPEER | MI | 48446 | |
| BROOKWOOD HOA | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| BROOKWOOD HOMEOWNERS ASSOCIATION | | 105 E OLD BARN RD | | | EAGLE | ID | 83616 | |
| BROOKWOOD INS CO | | PO BOX 2350 | | | OMAHA | NE | 68103-2350 | |
| BROOKWOOD INSURANCE COMPANY | | PO BOX 2350 | | | OMAHA | NE | 68103-2350 | |
| BROOKWOOD VILLAGE CONDOMINIUM | | PO BOX 41 | | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOM MOODY JOHNSON AND GRAINGER | | 121 W FORSYTH ST STE 1000 | | | JACKSONVILLE | FL | 32202 | |
| BROOM REALTY INC | | 434 N LOOP 1604 2204 | | | SAN ANTONIO | TX | 78232 | |
| BROOM, HEPLER | | 800 MARKET ST STE 2300 | | | SAINT LOUIS | MO | 63101 | |
| BROOM, MOODY, JOHNSON & | | GRAINGER, INC. | 10550 DERWOOD PARK BLVD #609 | | JACKSONVILLE | FL | 32256 | |
| BROOM, THOMAS F | | 1761-D HAYWOOD MANOR RD | | | HENDERSONVILLE | NC | 28791 | |
| BROOME COUNTY | | 44 HAWLEY ST | TAX COLLECTOR | | BINGHAMTON | NY | 13901-4434 | |
| BROOME COUNTY | | 44 HAWLEY ST 2ND FL | COMMISSIONER OF FINANCE | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY CLERK | | 44 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY CLERK | | 44 HAWLEY ST | | | BINGHAMTON | NY | 13901-4434 | |
| BROOME COUNTY CLERK | | 60 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY CO OPERATIVE FIRE INS | | PO BOX 1280 | | | VESPAL | NY | 13851 | |
| BROOME COUNTY RECIEVER OF TAX | | PO BOX 1766 | BROOME COUNTY RECIEVER OF TAX | | BINGHAMTON | NY | 13902 | |
| BROOME TOWN | | 920 STATE RD 125 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| BROOME TOWN | | RD 1 PO BOX 383B | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| BROOME, SHANE | | PO BOX 696 | | | RINCON | GA | 31326 | |
| BROOMFIELD CITY AND COUNTY | CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | 1 DESCOMBES DR | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD CITY AND COUNTY | | 1 DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD CITY AND COUNTY | | ONE DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD COUNTY | | ONE DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD COUNTY RECORDER | | ONE DES COMBES DR | | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD TOWNSHIP | | 6239 W PICKARD RD | TOWNSHIP TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| BROOMFIELD TOWNSHIP | | 6239 W PICKARD RD | TOWNSHIP TREASURER | | MT PLEASANT | MI | 48858 | |
| BROOMFIELD TOWNSHIP | | 7528 W DEERFIELD | | | REMUS | MI | 49340 | |
| BROOMFIELD, RONALD | GENEVA BROOMFIELD | 5320 MILLENIA BLVD APT 3205 | | | ORLANDO | FL | 32839-3422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOOKFIELD C S TN OF MADISON | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROPHY CHARLES AND ASSOC | | 6485 BROADWAY STE1D | | | BRONX | NY | 10471 | |
| BROPHY, JOHN | | 2424 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| BROPHY, JOHN | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678 | |
| BROPHY, JOHN | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| BROSE FAMILY TRUST | | 3689 AMBER GATE CT | | | LAS VEGAS | NV | 89147 | |
| BROSEMANN, BO J & BROSEMANN, CARLIE N | | 10029 E PLATA AVE | | | MESA | AZ | 85212-2368 | |
| BROSS, ERIC B | | PO BOX 631 | | | LAWTON | OK | 73502 | |
| BROSS, ERIC B | | PO BOX 932 | | | LAWTON | OK | 73502 | |
| BROSSARD, IRIS | | 13032 GLADSTONE AVE | WILLIAM DOUGLAS | | SYLMAR | CA | 91342 | |
| BROSSEAU, KAREN | | 1005 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| BROSSETTE SRA, RANDY | | 4700 LINE AVE STE 113 | | | SHREVEPORT | LA | 71106-1533 | |
| BROTHER HOME IMPROVEMENTS | | 545 W MAKLIN CT | SIMONI RENELL BROOKS HUFF | | TERRYTOWN | LA | 70056 | |
| BROTHER, LEHMAN | | 3 WORLD FINANCIAL CTR | | | NEW YORK | NY | 10285 | |
| BROTHERHOOD MUT | | PO BOX 2227 | | | FORT WAYNE | IN | 46801 | |
| BROTHERS AND ASSOCIATES | | 12207 RAVENMOOR | | | HOUSTON | TX | 77077 | |
| BROTHERS ROOFING SERVICE | | 6416 RAM RD | | | MABLEVALE | AR | 72103 | |
| BROTHERS, AUSHERMAN | | 229 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| BROTHERS, BECKY | | 5357 CORNERSTONE DRIVE | | | FORT COLLINS | CO | 80528 | |
| BROTHERS, FIVE | | 14156 E 11 MILE | | | WARREN | MI | 48089 | |
| BROTHERS, FORD | | 135 US HWY 25 S | | | MOUNT VERNON | KY | 40456 | |
| BROTHERS, FRANKLIN | | PO BOX 124 | | | STEVENSON | MD | 21153-0124 | |
| BROTHERS, FRANKLIN | | PO BOX 124 | | | STEVENSVILLE | MD | 21666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROTHERS, KLEIN | | 1711 EASTERN AVE | GROUND RENT | | BALTIMORE | MD | 21231 | |
| BROTHERS, LEHMAN | | 3 WORLD FINANCIAL CTR | ALS M S PAYMENT CLEARING | | NEW YORK | NY | 10285 | |
| BROTHERS, LEHMAN | | 3 WORLD FINANCIAL CTR | | | NEW YORK | NY | 10285 | |
| BROTHERS, LEHMAN | | PO BOX 056699 | | | LOS ANGELES | CA | 90074 | |
| BROTHERS, ROBERT | | STE 1940 | | | INDIANAPOLIS | IN | 45204 | |
| BROTHERS, ROBERT | | STE 1940 | | | INDIANAPOLIS | IN | 46229 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1400 | CHAPTER 13 TRUSTEE | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERTS | | 6304 COTTAGE HILL RD | | | MOBILE | AL | 36609 | |
| BROTHERS, ROY W & BROTHERS, MELISSA L | | 301 PLANTATION LN | | | FRANKFORT | KY | 40601 | |
| BROTHERS, SALOMON | | 390 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| BROTHERSVALLEY TWP SOMRST | | 1903 SALCO RD | T C OF BROTHERSVALLY TOWNSHIP | | BERLIN | PA | 15530 | |
| Brotherton, Patrick | | P.O. Box 142 | | | Silverton | ID | 83867 | |
| BROTHERTOWN TOWN | | 206 CT ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| BROTHERTOWN TOWN | | RT 2 | | | CHILTON | WI | 53014 | |
| BROTHERTOWN TOWN | | W 3916 ST CHARLES RD | BROTHERTOWN TOWN TREASURER | | CHILTON | WI | 53014 | |
| BROTMAN, SAUL | | 5108 COLUMBO CT | GROUND RENT | | DEL RAY BEACH | FL | 33484 | |
| BROTT AND ROBESON | | 2 S MARKET ST | | | JOHNSTOWN | NY | 12095 | |
| BROTT KIPLEY SETTLES AND SHUMAR | | 5168 US 31 N | | | ACME | MI | 49610 | |
| BROTT, HARRIET E | | 4 ESTRADA LN | | | CORTE MADERA | CA | 94925 | |
| BROTTON, DAVID | | 228 WENDELL RD SW | | | REYNOLDSBURG | OH | 43068 | |
| BROTTON, DAVID A | | 476 WOODVIEW RD | | | WESTERVILLE | OH | 43081 | |
| BROUGH CHADROW AND LEVINE | | 1900 N COMMERCE PKWY | | | WEATON | FL | 33326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROUGH CHADROW AND LEVINE | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE | | 6320 TECHSTER BLVD 1 | | | FORT MYERS | FL | 33966-4707 | |
| BROUGH CHADROW AND LEVINE PA | | 1900 N COMMERCE PKWY | | | FORT LAUDERDALE | FL | 33326 | |
| BROUGH CHADROW AND LEVINE PA | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE TRUST | | 1900 N COMMERCE PKWY | | | FORT LAUDERDALE | FL | 33326 | |
| BROUGH CHADROW AND LEVINE TRUST | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGHT OF GROVE CITY | | PO BOX 110 | | | GROVE CITY | PA | 16127 | |
| BROUGHTON, JOHNNIE V | | 7218 DANA DR | | | PALMDALE | CA | 93551-4706 | |
| BROUILLETTE LAW OFFICES | | 1103 CARPENTER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| BROUMAS LAW GROUP LLC | | 8370 CT AVE STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| BROUNER, JAMES S | | PO BOX 987 | | | DENVER | CO | 80201 | |
| BROUSENKO, ROMAN & BROUSENKO, YELENA | | 204 HAPPY TRAILS COURT | | | ALLEN | TX | 75002 | |
| BROUSSARD DUHON, PAMELA A | | 158 ALLIANCE RD | | | SCOTT | LA | 70583-0000 | |
| BROUSSARD JR, CALVIN | | 416 MEYERS ST | AUDREY BROUSSARD | | ABBEVILLE | LA | 70510 | |
| BROUSSARD MCLAUGHLIN ET AL | | 14015 SW FWY STE 5 | | | SUGAR LAND | TX | 77478 | |
| BROUSSARD, CHRISTOPHER E & TERRELL, MISTY L | | 17049 HUNTERS TRACE | | | PRAIREVILLE | LA | 70769 | |
| BROUSSARD, JARROD | | 937 MONTEREY CT E | WILLIAM R DUNCAN AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| BROUSSARD, JOHN | FIRST NATIONAL BANK OF LOUISIANA | PO BOX 4364 | | | LAKE CHARLES | LA | 70606-4364 | |
| BROUSSARD, LYNN | | 4302 IMMANUEL ST | CB ROOFING CONSTRUCTION | | KNOXVILLE | TN | 37920 | |
| BROUWER, DARWIN J & BROUWER, ALICEN E | | 241 TRIPP RD | | | MESQUITE | TX | 75150 | |
| BROW AND BROWN LLP | | 3493C EVANS ST C | | | GREENVILLE | NC | 27834 | |
| BROWARD CO COMMISSION PUBLIC WRKS | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069-1233 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE STE A-100 ANNEX | | | FT LAUDERDALE | FL | 33301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWARD COUNTY | | 115 S ANDREWS AVE | BOARD OF COUNTY COMMISSIONERS | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE GOV CTR ANNX | BROWARD COUNTY TAX COLLECTOR | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE GOV CTR ANNX | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE STE A 100 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE STE A 100 ANNEX | BROWARD COUNTY TAX COLLECTOR | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069 | |
| BROWARD COUNTY BOARD COMMISSIONERS | | 115 ANDREWS AVE | | | FL LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BOARD OF COUNTY COMM | | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BOARD OF COUNTY COMM. | | REVENUE COLLECTION DIVISION | 115 S. ANDREWS AVE. | | FORT LAUDERDALE | FL | 33301 | |
| Broward County Property Appraiser | | 115 S Andrews Ave | Ste 111 | | Ft Lauderdale | FL | 33301-1899 | |
| BROWARD COUNTY RECORDER | | 115 S ANDREWS AVE RM 114 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | 115 S ANDREWS AVE | RM A 100 | | FT LAUDERDALE | FL | 33301 | |
| BROWARD TITLE COMPANY | | 4700 SHERIDAN ST BLDG 1 | | | HOLLYWOOD | FL | 33021 | |
| BROWDER, DOUGLAS | | 1011 BROAD ST | ANNIE BLAIR BROWDER AND BEST CHOICE ROOFING | | SWEETWATER | TN | 37874 | |
| BROWER, KATHLEEN | | 6814 CASTILLO CT | EMERGENCY SERVICES LLC | | CITRUS HEIGHTS | CA | 95621 | |
| BROWER, WALTER S & BROWER, ALICE H | | 1803 NICKERSON BLVD | | | HAMPTON | VA | 23663-1026 | |
| BROWING, ROBERT R | | PO BOX 8248 | | | GREENVILLE | NC | 27835 | |
| BROWN | | 301 CENTENNIAL PL | | | CROWLEY | TX | 76036 | |
| BROWN & RHODES APPRAISAL SERVICE INC | | 1955 W GRANT ROAD | SUITE 200 | | TUCSON | AZ | 85745 | |
| BROWN AND ASSOCIATES | | PO BOX 1667 | | | VICTORIA | TX | 77902 | |
| BROWN AND ASSOCIATES | | PO BOX 1837 | | | STAFFORD | VA | 22555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN AND BROWN | | 116 N MAIN ST | | | NEW CASTLE | IN | 47362 | |
| BROWN AND BROWN APPRAISAL CO | | 520 W 66TH ST | | | DOWNERS GROVE | IL | 60516 | |
| BROWN AND BROWN ASSOCIATES | | PO BOX 348 | | | MIAMI | OK | 74355 | |
| BROWN AND BROWN INSURANCE | | 2600 LAKE LUCIEN DR STE330 | | | MAITLAND | FL | 32751 | |
| BROWN AND BROWN OF NH INC | | PO BOX 1510 | | | MERRIMACK | NH | 03054 | |
| BROWN AND BROWN OF NJ INC | | 1314 S SHORE RD | | | MARMORA | NJ | 08223 | |
| BROWN AND BROWN PC | | 110 GREAT RD | | | BEDFORD | MA | 01730 | |
| BROWN AND BURKE | | PO BOX 7530 | | | PORTLAND | ME | 04112 | |
| BROWN AND BURNS LLC | | 502 VINE ST | | | POPLAR BLUFF | MO | 63901 | |
| BROWN AND CO | | 111 EXECUTIVE PARK | | | LAKE CITY | SC | 29560 | |
| BROWN AND CONNERY LLP | | 360 HADDON AVE | | | WESTMONT | NJ | 08108 | |
| BROWN AND CROUPPEN | | 1 METROPOLITAN SQ STE 1600 | | | SAINT LOUIS | MO | 63102-2792 | |
| BROWN AND GARNERS FOUR SEASONS | | 222 PURKETT RD | | | EMERSON | GA | 30137 | |
| BROWN AND JOHNSON LLC | | 161 E CHERRY ST | | | JESUP | GA | 31546 | |
| BROWN AND JUSTIN | | PO BOX 1148 | | | COEURD ALENE | ID | 83816 | |
| BROWN AND LAPOINTE P A | | 128 MAIN ST | | | EPPING | NH | 03042 | |
| BROWN AND LAPOINTE PA | | 16 HAMPTON RD | | | EXETER | NH | 03833 | |
| BROWN AND MEMMOTT LAW PLLC | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| BROWN AND MEMMOTT LAW PLLC | | 2450 S GILBERT RD STE 200 | | | CHANDLER | AZ | 85286 | |
| BROWN AND NEW LIFE ROOFING | | 7515 W 17TH AVE STE E | | | LAKWOOD | CO | 80214 | |
| BROWN AND SEELYE PLLC | | 260 NW PRINDLE AVE | | | CHEHALIS | WA | 98532 | |
| BROWN AND SHAPIRO | | 5450 NW CENTRAL DR STE 307 | | | HOUSTON | TX | 77092-2063 | |
| BROWN AND SOMHEIL | | 711 E JACKSON ST | | | BRAZIL | IN | 47834 | |
| BROWN AND SON CONTRACTING | | 5890 LIMEPORT RD | | | EMMAUS | PA | 18049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN APPERSON, JULIE | | 4949 BROWNSBORO RD STE 295 | | | LOUISVILLE | KY | 40222 | |
| BROWN APPERSON, JULIE | | 510 W BROADWAY 10TH FL | | | LOUISVILLE | KY | 40202 | |
| BROWN APPRAISAL SERVICES | | 7915 BRAEHILL RD | | | CHEYENNE | WY | 82009 | |
| BROWN APPRAISAL SERVICES | | 7915 BRAEHILL ROAD | P.O. BOX 2047 | | CHEYENNE | WY | 82009 | |
| BROWN APPRAISAL SERVICES | | PO BOX 2047 | | | CHEYENNE | WY | 82003 | |
| BROWN APPRAISALS INC | | PO BOX 367 | | | NEW PORT RICHEY | FL | 34656 | |
| BROWN BACHER AND WALLS INS | | 1779 E FLORIDA AVE 4 A | | | HEMET | CA | 92544 | |
| BROWN BARK II LP | | 4100 GREENBRIAR STE 180 | | | STAFFORD | TX | 77477 | |
| BROWN BERARDINI AND DUNNING | | 2000 S COLORADO BLVD TOWER 2 STE 700 | | | DENVER | CO | 80222 | |
| BROWN BERARDINI AND DUNNING PC | | 2000 S COLORADO BLVD TOWER TWO STE 700 | | | DENVER | CO | 80222 | |
| Brown Brown & Brown, PC | COMMONWEALTH OF VIRGINIA, EX REL BARRETT BATES VS MRTG ELECTRONIC REGISTRATION SYSTEM INC  BANK OF AMERICA  CITIMRTG I ET AL | 6269 Franconia Road | | | Alexandria | VA | 22310 | |
| BROWN CITY CITY | | 4205 MAIN ST | TREASURER | | BROWN CITY | MI | 48416 | |
| BROWN CITY CITY | | 4205 MAIN ST PO BOX 99 | TREASURER | | BROWN CITY | MI | 48416 | |
| BROWN COMPANY | | PO BOX 909 | | | GOOSE CREEK | SC | 29445 | |
| BROWN COUNTY | | 14 S STATE ST BOX 115 | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | 148 W 4TH ST | BROWN COUNTY TREASURER | | AINSWORTH | NE | 69210 | |
| BROWN COUNTY | | 148 W 4TH ST | DEB VONHEEDER TREASURER | | AINSWORTH | NE | 69210 | |
| BROWN COUNTY | | 200 CT ST RM 2 | BROWN COUNTY TREASURER | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY | | 200 CT ST RM 2 | BROWN COUNTY TREASURER | | MT STERLING | IL | 62353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN COUNTY | | 201 N LOCUST LANE PO BOX 98 | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY | | 201 N LOCUST LN | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY | | 25 MARKET ST | BROWN COUNTY TREASURER | | ABERDEEN | SD | 57401 | |
| BROWN COUNTY | | 25 MARKET ST | SHEILA ENDERSON TREASURER | | ABERDEEN | SD | 57401 | |
| BROWN COUNTY | | 305 E WALNUT | | | GREEN BAY | WI | 54301-5027 | |
| BROWN COUNTY | | 305 E WALNUT ST PO BOX 23600 | TREASURER | | GREEN BAY | WI | 54305 | |
| BROWN COUNTY | | 601 OREGON ST COUNTY COURTHOUSE | CHEYRL S LIPPOLD TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 601 OREGON ST COUNTY COURTHOUSE | DEBORAH E ROLAND TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 601 OREGON ST STE 201 | BROWN COUNTY TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 800 MT ORAB PIKE 171 | BROWN COUNTY TREASURER | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY | | 800 MT ORAB PIKE 171 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY | | PO BOX 115 | BROWN COUNTY AUDITOR TREASURER | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | PO BOX 115 | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | PO BOX 23600 | TREASURER | | GREEN BAY | WI | 54305 | |
| BROWN COUNTY AUDITOR TREASURER | | 14 S STATE ST | PO BOX 115 | | NEW ULM | MN | 56073 | |
| BROWN COUNTY C O APPR DISTRICT | | 403 FISK | BROWN COUNTY APPR DISTRICT | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY C O APPR DISTRICT | | 403 FISK | | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CLERK | | 200 S BROADWAY | BROWN COUNTY COURTHOUSE | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CLERK | | 200 S BROADWAY COURTHOUSE | | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CONSERVANCY | | 201 N LOCUST LANE PO BOX 98 | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY CONSERVANCY | | PO BOX 98 | TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY DISTRICT CLER | | 200 S BROADWAY ST | ATTN JON BROWN | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY REA | | PO BOX 529 | | | SLEPPY EYE | MN | 56085-0529 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN COUNTY REA | | PO BOX 529 | | | TWIN LAKES | MN | 56089 | |
| BROWN COUNTY RECORDER | | 14 S STATE ST | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY RECORDER | | 200 CT ST | RM 4 | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY RECORDER | | 201 LOCUST LN | | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDER | | 210 LOCUST ST | PO BOX 86 | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDER | | 800 MOUNT ORAB PIKE STE 151 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | 800 MT ORAB PIKE ADM BLDG | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | 800 MT ORAB PIKE STE 151 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | PO BOX 248 | 14 S STATE ST | | NEW ULM | MN | 56073 | |
| BROWN COUNTY RECORDER | | PO BOX 86 | CORNER LOCUST AND GOULD | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDERS OFFICE | | 1 CT ST RM 4 | COUNTY COURTHOUSE | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY REGISTER OF DEEDS | | 305 E WALNUT RM 260 | | | GREEN BAY | WI | 54301 | |
| BROWN COUNTY RURAL WATER | | 3818 US RT 52 | | | RIPLEY | OH | 45167 | |
| BROWN COUNTY WATER ASSOC | | 3818 US ROUTE 52 | | | RIPLEY | OH | 45167 | |
| BROWN DEER VILLAGE | TREASURER-BROWN DEER VILLAGE | 4800 W GREEN BROOK DRIVE | | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER | | MILWAUKEE | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER BROWN DEER VILLAGE | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER BROWN DEER VILLAGE | | MILWAUKEE | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | | | BROWN DEER | WI | 53223 | |
| BROWN DENGLER AND OBRIEN LLC | | 1938 N WOODLAWN ST STE 405 | | | WICHITA | KS | 67208 | |
| BROWN DENGLER GOOD RIDER LC | | 300 W DOUGLAS AVE STE 500 | | | WICHITA | KS | 67202-2919 | |
| BROWN FAMILY COMMUNITIES ARIZON | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN FLEBOTTE WILSON HORN PLLC | | 2525 MERIDIAN PK W STE 300 | | | DURHAM | NC | 27713-5244 | |
| BROWN GATES, ALEXANDER | | 118 N CT SQUARE | | | SUMNER | MS | 38957 | |
| BROWN GATES, ALEXANDER | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| BROWN III, THEODIS & HENRICKS, APRIL | | 11901 ROSEVALLEY LANE | | | ST LOUIS | MO | 63138 | |
| BROWN INVESTMENT | | 9183 REISTERSTOWN RD | LTD PARTNERSHIP | | GARRISON | MD | 21117-4503 | |
| BROWN INVESTMENT LTD PARTNERSHIP | | 100 PAINTERS MILL RD STE 900 POB548 | BROWN INVESTMENT LTD PARTNERSHIP | | OWINGS MILLS | MD | 21117 | |
| BROWN INVESTMENT LTD PARTNERSHIP | | 100 PAINTERS MILL RD STE 900 POB548 | GOURND RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| BROWN INVESTMENTS PARTNERSHIP | | PO BOX 548 | | | OWINGS MILLS | MD | 21117 | |
| BROWN JACOBSON PC | | 22 COURTHOUSE SQUARE | | | NORWICH | CT | 06360 | |
| BROWN JACOBSON TRUSTEE | | 22 COURTHOUSE SQUARE | | | NORWICH | CT | 06360 | |
| BROWN JOHNSTON INC | | PO BOX 10046 | | | WILMINGTON | NC | 28404 | |
| Brown Jr, Ernest C & Brown, Pamela | | PO BOX 1604 | | | Independence | LA | 70443 | |
| BROWN JR, JIM J | | 32 VALLEY FOREST LANE | | | MALVERN | PA | 19355 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT SQUARE | | | DAWSONVILLE | GA | 30534 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT ST | | | DAWSONVILLE | GA | 30534 | |
| BROWN MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BROWN MAYHART AND MARTIN ATT AT | | PO BOX 1539 | | | CHADDS FORD | PA | 19317 | |
| BROWN MCCARROLL LLP | | 111 CONGRESS AVE STE 1400 | | | AUSTIN | TX | 78701 | |
| BROWN PAINDIRIS AND BROWN | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| BROWN PAINDIRIS AND SCOTT LLP | | 2252 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| BROWN PETERSON CRAIG AND THOMAS | | 1 E HIGH ST | | | BALLSTON SPA | NY | 12020 | |
| BROWN PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN REAL ESTATE | | 2107 NAAMANS RD | | | WILMINGTON | DE | 19810 | |
| BROWN REAL ESTATE GROUP | | 19620 15TH AVE NE | | | SEATTLE | WA | 98155 | |
| BROWN REAL ESTATE GROUP LLC | | 19620 15TH AV NE | | | SEATTLE | WA | 98155 | |
| BROWN RECORDER OF DEEDS | | 148 W 4TH | | | AINSWORTH | NE | 69210 | |
| BROWN REGISTER OF DEEDS | | 305 E WALNUT ST | PO BOX 23600 | | GREEN BAY | WI | 54305 | |
| BROWN REGISTER OF DEEDS | | 601 OREGON COURTHOSUE | | | HIAWATHA | KS | 66434 | |
| BROWN REGISTER OF DEEDS | | 601 OREGON ST | | | HIAWATHA | KS | 66434 | |
| BROWN REGISTER OF DEEDS | | PO BOX 23600 | | | GREEN BAY | WI | 54305 | |
| BROWN REGISTRAR OF DEEDS | | 25 MARKENT ST 3 | | | ABERDEEN | SD | 57401 | |
| BROWN REGISTRAR OF DEEDS | | 25 MARKET ST STE 3 | | | ABERDEEN | SD | 57401 | |
| BROWN SELIGMAN AND THOMAS | | 7906 MENAUL BLVD NE | INSURANCE | | ALBUQUERQUE | NM | 87110 | |
| BROWN SHIELDS BEAUREGARD AND CHA | | 108 E WATER ST | | | DOVER | DE | 19901 | |
| BROWN SONSEEAHRAY BROWN V HOME SOURCE LENDING LLC HOMECOMING FINANCIAL LLC MONARCH TITLE LLC GMAC MORTGAGE LLC et al | | Diliberto and Kirin LLC | 2435 Drusilla Ln Ste D | | Baton Rouge | LA | 70809 | |
| BROWN SONSEEAHRAY BROWN V HOME SOURCE LENDING LLC HOMECOMING FINANCIAL LLC MONARCH TITLE LLC GMAC MORTGAGE LLC et al | | Diliberto and Kirin LLC | 2435 Drusilla Ln Ste D | | Baton Rouge | LA | 70809 | |
| BROWN TOWNSHIP | TAX COLLECTOR | PO BOX 2 | GENERAL DELIVERY | | SLATE RUN | PA | 17769 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TOWNSHIP | | BRETHREN | MI | 49619 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TWP | | BRETHEN | MI | 49619 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TWP | | BRETHREN | MI | 49619 | |
| BROWN TOWNSHIP LYCOMG | | 180 HILLTOP LN | T C OF BROWN TOWNSHIP | | CEDAR RUN | PA | 17727 | |
| BROWN TOWNSHIP MIFFLN | | 65 CHURCH ST | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN TOWNSHIP MIFFLN | | 73 S MAIN ST PO BOX 578 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| BROWN TOWNSHIP MUT | | 505 MILL AVE | | | SPRINGVILLE | IA | 52336 | |
| BROWN TWP SCHOOL DISTRICT | | PO BOX 2 | CONSTANCE A DAVIS TAX COLLECTOR | | SLATE RUN | PA | 17769 | |
| BROWN YANDO AND KAMPBELL PLLC | | 4041 RUSTON WAY STE 200 | | | TACOMA | WA | 98402 | |
| BROWN, A M & BROWN, LOUANNE K | | PO BOX 184 | | | NEWRY | PA | 16665-0184 | |
| BROWN, ALETHEA | | 14044 MCGLOUGHLIN WAY CT | | | CHARLOTTE | NC | 28273-0000 | |
| BROWN, ALFRED W & BROWN, SHARON R | | 309 SOUTH BARCLAY STREET | | | FAIRMOUNT | IN | 46928-1823 | |
| BROWN, ALISON B | | 7484 DUNCAN BRIDGE RD | | | CLEVELAND | GA | 30528 | |
| BROWN, ALLEN C | | PO BOX 8596 | | | GREENVILLE | NC | 27835 | |
| BROWN, ANDRE | | 2212 N GRAHAM STREET | | | PHILADELPHIA | PA | 19131-0000 | |
| BROWN, ANDREW P & BROWN, MONICA D | | 3283 CONEJO DRIVE | | | SAN BERNARDINO | CA | 92404 | |
| BROWN, ANGELA E | | 23360 PATUXENT VIEW RD | | | LEXINGTON PARK | MD | 20653 | |
| BROWN, ANTONIO & BROWN, GIRSEL | | 17410 SUGAR PINE | | | HOUSTON | TX | 77090 | |
| BROWN, BARBARA | | 2409 EVERTON RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| BROWN, BARBARA | | 2409 EVERTON RD | | | BALTIMORE | MD | 21209 | |
| BROWN, BARBARA J | | 2745 W 83RD ST | | | CHICAGO | IL | 60652 | |
| BROWN, BARRY S | | 203 S FRANKLIN DR. | | | FLORENCE | SC | 29501-4312 | |
| BROWN, BILLY J & GRAY, BOBBE L | | PO BOX 306 | | | MORRIS | IL | 60450-0000 | |
| BROWN, BRADFORD | VANDERBILT CONSTRUCTION | PO BOX 10801 | | | OAKLAND | CA | 94610-0801 | |
| BROWN, BRENDA | | 9813 ALLENTOWN RD | | | FORT WASHINGTON | MD | 20744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, BROWN & BROWN, P.C. | BRIAN A MCCONNELL DIANE Z MCCONNEL V DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR RALI SERIES 2007-QA5 TRUST, A NEW ET AL | 6269 Franconia Rd. | | | Alexandria | VA | 22310 | |
| BROWN, BROWN & BROWN, P.C. | MARIO DORADO & GABRIELA SAAVEDRA SANZ VS MERS, BAC HOME LOANS SERVICING, LP, E-TRADE FINANCIAL CORP, SAMUEL I WHITE, P ET AL | 6269 Franconia Road | | | Alexandria | VA | 22310 | |
| BROWN, BYRON | | 1416 REIMAN STREET | | | LODI | CA | 95242 | |
| BROWN, CANDACE | | 120 WATKINS STREET | | | PHILADELPHIA | PA | 19148 | |
| BROWN, CARL E & BROWN, ANGELA | | 14082 SMITHWRIGHT LN | | | WOODFORD | VA | 22580-0000 | |
| BROWN, CAROLYN | | 312 MEADOW WAY | | | HYATTSVILLE | MD | 20785 | |
| BROWN, CARROLL G & BROWN, BEVERLY A | | 2335 EMBASSY LANE | | | LOUISVILLE | KY | 40216 | |
| BROWN, CHINETTA Y | | 18434 PINECONE LANE | | | RIVERSIDE | CA | 92504 | |
| BROWN, CHRISTINE | | 73 ROSE ST | MICHAEL WALCOTT DECADE CONSTRUCTION INC | | EAST ORANGE | NJ | 07018 | |
| BROWN, CLARA | | 3908 WADDELL RD | BLANCHE ANDERSON AND PRIEMIER BUILDERS INC | | WINSTON SALEM | NC | 27105 | |
| BROWN, DALE D | | 4366 FOREST RD | | | HEPHZIBAH | GA | 30815-4517 | |
| BROWN, DANIEL A | | 15490 CIVIC DR STE 206 | | | VICTORVILLE | CA | 92392 | |
| BROWN, DARRELL & BROWN, KATHLEEN | | 107 LAUREL RIDGE DR | | | SIMI VALLEY | CA | 93065-7396 | |
| BROWN, DAVE | | 3905 COLLINS WAY | | | WEIRTON | WV | 26062-4354 | |
| BROWN, DAVID | | 25 ORCHARD WAY | | | NOVATO | CA | 94947 | |
| BROWN, DAVID & BROWN, ANNA M | | 1225 WEST 300 SOUTH | | | SALT LAKE CITY | UT | 84104-2333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DAVID E | | 20325 BUDDE CEMETARY RD | | | SPRING | TX | 77388 | |
| BROWN, DAVID R | | 116 S PROSPECT ST | | | ROSELLE | IL | 60172 | |
| BROWN, DAVID R | | 202 COUNTRY LN | | | DES PLAINES | IL | 60016 | |
| BROWN, DAVID R | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187 | |
| BROWN, DAVID W & BROWN, JESSICA J | | 755 DOGWOOD FLATS RD | | | COLLINWOOD | TN | 38450-4559 | |
| BROWN, DEAN W & BROWN, ALESHA J | | 135 CARRIE DRIVE | | | CLAYTON | NC | 27527-5731 | |
| BROWN, DEBBIE | | 511 E SAN YSIDRO BLVD # C | | | SAN YSIDRO | CA | 92173-3110 | |
| BROWN, DEBORAH | | 2010 MINERAL SPRING | | | NO PROVIDENCE | RI | 02911 | |
| BROWN, DEBORAH L | | 715 S 15TH ST | | | PALATKA | FL | 32177 | |
| BROWN, DEBRA P | | 9001 MILLINOCKETT LANE | | | ORLANDO | FL | 32825 | |
| BROWN, DELORES & BROWN, RICHARD | | 16716 CAPON TREE LANE | | | WOODBRIDGE | VA | 22191-5129 | |
| BROWN, DENNIS | | 485 MAIN ST | TOWN OF DENNIS | | SOUTH DENNIS | MA | 02660 | |
| BROWN, DIANA | | 72608 EL PASEO 4 | | | PALM DESERT | CA | 92260 | |
| BROWN, DONALD H | | 42 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| BROWN, DONNA | | 3763 1ST AVE S | AMERICAN HOUSING A ABLE ROOFING INC | | SAINT PETERSBURG | FL | 33711 | |
| BROWN, DUEL | | 3390 SHAUNA OAKS DR | ANDRE ROBINSON AND RIVER CITY ROOFING | | JACKSONVILLE | FL | 32277 | |
| BROWN, ERIC | | 9805-9807 EAST LOWRY PLACE | | | AURORA | CO | 80010 | |
| BROWN, ERIC & BROWN, ALEAHA | | 827 W. MULBERRY ST. | | | COAL TOWNSHIP | PA | 17866 | |
| BROWN, ERIC M & BROWN, MARY E | | 8 SANFORD DR | | | BUNKER HILL | WV | 25413-4336 | |
| BROWN, EUGENE C | | PO BOX 1091 | | | PINEVILLE | NC | 28134-1091 | |
| BROWN, EUGENE S | | 3841 BREEZY POINT ROAD | | | CHESAPEAKE BEACH | MD | 20732 | |
| BROWN, FRANK B & BROWN, ELIZABETH E | | 118 HESTER LOOP | | | PERKINSTON | MS | 39573 | |
| BROWN, FREDERICK | | 7827 BETHANY LN | | | WARRENTON | VA | 20187 | |
| BROWN, GARRET | | 3315 FISHER RD | VISION RESTORATION | | HOWELL | MI | 48855 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, GARY | | 2180 VARDIN PLACE | | | NAPLES | FL | 34120-0000 | |
| BROWN, GARY | | 736 N RIDGEWAY | | | SAPULPA | OK | 74066 | |
| BROWN, GARY A & BROWN, DYANN | | 1895 N 2000 W | | | FARR WEST | UT | 84404 | |
| BROWN, GARY W | | 12 JACKSON ST | | | NEWNAN | GA | 30263 | |
| BROWN, GARY W & SIMMS BROWN, ANGELICA | | 3601 GATEVIEW CIRCLE | | | LOUISVILLE | KY | 40272 | |
| BROWN, GEORGE & BROWN, DIANA | | 1012 N 30TH | | | BOISE | ID | 83702 | |
| BROWN, GEORGE L | | 1042 WYOMING DRIVE S E | | | PALM BAY | FL | 32909 | |
| BROWN, GERALDINE F & BROWN, ROBERT D | | 46558 DARWOOD COURT | | | PLYMOUTH | MI | 48170-3473 | |
| BROWN, GERRY D | | 2007 W HAMILTON PL | | | PEORIA | IL | 61604-2446 | |
| BROWN, GILBERT | | 107 HERITAGE DR | | | KINGS MTN | NC | 28086-9204 | |
| BROWN, GREGGORY W | | 121 FAWN HAVEN CT | | | MARTINSBURG | WV | 25405-5285 | |
| BROWN, JAMES | | 2449 LYNN LAKE CIR S APT D | | | SAINT PETERSBURG | FL | 33712-6146 | |
| BROWN, JAMES C | | 17 ROGERS DR | | | WINDHAM | ME | 04062 | |
| BROWN, JAMES D | | PO BOX 7256 | | | MORENO VALLEY | CA | 92552 | |
| BROWN, JAMES E | | 2619 LIMEWOOD DRIVE | | | HOLIDAY | FL | 34690 | |
| BROWN, JAMES E & BROWN, JANICE B | | 2737 STARDUST DR | | | TUSCALOOSA | AL | 35405-8435 | |
| BROWN, JAMES E & BROWN, TERRA D | | 286 QUIET OAK STREET | | | BEAVER | WV | 25813-0000 | |
| BROWN, JAMES L | | 3660 WILSHIRE BLVD STE 1118 | | | LOS ANGELES | CA | 90010 | |
| BROWN, JAMES L | | 6300 WILSHIRE BL STE 1630 | | | LOS ANGELES | CA | 90048 | |
| BROWN, JAMES R | | 500 N BROADWAY STE 1400 | | | SAINT LOUIS | MO | 63102 | |
| BROWN, JANICE | | 8606 SOUTH LOOMIS BOULEVARD | | | CHICAGO | IL | 60620 | |
| BROWN, JEANNE | | 370 DEVILLA TRCE | BAKER RESTORATION SERVICES LLC | | FAYETTEVILLE | GA | 30214 | |
| BROWN, JEFFREY D & BROWN, CYNTHIA K | | 2270 E 266TH STREET | | | ARCADIA | IN | 46030-9767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JEFFREY J | | 19856 E. EASTMAN AVE | | | AURORA | CO | 80013 | |
| BROWN, JERRIE | | 4371 CHARLOTTE HWY STE | | | LAKE WYLIE | SC | 29710 | |
| BROWN, JERRIE | | 4371 CHARLOTTE HWY STE 6 | | | LAKE WYLIE | SC | 29710 | |
| BROWN, JERRY D | | 5500 N WESTERN STE 150 | | | OAKLAHOMA CITY | OK | 73118 | |
| BROWN, JOHN | | 1902 SOUTH 85TH AVENUE | | | TOLLESON | AZ | 85353 | |
| BROWN, JOHNNIE L & BROWN, JEANETTE M | | 298 ASHLEY AVE | | | CHARLESTON | SC | 29403 | |
| BROWN, JONI K | | 8629 TAMAR TRL | | | FORT WORTH | TX | 76118-7427 | |
| BROWN, JULIUS | | 107 PALM AVE | ALL RENOVATION AND TILE INC | | NOKOMIS | FL | 34275 | |
| BROWN, KATHLEEN M | | 8145 WICHITA HILL DR | | | INDIANAPOLIS | IN | 46217-9010 | |
| BROWN, KEITH | | 12150 E BRIARWOOD AVE 110 | | | CENTENNIAL | CO | 80112 | |
| BROWN, KENNETH E | | 1120 LIBERTY HALL DR | | | KISSIMMEE | FL | 34746 | |
| BROWN, KENNETH L | | 950-23 BLANDING BLVD | | | ORANGE PARK | FL | 32065 | |
| BROWN, KENNETH W | | 150 OLDE GREENWICH DR STE D | | | FREDERICKSBURG | VA | 22408 | |
| BROWN, KEVIN P | | 1065 PEACHTREE ST NE UNIT 3101 | | | ATLANTA | GA | 30309-3923 | |
| BROWN, KIM | | 2020 UPLAND WAY | BEN NOBLE | | PHILADELPHIA | PA | 19131 | |
| BROWN, KRISTIN B | | 117 PICKET ROW | | | SAVANNAH | GA | 31410-2528 | |
| BROWN, LAURA A | | 520 S CHAPARRAL ST APT 602 | | | CORPUS CHRISTI | TX | 78401-3560 | |
| BROWN, LAUREL | | 9705 BEAUCHAMP SQUARE | | | AUSTIN | TX | 78729 | |
| Brown, Lennox | | 916 Obispo Ave | | | Coral Gables | FL | 33134 | |
| BROWN, LEON & BROWN, MATTIE B | | 10205 PANNELL DRIVE | | | SAINT LOUIS | MO | 63136 | |
| BROWN, LINDA C | | 9416 E HEATHERSTONE DR | | | SHREVEPORT | LA | 71129 | |
| BROWN, LONNIE R & BROWN, HELEN | | 4100 N LIBBY AVE | | | OKLAHOMA CITY | OK | 73122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, LYNNETTE E | | 1410 LAWRENCE STREET | | | HOUSTON | TX | 77008 | |
| BROWN, MACCENE | | DURHAM OFFICE PO BOX 2101 | C O LEGAL AID OF N CAROLINA | | DURHAM | NC | 27702 | |
| BROWN, MARGARET J | | C/O JOHN MANGHAM | 2221 D PEACHTREE ROAD STE 220 | | ATLANTA | GA | 30309 | |
| BROWN, MARIAN T & BROWN, DONALD C | | 4993 ENGLEMAN | | | WARREN | MI | 48091-1557 | |
| BROWN, MARISA A | | 24 BROOK DRIVE | | | HUDSON | NH | 03051 | |
| BROWN, MARY | | 109 DUNDEE DR | | | WICHITA FALLS | TX | 76302-3106 | |
| BROWN, MARY | | 35008 FAIRWAY | | | WICHITA FALLS | TX | 76310 | |
| BROWN, MARY A | | 2521 HARLEM AVE | | | BALTIMORE | MD | 21216-4839 | |
| BROWN, MATT J & BROWN, BILLIE J | | RR 2 BOX 2538 | | | HERMITAGE | MO | 65668-9522 | |
| BROWN, MATTHEW W | | 39 POPLAR ST | | | MELROSE | MA | 02176-3022 | |
| BROWN, MICHAEL | | 19014 18 MORANG | | | DETROIT | MI | 48205 | |
| Brown, Michael E & Brown, Darra L | | 11671 North Boyer Avenue | | | Sandpoint | ID | 83864 | |
| BROWN, MICHAEL R | | 6214 EASTKNOLL DR | | | GRAND BLANC | MI | 48439 | |
| BROWN, NANCY | | 10400 JEFFERSON HWY | ALPHA CORPORATION | | RIVER RIDGE | LA | 70123 | |
| BROWN, NANCY | | 1850 HUNTER CREEK | | | PUNTA GORDA | FL | 33982 | |
| Brown, Nancy K | | 12 ANDERSON AVE | | | COLUMBIA | MO | 65203 | |
| BROWN, NATHANIEL | | 12960 LAKE VISTA DR | JEMM OF PINELLAS INC | | GIBSONTON | FL | 33534 | |
| BROWN, NIEKETTA | | 10407 REDWOOD DR | | | BAYTOWN | TX | 77523 | |
| Brown, Nita & Brown, Walter | | 3047 Copenhagen Dr | | | Fayetteville | NC | 28301 | |
| BROWN, OSCAR G | | 115 S WILLOMET AVE | | | DALLAS | TX | 75208-5002 | |
| BROWN, PAMELA J | | 3375 FOOTHILL ROAD UNIT 831 | | | CARPINTERIA | CA | 93013-3083 | |
| BROWN, PAUL A & BROWN, SUSAN M | | 1185 RIVERSIDE DRIVE | | | VASSALBORO | ME | 04989-9504 | |
| BROWN, REAMS F | | 2313 38TH AVE. NORTH | | | TEXAS CITY | TX | 77590-0000 | |
| BROWN, REBECCA | | 304 ASH FORGE DR | | | NASHVILLE | TN | 37013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, REBECCA J | | PSC 561 BOX 439 | | | FPO | AP | 96310-0015 | |
| BROWN, REGINALD | KELLY GILLILAND | 4742 WOODLAND HILLS DR | | | TUSCALOOSA | AL | 35405-2719 | |
| BROWN, RICHARD | H AND H ELECTRIC AND CONSTRUCTION REMODELING | 6375 MAIN ST | | | STRATFORD | CT | 06614-1622 | |
| BROWN, RICHARD L & BROWN, EATHEL M | | 4407 GREENMEADOW AVE NW | | | CANTON | OH | 44709 | |
| BROWN, RICHARD O & BROWN, BETTY J | | 1406 BUTTE ST | | | CORNING | CA | 96021 | |
| BROWN, RITA | | 16200 6TH ST | | | MILLFIELD | OH | 45761 | |
| BROWN, ROBERT | | 140 BISMARK AVE | ALBA TECH RESTORATION INC | | STATEN ISLA | NY | 10301 | |
| BROWN, ROBERT A | | 123 W 7TH AVE STE 102 | | | STILLWATEER | OK | 74074 | |
| BROWN, ROBERT A | | 123 W 7TH AVE STE 102 | | | STILLWATER | OK | 74074 | |
| BROWN, ROBERT E & BROWN, ROSEMARIE C | | 45509 11TH ST W | | | LANCASTER | CA | 93534-1409 | |
| BROWN, ROBERT H | | 130 HESKETH ST | | | CHEVY CHASE | MD | 20815-4265 | |
| BROWN, ROBERT J | | 1005 W BUSCH BLVD 109 | | | TAMPA | FL | 33612 | |
| BROWN, ROBERT J | | 600 LEXINGTON BUILDING 201 W SH | | | LEXINGTON | KY | 40507 | |
| BROWN, ROBERT J | | PO BOX 342 | | | LEXINGTON | KY | 40588 | |
| BROWN, ROBERT J & BROWN, KATHI L | | 14909 PUEBLO DRIVE | | | MANTECA | CA | 95336 | |
| BROWN, ROBERT J & BROWN, MARYALYCE | | 4 PARK CIRCL NE | | | ATLANTA | GA | 30305-2742 | |
| BROWN, ROGER W | | PO BOX 32967 | | | PHOENIX | AZ | 85064 | |
| BROWN, RONALD E & BROWN, LINDA G | | 399 TOMAHAWK DRIVE | | | PALM DESERT | CA | 92211 | |
| BROWN, RONALD G | | 999 3RD AVE NO 4040 | | | SEATTLE | WA | 98104 | |
| BROWN, RONALD G | | 999 THIRD AVE STE 2525 | | | SEATTLE | WA | 98104-4032 | |
| BROWN, RONALD L | | 2901 AVENUE D | | | BAY CITY | TX | 77414 | |
| BROWN, RONALD L | | 604 SOUTH GREENLAND | | | YORKTOWN | IN | 47396 | |
| BROWN, RONALD L & BROWN, STEPHANIE A | | 1573 COUNTY RD 1095 | | | ASHLAND | OH | 44805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, RONALD W & BROWN, CAROL A | | 6859 BOARDWALK DR | | | ROSEVILLE | CA | 95746-9245 | |
| BROWN, ROSA L | | 309 EAST MOREHEAD SUITE 437 | | | CHARLOTTE | NC | 28202 | |
| BROWN, RUSSELL | | 3838 N CENTRAL AVE STE 800 | | | PHOENIX | AZ | 85012 | |
| BROWN, SAMUEL L | | 8202 WYSONG DR | | | INDIANAPOLIS | IN | 46219-1837 | |
| BROWN, SHAWN K | | 1701 RIVER RUN RD STE 1000 | | | FORT WORTH | TX | 76107 | |
| BROWN, SHERMAN | | 25552 MAHNOLIA | | | ESCALON | CA | 95320 | |
| BROWN, STACY L | | 5426 ROSEWOOD STREET | | | ROELAND PARK | KS | 66205 | |
| BROWN, STEFFEN | | PO BOX 1100 | | | LITTLETON | CO | 80160 | |
| BROWN, STEVE E | | 63 VIA PICO PLAZA UNIT# 202 | | | SAN CLEMENTE | CA | 92672 | |
| BROWN, SYLVIA | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| BROWN, SYLVIA F | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| BROWN, SYLVIA F | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| BROWN, TERRY T | | 6641 ROCKBRIDGE | | | HOUSTON | TX | 77023 | |
| BROWN, TERRY T | | PO BOX 231483 | | | HOUSTON | TX | 77223 | |
| BROWN, THOMAS & BROWN, LOTTIE M | | 1129 BUTLER STREET | | | CHESTER | PA | 19013 | |
| BROWN, THOMAS G & BROWN, ROSITA S | | 465 PROMONTORY DR E | | | NEWPORT BEACH | CA | 92660-7450 | |
| BROWN, THOMAS W | | PO BOX 5354 | | | TAKOMA PARK | MD | 20913 | |
| BROWN, TIFFANY | | 6209 BLUE RIDGE CUTOFF | MIDWEST RESTORATION TECHNOLOGIES | | KANSAS CITY | MO | 64133 | |
| BROWN, TIMOTHY W | | 7023 GREENWAY DR | | | ROANOKE | VA | 24019 | |
| BROWN, TINA M | | 4620 SOUTH ELIZABETH AVENUE | | | WICHITA | KS | 67217 | |
| BROWN, TOBIN | | PO BOX 24 | | | TELLURIDE | CO | 81435 | |
| BROWN, TONY & BROWN, CONNIE | | 120 JACK HAYES ROAD | | | BRADFORD | TN | 38316 | |
| BROWN, TRACY A | | 1034 BRENTWOOD BLVD STE 1830 | | | SAINT LOUIS | MO | 63117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, TRACY A | | 1200 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117 | |
| BROWN, ULYSES A & BROWN, MARTHA A | | 607 NORTH LOCUST ST | | | MCCOMB | MS | 39648 | |
| BROWN, W T | | 500 LONDON ST | | | PORTSMOUTH | VA | 23704 | |
| BROWN, WALTER C | | 6089 HIMROD CT | | | SALT LAKE CTY | UT | 84123-7659 | |
| BROWN, WALTER L | | 1026 HORNSBY AVE | | | ST LOUIS | MO | 63147 | |
| BROWN, WARREN L | | 315 W ARDEN AVE STE 28 | C O LAW OFFICES OF WARREN L BROWN | | GLENDALE | CA | 91203 | |
| BROWN, WESLEY & BROWN, SHERRY | | 7101 PRESIDENTIAL LANE | | | KNOXVILLE | TN | 37931-0000 | |
| BROWN, WESLEY L & BROWN, VALERIE L | | 280 FOX ROAD | | | RICHMOND HILL | GA | 31324 | |
| BROWN, WILLIAM | | 43 OAK DR | | | DURANGO | CO | 81301-7504 | |
| BROWN, WILLIAM | | PO BOX 3187 | | | HIGHLAND PARK | MI | 48203 | |
| BROWN, WILLIAM E & BROWN, CLARA E | | 7029 SPRING HILL RD | | | SEBRING | FL | 33876 | |
| BROWN, WILLIAM J & BROWN, LIZZIE S | | 561 N DELTA ST | | | GREENVILLE | MS | 38703-0000 | |
| BROWN, WILLIAM R & BROWN, CHERYL A | | 720 DOE CIRCLE | | | WESTMONT | IL | 60559 | |
| BROWN, WILLIAM S & BROWN, BONNIE T | | 24803 MILLS LAKE COURT | | | KATY | TX | 77494 | |
| BROWN, WILLIAM T | | 4708 WESTMORELAND TERR | | | PORTSMOUTH | VA | 23707 | |
| BROWN, WILLIS E | | 120 W MADISON STE 825 | | | CHICAGO | IL | 60602-4381 | |
| Brown, Winick, Graves, Gross, Bakerville & Schoenebaum, PLC | | 666 Grand Avenue | Suite 2000 | | Des Moines | IA | 50309-2510 | |
| BROWN, YOLANDA | | 8905 DANGERFIELD PL | RICHIE GARNER | | CLINTON | MD | 20735 | |
| BROWN, YVONNE C | | 20799 EAST 44TH AVENUE | | | DENVER | CO | 80249 | |
| BROWN, YVONNE M | | 450 PITTMAN RD | APT 636 | | FAIRFIELD | CA | 94534 | |
| BROWN, ZACK L | | 24240 KITTRIDGE ST | | | CANOGA PARK | CA | 91307-2803 | |
| BROWN, ZWANJAY D | | 19930 FOX | | | REDFORD | MI | 48240 | |
| BROWNAPPRAISERINC, PAUL E | | 1805 WILLIAM STUNIT 210C | | | FREDERICKSBURG | VA | 22407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNDORF REALTY | | 645 E BUTLER AVE | | | DOYLESTOWN | PA | 18901 | |
| BROWNE FLEBOTTE WILSON HORN PLLC | | 301 S MCDOWELL ST STE 1201 | | | CHARLOTTE | NC | 28204 | |
| BROWNE, ADAM C & LANG, URSULA A | | 7146 PONTIAC TRL | | | SOUTH LYON | MI | 48178-9646 | |
| BROWNE, D M | | 1728 POINCIANA LN | | | PLANO | TX | 75075 | |
| BROWNE, JAY G | | 9880 AVENEL FARM DR | | | POTOMAC | MD | 20854 | |
| BROWNE, MARY | CITY WIDE BUILDERS | PO BOX 30883 | | | PHILADELPHIA | PA | 19104-0883 | |
| BROWNE, PATRICIA M | | 1003 GOSHEN ROAD | | | RINCON | GA | 31326 | |
| BROWNE, RONALD | | 1960 NW 190TH TERRACE | PEOPLES INSURANCE CLAIMS CTR | | MIAMI | FL | 33056 | |
| BROWNELL BROSTROM, LAURITSEN | | 724 W KOENIG | PO BOX 400 | | GRAND ISLAND | NE | 68802 | |
| BROWNELL BROSTROM, LAURITSEN | | 724 W KOENIG ST | | | GRAND ISLAND | NE | 68801 | |
| BROWNER BUILDING AND DESIGN LLC | | PO BOX 1596 | | | SURPRISE | AZ | 85378 | |
| BROWNFIELD TOWN | TOWN OF BROWNFIELD | PO BOX 100 | MAIN ST RTE 160 | | BROWNFIELD | ME | 04010 | |
| BROWNFIELD TOWN | | 82 MAIN ST | BROWNFIELD TOWN TAX COLLECTOR | | BROWNFIELD | ME | 04010 | |
| BROWNING AND BROWNING REAL ESTATE | | 580 PROVIDENCE RD | | | BROOKLYN | CT | 06234 | |
| BROWNING AND BROWNING REAL ESTATE LLC | | PO BOX 468 | | | BROOKLYN | CT | 06234 | |
| BROWNING AND BROWNING RELLC | | 580 PROVIDENCE RD | PO BOX 468 | | BROOKLYN | CT | 06234 | |
| BROWNING AND GAMRADT PC | | 5415 SUGARLOAF PKWY STE 1102 | | | LAWRENCEVILLE | GA | 30043 | |
| BROWNING APPRAISAL SERIVICES | | 5118 CLAYTON RD | ATTN KEVING BROWNING | | FAIRFIELD | CA | 94534 | |
| BROWNING APPRAISAL SERVICE | | 5118 CLAYTON ROAD | | | FAIRFIELD | CA | 94534 | |
| BROWNING BROCK, ROBIN | | 128 EULA GRAY ST | | | HARLAN | KY | 40831 | |
| BROWNING CITY | | CITY HALL | | | BROWNING | MO | 64630 | |
| BROWNING EYSSEN & LOGAN ,P.C | | P.O.BOX 1600 | | | ABILENE | TX | 79604 | |
| BROWNING TOWN | | ROUTE 2 | | | MEDFORD | WI | 54451 | |
| BROWNING TOWN | | W3736 HWY 64 | TREASURER BROWNING TWP | | MEDFORD | WI | 54451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNING, ROBERT | | PO BOX 8248 | 210 E 4TH ST | | GREENVILLE | NC | 27835-8248 | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | GREENVILLE | NC | 27835 | |
| BROWNING, ROBERT R | | PO BOX 8248 | | | GREENVILLE | NC | 27835 | |
| BROWNINGTON CITY | | CITY HALL | | | BROWNINGTON | MO | 61111 | |
| BROWNINGTON CITY | | CITY HALL | | | LOVES PARK | IL | 61111 | |
| BROWNINGTON TOWN | | 509 DUTTON BROOK LANE PO BOX 66 | TOWN OF BROWNINGTON | | BROWNINGTON | VT | 05860 | |
| BROWNINGTON TOWN | | 733 SCHOOLHOUSE RD | TOWN OF BROWNINGTON | | ORLEANS | VT | 05860 | |
| BROWNINGTON TOWN CLERK | | 509 DUTTON BROOK LN | | | ORLEANS | VT | 05860 | |
| BROWNLEE APPRAISAL SERVICES INC | | PO BOX 4484 | | | GRAND JUNCTION | CO | 81502 | |
| BROWNLEE REALTY | | 16 THIRD AVE NE | PO BOX 311 | | ALICEVILLE | AL | 35442 | |
| BROWNLEY, AUDREY W | | 719 MAIDEN CHOICE LN APT HR221 | | | BALTIMORE | MD | 21228 | |
| BROWNLEY, AUDREY W | | 719 MAIDEN CHOICE LN APT HR221 | | | CATONSVILLE | MD | 21228 | |
| BROWNS CROSSING HOMEOWNERS | | 4877 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127 | |
| BROWNS CROSSING HOMEOWNERS ASSOC | | 4877 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127 | |
| BROWNS MILL LAKE HOAINC | | NULL | | | HORSHAM | PA | 19044 | |
| BROWNSBORO CITY | | STATE HWY 31 AND WILLOW ST PO BOX 303 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO CITY TAX OFFICE | | PO BOX 303 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO FARMS CITY | | 8455 BROWNSBORO RD | CITY OF BROWNSBORO FARMS | | LOUISVILLE | KY | 40241 | |
| BROWNSBORO ISD | | 14128 STATE HWY 31 E | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | HWY 31 DOWNTOWN PO BOX 446 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | HWY 31 EAST PO BOX 446 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNSBORO ISD TAX OFFICE | | PO BOX 446 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | PO BOX 446 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO VILLAGE CITY | | PO BOX 6635 | CITY OF BROWNSBORO VILLAGE | | LOUISVILLE | KY | 40206 | |
| BROWNSTEIN AND BROWNSTEIN LLP | | 21700 OXNARD ST STE 1160 | | | WOODLAND HILLS | CA | 91367 | |
| BROWNSTEIN AND WASHKO | | LAKESIDE OFFICE PARK STE 702 | | | SOUTHAMPTON | PA | 18966 | |
| BROWNSTONE AGENCY | | 32 OLD SLIP | | | NEW YORK | NY | 10005 | |
| BROWNSTONE INSURANCE AGENCY | | 200 CORDWAINER DR STE 300 | | | NORWELL | MA | 02061 | |
| BROWNSTONE KINGWOOD POA | | PO BOX 5224 | | | KINGWOOD | TX | 77325 | |
| BROWNSTONES AT TEMPE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| BROWNSTOWN BORO CAMBRI | | 408 HABICHT ST | T C OF BROWNSTOWN BOROUGH | | JOHNSTOWN | PA | 15906 | |
| BROWNSTOWN BOROUGH | | 335 HABICHT ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | TREASURER BROWNSTOWN TWP | | BROWNSTOWN | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | TREASURER BROWNSTOWN TWP | | TRENTON | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | | | BROWNSTOWN TWP | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | | | TRENTON | MI | 48183 | |
| BROWNSVILLE ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF BROWNSVILLE AREA SD | | WEST BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF CALIFORNIA SCHOOL DIST | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE BORO FAYETT | | MUNICIPAL BLDG | TAX COLLECTOR OF BROWNSVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE BORO FAYETT CO | | MUNICIPAL BLDG | TAX COLLECTOR OF BROWNSVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE CITY | | 111 N WASHINGTON PO BOX 375 | TAX COLLECTOR | | BROWNSVILLE | TN | 38012 | |
| BROWNSVILLE CITY | | PO BOX 375 | TAX COLLECTOR | | BROWNSVILLE | TN | 38012 | |
| BROWNSVILLE IRR DRAINAGE DIST FLAT | | 6025 COFFEE PORT RD | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE IRR DRAINAGE DIST FLAT | | 6925 COFFEE PORT RD | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNSVILLE ISD | | 1805 RUBEN M TORRES BLVD STE B 24 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521-1118 | |
| BROWNSVILLE ISD | | 2477 PRICE RD STE 102 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE SCHOOL DISTRICT | | 1010 C MAIN ST | T C OF REDSTONE TOWNSHIP | | REPUBLIC | PA | 15475 | |
| BROWNSVILLE SCHOOL DISTRICT | | 135 ISABELLA RD | ANDREA KOVACH TAX COLLECTOR | | EAST MILLSBORO | PA | 15433 | |
| BROWNSVILLE SCHOOL DISTRICT | | 200 OAK HILL DR | ANDREA KOVACH TAX COLLECTOR | | ADAH | PA | 15410 | |
| BROWNSVILLE SCHOOL DISTRICT | | 221 BARNETT | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | 522 NATIONAL PIKE E | T C OF BROWNSVILLE SCHOOL DIST | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | BOX 795 | T C OF BROWNSVILLE AREA S D | | REPUBLIC | PA | 15475 | |
| BROWNSVILLE SCHOOL DISTRICT | | MUNICIPAL BLDG HIGH ST | T C OF BROWNSVILLE AREA SD | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | MUNICIPAL BLDG HIGH ST | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE TWP | | 534 NATIONAL PIKE E | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE TWP FAYETT | | 522 NATIONAL PIKE E | T C OF BROWNSVILLE TWP | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE VILLAGE | TREASURER VILLAGE BROWNSVILLE | PO BOX 308 | 514 RAIL RD ST M | | BROWNSVILLE | WI | 53006 | |
| BROWNSVILLE VILLAGE | | 514 RAIL RD ST | | | BROWNSVILLE | WI | 53006 | |
| BROWNSVILLE VILLAGE | | 514 RAILROAD ST | TREASURER VILLAGE BROWNSVILLE | | BROWNSVILLE | WI | 53006 | |
| BROWNSWOR 001 | | 4155 BERKSHIRE LN | STE 200 | | PLYMOUTH | MN | 55446 | |
| BROWNSWOR 001 | | 4155 BERKSHIRE LN | STE 200 | | PLYMOUTH | MN | 55446 | |
| BROWNSWORTH INC | | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | |
| BROWNSWORTH, INC. | | 4155 Berkshire Lane | Suite 200 | | Plymouth | MN | 55446 | |
| BROWNTOWN TWP | | 21313 TELEGRAPH RD | | | BROWNTOWN TWP | MI | 48183 | |
| BROWNTOWN VILLAGE | | VILLAGE HALL | TREASURER | | BROWNTOWN | WI | 53522 | |
| BROWNVILLE TOWN | TOWN OF BROWNSVILLE | PO BOX 659 | PLEASANT ST | | BROWNVILLE | ME | 04414 | |
| BROWNVILLE TOWN | | 213 PIKE ST | TAX COLLECTOR | | BROWNVILLE | NY | 13615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNVILLE TOWN | | 213 PIKE STREET PO BOX 469 | TAX COLLECTOR | | BROWNVILLE | NY | 13615 | |
| BROWNVILLE TOWN | | 586 MAIN RD | TOWN OF BROWNVILLE | | BROWNVILLE | ME | 04414 | |
| BROWNVILLE VILLAGE | | 216 BROWN BLVD PO BOX 118 | VILLAGE CLERK | | BROWNVILLE | NY | 13615 | |
| BROWNWORTH | | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | |
| BROXTON, LOUIE M & BROXTON, BETTY P | | 167 CRAEMER WAY | | | ALPHARETTA | GA | 30004 | |
| BRROWNING APPRAISAL SERVICE | | 5118 CLAYTON RD | | | FAIRFIELD | CA | 94534 | |
| BRUBAKER AND ASSOC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUBAKER AND ASSOCIATES | | 138 SCARBORO ST | | | ASHEBORO | NC | 27203 | |
| BRUBAKER AND ASSOCIATES | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055-1747 | |
| BRUBAKER AND ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUBAKER, DENNIS B | | 7 HARVESTVIEW S APT H | | | MOUNT JOY | PA | 17552-2977 | |
| BRUBAKER, HAROLD J | | 138 SCARBORO ST | | | ASHEBORO | NC | 27203 | |
| BRUCATO, JAMES R & BRUCATO, REBECCA L | | 108 ALEXIS DR | | | DALLAS | GA | 30132-4441 | |
| BRUCE  CRANNA | JILL I CRANNA | 118 HIGHGATE STREET | | | NEEDHAM | MA | 02492 | |
| BRUCE & METTE DAILY | | 4512 OLDE BRIDGE CT | | | LEXINGTON | KY | 40513 | |
| BRUCE & NICOLE STICKLAND | | 24784 GARNER RD | | | CHAPTICO | MD | 20621 | |
| BRUCE A & JEANNE M DAMIANI | | 1808 WINDERMERE DRIVE | | | PLANO | TX | 75093 | |
| BRUCE A AND ARLENE C BUSCHBACH | | 8011 E LINVALE PL | AND INTERSTATE ROOFING | | DENVER | CO | 80231 | |
| BRUCE A ANDERSON ATT AT LAW | | 1400 W NORTHWOOD CTR CT STE C | | | COEUR D ALENE | ID | 83814 | |
| BRUCE A ARNESON ATT AT LAW | | 14285 AMARGOSA RD STE 100 | | | VICTORVILLE | CA | 92392 | |
| BRUCE A BAKER | ANN F BAKER | 1146 ORO LOMA DRIVE | | | PLACERVILLE | CA | 95667 | |
| BRUCE A BUCKROP ATT AT LAW | | 329 18TH ST 500 | | | ROCK ISLAND | IL | 61201 | |
| BRUCE A CLARK JR ATT AT LAW | | PO BOX 1324 | | | HOPEWELL | VA | 23860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE A DODSON AND | | GEORGIA J DODSON | 105 RUBY STREET | | HOT SPRINGS | AR | 71901 | |
| BRUCE A ENNEN ATT AT LAW | | PO BOX 4461 | | | NEWARK | OH | 43058 | |
| BRUCE A FRANZ | SUZANNE FRANZ | 345 CAMINO REDONDO | | | SAN MARCOS | CA | 92069 | |
| BRUCE A JONES APPRAISAL CO | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062 | |
| BRUCE A JONES APPRAISAL CO | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062-9241 | |
| BRUCE A JONES IFA | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062-9241 | |
| BRUCE A LANSER ATT AT LAW | | 205 E WISCONSIN AVE STE 14 | | | MILWAUKEE | WI | 53202 | |
| BRUCE A LANSER ATT AT LAW | | N14W24200 TOWER PL STE 201 | | | WAUKESHA | WI | 53188 | |
| BRUCE A LEE | | 3401 ANGWIN DRIVE | | | SAN DIEGO | CA | 92123 | |
| BRUCE A NORDSTROM ATT AT LAW | | 123 S MACOMB ST | | | MONROE | MI | 48161 | |
| BRUCE A PARLIAMENT | JUDY L PARLIAMENT | 7655 SANDY LANE | | | BELLAIRE | MI | 49615 | |
| BRUCE A PAYNE ASSOCIATES INC | | 121 W OAK ST | | | AMITYVILLE | NY | 11701 | |
| BRUCE A RADKE | | 321 KENILWORTH | | | GLEN ELLYN | IL | 60137 | |
| BRUCE A ROSEKRANS ATT AT LAW | | 224 E MAIN ST | | | PALMYRA | NY | 14522 | |
| BRUCE A STUMBRIS & JEAN M STUMBRIS | | 1724 N 77TH CT | | | ELMWOOD PARK | IL | 60707 | |
| BRUCE A STUMBRIS and JEAN M STUMBRIS | | 1724 N 77th CT | | | Elmwood Park | IL | 60707-4110 | |
| BRUCE A SWENSON ATT AT LAW | | PO BOX 922 | | | DERBY | KS | 67037 | |
| BRUCE A WILLIAMS | | 8210 TURMAN CT | | | FORT COLLINS | CO | 80525-9393 | |
| BRUCE A WILSON ATT AT LAW | | 2031 FORT STOCKTON DR | | | SAN DIEGO | CA | 92103 | |
| BRUCE A. BENDER | | 1028 RAINTREE DRIVE N | | | PELAHATCHIE | MS | 39145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bruce A. Berlinsky, P.A. | GMAC MRTG LLC SUCCOSSOR BY MERGER TO GMAC MRTG CORP VS MICHAEL PHILLIPS JACQUELYNE S BLAIR MRTG ELECTRONIC REGISTGRAT ET AL | One Carriage Lane, Bldg. F | | | Charleston | SC | 29407 | |
| BRUCE A. DOUGHERTY | TERRY L. DOUGHERTY | 412 W. 4TH N STREET | | | MOUNTAIN HOME | ID | 83647 | |
| BRUCE A. JOHNSON | ADRIANE L. JOHNSON | 1409 MADISON DR | | | BUFFALO GROVE | IL | 60089-6829 | |
| BRUCE A. KASSEL | | 856 SHADEY OAK DRIVE | | | SANTA ROSA | CA | 95404 | |
| BRUCE A. LARSON | | 6805 TONAWANDA CREEK ROAD | | | LOCKPORT | NY | 14094 | |
| BRUCE A. MAJORS | DEBRA L. MAJORS | 1232 78TH AVENUE | | | GREELEY | CO | 80634 | |
| BRUCE A. NEWELL | KRISTIE E. NEWELL | 1230 KINGSTON GARDEN ROAD | | | PRATTVILLE | AL | 36067 | |
| BRUCE A. REYNOLDS | | 1449 AUTUMNRIDGE DRIVE | | | COLUMBUS | GA | 31904 | |
| BRUCE A. SHEW | | 641 W SCHLEIER ST APT D3 | | | FRANKENMUTH | MI | 48734-1083 | |
| BRUCE A. SMITH | | 25 PHEASANT BROOK COURT | | | BEDMINSTER | NJ | 07921 | |
| BRUCE A. TOOKE | | 675 E 19TH AVE APT 2661 | | | DENVER | CO | 80203-1547 | |
| BRUCE A. TUCKER | ANNE M. TUCKER | 11225 CHERRYLAWN | | | BRIGHTON | MI | 48114 | |
| BRUCE A. WILSON | CINDY L. WILSON | 109 EAST WESTCHESTER COURT | | | CHESTERTON | IN | 46304 | |
| BRUCE ALLEN ASSOCIATES INC | | 10 RANGEREY RD | | | CRANSTON | RI | 02920 | |
| BRUCE ALLEN ATT AT LAW | | 1000 WILDWOOD DR | | | FAYETTEVILLE | NC | 28304 | |
| BRUCE ALONZO COLLINS | REBECCA  COLLINS | 26796 CRAWLEY LANE | | | PIONEER | CA | 95666 | |
| BRUCE AND ANITA MOORE | | 7051 E 4TH ST | | | TUCSON | AZ | 85710 | |
| BRUCE AND ANNETTE KELSEY | | 1205 HOLLIS TERRRACE | QUALITY PL CARPETS | | COTTONTOWN | TN | 37048 | |
| BRUCE AND CHRIS KIRK AND | KIRK LLC | 17802 LILLIAN ST | | | OMAHA | NE | 68136-2096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE AND CINDY KOCOUR | | 3840 POPLAR LN | | | KODAK | TN | 37764 | |
| BRUCE AND FLORENCE WIDEMAN AND | | 89 VERANDA LN | HOWARDS CONSTRUCTION LLC | | PONTE VEDRA BEACH | FL | 32082 | |
| BRUCE AND JAN PICKETT AND | LUNDBERG ROOFING DIVISION | 185 N CANTERBURY RD | | | CHARLOTTE | NC | 28211-1421 | |
| BRUCE AND JANE SCOTT AND | | 13380 SAINT ANDREW DR | JANE GAITHER | | ATHENS | AL | 35611 | |
| BRUCE AND JANET ANDERSON AND BLUE SKY | | 11432 S BIRCHWOOD CT | RESTORATION CONTRACTORS INC | | PARKER | CO | 80138 | |
| BRUCE AND JANET MCBRIEN AND BRIAN | | 80 HIGH ST | GAMES PUBLIC ADJUSTER | | AMESBURY | MA | 01913 | |
| BRUCE AND JENNIE PLOTT AND | | 4854 INDEPENDENCE DR | EMPIRE TODAY LLC | | PORT REPUBLIC | MD | 20676 | |
| BRUCE AND JULIE RESECH AND | | 12000 W RIVER RD | TOTAL SERVICE COMPANY | | CHAMPLIN | MN | 55316 | |
| BRUCE AND KIMBERLEE KONEFSKY | | 1614 PRINCE DR | AND M ROSENBLATT ROOFING | | TWP OF CHERRY HILL | NJ | 08003 | |
| BRUCE AND LIZZETTE VEGA AND | | 22 LEXINGTON RD | ATLANTIC RESTORATION | | HOWELL | NJ | 07731 | |
| BRUCE AND LYNN YEOMANS | | 3850 NIGHTHAWK DR | FIRELINE RESTORATION INC | | PALM HARBOR | FL | 34684-4131 | |
| BRUCE AND MARGARET GRADY | | 394 JAMAICA AVE | | | MEDFORD | NY | 11763 | |
| BRUCE AND MARGARET LAMB | | 1857 SAN SILVESTRO DR | | | VENICE | FL | 34285 | |
| BRUCE AND NICOLE GULSO CERTIFIED | | 1963 S 1225 | DISASTER SERVICE RESTORATION | | WESTWOOD CROSS | UT | 84087 | |
| BRUCE AND PHYLLIS BARD AND | | 4506 NW 73RD AVE | GREENSPOON MARDER HIRSCHFELD RAFKIN ROSS ATTORNEYS | | CORAL SPRINGS | FL | 33065 | |
| BRUCE AND RENEE ANDREWS | | 15225 HEATHERWOOD | | | SOUTHGATE | MI | 48195 | |
| BRUCE AND STEPHANIE BOWERS | | 545 W HENRY ST | AND K AND B CONSTRUCTION AND MASONRY | | KAUKAUNA | WI | 54130 | |
| BRUCE AND SUSAN KELLY | | 346 S CALLEDE MADRID | | | TUCSON | AZ | 85711 | |
| BRUCE AND TRACEY CONAGE AND | | 903 EASTWOOD DR | MELS REMODELING LLC | | COLUMBUS | GA | 31907 | |
| BRUCE AND VINITA LANDRUM | | 517 CANDLEGLO | | | WINDCREST | TX | 78239-2508 | |
| BRUCE AND WANDA ROBINSON | | 1442 TOUCHSTONE DR | | | INDIANAPOLIS | IN | 46239 | |
| BRUCE ANDERSON | | 25652 W COLLEEN CT | | | CHANNAHON | IL | 60410 | |
| BRUCE ARLINGTON CLARK JR ATT AT | | PO BOX 1324 | | | HOPEWELL | VA | 23860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE B CONNOLLY | | 1881 N E 26TH STREET 212G | | | WILTON MANORS | FL | 33305 | |
| BRUCE B. BRADEN | FRANCES E. BRADEN | 17 PINNACLE COURT | | | MOUNTAINTOP | PA | 18707 | |
| BRUCE B. CLENDENNING | LIZA W. POINIER | 6 MORTON STREET | | | CONCORD | NH | 03301 | |
| BRUCE B. FREDERICK | KARIE L. FREDERICK | 20910 RUNNING BRANCH RD | | | DIAMOND BAR | CA | 91765 | |
| Bruce Baker | | 2855 Hulmeville Road | | | Bensalem | PA | 19020 | |
| BRUCE BARTLETT AND HALO | CONSTRUCTION | PO BOX 605 | | | COPALIS CROSSING | WA | 98536-0605 | |
| BRUCE BENDEES | | P.O BOX 15433 | | | NEWPORT BEACH | CA | 92659 | |
| BRUCE BENEFIEL | JIL C. BENEFIEL | 1702 DORA DRIVE SOUTH | | | TWIN FALLS | ID | 83301 | |
| BRUCE BERRY | | 4105 BUTTERFIELD ROAD | | | CEDAR FALLS | IA | 50613 | |
| BRUCE BLACK | | 4130 KINSWOOD COURT | | | MILFORD | MI | 48381 | |
| BRUCE BLUM AND TLC RESTORATIONS | | 2633 SW HAREM CIR | | | PORT SAINT LUCIE | FL | 34953 | |
| BRUCE BOUTELL APPRAISAL INC | | 1606 RAPIDS DR | | | RACINE | WI | 53404 | |
| BRUCE BOWEN | | 231 E FOURTH ST | | | MEDIA | PA | 19063 | |
| Bruce Brennan | | 14 Ibis Drive | | | Audubon Park | NJ | 08106 | |
| BRUCE BRISTER, M | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRUCE BRUCE AND LEHMAN LLC | | 439 N MCLEAN BLVD STE 100 | | | WICHITA | KS | 67203 | |
| BRUCE C BARNHART ATT AT LAW | | 12100 W CTR RD STE 519 | | | OMAHA | NE | 68144 | |
| BRUCE C BARRY ATT AT LAW | | 431A HOUSTON ST | | | MANHATTAN | KS | 66502 | |
| BRUCE C BERNSTEIN ATT AT LAW | | 1828 CLARKSON ST 100 | | | DENVER | CO | 80218 | |
| BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING LLC JP MORGAN CHASE BANK National Association successor in interest et al | | Law Officeso f Thomas R Mason | 15 New England Executive Park | | Burlington | MA | 01803 | |
| BRUCE C DURHAM AND | | CAROL S DURHAM | 3610 WEST LOCUST CIRCLE | | PROSPECT | KY | 40059 | |
| BRUCE C FETT ATT AT LAW | | 5252 BALBOA AVE STE 800 | | | SAN DIEGO | CA | 92117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE C FETT ATT AT LAW | | 530 B ST STE 1410 | | | SAN DIEGO | CA | 92101 | |
| BRUCE C MACQUEEN | DENISE A MACQUEEN | 2036 N UTAH ST | | | ARLINGTON | VA | 22207 | |
| BRUCE C MILEN | | MIRIAM B MILEN | 25450 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | |
| BRUCE C PETERSEN | DOROTHY ANN PETERSEN | 7069 PERSHING AVE | | | UNIVERSITY CITY | MO | 63130 | |
| BRUCE C VOSGUANIAN ATT AT LAW | | 28030 DOROTHY DR STE 304 | | | AGOURA HILLS | CA | 91301 | |
| BRUCE C WHITE | | 14 AMERICAN WALK | | | PEACH TREE CITY | GA | 30269 | |
| BRUCE C. BROCKWAY | | 7350 EAST Y AVE | | | VICKSBURG | MI | 49097 | |
| BRUCE C. CASASSA | | 97 WALTON ROAD | | | SEABROOK | NH | 03874 | |
| BRUCE C. TYRA | AMY J. TYRA | 98 MCNOMEE ST | | | OAKLAND | NJ | 07436 | |
| BRUCE C. WALKER | CAROLYN V. WALKER | 2065 CLEARWOOD COURT | | | SHELBY TWP | MI | 48316 | |
| BRUCE C. WENTWORTH | SUZANNE B. WENTWORTH | 611 LATONA AVE | | | EWING | NJ | 08618 | |
| BRUCE CALKINS AND KHAN PLLC | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| BRUCE CARPENTER | DEBORAH CARPENTER | 2347 CLUB HOUSE ROAD | | | NORTH FORT MYERS | FL | 33917-2525 | |
| BRUCE CARR | | 11541 STUART DR APT 6 | | | GARDEN GROVE | CA | 92843 | |
| Bruce Carter | | 311 East Fourth Street | Apartment 11 | | Bridgeport | PA | 19405 | |
| BRUCE CAVOSSA AND ADJUSTERS | | 3005 WINDSOR CIR | GROUP 2000 INC | | BOCA RATON | FL | 33434 | |
| BRUCE CHARLES DWIGGINS ATT AT LA | | 25 CADILLAC DR STE 200 | | | SACRAMENTO | CA | 95825 | |
| BRUCE CHRISTIANSON | | 82 INLET HARBOR ROAD | | | PONCE INLET | FL | 32127 | |
| BRUCE CITY | | PO BOX 667 | TAX COLLECTOR | | BRUCE | MS | 38915 | |
| BRUCE CLAYTON INS | | 4503 N MAIN | | | BAYTOWN | TX | 77521 | |
| Bruce Cohen | | 7 Alexis Drive | | | Lower Gwynedd | PA | 19002 | |
| BRUCE CORNELL ATT AT LAW | | 704 CENTRAL AVE STE H | | | FORT DODGE | IA | 50501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID and DEUTSCHE BANK NATIONAL TRUST COMPANY AS et al | | Percy Tedeschi and Associates PC | 4 Ct St | | Taunton | MA | 02780 | |
| BRUCE COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID and DEUTSCHE BANK NATIONAL TRUST COMPANY AS et al | | PO BOX 610389 | | | Newton Highlands | MA | 02780 | |
| BRUCE D AND DONNA M LONG AND | | 1578 REGAL OAK DR | ARMSTRONG ALUMINUM INC | | KISSIMMEE | FL | 34744 | |
| BRUCE D AND STEPHANIE SPARKER | | 2162 LOCHMOOR CIR | | | NORTH FORT MEYERS | FL | 33903 | |
| BRUCE D BROWN ATT AT LAW | | 1717 W NORTHERN AVE STE 101 | | | PHOENIX | AZ | 85021 | |
| BRUCE D HASLERUD | MAUREEN C HASLERUD | 3327 CRESTMOOR DRIVE | | | WOODBURY | MN | 55125 | |
| BRUCE D JONASZ | | 31112 CENTENNIAL DRIVE | | | NOVI | MI | 48377 | |
| BRUCE D LEICHTY ATT AT LAW | | 625 A 3RD ST | | | CLOVIS | CA | 93612 | |
| BRUCE D MCALLISTER ATT AT LAW | | 11835 W OLYMPIC BLVD STE 1235 | | | LOS ANGELES | CA | 90064 | |
| BRUCE D SAWYER ATT AT LAW | | 511 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| BRUCE D SCHWARTZ ESQ | | 600 SW 4TH AVE 104 | | | FT LAUDERDALE | FL | 33315 | |
| BRUCE D SCHWARTZ ESQ ATT AT L | | 801 NE 167TH ST STE 306 | | | NORTH MIAMI BEACH | FL | 33162 | |
| BRUCE D SHAW AND MARY KAY SHAW | | 306 OETKEN W | | | ANAHUAC | TX | 77514 | |
| BRUCE D SHIMEL | LAURA Y SHIMEL | 4 MACLEOD CT | | | DARDENNE PRAIRIE | MO | 63368 | |
| BRUCE D STUART ATT AT LAW | | 24 UNION JACK ST | | | MARINA DL REY | CA | 90292 | |
| BRUCE D WHITE ATT AT LAW | | 1201 DOVE ST STE 480 | | | NEWPORT BEACH | CA | 92660 | |
| BRUCE D. STEEN | MARY R. STEEN | 597 AQUAVIEW DRIVE | | | KALAMAZOO | MI | 49009 | |
| BRUCE DICKMEYER | | 383 HOWARD HEIGHTS RD | | | EUREKA | CA | 95503 | |
| BRUCE DOPKE ATT AT LAW | | PO BOX 681246 | | | SCHAUMBURG | IL | 60168 | |
| BRUCE DURST | | 4065 JEWELL ST | | | SAN DIEGO | CA | 92109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE DWIGGINS ESQ ASSOCIATE | | 1907 PARK MARINA DR | | | REDDING | CA | 96001 | |
| BRUCE E BLACKBURN ATT AT LAW | | 620 GREENUP AVE | | | RACELAND | KY | 41169 | |
| BRUCE E DE MEDICI ESQ | | 53 W JACKSON STE 304 | | | CHICAGO | IL | 60604 | |
| BRUCE E ECKSTEIN | DONNA WELLS BLAKE | 10856 PARCEL CT | | | OAKTON | VA | 22124-1437 | |
| BRUCE E ENDERLE | | 10192 PUA DR | | | HUNTINGTON BEACH | CA | 92646-2535 | |
| BRUCE E FOSTER ATT AT LAW | | 125 N FORT WORTH ST | | | MIDLAND | TX | 79701-5378 | |
| BRUCE E LEWIS | EILEEN M LEWIS | 4191 LITTLEWORTH WAY | | | SAN JOSE | CA | 95135 | |
| BRUCE E MAYER ATT AT LAW | | PO BOX 246 | | | VINTON | VA | 24179 | |
| BRUCE E MILLER | ANNE C HUFF | 42 LONGACRE DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| BRUCE E ROBINSON ATT AT LAW | | PO BOX 538 | | | SOUTH HILL | VA | 23970 | |
| BRUCE E SCHULTHESS | CHRISTINE A SCHULTHESS | 4301 W MONTANA ST | | | MILWAUKEE | WI | 53219-3456 | |
| BRUCE E SCOTT ATT AT LAW | | 204 MAIN ST E | | | NEW PRAGUE | MN | 56071 | |
| BRUCE E ZITO ATT AT LAW | | 202 EAU CLAIRE ST STE 103 | | | EAU CLAIRE | WI | 54701 | |
| BRUCE E. CRUM | ROSA J. CRUM | 4020 LOCUST LANE | | | BROWNSBURG | IN | 46112 | |
| BRUCE E. PETERS | JANE M. PETERS | 70 WINCHESTER AVE | | | STATEN ISLAND | NY | 10312-6519 | |
| BRUCE E. SPARROW | | 506 NEELY FARM DRIVE | | | SIMPSONVILLE | SC | 29680 | |
| BRUCE E. WYMSS | LAURIE R. WYMSS | 2045 S. EILEEN DRIVE | | | ANAHEIM | CA | 92802 | |
| BRUCE ECKMEDER | | 101 DUNVEGAN COURT | | | APEX | NC | 27502 | |
| BRUCE EIDE | | 9808 DUNBAR LANE (EL CAJON AREA) | | | SAN DIEGO COUNTY | CA | 92021 | |
| BRUCE ELIOT HAYDEN | TAMMY R HAYDEN | 4654 ARBORGATE DR | | | OWENSBORO | KY | 42303-7626 | |
| BRUCE ENWEZOR AND DONA CHIFUTU | | 3767 BROWN BEAR TRAIL | AND PINNACLE HOME CONSTRUCTION | | EAGAN | MN | 55122 | |
| BRUCE F KLEIN PLLC | | 222 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| BRUCE F. EICHER | ROXANNE EICHER | 29911 DALTON RD N | | | DEER PARK | WA | 99006 | |
| BRUCE F. MENKE | | 1246 DUNDEE DR | | | CANTON | MI | 48188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE F. ROSENTHAL, ATTORNEY AT LAW | HARRY & KARONDA ANDERSON VS ADVANTAGE REAL ESTATE CONS, LLC EMC MRTG CORP GMAC MRTG, LLC BAYVIEW LOAN SERVICING, LLC | 4301 ORCHARD LAKE RD STE 180 | | | WEST BLOOMFIELD | MI | 48323-1684 | |
| BRUCE FAMILY PARTNERSHIP | | 681 S KING ST 204 | C O IND COMM MGMT INC | | HONOLULU | HI | 96813 | |
| BRUCE FEINSTEIN ATT AT LAW | | 8666 110TH ST | | | RICHMOND HILL | NY | 11418 | |
| BRUCE FLIGHT ATT AT LAW | | 23945 CALABASAS RD | | | CALABASAS | CA | 91302 | |
| BRUCE FLIGHT ATT AT LAW | | 23945 CALABASAS RD STE 212 | | | CALABASAS | CA | 91302 | |
| BRUCE FRANCIS KENNEDY | THERESA W. KENNEDY | P.O.BOX 1667 | | | OAKHURST | CA | 93644 | |
| BRUCE G ENGER | MARILYN A ENGER | 11978 MOUNTAIN LAUREL DR | | | ROSWELL | GA | 30075 | |
| BRUCE G HARRINGTON | MARYANN J HARRINGTON | 318 SHANNON WAY | | | WINDSOR | CA | 95492 | |
| BRUCE G KAUFMANN JD PA | | 1564 OAKADIA LN | | | CLEARWATER | FL | 33764 | |
| BRUCE G LANDAU ATT AT LAW | | 8306 WILSHIRE BLVD 1803 | | | BEVERLY HILLS | CA | 90211 | |
| BRUCE G SCHWEITZER ATT AT LAW | | PO BOX 5306 | | | NEWPORT BEACH | CA | 92662 | |
| BRUCE G SNODGRASS | ELIZABETH J SNODGRASS | 3110 ELM SWAMP RD | | | LEBANON | IN | 46052 | |
| BRUCE G WHITEHEAD MARY WHITEHEAD | | 2013 GETTYSBURG AVE N | AND MJ MILLER CONSTRUCTION | | GOLDEN VALLEY | MN | 55427-3744 | |
| BRUCE G. OITTO | ELEANOR S. OITTO | 14155 SW HART RD | | | BEAVERTON | OR | 97008 | |
| BRUCE G. SCHERMERHORN | ANNE B. GREGORY | 401 WOODVALE AVE | | | DEERFIELD | IL | 60015 | |
| BRUCE G. SORRENTINO | ANDREA SORRENTINO | 7055 DEER HILL DRIVE | | | CLARKSTON | MI | 48346 | |
| BRUCE GARRETT ANDERSON ATT AT LA | | 517 W ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| BRUCE GEORGE GREENWOOD & KATHLEEN M CAHILL | | 449 DARLINGTON AVE | | | RAMSEY | NJ | 07446 | |
| Bruce Gerboth | | 213 SCOTT LANE | | | KEMP | TX | 75143 | |
| BRUCE GOLDBERG ATT AT LAW | | 623 E SPRING ST | | | NEW ALBANY | IN | 47150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE GORDON | RE/MAX Valley Pros | 12465 Alabama Hwy. 157 | | | Moulton | AL | 35650 | |
| BRUCE GRAUSAM | | 941 SADDLEBROOK TRL | | | CHANHASSEN | MN | 55317 | |
| BRUCE GRIFFITH | | 1411 MEADOWSEDGE LANE | | | CARPENTERSVILLE | IL | 60110 | |
| BRUCE H BACHMANN | CARRIE J MCCLAIN | 1413 E SANDY HILLS DRIVE | | | SANDY | UT | 84093 | |
| BRUCE H BIRCH ATT AT LAW | | PO BOX 157 | | | PAYETTE | ID | 83661 | |
| BRUCE H GOLDBERG ATT AT LAW | | 272 E 149TH ST | | | BRONX | NY | 10451 | |
| BRUCE H PRICE | | 19 PHILLIPS POND RD | | | NATICK | MA | 01760 | |
| BRUCE H RIDGWAY | | 225 24TH AVENUE NORTH | | | FARGO | ND | 58102 | |
| BRUCE H TUTTLE | SUSAN M TUTTLE | 16 ACORN DR | | | TABERNACLE | NJ | 08088 | |
| BRUCE H WILLIAMS | EVANGELINA E WILLIAMS | 7863 RAWLS DRIVE | | | HEMET | CA | 92545 | |
| BRUCE HALBERT AND ROTO ROOTER | | 6608 HORSEMANS CIR | AND RMAP CONSTRUCTION | | MOBILE | AL | 36695 | |
| BRUCE HALL AND ASSOCIATES | | 1107 BEN FRANKLIN HWY WEST | P O BOX 168 | | DOUGLASSVILLE | PA | 19518-0168 | |
| BRUCE HALL ATT AT LAW | | 229 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| BRUCE HAMILTON | | 7017 VERNON STREET | | | DEARBORN HEIGHTS | MI | 48127 | |
| BRUCE HEATH | | CAROLYN D HEATH | 600 THUNDER BAY AVE | | ALPENA | MI | 49707 | |
| BRUCE HELINE | LORRAINE HELINE | 32 CLARK DRIVE | | | HOWELL | NJ | 07731 | |
| BRUCE HEMLOCK | KATHY HEMLOCK | 6323 CHOCTAW PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| BRUCE HOLLOW CONDOMINIUM TRUST 1 | | PO BOX 96 | | | GRAFTON | MA | 01519 | |
| BRUCE HOLLOW II CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BRUCE HOWE | | 112 S HIGH STREET | | | LESLIE | MI | 49251 | |
| BRUCE I. WEBB | MICHAELENE E. WEBB | 3336 HODGES | | | DRYDEN | MI | 48428 | |
| BRUCE INGBER | NIKKI INGBER | 5477 POND BLUFF CT | | | WEST BLOOMFIELD | MI | 48323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE INGRAM | MELANIE INGRAM | 702 LONG LINES LANE | | | LEHIGH ACRES | FL | 33936 | |
| BRUCE J DAVIS | | 1465 PARKWOOD BLVD | | | SCHENECTADY | NY | 12308 | |
| BRUCE J GINTOFT | CHRISTINE R GINTOFT | 7044 N RANGE LINE ROAD | | | GLENDALE | WI | 53209 | |
| BRUCE J TACKOWIAK ATT AT LAW | | 7837 PACIFIC BLVD STE 1 | | | HUNTINGTON PK | CA | 90255 | |
| BRUCE J. BRUEGGE | TRINA L. BRUEGGE | 1972 SUN DR | | | OWOSSO | MI | 48867 | |
| BRUCE J. BRYAN | LI BRYAN | P O BOX 2850 | | | PINETOP | AZ | 85935 | |
| BRUCE J. BRYAN | | P.O. BOX 2850 | | | PINETOP | AZ | 85935 | |
| BRUCE J. CARLSON | SANDRA A. CARLSON | 194 SHERBURNE HILL ROAD | | | NORTHWOOD | NH | 03261 | |
| BRUCE J. MALTBY | | 4061 MATTHEWS ROAD | | | CHARLOTTE | MI | 48813 | |
| BRUCE J. SCHERER | PEGGY E. SCHERER | 10346 SPRINGBORN ROAD | | | CASCO TOWNSHIP | MI | 48064 | |
| Bruce Jacobs & Associates, P.A. | SAVITZ - DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. JASON SAVITZ, ET AL. | 169 East Flagler Street, Suite 1640 | Alfred Dupont Building | | Miami | FL | 33131 | |
| BRUCE JAVER | CHRISTINA JAVER | 345 MASONIC AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| Bruce Jenkins | | 904 Granview Drive | | | Lewisville | TX | 75067 | |
| BRUCE JOHN MCPHEE | DEBRA ANN MCPHEE | 552 PINGREE COURT | | | WATERFORD | MI | 48327 | |
| BRUCE JOYNER | | 7202 NORTH FIRST STREET | | | FRESNO | CA | 93720 | |
| BRUCE K EAKIN | KAREN L EAKIN | 62 EASTWOOD DRIVE | | | HANOVER | PA | 17331 | |
| BRUCE K FARQUHAR | | 11398 ROYAL PALM BOULEVARD | UNIT/APT 11398 | | CORAL SPRINGS | FL | 33065 | |
| BRUCE K GILSTER ATT AT LAW | | 119 E CT ST | | | CINCINNATI | OH | 45202 | |
| BRUCE K HAVENS ATT AT LAW | | 306 N FANCHER AVE | | | MT PLEASANT | MI | 48858 | |
| BRUCE K HAVENS ATT AT LAW | | 306 N FANCHER ST | | | MOUNT PLEASANT | MI | 48858 | |
| BRUCE K KOREN ATT AT LAW | | 2655 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE K. SMITH | ELISA SMITH | 915 E MILLER STREET | | | GRIFFITH | IN | 46319-2829 | |
| BRUCE KING INSURANCE | | 121 NE JOHNSON AVE | | | BURLESON | TX | 76028 | |
| BRUCE KIRBY ATT AT LAW | | PO BOX 1712 | | | BUFFALO | NY | 14215 | |
| BRUCE KLEMER | | 5 THOMAS DRIVE | | | FRAMINGHAM | MA | 01701 | |
| BRUCE KOSKI | | 1816-1818 MIDDLE RIVER DRIVE | | | FORT LAUDERDALE | FL | 33305 | |
| BRUCE L BUTZIN AND CYNTHIA A BUTZIN | JOINT REVOCABLE TRUST | 3205 BRYAN STREET | | | KOKOMO | IN | 46902 | |
| BRUCE L DAWSON ATT AT LAW | | PO BOX 1627 | | | SALT LAKE CITY | UT | 84110 | |
| BRUCE L FERGUSON PC | | PO BOX 524 | | | HIAWASSEE | GA | 30546 | |
| BRUCE L GETSINGER ATT AT LAW | | PO BOX 196 | | | CRANBERRY | PA | 16319 | |
| BRUCE L GREENBERGER ATT AT LAW | | 5156 LEXINGTON CT | | | MASON | OH | 45040 | |
| BRUCE L HIGGINBOTHAM | | 11491 ST JOSEPH STREET | | | NORTHPORT | AL | 35475 | |
| BRUCE L IRELAND ATT AT LAW | | 539 W SHARP AVE STE N | | | SPOKANE | WA | 99201 | |
| BRUCE L JORGENSEN ATT AT LAW | | 134 N LA SALLE ST 12 | | | CHICAGO | IL | 60602 | |
| BRUCE L MADLOM ATT AT LAW | | PO BOX 9693 | | | FARGO | ND | 58106 | |
| BRUCE L MEYER ATT AT LAW | | PO BOX 1273 | | | BEMIDJI | MN | 56619 | |
| BRUCE L PINGREE | | 39 GOLDEN OAKS DR | | | SALEM | NH | 03079 | |
| BRUCE L POMPAN | BYRDIE LIFSON-POMPAN | 12959 GALEWOOD ST | | | STUDIO CITY | CA | 91604-4046 | |
| BRUCE L. BOWMAN | VALARIE S. BOWMAN | 112 QUINN TERRACE | | | MILFORD | PA | 18337 | |
| BRUCE L. BUTZIN | | 3205 BRYAN STREET | | | KOKOMO | IN | 46902 | |
| BRUCE L. MADER | | 1220 RUDY | | | ROCHESTER HILLS | MI | 48309 | |
| BRUCE L. MALMAT | BONNIE L. MALMAT | 528 NW 87TH TERRACE | | | CORAL SPRINGS | FL | 33071 | |
| BRUCE L. PETERSON | C J. PETERSON | PO BOX 4384 | | | MISSOULA | MT | 59806 | |
| BRUCE L. VASILAS | LENORE J. VASILAS | 02 SHAWNEE BROOKE DR | | | HAVRE GRACE | MD | 21078 | |
| BRUCE L. WINNER | KATHLEEN A. WINNER | 20  DUNLEARY DR | | | BEAR | DE | 19701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE LAWRENCE, C | | 700 FIRST FEDERAL PLZ | | | ROCHESTER | NY | 14614 | |
| BRUCE LEE CASE | BARBARA JEAN CASE | 18889 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| BRUCE LEGAN | | 17955 SHAVERS LAKE DR | | | DEEPHAVEN | MN | 55391 | |
| BRUCE LOCKHART | MARSHA LOCKHART | 559 SUMMERLAND ROAD | | | BELLINGHAM | WA | 98229 | |
| BRUCE LOREN HOOVER | JANET L HOOVER | 4960 CHARLOTTE WAY | | | LIVERMORE | CA | 94550 | |
| BRUCE LORIA AND VICS CLEANING AND | | 22314 RUNNYMEDE ST | RESTORATION | | LOS ANGELES | CA | 91303 | |
| BRUCE LY | OANH DUONG | 5611 WEST ARLINGTON STREET | | | YAKIMA | WA | 98908-0000 | |
| BRUCE LYONS | | 1460 S. MUESSING RD | | | INDIANAPOLIS | IN | 46239 | |
| BRUCE M DAVIS | OUIDA E DAVIS | 3818 REDBUD RD | | | JACKSON | MS | 39211 | |
| BRUCE M HUG ATT AT LAW | | 2254 E HIGHLAND RD | | | HIGHLAND | MI | 48356 | |
| BRUCE M MORGAN | | LESLIE T MORGAN | 1312 BUNNY VIEW DRIVE | | LITITZ | PA | 17543 | |
| BRUCE M MOSS ATT AT LAW | | 223 E SUPERIOR ST | | | ALMA | MI | 48801 | |
| BRUCE M SMITH APPRAISALS | | 12021 NW 206TH TERRACE | | | ALACHUA | FL | 32615 | |
| BRUCE M WILSON ATT AT LAW | | PO BOX 9439 | | | MISSOULA | MT | 59807 | |
| BRUCE M. CAMERON | CLAUDIA B. CAMERON | 11440 BAY OF FIRTH | | | FENTON | MI | 48430 | |
| BRUCE M. LONG JR. | GRETCHEN L. STEMPEL | 1434 BALLINADEE DRIVE | | | SALISBURY | MD | 21804 | |
| BRUCE M. LUZZI | KATHARINE S. COX | 11105 MAPLECROFT COURT | | | RALEIGH | NC | 27617 | |
| BRUCE M. SANKER | | 202 HIDDEN LAKE ROAD | | | HENDERSONVILLE | TN | 37075 | |
| BRUCE M. TEEPLE | | 4681 BALDWIN ROAD | | | METAMORA | MI | 48455 | |
| BRUCE M. TRELA | LESLIE S. TRELA | 40875 CAPA DR | | | FREMONT | CA | 94539-3742 | |
| BRUCE MACGREGOR | BARBARA L. MACGREGOR | 552 PINEHURST DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| BRUCE MCDONNELL | | 2700 N OCEAN DR APT 1803B | | | RIVIERA BEACH | FL | 33404-3883 | |
| BRUCE MCKINNIE | ALICE MCKINNIE | 30972 ADAMS | | | GIBRALTAR | MI | 48173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE MCNEIL | | 6418 LEGACY CIR APT 804 | | | NAPLES | FL | 34113 | |
| BRUCE MEHDIANI | | 5412 LINDLEY AVE #323 | | | ENCINO | CA | 91316 | |
| BRUCE MELTZER ATTORNEY AT LAW | | 4201 GRENWICH LN | | | MOUNT LAUREL | NJ | 08054 | |
| BRUCE MERCER SRA | | 1941 E 70TH ST | | | SHREVEPORT | LA | 71105 | |
| BRUCE MILIN AND ZENOBIA GRUSKY AND | | 255 JERSEY | MARK SCOTT CONSTRUCTION INC | | SAN FRANCISCO | CA | 94114 | |
| BRUCE MILLER | JOAN MILLER | 62 MACKERLEY ROAD | | | NEWTON | NJ | 07860 | |
| BRUCE MILLS AND PAMELA MILLS | | 4901 PARK DR N | AND PAUL DAVIS RESTORATION | | METAIRIE | LA | 70001 | |
| BRUCE MOHN | | 5063 NINE MILE CREEK CIR | | | MINNEAPOLIS | MN | 55437 | |
| BRUCE N POLISHOOK | ROBIN M POLISHOOK | 121 FOREST AVENUE | | | NEWTON | MA | 02465 | |
| BRUCE N. SCOTT | | 3054 ALA POHA PLACE 2201 | | | HONOLULU | HI | 96818 | |
| BRUCE NELSON | SUZANNE NELSON | 2336 MILLBROOK | | | ROCHESTER HILLS | MI | 48306 | |
| BRUCE NICKEL ATT AT LAW | | 2015 E BROWN AVE | | | FRESNO | CA | 93703 | |
| BRUCE NOGALSKI | GERTRUDE NOGALSKI | N52 W23799 PARKVIEW DRIVE | | | SUSSEX | WI | 53089 | |
| BRUCE O.S. PAULLIN | SHARON A WHITE | 6275 SE ACORN COURT | | | MILWAUKIE | OR | 97267 | |
| BRUCE OR KRISTEN EPPINGER | | 103 BRENA CIRCLE | | | VICTORIA | TX | 77901 | |
| Bruce Ostovitz | | 812 Crooked Lane | | | Gulph Mills | PA | 19406 | |
| BRUCE P BAUER ATT AT LAW | | 100 S MAPLE STE 312 | | | WATERTOWN | SD | 57201 | |
| BRUCE P MICHAELS | THERESA J MICHAELS | 246 NORTH AVON STREET | | | BURBANK | CA | 91505 | |
| BRUCE P ZILKE | | 17002 EAST DEANZA DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| BRUCE P. BECK | DEBRA L. BECK | 1140 MANOR ST | | | TULARE | CA | 93274 | |
| BRUCE P. BRISTOL | ANNE W. BRISTOL | 1605 OAK OPENING RD | | | AVON | NY | 14414 | |
| BRUCE P. GUTKOWSKI | KAREN A GUTKOWSKI | 796 BURNETT ROAD | | | CHICOPEE | MA | 01020-4606 | |
| BRUCE P. MARSTON | JOYCE C. EVANS | PO BOX 1 | | | PASSUMPSIC | VT | 05861 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE PARKER | Best Realty LLC | 42 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| BRUCE PEDDICORD | Bruce Peddicord R/E Services | 939 NE Dewey | | | Grants Pass | OR | 97526 | |
| BRUCE PORTER STOKES | | 2280 FRANKLIN DRIVE | | | WINTERVILLE | NC | 28590 | |
| BRUCE PREISSMAN | | 1032 MILLCREEK DR # 204 | | | FEASTERVILLE TREVOSE | PA | 19053-7321 | |
| BRUCE R BABCOCK ATT AT LAW | | 4808 SANTA MONICA AVE | | | SAN DIEGO | CA | 92107 | |
| BRUCE R BAER | HELENE M STOCKMAN-BAER | 76 SOUTH WYETTA ROAD | | | MEDFORD | NJ | 08055 | |
| BRUCE R BOYDEN ATT AT LAW | | 921 W BROADWAY AVE # 304 | | | SPOKANE | WA | 99201-2119 | |
| BRUCE R EPSTEIN ATT AT LAW | | 5500 MARKET ST STE 101 | | | YOUNGSTOWN | OH | 44512 | |
| BRUCE R FREEDMAN ATT AT LAW | | 3250 W MARKET ST STE 203 | | | AKRON | OH | 44333 | |
| BRUCE R GLASSMAN ATT AT LAW | | 11111 SAN JOSE BLVD STE 70 | | | JACKSONVILLE | FL | 32223 | |
| BRUCE R HALL AND ASSOCIATES | | 1107 BEN FRANKLIN HWY W | | | DOUGLASSVILLE | PA | 19518 | |
| BRUCE R INSANA ATT AT LAW | | 2451 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759 | |
| BRUCE R INSANA ATT AT LAW | | 2451 N MCMULLEN BOOTH RD STE 2 | | | CLEARWATER | FL | 33759 | |
| BRUCE R KANE | | 769 MARSH ROAD | | | CARSON CITY | NV | 89701 | |
| BRUCE R REDMAN ATT AT LAW | | 40900 WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRUCE R THOMPSON | VICKIE E THOMPSON | 2615 PARK AVE APT 618 | | | MINNEAPOLIS | MN | 55407-1047 | |
| BRUCE R WYATT ATT AT LAW | | 12600 W COLFAX AVE STE C400 | | | DENVER | CO | 80215 | |
| BRUCE R WYATT ATT AT LAW | | 1725 GAYLORD ST STE 210 | | | DENVER | CO | 80206 | |
| BRUCE R. DEDRICK | | 3273 HEMLOCK FARMS | 109 WHIPPLE TREE LANE | | HAWLEY | PA | 18428 | |
| BRUCE R. FINN | DEBORAH T. FINN | 87 HOLYOKE ROAD | | | RICHBORO | PA | 18954 | |
| BRUCE R. HALL & ASSOCIATES | | PO BOX 168 | 1107 BEN FRANKLIN HYWY. WEST | | DOUGLASSVILLE | PA | 19518-0168 | |
| BRUCE R. HERNANDEZ | FRANCES F. HERNANDEZ | 5816 N 11TH STREET | | | PHOENIX | AZ | 85014-2225 | |
| BRUCE R. HOUCK | DEBBRA A. HOUCK | 5271 HEGEL RD | | | GOODRICH | MI | 48438 | |
| BRUCE R. HOUCK | DEBBRA A. HOUCK | 5271 HEGEL RD. | | | GOODRICH | MI | 48438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE R. MOQUIN | | 57 OLD VILLAGE CTR | | | WALLINGFORD | CT | 06492-4821 | |
| BRUCE REAL ESTATE | | PO BOX 653 | | | BRUCE | MS | 38915 | |
| BRUCE REECE | | 1722 TUSCAN RIDGE CIR | | | SOUTHLAKE | TX | 76092 | |
| BRUCE ROBERT KAY ATT AT LAW | | 1726 WELSH RD 1ST FL | | | PHILADELPHIA | PA | 19115 | |
| Bruce Russo | | 17171 Padons Drive | | | Eden Prairie | MN | 55346 | |
| BRUCE S GALAMB | CAROL GALAMB | 1220 RINGWOOD AVENUE | | | POMPTON LAKES | NJ | 07442 | |
| BRUCE S ROSENWATER ESQ ATT AT L | | 1601 FORUM PL STE 1200 | | | WEST PALM BEACH | FL | 33401 | |
| BRUCE S WAGNER | | 1582 SYCAMORE LANE | | | AURORA | IL | 60504 | |
| BRUCE S WEINER ATT AT LAW | | 13700 ALTON PKWY 154 260 | | | IRVINE | CA | 92618 | |
| BRUCE SANDERSON | NANCY SANDERSON | 612  A LEMINTON PLAZA | | | MONROE | NJ | 08831 | |
| BRUCE SAUTER AND ASSOCIATES | | PO BOX 7123 | | | GREENVILLE | NC | 27835 | |
| BRUCE SCHEOPNER | | 348 MAIN STREET | | | CHADRON | NE | 69337 | |
| BRUCE SCHRECK | ELLEN SCHRECK | 36 NEW MILL ROAD | | | SMITHTOWN | NY | 11787 | |
| BRUCE SHANLEY REALTY | | 50 S CHESTNUT ST | | | PLATTEVILLE | WI | 53818 | |
| BRUCE SHAPIRO ESQ | | 555 N SKOKIE BLVD STE 595 | | | NORTHBROOK | IL | 60062 | |
| BRUCE SHAPIRO EXQ | | 555 N SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062-2845 | |
| BRUCE SMILEY | CHERYL SMILEY | 10070 WINDWARD PASS | | | FISHERS | IN | 46036 | |
| BRUCE SOBEL ATT AT LAW | | 6727 FLANDERS DR STE 109 | | | SAN DIEGO | CA | 92121 | |
| BRUCE STAINTON & ASSOCIATES | | P.O. BOX 2498 | | | HOLLISTER | CA | 95024 | |
| BRUCE STROEVER | KAREN STROEVER | 76 WINAY TERRACE WEST | | | LONG VALLEY | NJ | 07853 | |
| BRUCE SWAFFORD INS AGY | | 1202 BROADWAY ST | | | ANDERSON | IN | 46012 | |
| BRUCE SWIFT AND MELODY SWIFT AND | | 8144 SW 82 PL | MIDDAGH LAW GROUP | | MIAMI | FL | 33143 | |
| BRUCE T RHYNE | PAM RHYNE | 5103 OLD CHESTNUT COURT | | | WOODSTOCK | GA | 30188 | |
| BRUCE T. THOMPSON | KATHY B. THOMPSON | 123 CLEMENS CIRCLE | | | NORRISTOWN | PA | 19403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE T. WYLIE | LORELEI L WYLIE | 1352 LINDSAY WAY | | | SAN JOSE | CA | 95118 | |
| BRUCE TOWNSHIP | TAX COLLECTOR | 223 E GATES ST | | | BRUCE TWP | MI | 48065-4405 | |
| BRUCE TOWNSHIP | TREASURER BRUCE TWP | 223 E GATES ST | | | BRUCE TWP | MI | 48065-4405 | |
| BRUCE TOWNSHIP | | 223 E GATES | TREASURER BRUCE TWP | | ROMEO | MI | 48065 | |
| BRUCE TOWNSHIP | | 3156 E 12 MILE RD | BRUCE TOWNSHIP | | DAFTER | MI | 49724 | |
| BRUCE TOWNSHIP | | 3156 E 12 MILE RD | TREASURER BRUCE TWP | | DAFTER | MI | 49724 | |
| BRUCE UTKOV AND JODIE BUSH | | 1445 HOWELL ST | | | BEAUMONT | TX | 77706 | |
| BRUCE V. BENDER | GAIL A. BENDER | 125 MAPLELAWN DRIVE | | | BEREA | OH | 44017 | |
| BRUCE VIEL | | 2215 CAPELL DR | | | LODI | CA | 95242-3216 | |
| BRUCE VILLAGE | | PO BOX 238 | TREASURER BRUCE VILLAGE | | BRUCE | WI | 54819 | |
| BRUCE VILLAGE | | PO BOX 238 | VILLAGE HALL | | BRUCE | WI | 54819 | |
| BRUCE VILLAGE | | VILLAGE HALL | | | BRUCE | WI | 54819 | |
| BRUCE VOGLESONG ESTATE | | 932 ROSE ARBOR | MAGGIE VOGLESONG | | SEBASTIAN | FL | 32958 | |
| BRUCE VOLK & ASSOCIATES INC | | PO BOX 949 | | | ELGIN | SC | 29045 | |
| BRUCE VOLK AND ASSOCIATES INC | | 111 RIDGEPOINT RD | | | COLUMBIA | SC | 29223 | |
| BRUCE VOLK AND ASSOCIATES INC | | PO BOX 23064 | | | COLUMBIA | SC | 29224 | |
| BRUCE W AND ROSE M CHRISTENSEN | | 5471 209TH LN | AND RICKS ROOFING AND SIDING INC | | WYOMING | MN | 55092 | |
| BRUCE W AUMAN | | 128 MARK TWAIN LN | | | ROTONDA WEST | FL | 33947 | |
| BRUCE W BEVILACQUA | CHERYL A BEVILACQUA | 1228 TWELVE OAKS COURT | | | MURRYSVILLE | PA | 15668 | |
| BRUCE W BLAKELY | | 591 REDWOOD HIGHWAY | SUITE 2375 | | MILL VALLEY | CA | 94941 | |
| BRUCE W BREWER | CELIA A BREWER | 9700 CALVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| BRUCE W DALLY | JANICE I DALLY | 12448 MORNING DOVE DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| BRUCE W EARNHART | JANE K EARNHART | 2712 E CRESTVIEW ST | | | SPRINGFIELD | MO | 65804-3416 | |
| BRUCE W PARRISH JR ESQ ATT AT L | | 1870 FOREST HILL BLVD STE 203 | | | WEST PALM BEACH | FL | 33406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE W POWELL | DENISE M POWELL | 3 HAMPSTEAD PLACE | | | GREER | SC | 29650 | |
| BRUCE W REYLE AND CO | | 3837 PLZ DR | | | FAIRFAX | VA | 22030 | |
| BRUCE W RISH | ALETHA R RISH | 194 WEDGEWOOD COVE ROAD | | | SYLVA | NC | 28779 | |
| BRUCE W SINGLETON ATT AT LAW | | PO BOX 1233 | | | SOMERSET | KY | 42502 | |
| BRUCE W WHITE ATT AT LAW | | 7130 GLEN FOREST DR STE 402 | | | RICHMOND | VA | 23226-3754 | |
| BRUCE W. FINNICUM | | 10 KNIGHTS CROSSING | | | NEWARK | DE | 19713-1155 | |
| BRUCE W. MOORE | ELIZABETH F. MOORE | 421 SYCAMORE STREET | | | SAN CARLOS | CA | 94070-2019 | |
| BRUCE W. VICKERS JR | JUDY L. VICKERS | 1407 PRITCHARD TERRACE | | | RICHMOND | VA | 23235-6294 | |
| BRUCE WARD AND COMPANY | | 100 S MAIN ST | | | HERKIMER | NY | 13350 | |
| BRUCE WECHSLER ATT AT LAW | | PO BOX 270648 | | | LITTLETON | CO | 80127 | |
| BRUCE WILLIAM CAIN | ANTOINETTE CAIN | 28490 YUCCA TRAIL | | | ESCONDIDO | CA | 92026 | |
| BRUCE WILLIAMS AND ELEANOR WILLIAMS | | 1837 E BELLE HELENE ST | | | GONZALES | LA | 70737 | |
| BRUCE YAMAGUCHI | | AND DONNA Y MINAGAWA | 3277 RAVENSWOOD WAY | | SAN JOSE | CA | 95148 | |
| BRUCE YARRINGTON AND ASSOCIATES | | PO BOX 181 | | | WEST END | NC | 27376-0181 | |
| BRUCE ZVANCIUK | MARY ANN ZVANCIUK | 48313 VLY FRG | | | MACOMB | MI | 48044 | |
| BRUCE, JANNEKE R & BRUCE, CASIMIR A | | 10 ROSEWOOD AVE | | | ASHEVILLE | NC | 28801-1616 | |
| BRUCE, JUSTIN & BRUCE, KRYSTAL | | 644 ADAMS STREET | | | MONTPELIER | ID | 83254-0000 | |
| BRUCE, MARVIN L | | 5777 SOUTH ST | | | TENNYSON | IN | 47637 | |
| BRUCE, SHARON W & BRUCE, ZENAIDA A | | 4136 GLENAIRE WAY NW | | | ACWORTH | GA | 30101-8816 | |
| BRUCES ROOFING | | 27605 WE 401ST ST | | | ENUMCLAW | WA | 98022 | |
| BRUCETON CITY | | PO BOX 136 | TAX COLLECTOR | | BRUCETON | TN | 38317 | |
| BRUCIAK, CHRISTOPHER A | | 21911 HIGHWAY 113 | | | WILMINGTON | IL | 60481-8904 | |
| BRUCKSCH, MELVIN | | 500 01 EASTVIEW TERRACE | | | ABINGDON | MD | 21009 | |
| BRUCT | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUDNY AND RABIN PA | | 200 N PINE AVE STE A | | | OLDSMAR | FL | 34677 | |
| BRUECKS, MATTHEW M & JOHNSON, JENNIFER M | | 623 BUELL AVE | | | JOLIET | IL | 60435 | |
| BRUEGGE, ROBERT T | | 10 SUNSET HILLS PROFESSIONAL CTR | | | EDWARDSVILLE | IL | 62025 | |
| BRUEMMER, FREDERICK W & BRUEMMER, ELAINE | | 4540 LACLEDE AVE UNIT 301 | | | ST LOUIS | MO | 63108 | |
| BRUENBURG HOMEOWNERS ASSOCC O RIDGWAY | | PO BOX 22891 | | | JACKSON | MS | 39225 | |
| BRUIN BORO | | TAX COLLECTOR | | | BRUIN | PA | 16022 | |
| BRUIN, LINDA | | 104 BRADBURY LANE | | | GEORGETOWN | KY | 40324 | |
| BRUINSMA, THOMAS A | | 6812 OLD 28TH ST SE STE E | | | GRAND RAPIDS | MI | 49546 | |
| BRUJUS INC | | 621 SUTTON AVE | | | FOLSOM | PA | 19033 | |
| BRULE COUNTY | | 300 S COURTLAND PO BOX 217 | BRUEL COUNTY TREASURER | | CHAMBERLAIN | SD | 57325 | |
| BRULE COUNTY | | 300 S COURTLAND STE 108 | BRUEL COUNTY TREASURER | | CHAMBERLAIN | SD | 57325 | |
| BRULE REGISTRAR OF DEEDS | | 300 S COURTLAND STE 110 | | | CHAMBERLAIN | SD | 57325 | |
| BRULE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| BRUMBAUGH, STEPHEN P & BRUMBAUGH, MOLLIE M | | 301 12TH STREET | | | SAXTON | PA | 16678 | |
| BRUMBERG MACKEY AND WALL PLC | | 30 FRANKLIN RD SW STE 800 | | | ROANOKE | VA | 24011 | |
| BRUMBERG MACKEY AND WALL PLC | | PO BOX 2470 | 30 W FRANKLIN RD STE 800 | | ROANOKE | VA | 24010 | |
| BRUMBERG, C K | | PO BOX 15065 | | | BALTIMORE | MD | 21282-5065 | |
| BRUMBERG, C K | | PO BOX 15065 | | | PIKESVILLE | MD | 21282-5065 | |
| Brumfield, Burome V | | 101 Matthews Dr | | | Elizabeth City | NC | 27909 | |
| BRUMFIELD, CHRISTOPHER L & BRUMFIELD, SAMANTHA D | | 3440 GLADE RD | | | BLACKSBURG | VA | 24060-1966 | |
| BRUMLEY, CHRISTOPHER | | 10159 SAN JUAN AVENUE | | | DALLAS | TX | 75228 | |
| Brummet, Kathy K & Brummet Jr, Ronald G | | 1110 CLARK ST | | | FLORISSANT | MO | 63031-4624 | |
| BRUMMETT, CARRIE | | 316 N MAIN ST | JEREMY PITZ AND CARRIE BRUMMETT PITZ | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNACINI II, CHARLES C | | PO BOX 1826 | | | CORRALES | NM | 87048 | |
| BRUNDIDGE, BRIAN | | 128 PLANTATION ROAD | | | CLAYTON | NC | 27520 | |
| BRUNDY AND RABIN PA | | 200 N PINE AVE STE A | | | OLDSMAR | FL | 34677 | |
| BRUNELLE REAL ESTATE LTD | | 1021 N SPRING ST | | | BEAVER DAM | WI | 53916 | |
| BRUNER, BRIAN L & BRUNER, MARIA C | | PO BOX 340417 | | | AUSTIN | TX | 78734-0007 | |
| BRUNER, ROBIN M | | 483 SW FLAT RIVER ST | | | PALM BAY | FL | 32908-0000 | |
| BRUNETT, SHANNON R & CAVERA, JOHN P | | PO BOX 1522 | | | WINTER PARK | CO | 80482 | |
| BRUNETTA JONES | | 464 BROOKS AVENUE | | | PONTIAC | MI | 48340 | |
| BRUNETTE, AARON | | 9897 172ND ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTE, AARON P | | 600 BAY ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTE, AARON P | | 9897 172ND ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTI, ANNA G | | PO BOX 23079 | GROUND RENT | | NEWARK | NJ | 07189 | |
| BRUNGARDT, KEVIN L & BRUNGARDT, JANA M | | PO BOX 1993 | | | GARDEN CITY | KS | 67846-1993 | |
| BRUNGARDT, ROBERT C | | PO BOX 638 | | | SHELTON | WA | 98584 | |
| BRUNICARDI LAW FIRM PL | | 2075 MAIN ST STE 2 | | | SARASOTA | FL | 34237-6031 | |
| BRUNING AND ASSOCIATES ATT AT LAW | | 333 COMMERCE DR STE 900 | | | CRYSTAL LAKE | IL | 60014 | |
| BRUNING, KRISTEN D | | 1430 EAST LOYALTY STREET | | | MERIDIAN | ID | 83646-1688 | |
| BRUNING, RICHARD T & BRUNING, CYNTHIA N | | 10784 COLE WAY | | | GRASS VALLEY | CA | 95945-4316 | |
| BRUNISH, ROBERT S & BRUNISH, DEBBIE R | | 441 N YORK ST | | | POTTSTOWN | PA | 19464 | |
| BRUNK, MICHELE T | | 236 S BROADWAY | JOHN A DEMARCO | | LAKE ORION | MI | 48362 | |
| BRUNKEN, BRADLEY B & BRUNKEN, SUSAN L | | 3076 PARK DRIVE | | | BRIGHTON | MI | 48114-7548 | |
| BRUNKER, STEVEN | | 100 N VALLEY RD | | | HENDERSONVILLE | TN | 37075 | |
| BRUNNER, DANIEL | | 213 DEWEY AVE | PAUL DAVIS RESTORATION | | TOTOWA | NJ | 07512 | |
| BRUNNER, DANIEL H | | PO BOX 1513 | | | SPOKANE | WA | 99210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNNER, JOHNATHAN | | 131 IRVING LANE | | | GEORGETOWN | KY | 40324 | |
| BRUNO AND NANCY POLISENA | | 13076 CREEK VIEW DR | PREMIER CONTRACTORS INC | | SHELBY TOWNSHIP | MI | 48315 | |
| BRUNO F DEZAYAS PA | | PO BOX 6069 | | | LAKELAND | FL | 33807 | |
| BRUNO H. MOLIN | MARGIT E. MOLIN | 1044 FOXWOOD COURT | | | WHITE LAKE | MI | 48383 | |
| BRUNO J MASSAT | PAULA F MOON-MASSAT | 10 TRINITY ROAD | | | WINCHESTER | MA | 01890 | |
| BRUNO, ARCELI B & BRUNO, LEO B | | PO BOX 957 | | | KAHUKU | HI | 96731 | |
| BRUNO, CAMILLE | | 4210 BONITA RD STE B | | | BONITA | CA | 91902 | |
| BRUNO, SAN | | 570 LINDEN AVE | | | SAN BRUNO | CA | 94066 | |
| BRUNO, SCOTT T & BRUNO, SHAREE R | | 404 SOMERSET COVE | | | JACKSONVILLE | NC | 28546-7801 | |
| BRUNO, YANIRA R | | 864 NORTH LUGO AVEN | | | SAN BERNARDINO | CA | 92410-0000 | |
| BRUNON R. KEPCZYNSKI | HENRYKA KEPCZYNSKI | 5420 HAVEN RD | | | DRYDEN | MI | 48428 | |
| BRUNS, JOHNATHAN | | 3106 PORTAGE RD | MACKENZIE LITTEL | | MADISON | WI | 53704 | |
| BRUNS, ROBERT S & BRUNS, NANCY | | 1354 LESLIE DR | | | HEMET | CA | 92544 | |
| BRUNSON AND BRUNSON INC | | 1021 CHERAW DR | | | FLORENCE | SC | 29501 | |
| BRUNSON, BILLY | PERFECTO REMODELING INC | 2339 BARBARA LN SE | | | SMYRNA | GA | 30080-2543 | |
| BRUNSON, LUCIUS | | 1247 N MAIN ST | | | SUMTERS | SC | 29153 | |
| BRUNSWICK AND WAYCROSS DIVISIONS | | PO BOX 1717 | CHAPTER 13 TRUSTEE | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK CEN SCH TN OF BRUNSWICK | | 308 TOWN OFFICE RD | BRUNSWICK CS TAX RECEIVER | | TROY | NY | 12180 | |
| BRUNSWICK CEN SCH TN OF BRUNSWICK | | 336 TOWN OFFICE RD | BRUNSWICK TAX RECEIVER | | TROY | NY | 12180 | |
| BRUNSWICK CEN SCH TN OF PITTSTOWN | | KEY BANK PO BOX 706 | BRUNSWICK CSD | | ALBANY | NY | 12201 | |
| BRUNSWICK CEN SCH TN OF PITTSTOWN | | PO BOX 1278 | BRUNSWICK CSD | | ALBANY | NY | 12201 | |
| BRUNSWICK CITY | | CITY HALL | TREASURER | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK COUNTY | TAX COLLECTOR | PO BOX 29 | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | | 228 MAIN ST RM 104 | CT ORGAIN TREASURER | | LAWRENCEVILLE | VA | 23868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNSWICK COUNTY | | 228 MAIN ST RM 104 | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | | 228 N MAIN ST RM 104 | BRUNSWICK COUNTY TREASURER | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVE PO BOX 29 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVE PO BOX 29 | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | | PO BOX 29 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY CIRCUIT COURT | | 216 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY CLERK | | 216 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY PUBLIC UTILITIES | | PO BOX 580383 | | | CHARLOTTE | NC | 28258 | |
| BRUNSWICK COUNTY REGISTER OF DEEDS | | 75 COURTHOUSE DR | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK CS C O TN OF GRAFTON | | KEY BANK PO BOX 706 | BRUNSWICK CS TAXRECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK CS TOWN OF POESTENKILL | | KEY BANK PO BOX 706 | BRUSWICK CS TAX RECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK CS TOWN OF POESTENKILL | | PO BOX 1278 | BRUSWICK CS TAX RECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK REGISTER OF DEEDS | | PO BOX 87 | BRUNSWICK COUNTY COURTHOUSE | | BOLIVIA | NC | 28422 | |
| BRUNSWICK SEWER DISTRICT | | 10 PINE TREE RD | TAX COLLECTOR | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK SEWER DISTRICT | | 10 PINE TREE RD | | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 110 CT SQUARE | | | WHITEVILLE | NC | 28472 | |
| BRUNSWICK TOWN | | 125 WASHINGTON ST STE A | COLUMBUS COUNTY TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST | TOWN OF BRUNSWICK | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST STE 2 | TOWN OF BRUNSWICK | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST STE 2 | TOWN OF BRUNSWICK TAX COLLECTOR | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 308 TOWN OFFICE RD | RECEIVER OF TAXES | | TROY | NY | 12180 | |
| BRUNSWICK TOWN | | 336 TOWN OFFICE RD | RECEIVER OF TAXES | | TROY | NY | 12180 | |
| BRUNSWICK TOWN | | RFD 1 BOX 444 | TAX COLLECTOR | | GUILDHALL | VT | 05905 | |
| BRUNSWICK TOWN | | RT 4 | | | EAU CLAIRE | WI | 54701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNSWICK TOWN | | W 3535 SERVICE RD | TREASURER TOWN OF BRUNSWICK | | EAU CLAIRE | WI | 54701 | |
| BRUNSWICK TOWN CLERK | | ROUTE 102 RFD 1 BOX 470 | ATTN REAL ESTATE RECORDING | | GUILDHALL | VT | 05905 | |
| BRUNSWICK TOWNSHIP | | 607 N BUTLER PO BOX 157 | MARY L BRANDT TWP COLLECTOR | | BRUNSWICK | MO | 65236 | |
| BRUNT, GARY M | | 172 SEVERN WAY | | | ARNOLD | MD | 21012 | |
| BRUNT, WILLIAM L & BRUNT, BELINDA | | 9009 S CHOCTAW RD | | | CHOCTAW | OK | 73020-4043 | |
| BRUNTON, TROY A | | 3639 BRUSHY LAKE DRIVE | | | MISSOURI CITY | TX | 77459 | |
| BRUNTON, WILLIAM & BRUNTON, REGINA | | 6811 SAN MIGUEL AVE | | | LEMON GROVE | CA | 91945 | |
| BRUNTS MAINTENANCE | | PO BOX 576 | | | NEW HAMPTON | NH | 03256 | |
| Brunty Law Firm | JOSEPH FABIAN VS. UMG MORTGAGE LLC, GMAC MORTGAGE LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | P.O. BOX 70907 | | | MYRTLE BEACH | SC | 29572 | |
| BRUNTZ, GEORGE D | | 19751 E MAINSTREET STE 258 | | | PARKER | CO | 80138 | |
| BRUNZ, SHANNON N | | 1945 A ST | | | GERING | NE | 69341 | |
| BRUNZELL, DENNIS R & BRUNZELL, JULIE M | | 45623 HANFORD RD | | | CANTON | MI | 48187-4777 | |
| BRUSH CREEK TWP | | 6788 PLEASANT VALLEY RD | T C OF BRUSH CREEKTOWNSHIP | | CRYSTAL SPRING | PA | 15536 | |
| BRUSH CREEK TWP | | RT 2 BOX 186 | | | WARFORDSBURG | PA | 17267 | |
| BRUSHTON MOIRA C S TN OF LAWRENCE | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BRUSHTON MOIRA CS COMBINED TOWNS | | CITIZENS BANK PO BOX 425 | SCHOOL TAX COLLECTOR | | BRUSHTON | NY | 12916 | |
| BRUSHTON MOIRA CS COMBINED TOWNS | | FRANKLIN CNTY 355 W MAIN ST | SCHOOL TAX COLLECTOR | | MALONE | NY | 12953 | |
| BRUSHTON MOIRA CS LAWRENCE | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BRUSHTON MORIA CS | | RR 1 BOX 28A | TAX COLLECTOR | | BRUSHTON | NY | 12916 | |
| BRUSHTON VILLAGE | | GALE RD BOX 441 | | | BRUSHTON | NY | 12916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUSHVALLEY TWP | | PO BOX 290 | TAX COLLECTOR | | BRUSH VALLEY | PA | 15720 | |
| BRUSHVALLEYTOWNSHIP INDIAN | | PO BOX 290 | T C OF BRUSH VALLEY TOWNSHIP | | BRUSH VALLEY | PA | 15720 | |
| BRUSLY TOWN | | 150 E ST FRANCIS ST PO BOX 510 | SHERIFF AND COLLECTOR | | BRUSLY | LA | 70719 | |
| BRUSLY TOWN | | PO BOX 510 | SHERIFF AND COLLECTOR | | BRUSLY | LA | 70719 | |
| BRUSNIGHAN, TODD & BRUSNIGHAN, ESTELLE | | 333 W HUBBARD ST APT 407 | | | CHICAGO | IL | 60654-4978 | |
| BRUSSELS TOWN | | 401 NEBRASKA | DOOR COUNTY TREASURER | | STURGEO BAY | WI | 54235 | |
| BRUSSELS TOWN | | 401 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| BRUSSELS TOWN | | 8886 CTY D | TREASURER TOWN OF BRUSSELS | | FORESTVILLE | WI | 54213 | |
| BRUSSELS TOWN | | RT 1 | TREASURER | | BRUSSELS | WI | 54204 | |
| BRUSSELS TOWN | | RT 1 | | | BRUSSELS | WI | 54204 | |
| BRUSUELAS, KRISTEN L | | 432 N 8TH ST. | | | ALBANY | TX | 76430 | |
| BRUTKIEWICZ ATTORNEYS | | 56 S CONCEPTION ST | | | MOBILE | AL | 36602 | |
| BRUTUS TOWN | | 9021 N SENECA ST | TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| BRUTUS TOWN | | 9021 N SENECA STREET PO BOX 720 | TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| BRUTZ, TONY A & ROPER II, KENNETH W | | 330 E OAK ST | | | MARION | NC | 28752-4298 | |
| BRUYETTE, KEVIN M | | 558 WOODFORD ST | | | NORFOLK | VA | 23503-0000 | |
| BRUZEK LAW OFFICE | | 265 7TH ST W STE 201 | | | SAINT PAUL | MN | 55102 | |
| BRUZEK LAW OFFICE | | 265 W 7TH ST STE 201 | | | ST PAUL | MN | 55102 | |
| BRY AIR CONDITIONING LLC | | 1732 MOHAWK LN | | | PHOENIX | AZ | 85027 | |
| BRYAN  BOETTGER | JULIE  BOETTGER | 12545 S WILLIAMS COURT | | | CROWN POINT | IN | 46307 | |
| BRYAN A AND JENNIFER M REUTER | | 311 2ND AVE SE | | | SIDNEY | MT | 59270 | |
| BRYAN A BAYNES INS CO | | 515 ELMWOOD AVE | | | PROVIDENCE | RI | 02907-1757 | |
| BRYAN A. GUSTIS | CHERYL J. LANATA | 11 QUERIDO ROAD | | | GLASTONBURY | CT | 06033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN AND AMY BARTLETT | | 105 7TH ST SE | | | MINOT | ND | 58701 | |
| BRYAN AND ANN MCLELLAN AND | | 8960 SHADOWBROOK COVE | CHRIS POSEY RESTORATION LLC REPUBLIC ROOFING & RES | | GERMANTOWN | TN | 38139 | |
| BRYAN AND CAROLYN GOLDBERG AND WALKER | | 1908 IRVING AVE S | ROOFING WESTWAY EXTERIORS | | MINNEAPOLIS | MN | 55403 | |
| BRYAN AND COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | NEWPORT NEWS | VA | 23606 | |
| BRYAN AND COMPANY | | 780 PILOT HOUSE DR 500 A | | | NEWPORT NEWS | VA | 23606 | |
| BRYAN AND DOROTHY MATTHEWS | | 7143 LAYNE DR | AND DOROTHY MAYES | | HORN LAKE | MS | 38637 | |
| BRYAN AND ELIZABETH BARNES | | 4750 CAMELOT DR | | | NEW ORLEANS | LA | 70127 | |
| BRYAN AND JOYCE MCNEIL AND | | 4155 N 60TH AVE | HOWARDS ROOFING | | OMAHA | NE | 68104 | |
| BRYAN AND KATHY WATSON AND | SHEILA WATSON | PO BOX 263 | | | ITALY | TX | 76651-0263 | |
| BRYAN AND LORI ROBERTS | | 14 MOHICAN CIR | | | SHAWNEE | OK | 74801 | |
| BRYAN AND MELINDA BISCHEL | | 34 VIA FORESTA LN | | | WILLIAMSVILLE | NY | 14221 | |
| BRYAN AND MICHELLE KENNISON | | 76 AUBURN MEADOW CT | | | FORISTELL | MO | 63348 | |
| BRYAN AND PATRICE WILKINS | | 225 EASTERN AVE | AND WINDY CITY COMFORT | | BELLWOOD | IL | 60104 | |
| BRYAN AND PATRICE WILKINS AND | | 225 EASTERN AVE | HABITAT SURFACES AND EDGES AND WINDY CITY COMFORT | | BELLWOOD | IL | 60104 | |
| BRYAN AND PAULA MULLINAX | | 18533 WETHERILL RD | | | MONUMENT | CO | 80132 | |
| BRYAN AND SHEILA MILLER AND | | 3011 HOBBLE CT | QUICK ROOFING QR | | GRAND PRAIRIE | TX | 75052 | |
| BRYAN AND STEPHANIE COPELAND | | 311 CLEARVIEW DR | AND ETHIEL ENTERPRISES INC | | CORPUS CHRISTI | TX | 78418 | |
| BRYAN AND STEPHANIE COPELAND AND | | 526 MEDITERRANEAN | DAYSTAR INTERPRISES | | CORPUS CHRISTI | TX | 78418 | |
| BRYAN AND VICTOR JR CONSTRUCTION | | 56 LOGAN ST | | | BRIDGETON | NJ | 08302 | |
| BRYAN APPRAISALS | | 4911 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| BRYAN ATWOOD AND MICHELLE ATWOOD | | 15350 N BOWMAN RD | AND COBBLESTONE BUILDING AND DEVELOPMENT INC | | TUCSON | AZ | 85739-8657 | |
| BRYAN B. MEJIA | | 119 ULUPA STREET | | | KAILUA | HI | 96734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN BARNES AND IVONNE BARNES | | 2312 PECAN DR | AND HPDE | | LITTLE ELM | TX | 75068 | |
| BRYAN BAUTISTA | | 4122 COVE LANE | | | GLENVIEW | IL | 60025 | |
| Bryan Biddle | | 2225 W Southlake Blvd | Suite 423-107 | | Southlake | TX | 76092 | |
| BRYAN BONIFAS AND | | LESLIE BONIFAS | 1465 CREEK AVENUE | | AURORA | IL | 60505 | |
| BRYAN BORYS | AUDREY LAVELLE | 2290 BRIGDEN ROAD | | | PASADENA | CA | 91104 | |
| BRYAN C ROYCE ATT AT LAW | | 17 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRYAN C SULLIVAN ATT AT LAW | | 1298 W 132ND PL | | | WESTMINSTER | CO | 80234 | |
| BRYAN CAULDWELL | JUDY RUGGERI CAULDWELL | 44 WAVERLY PL | | | MONMOUTH JUNCTION | NJ | 08852 | |
| BRYAN CAVE LLP | | P.O. BOX 503089 | | | ST. LOUIS | MO | 63150-3089 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | SAINT LOUIS | MO | 63150 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN CAVE, LLP | | PO Box 503089 | | | St. Louis | MO | 63150 | |
| BRYAN CAVE, LLP - PRIMARY | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN CLERK OF SUPERIOR COURT | | 151 S COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | TAX COMMISSIONER | 11 N. COURTHOUSE ST/PO BOX 447 | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | TREASURER | 402 W EVERGREEN-COURTHOUSE | | | DURANT | OK | 74701 | |
| BRYAN COUNTY | | 11 N COURTHOUSE ST PO BOX 447 | TAX COMMISSIONER | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 151 COLLEGE ST | TAX COMMISSIONER | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 151 COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 402 W EVERGREEN COUNTY COURTHOUSE | TREASURER | | DURANT | OK | 74701 | |
| BRYAN COUNTY | | 402 W EVERGREEN COURTHOUSE | TREASURER | | DURANT | OK | 74701 | |
| BRYAN COUNTY CLERK | | 151 S COLLEGE ST | PO BOX 670 | | PEMBROKE | GA | 31321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN COUNTY CLERK | | 151 S COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY CLERKS | | PO BOX 1789 | | | DURANT | OK | 74702 | |
| BRYAN COUNTY TAX COMMISSIONER | | 151 COLLEGE ST | MOBILE HOME PAYEE ONLY | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY TAX COMMISSIONER | | PO BOX 447 | MOBILE HOME PAYEE ONLY | | PEMBROKE | GA | 31321 | |
| Bryan Cross | | 3010 Ne 34th Ave. | | | Portland | OR | 97212 | |
| BRYAN D ACORNLEY | | 511 GROVE LANE | | | KING OF PRUSSIA | PA | 19406-3140 | |
| BRYAN D HALL | THERESA M HALL | 1840 VINSETTA BLVD | | | ROYAL OAK | MI | 48073 | |
| BRYAN D HOLDER | SARA C HOLDER | 5039 ORCHID DRIVE | | | WEST LAFAYETTE | IN | 47906 | |
| BRYAN D KELLY REALTOR APPRAIS | | 1855 E MAIN ST | | | SPARTANBURG | SC | 29307 | |
| BRYAN D PRESS ATT AT LAW | | 24-06 BROADWAY STE 4 | | | FAIR LAWN | NJ | 07410-3008 | |
| BRYAN D. KORTUM | HOLLY C. KORTUM | 7343 BRIXHAM CIRCLE | | | CASTLE ROCK | CO | 80108 | |
| BRYAN D. MICHAELS | TERRI L. MICHAELS | 4808 ROCKY POINT DRIVE | | | GILLETTE | WY | 82718 | |
| BRYAN DANEMAN ET AL | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| BRYAN DAVIS | | 151 ASPEN SQUARE | APT 15 | | DENHAM SPRINGS | LA | 70726-5321 | |
| BRYAN DAVIS KRISTINA DAVIS AND | | 13109 161ST AVE | DONALD DAVIS | | GIG HARBOR | WA | 98327 | |
| BRYAN DIAZ LAW PC | | 128 S CALIFORNIA ST STE A | | | VENTURA | CA | 93001 | |
| Bryan Douglas Kerns Jr and Denine Kerns v Aurora Loan Services LLC First American Title Franklin Financial Inc et al | | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 E BROADWAY STE 206 | | LONG BEACH | CA | 90802 | |
| Bryan Douglas Kerns Jr and Denine Kerns v Aurora Loan Services LLC First American Title Franklin Financial Inc et al | | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 E BROADWAY STE 206 | | LONG BEACH | CA | 90802 | |
| Bryan Duggan | | 1010 Vermont St | | | Waterloo | IA | 50702 | |
| BRYAN E LEA | | 81 WRIGHT AVENUE | | | GRIDLEY | CA | 95948 | |
| BRYAN E. CRAWFORD | BRENDA E CRAWFORD | 1847 ELMFIELD AVE | | | LONG BEACH | CA | 90815-3035 | |
| BRYAN EATON | JULIANNA M. EATON | 7522 OLD SPEC RD | | | FALCON | CO | 80831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN ELLIOTT, J | | NULL | | | HORSHAM | PA | 19044 | |
| BRYAN EUGENE PAINTER | TERI LEE PAINTER | 6814 CHRIS MADSEN RD | | | GUTHRIE | OK | 73044 | |
| BRYAN EUGENE WHITAKER | | 1319 Manu Aloha Street | | | Kailua | HI | 96734 | |
| BRYAN F GILL JR | | 1417 HODGES ST | | | LAKE CHARLES | LA | 70601 | |
| BRYAN F GILL JR | | PO BOX 1286 | | | LAKE CHARLES | LA | 70602 | |
| BRYAN F GILL JR ATT AT LAW | | PO BOX 1286 | | | LAKE CHARLES | LA | 70602 | |
| BRYAN FOSTER WEST | CLAUDIA CAULFIELD WEST | 3637 EDELMAR TER | | | SILVER SPRING | MD | 20906-1765 | |
| BRYAN G GADD | | 701 W CASERIO CIRCLE | | | WASHINGTON | UT | 84780 | |
| BRYAN G. ZAUGG | HARLI G. ZAUGG | 7115 SOUTH 2530 WEST | | | WEST JORDAN | UT | 84084 | |
| BRYAN GATES ATT AT LAW | | 1 N MARSHALL ST STE 100 | | | WINSTON SALEM | NC | 27101 | |
| BRYAN H. SUGIYAMA | FAYE K. SUGIYAMA | 72 PALAU LOOP | | | HILO | HI | 96720-5542 | |
| BRYAN HANSON | | CARRIE L HANSON | 3910 NE 48TH ST. | | DES MOINES | IA | 50317 | |
| Bryan Hartnett | | 1421 Wilson Avenue | | | Bristol | PA | 19007 | |
| BRYAN HOWELL AND LEE MCKINZY | | 2145 NEW JERSEY AVE | HOWELL AND KIMBROUGH ROOFING INC | | KANSAS CITY | KS | 66102 | |
| Bryan Ilse | | 4433 40th Avenue, S | | | Minneapolis | MN | 55406 | |
| BRYAN IRONS, WILLIAM | | 3315 E 39TH ST | | | TULSA | OK | 74135 | |
| BRYAN J ETHERIDGE | LAURA L ETHERIDGE | 5801 SUNSET AVENUE | | | LAGRANGE HIGHLANDS | IL | 60525 | |
| BRYAN J MAGGI | | ROBIN K MAGGI | 36 CLUBVIEW CT | | DALLAS | GA | 30157 | |
| BRYAN J MARTIN AND | | 106 N MAGONOLIA DR | LESLIE C MARTIN | | COVINGTON | LA | 70433 | |
| BRYAN J SEEGERS | | 2107 N. 9TH AVE. | | | PHOENIX | AZ | 85007 | |
| BRYAN J SILVIS | KRISTI H SILVIS | 9012 WILDTREE DRIVE | | | GLEN ALLEN | VA | 23060 | |
| BRYAN J THOMAS ATT AT LAW | | 6230 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90048 | |
| BRYAN J WALTERS | | 7259 WEST MESQUITE RIVER DRIVE | | | TUCSON | AZ | 85743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN J. BELL | RHONDA H BELL | 5590 ASHEWOODE DOWNS DRIVE | | | ALPHARETTA | GA | 30005 | |
| BRYAN J. HUGERICH | | 335 NEW ROAD | | | MONTAGUE | NJ | 07827 | |
| BRYAN JACKSON | | 3357 BLACKFORD PKWY | | | LEXINGTON | KY | 40509-9070 | |
| BRYAN JOHNSON | | 31920 CYPRESS GLEN CT | | | LAKE ELSINORE | CA | 92532-2606 | |
| BRYAN K BULLOCK ATT AT LAW | | 575 BROADWAY STE 2C | | | GARY | IN | 46402 | |
| BRYAN K BULLOCK ATT AT LAW | | 7863 BROADWAY STE 222 | | | MERRILLVILLE | IN | 46410 | |
| BRYAN K CLONTS | | 6227 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63109 | |
| BRYAN K MICKLER ATT AT LAW | | 5452 ARLINGTON EXPY | | | JACKSONVILLE | FL | 32211 | |
| BRYAN K PASMORE | | 5236 HORTON | | | MISSION | KS | 66202 | |
| BRYAN K. HALL | MARLENE R. HALL | 103 DONOVAN HEIGHTS | | | BARDSTOWN | KY | 40004 | |
| BRYAN K. MARINO | LAUREEN S. MARINO | 91-1146A MAKAALOA ST. | | | EWA BEACH | HI | 96706 | |
| BRYAN KIDD AND HENRY ALLEN | | 1200 SW 12 ST D107 | | | FORT LAUDERDALE | FL | 33315 | |
| BRYAN KOSS | | 413 MANANAI PLACE APT, #38-R | | | HONOLULU | HI | 96818 | |
| BRYAN KREGER AND | | KRISTEN MCCONNELL | 27474 VARGO STREET | | LIVONIA | MI | 48152 | |
| BRYAN L BIERBRAUER | | 740 PAPERJACK DRIVE | | | NEW RICHMOND | WI | 54017 | |
| BRYAN L BURKHARDT | | 6361 W CRST FORREST DR | | | CLARKSTON | MI | 48348 | |
| BRYAN L MARTIN | | 2237 WYNDBEND BLVD | | | POWELL | OH | 43065 | |
| BRYAN LITTLE | | 2770 COOKS ROAD | | | MT JULIET | TN | 37122 | |
| BRYAN LYKINS HEJTMANEK AND FINCH | | 222 SW 7TH ST | | | TOPEKA | KS | 66603 | |
| BRYAN M. HARMON | | 13371 SIOUX ROAD | | | WESTMINSTER | CA | 92683 | |
| BRYAN MCGUAN | MARY F. MCGUAN | 951 NORTH KELLOGG AVENUE | | | SANTA BARBARA | CA | 93111 | |
| BRYAN MICHAELS | | 2769 LANTERN LANE | | | AUDUBON | PA | 19403 | |
| Bryan Mileski | | 21239 Ixonia Lane | | | Lakeville | MN | 55044 | |
| Bryan Miller | | 3011 Hobble Court | | | Grand Prairie | TX | 75052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN MILLER | | 6684 COUNTRY LANE DR | | | DAVISBURG | MI | 48350-2934 | |
| BRYAN MITCHELL | Realty Executives | 2855 St. Rose Pkwy. | | | Henderson | NV | 89052 | |
| BRYAN MUNICIPAL UTILITIES | | 841 E EDGERTON | | | BRYAN | OH | 43506 | |
| BRYAN MUNICIPAL UTILITIES | | PO BOX 190 | | | BRYAN | OH | 43506 | |
| BRYAN N BISHOP ATT AT LAW | | 1881 DIXIE HWY STE 350 | | | FT WRIGHT | KY | 41011 | |
| Bryan Nelson P.A. | HOMECOMINGS FINANCIAL NETWORK INC VS RICHARD HICKS, JASON CUCULU, UNITED TITLE SVCS, LLC, TITLESOURCE, LLC, & ANY PERSO ET AL | 6524 U.S. HIGHWAY 98 | | | HATTIESBURG | MS | 39402-8569 | |
| BRYAN NELSON RANDOLPH AND WEST | | 6524 US HWY 98 | | | HATTIESBURG | MS | 39402-8569 | |
| BRYAN OLIVER STEWARD ATT AT LAW | | 33 N HIGH ST STE 702 | | | COLUMBUS | OH | 43215 | |
| BRYAN P KEENAN ATT AT LAW | | 651 HOLIDAY DR STE 300 | | | PITTSBURGH | PA | 15220 | |
| BRYAN P KEENAN ATT AT LAW | | 993 GREENTREE RD STE 101 | | | PITTSBURGH | PA | 15220 | |
| BRYAN P. SCHRAMM | ELIZABETH C. SCHRAMM | PO BOX 607 | | | NICE | CA | 95464 | |
| BRYAN PAUL MARKLE | ELEANOR ANN MARKLE | 10624 ENGLEWOOD CLIFFS AVENUE | | | LAS VEGAS | NV | 89144 | |
| BRYAN R BAGDADY PC ATT AT LAW | | 1834 WALDEN OFFICE SQ STE | | | SCHAUMBURG | IL | 60173 | |
| BRYAN R DONIECZNY AND AURORA | | 4223 RIVERTOWNE CT | VICTORIA RENOVATION INC | | PLAINFIELD | IL | 60586 | |
| BRYAN R MILKS ATT AT LAW | | 36 N MAIN ST | | | DELEVAN | NY | 14042 | |
| BRYAN R OWENS | | 33180 SWALLOW DR | | | ROCKWOOD | MI | 48173-1189 | |
| BRYAN R SIMMERMAN ATT AT LAW | | 833 UNION ST | | | SCHENECTADY | NY | 12308 | |
| BRYAN R. SCHUSTER | CLARA A. SCHUSTER | 16 PRESIDENTIAL LN | | | STAFFORD | VA | 22554-8530 | |
| BRYAN R. WILLIS | JULEE WILLIS | 9200 WILDFLOWER TRAIL | | | CHEYENNE | WY | 82009 | |
| BRYAN ROBERTS | | 25002 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8877 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN RUFF CONTRACTOR | | 4809 ROSALIE ST | | | PHILADELPHIA | PA | 19135 | |
| BRYAN S GERRY SR | JUDITH E GERRY | 316 POND ROAD | | | WAYNE | ME | 04284-0316 | |
| BRYAN S ROSS ATT AT LAW | | 1800 K ST NW STE 624 | | | WASHINGTON | DC | 20006 | |
| BRYAN S SPEELMAN | | 4414 SO JOHN PLACE | | | CHANDLER | AZ | 85249 | |
| BRYAN S WITHERWAX ATT AT LAW | | 5525 MILLS CIVIC PKWY STE 120 | | | WEST DES MOINES | IA | 50266 | |
| BRYAN S. MILLER | NANCY L. MILLER | 6 MEYER COURT | | | ROBBINSVILLE | NJ | 08691 | |
| BRYAN S. UNDERWOOD | | 19941 INKSTER | | | LIVONIA | MI | 48152 | |
| BRYAN SAUER | | 2340 CENTRAL BLVD | | | MERRICK | NY | 11566 | |
| BRYAN SAUER | | 3190 OLIVE LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| BRYAN SCHAPER AND GINESSA STARK | | 16727 JIB CT | SCHAPER | | CROSBY | TX | 77532 | |
| BRYAN SCHAPER AND GINESSA STARK | | 16727 JIB CT | SCHAPER AND TEEL CONSTRUCTION AND DEVELOPMENT INC | | CROSBY | TX | 77532 | |
| BRYAN SCHMIDT | | 1055 WALTHAM RD APT G | | | SIMI VALLEY | CA | 93065 | |
| BRYAN SCHMIDT | | 11700 EISENHOWER LANE | | | FREDERICKSBURG | VA | 22407 | |
| Bryan Simon | | 212 S PROSPECT ST APT C11 | | | BOWLING GREEN | OH | 43402-3079 | |
| BRYAN SMITH ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| Bryan Specht | | PO BOX 1073 | | | BROOKFIELD | WI | 53008-1073 | |
| BRYAN STACY AND DILLARD LLP | | 102 E 26TH ST | | | BRYAN | TX | 77803 | |
| Bryan Stanford | | 3317 Stream Side Court | | | Mesquite | TX | 75181 | |
| BRYAN STOCKBRIDGE | | 17175 TWIN MAPLE LN | | | LEESBURG | VA | 20176 | |
| Bryan Telker | | 440 Kimball Loop | | | China Grove | NC | 28023 | |
| BRYAN THOMAS EGAN | TAMMY SUE EGAN | 2013 LAUREL LINDALE ROAD | | | NEW RICHMOND | OH | 45157-9572 | |
| Bryan Train | | Heritage Landing | 415 1st Street Apt 810 | | Minneapolis | MN | 55401 | |
| BRYAN UTILITIES | | PO BOX 190 | | | BRYAN | OH | 43506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN W CAVANESS | LISA M CAVANESS | 6344 SW ALFRED ST | | | PORTLAND | OR | 97219 | |
| BRYAN W CLICKNER ATT AT LAW | | PO BOX 370 | | | GOFFSTOWN | NH | 03045 | |
| BRYAN W MCDANIEL ATT AT LAW | | 34 N AVE C | | | ELGIN | TX | 78621 | |
| BRYAN W WIGGINS | DANA R WIGGINS | 6 HIGH VIEW RD | | | CAPE ELIZABETH | ME | 04107 | |
| BRYAN W. FOWLER | TERRI P. FOWLER | 14517 OAKWOOD DR | | | SHELBY TOWNSHIIP | MI | 48315 | |
| BRYAN WANDEL | | 7201 FARADAY LANE | | | MCKINNEY | TX | 75071 | |
| BRYAN WELLS | | 39195 CALLE DE COMPANERO | | | MURRIETA | CA | 92562 | |
| BRYAN YALDOU ATT AT LAW | | 23000 TELEGRAPH RD STE 5 | | | BROWNSTOWN | MI | 48134 | |
| Bryan Zelner | | 500 Harris Ave | | | Croydon | PA | 19021 | |
| Bryan Ziegenfuse | | 5402 Essex Ln | | | Mt. Laurel | NJ | 08054 | |
| BRYAN, ALEX | | 1120 W UNIVERSITY 200 | | | FLAGSTAFF | AZ | 86001 | |
| BRYAN, DALE W | | 4208 W STRATFORD RD | | | TOPEKA | KS | 66604 | |
| BRYAN, JASON L & BRYAN, DONITA T | | 2463 FAIRWAY DR | | | SAN LEANDRO | CA | 94577 | |
| BRYAN, PAMELA K | | 310 WHITMAN ST | | | WALLA WALLA | WA | 99362 | |
| BRYAN, SHARON & BRYAN, WAYNE | | 86-76 208 STREET APT 3D | | | QUEENS VILLAGE | NY | 11427 | |
| BRYANS HILLS HOA | | PO BOX 1332 | COLLECTOR OF GROUND RENT | | ELLICOTT CITY | MD | 21041 | |
| BRYANSMITH, DALE & BRYANSMITH, LOUISE M | | 549 POND VIEW DRIVE | | | RYDAL | PA | 19046-3350 | |
| BRYANT A WHITE | | 533 FAIRWOODS DR | | | HUNTERSVILLE | NC | 28078-0645 | |
| BRYANT AND BRYANT PA | | PO BOX 1572 | | | GOLDSBORO | NC | 27533 | |
| BRYANT AND FRENCH LLP | | 1230 COLUMBIA ST STE 1120 | | | SAN DIEGO | CA | 92101-8536 | |
| BRYANT AND RUTH LEKANDER AND | | 16781 JONQUIL TRL | WESTERN ROOFING AND SIDING | | LAKEVILLE | MN | 55044 | |
| BRYANT B WILLIAMS NAZZIE | | 3550 PERSIMMON DR | DEHGHANI AND GONZALES CONSTRUCTION | | ALGONQUIN | IL | 60102 | |
| BRYANT BERRY JR ATT AT LAW | | 4408 SPICEWOOD SPRINGS RD | | | AUSTIN | TX | 78759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT C MACDONALD ATT AT LAW | | 300 E STATE ST STE 450 | | | REDLANDS | CA | 92373 | |
| BRYANT CHAMPION, LAWANDA | | 529 DEVEREAUX LN | AND PRATTS HOME IMPROVEMENTS | | DURHAM | NC | 27712 | |
| BRYANT D GUY ATTORNEY AT LAW P | | PO BOX 10173 | | | JACKSON | MS | 39286 | |
| BRYANT EMERSON & FITCH LLP | GRIFFITH VS. JOHN L SCOTT | 888 SW Evergreen PO Box 457 | | | Redmond | OR | 97756 | |
| BRYANT FILOMENO ESQ ATT AT LAW | | 16211 NE 12TH CT | | | MIAMI | FL | 33162 | |
| BRYANT GUY ATT AT LAW | | 1441 LAKEOVER RD | | | JACKSON | MS | 39213 | |
| BRYANT JR, SEDRICK N | | 1600 FORT FISHER CT | | | DUMFRIES | VA | 22026-0000 | |
| BRYANT LAWRENCE AND TERRI | | 6136 SINGLETON DR | ROY LAWRENCE AND FORETS HOME REPAIR | | MARRERO | LA | 70072 | |
| BRYANT M LAWRENCE SR AND | | 6136 SINGLETON DR | TERRI LAWRENCE | | MARRERO | LA | 70072 | |
| BRYANT MCOMBER | | 2421 GREER RD | | | PALO ALTO | CA | 94303-3513 | |
| BRYANT T ALDRIDGE JR ATT AT LAW | | 113 GATEWOOD AVE | | | HIGH POINT | NC | 27262 | |
| BRYANT T ALDRIDGE JR ATT AT LAW | | PO BOX 430 | | | HIGH POINT | NC | 27261 | |
| Bryant Wendling | | 1900 Elm St # 414 | | | Dallas | TX | 75201 | |
| BRYANT, COURTNEY | | 23011 PRAIRIE LAKE CT | | | RICHMOND | TX | 77407-6435 | |
| Bryant, Crystal & Bryant, | | 4628 Delaware | | | Gary | IN | 46409 | |
| BRYANT, DAVID | | 720 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| BRYANT, DAVID C & BRYANT, SHELLIESE | | 269 EAST KELSEY AVE | | | SALT LAKE CITY | UT | 84111 | |
| BRYANT, ELIZABETH F & BRYANT, BROOKS | | 4992 GROUSE CT. | | | EVERGREEN | CO | 80439 | |
| BRYANT, JAMES D | | 406 S BOULDER STE 400 | | | TULSA | OK | 74103 | |
| BRYANT, JAMES L | | 2452 NEVA DRIVE | | | DAYTON | OH | 45414 | |
| BRYANT, JASON W & BRYANT, LORAINE M | | 978 BERWIN STREET | | | AKRON | OH | 44310 | |
| BRYANT, JOHN W & BRYANT, RACQUEL W | | 206 WILLIAMS RIDGE RD | | | NEWPORT | NC | 28570 | |
| BRYANT, MARK F & BRYANT, KATHRYN B | | 896 WINDWARD RD | | | WINDER | GA | 30680 | |
| BRYANT, MICHAEL | | 239 E WATER ST | | | SYRACUSE | NY | 13202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT, MITCHELL W | | 131 SUMAC DR | | | TROY | MO | 63379-3176 | |
| BRYANT, RANDAL E | | 528 BRIAR CLIFF RD | | | PITTSBURG | PA | 15221 | |
| BRYANT, REBECCA | | 2600 MANANA DR | COMPLETE RESTORATION SERVICES | | FARNERS BRANCH | TX | 75220-1302 | |
| BRYANT, REBECCA | | PO BOX 814328 | SIGNATURE CUSTOM HOMES | | DALLAS | TX | 75381 | |
| BRYANT, RODNEY A | | 7 GRANVIEW COURT | | | COLUMBIA | SC | 29229-0000 | |
| BRYANT, STEPHEN & BRYANT, ANGELA | | PO BOX 614 | | | CRAB ORCHARD | KY | 40419-0614 | |
| BRYANT, TROY J | | 6931 SPRAGUE STREET | 933 E DORSET ST | | PHILA | PA | 19119-1308 | |
| BRYANT, TYRONE S | | 216 SPRUCE DR | | | BRICK | NJ | 08723 | |
| BRYANT, VANESSA L | | 185 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| BRYANT, WILLIAM H & BRYANT, MARY E | | 7224 GARFIELD STREET | | | SAVANNAH | GA | 31406 | |
| BRYANT, YOLANDA | | 5400 BIFFLE WAY | A PEACH ROOFING | | STONE MOUNTAIN | GA | 30088 | |
| BRYCE A PETERSON | ROCHELLE L PETERSON | PO BOX 786 | | | ODESSA | WA | 99159 | |
| BRYCE A SCHMIDT ATT AT LAW | | 320 NW 3RD AVE | | | OCALA | FL | 34475 | |
| BRYCE A. RENNICK | MAUREEN A. RENNICK | 25615 ELM BANK DR | | | LAGUNA HILLS | CA | 92653 | |
| BRYCE BROWNING | ANN M BROWNING | 20 COVE LANE | | | MUIR BEACH | CA | 94965 | |
| BRYCE D OWENS ATT AT LAW | | 119 N PENDLETON AVE | | | PENDLETON | IN | 46064 | |
| BRYCE HAMILTON COLDWELL BANKER | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| Bryce Kirby | | 8719 Southwestern blvd | Apt# 1208 | | Dallas | TX | 75206 | |
| BRYCE M BARKER | | 519 MLS ST | | | RALEIGH | NC | 27608 | |
| BRYCEWOOD HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BRYDEN AND SULLIVAN INS AGENCY | | PO BOX 267 | | | NORTH TRURO | MA | 02652 | |
| Bryent Kobus | | PO Box 581631 | | | Minneapolis | MN | 55458 | |
| BRYK, NICHOLAS | | 734 SILVER SPRINGS AVE | | | SILVER SPRINGS | MD | 20910 | |
| BRYMER, EUGENE F | | 4823 GILLIONVILLE RD | | | ALBANY | GA | 31721-9569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYMER, MANDY | | 109 WASHING AVE N | | | EATONVILLE | WA | 98328 | |
| BRYN ATHYN BORO MONTGY | | 3000 SYCAMORE RD | BRADLEY E CRANCH TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN ATHYN BOROUGH | | 2997 SYCAMORE ROAD PO BOX 255 | TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN ATHYN SCHOOL DISTRICT | | 2992 SYCAMORE RD | HILARY Q SIMONS TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN ATHYN SCHOOL DISTRICT | | 3000 SYCAMORE RD | BRADLEY E CRANCH TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN L LASZLO | | 800 THURMOND AVENUE | | | SEDRO WOOLLEY | WA | 98284 | |
| BRYNFIELD PARK HOA | | 11923 PLZ DR | | | MURRELLS INLET | SC | 29576 | |
| BRYNMAWR CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| BRYNMAWR CONDOMINIUM ASSOCIATION | | FIORITTOPLLC44670 ANN ARBOR RD170 | C O ALEXANDERZELMANSKIDAN NER AND | | PLYMOUTH | MI | 48170 | |
| BRYNN L GRENIER | | 4918 ASHLEY LANE | | | WATERFORD | MI | 48329 | |
| BRYON C. HOOVER | | 1207 HERRINGTON STREET | | | BOWLING GREEN | KY | 42104-0000 | |
| BRYON J BERRY ATT AT LAW | | 630 S BUFFALO ST STE 4 | | | WARSAW | IN | 46580 | |
| BRYON J GAY | | 18220 Q DR NORTH | | | MARSHALL | MI | 49068 | |
| BRYON J URTON | | 505 KELSEY CT | | | EXETER | CA | 93221 | |
| BRYON J WILL ATT AT LAW | | 941 NW 164TH ST STE 4 | | | EDMOND | OK | 73013 | |
| BRYON T. SCHRODER | | PO BOX 110625 | | | ANCHORAGE | AK | 99511 | |
| BRYON TOWNSHIP TAX COLLECTOR | | 8085 BRYON CTR AVE | PO BOX 264 | | BRYRON CENTER | MI | 49315 | |
| BRYSACZ, TADEUSZ | | 1003 LINCOLN AVE | | | FOX RIVER GROVE | IL | 60021-0000 | |
| BRYSON APPRAISAL SERVICE | | PO BOX 38 | | | GOLD BEACH | OR | 97444 | |
| BRYSON CITY | | PO BOX 726 | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| BRYSON CITY | | PO BOX 726 | | | BRYSON CITY | NC | 28713 | |
| BRYSON CITY ISD C O JACK CAD | | 210 N CHURCH PO BOX 958 | | | JACKSBORO | TX | 76458 | |
| BRYSON JR, WILLIAM C | | 5516 TYLERTOWN AVE | | | MEMPHIS | TN | 38134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYSON, ALVIN R | | 1013 SWAYING OATS DRIVE | | | YORK | SC | 29745 | |
| BRYSON, DONALD A | | PO BOX 2117 | | | BOCA RATON | FL | 33427 | |
| BRYSON, STEVEN L | | 11377 W OLYMPIC BLVD STE 500 | | | LOS ANGELES | CA | 90064 | |
| BRYSTON & SONS | | 31935 HOLLYHOCK ST | | | LAKE ELSINORE | CA | 92532 | |
| BS INVESTORS LLC | | 18201 VON KARMAN AVE STE 150 | | | IRVINE | CA | 92612-1014 | |
| BS Investors LLC vs TD Bancorp LLC Bank of America GMAC Mortgage Corporation and Does 1 to 50 inclusive | | Grant Genovese and Baratta LLP | 2030 Main St Ste 1600 | | Irvine | CA | 92614 | |
| BS LEJEUNE LTD | | 1827 CAROLINE ST | | | MANDEVILLE | LA | 70448 | |
| BS LEJEUNE LTD | | 2600 BELLE CHASSE HWY STE G | | | GRETNA | LA | 70056 | |
| BS REAL ESTATE SERVICES | | 5016 N PKWY CALABASAS | | | CALABASAS | CA | 91302 | |
| BSB Capital Inc | | 6000 Legacy Dr | | | Plano | TX | 75024 | |
| BSB Capital Inc. | | 6000 Legacy Drive | | | Plano | TX | 75024 | |
| BSCAWEN TOWN | | 116 N MAIN ST | | | BOSCAWEN | NH | 03303 | |
| BSD Group Inc | | 1200 17th St | | | Denver | CO | 80202-5835 | |
| BSD Group, Inc | | 11001 W 120th Ave #400 | | | Broomfield | CO | 80021 | |
| BSHARAH LAW GROUP | | 8839 S REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088-9288 | |
| BSI | | 389 Chiswick High Rd | | | London | ENGLAND | W4 4AL | United Kingdom |
| BSI FINANCIAL SERVICES | | 314 S. FRANKLIN ST. | PO BOX 517 | | TITUSVILLE | PA | 16354 | |
| BSI FINANCIAL SERVICES | | 314 S. FRANKLIN ST. | PO BOX 517 | | TITUSVILLE | PA | 16354-0546 | |
| BSI FINANCIAL SERVICES INC | | 314 S. FRANKLIN ST. | | | TITUSVILLE | PA | 16354 | |
| BSI FINANCIAL SERVICES INC | | PO BOX 517 | | | TITUSVILLE | PA | 16354 | |
| BSM FINANCIAL LP | | 16479 DALLAS PKWY STE 200 | | | ADDITON | TX | 75001 | |
| BSR INC | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BSS REALTY | | 26882 CALLE REAL | | | CAPO BEACH | CA | 92624 | |
| BSSD AN IT LAW FIRM | | 4700 WEST 77TH STREET | SUITE 190 | | EDINA | MN | 55435 | |
| BSU ROOFING AND CONSTRUCTION | | 1661 INTERNATIONAL PL DR STE 400 | | | MEMPHIS | TN | 38120 | |
| BT FRANKS INC | | 623 W MAIN ST STE 1 B | | | TUPELO | MS | 38804-3759 | |
| BT INS | | 1600 Memorex Dr Ste 200 | | | Santa Clara | CA | 95050 | |
| BT MCCARTHY INC | | 118 1ST AVE | | | NOMOMIS | FL | 34275 | |
| BTMUA | | 42 STATION RD | | | BAYVILLE | NJ | 08721 | |
| BTS FLOORS | | 2397 NW MILITARY HWY | | | SAN ANTONIO | TX | 78231 | |
| BTS PLUMBING AND HEATING | | 107 50 GUY R BREWER BLVD | | | QUEENS | NY | 11433 | |
| BUBEN, DAVID & BUBEN, KAREN E | | 5322 TIMBER SHADE DR | | | KINGWOOD | TX | 77345 | |
| BUBLITZ AND BARO | | 1113 HOWDERSHELL RD | | | FLORISSANT | MO | 63031 | |
| BUBLITZ, DAVID M | | 2615 STUBBS BLUFF ROAD | | | KNOXVILLE | TN | 37932 | |
| BUCACCI AND SIMONIAN | | 154 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BUCACCI AND SIMONIAN PC | | 154 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BUCARDO CONSTRUCTION | | 3512 SE 48 ST | | | OKLAHOMA CITY | OK | 73135 | |
| BUCARDO CONSTUCTION | | 3512 SE 48 ST | | | OKLAHOMA CITY | OK | 73135 | |
| BUCARO, ANDREW J & BUCARO, TRACY L | | 9 DANBURY CT | | | LAKE IN THE HILLS | IL | 60156-6360 | |
| BUCCI WARREN, NATALIE | | 1240 STONE HARBOUR RD | | | WINTER SPRINGS | FL | 32708-4739 | |
| BUCCI, MICHAEL | | 5720 OAK MILL COURT | | | GLEN ALLEN | VA | 23059 | |
| BUCCINI, ALBERT | | 10512 CRESTON RD | ALBERT BUCCINI SR | | GLEN ALLEN | VA | 23060 | |
| BUCCINIO, JOSEPH | | 40 COURIER PL | ATLANTIC POOL & SPA & M CARDADEIRO CONSTR COMPANY | | RUTHERFORD | NJ | 07070 | |
| Buchalter Nemer | | 1000 Wilshire Blvd | Ste 1500 | | Los Angeles | CA | 90017-2457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHALTER NEMER - PRIMARY | | 1000 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90017-2457 | |
| Buchalter Nemer Fields and Younger A Professional Corporation | | 1000 Wilshire Blvd Ste 1500 | | | Los Angeles | CA | 90017-2457 | |
| BUCHANAN CITY | | 302 N REDBUD TRAIL | TREASURER | | BUCHANAN | MI | 49107 | |
| BUCHANAN CITY | | 302 N REDBUD TRAIL | | | BUCHANAN | MI | 49107 | |
| BUCHANAN CITY | | PO BOX 6 | TAX COLLECTOR | | BUCHANAN | GA | 30113 | |
| BUCHANAN CITY | | TAX DEPARTMENT CT SQUARE | TAX COLLECTOR | | BUCHANAN | GA | 30113 | |
| BUCHANAN CLERK OF CIRCUIT COURT | | DRAWER 950 | COUNTY COURTHOUSE | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY COLLECTOR | 411 JULES ST SUITE 123 | | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY TREASURER | 210 5TH AVE NE/ PO BOX 319 | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | 210 5TH AVE NE PO BOX 319 | BUCHANAN COUNTY TREASURER | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | 411 JULES RM 123 | SIDNEY JOHNSON COLLECTOR | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | | 411 JULES RM 123 | | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | | 411 JULES ST STE 123 | BUCHANAN COUNTY COLLECTOR | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | | COURTHOUSE PO BOX 319 | BUCHANAN COUNTY TREASURER | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | PO BOX 1056 | TREASURER OF BUCHANAN COUNTY | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY | | PO BOX 1056 | | | GRUNDA | VA | 24614 | |
| BUCHANAN COUNTY CLERK OF CIRCUIT | | PO BOX 929 | | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY MUT | | 1004 S BELT HWY | | | ST JOSEPH | MO | 64507 | |
| BUCHANAN COUNTY RECORDER | | 210 5TH AVE NE | PO BOX 298 | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY RECORDER | | 210 5TH AVE NE BOX 298 | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY RECORDER OF DEEDS | | 411 JULES | | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY REGISTER OF DEEDS | | 411 JULES RM 103 | BUCHANAN COUNTY COURTHOUSE | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY TITLE AND LOAN CO | | 113 1ST E | | | INDEPENDENCE | IA | 50644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN COUNTY TREASURER | | 210 5TH AVE NE | PO BOX 319 | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN INGERSOLL AND ROONEY PC | | 301 GRANT ST 20TH FL | ONE OXFORD CENTRE | | PITTSBURGH | PA | 15219 | |
| BUCHANAN MEEK JR ATT AT LAW | | PO BOX 555 | | | EUPORA | MS | 39744 | |
| BUCHANAN MUTUAL INS ASSOC | | 114 3RD AVE NE | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN REAL ESTATE | | 215 W MAIN ST | | | DURANT | OK | 74701-5022 | |
| BUCHANAN RECORDER OF DEEDS | | 411 JULES ST | RM 103 | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN SMITH, FRYBERGER | | 302 W SUPERIOR ST STE 700 | | | DULUTH | MN | 55802 | |
| BUCHANAN TOWN | TREASURER BUCHANAN TOWN | PO BOX 205 | TOWN OFFICE MAIN ST | | BUCHANAN | VA | 24066 | |
| BUCHANAN TOWN | | N178 CITY RD | BUCHANAN TOWN TREASURER | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTRY RD N | TREASURER BUCHANAN TOWNSHIP | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTY RD N | BUCHANAN TOWN TREASURER | | APPELTON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTY RD N | BUCHANAN TOWN TREASURER | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTY RD N | TREASURER BUCHANAN TOWNSHIP | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | PO BOX 205 | TREASURER BUCHANAN TOWN | | BUCHANON | VA | 24066 | |
| BUCHANAN TOWNSHIP | | 14834 HWY YY | TOWNSHIP COLLECTOR | | GREEN CITY | MO | 63545 | |
| BUCHANAN TOWNSHIP | | 15235 MAIN ST | TREASURER BUCHANAN TWP | | BUCHANAN | MI | 49107 | |
| BUCHANAN TOWNSHIP | | 15235 MAIN ST | | | BUCHANAN | MI | 49107 | |
| BUCHANAN VILLAGE | | 236 TATE AVE | VILLAGE CLERK | | BUCHANAN | NY | 10511 | |
| BUCHANAN, ANN G & BUCHANAN, PHILIP C | | 9001 CHEROKEE LANE | | | LEAWOOD | KS | 66206 | |
| BUCHANAN, CHARLES | | 821 MORGAN AVE | YOUNG ADJUSTMENT CO INC | | DREXEL HILL | PA | 19026 | |
| BUCHANAN, JAMES P | | 680 SPRING HILL LN | | | CINCINNATI | OH | 45226-1302 | |
| BUCHANAN, JENNIFER | | 42431 ROBERTA ST | | | PLYMOUTH | MI | 48170-4834 | |
| BUCHANAN, JOSEPH W | | 556 PERRY RD | | | WINCHESTER | VA | 22602-2647 | |
| BUCHANAN, MICHAEL | | 1003 AMERLYNN CT T #6 | #6 | | TORRANCE | CA | 90502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN, PAUL D | | 618 MORGAN ST | CATHY THOMAS GRUMBACH LEADS CONSTRUCTION CO INC | | JOLIET | IL | 60436 | |
| BUCHANAN, RICHARD E & ZACHAREWICZ, LISA J | | 924 ARUBA LANE | | | FOSTER CITY | CA | 94404 | |
| BUCHANAN, SHEILA | | 2026 APPALACHIA DR | | | MESQUITE | TX | 75149 | |
| BUCHANAN, WILLIAM C | | 953 WATERFORD WY | | | ASHFORD | AL | 36312 | |
| BUCHANAN, WILLIAM T & BUCHANAN, KATHY D | | 8824 SANDHURST DRIVE | | | KNOXVILLE | TN | 37923 | |
| BUCHER, PAUL | | 206 S BROADWAY STE 505 | | | ROCHESTER | MN | 55904 | |
| BUCHHOLTZ APPRAISAL COMPANY | | PO BOX 77 | | | LAKE MILLS | WI | 53551 | |
| BUCHMAN AND BUCHMAN | | 10405 STEVENSON RD | | | STEVENSON | MD | 21153 | |
| BUCK AND ASLEY BUTTSHAW AND UNITED | | 22799 E IDA AVE | ROOFING AND GUTTERS INC | | AURORA | CO | 80015 | |
| BUCK AND ASSOCIATES PA | | 8064 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| BUCK BERRY LANDAU AND BREUNIG | | 302 N ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| Buck Edmunds PLC, attorney C. Adam Buck | WILLIAM DELO VS. GMAC MORTGAGE, LLC AND U.S. BANK, N.A., AS TRUSTEE FOR RAMP 2005EFC7 | 1425 S. Higley Rd., Suite 206 | | | Gilbert | AZ | 85296 | |
| BUCK LAND AND CATTLE CO | | 2 STONEBREAK RD | | | MALTA | NY | 12020 | |
| BUCK LAW FIRM PLC | | 1425 S HIGLEY RD STE 106 | | | GILBERT | AZ | 85296 | |
| BUCK LO ENTERPRISES | | 1101 N MAIN ST | | | MARISSA | IL | 62257 | |
| BUCK, JOHN | | 209 MAIN AVE N | | | CHOTEAU | MT | 59422 | |
| BUCK, JOHN A | | 209 MAIN AVE N | PO BOX 187 | | CHOTEAU | MT | 59422 | |
| BUCK, JOHN K | | 210 WASHINGTON ST | | | WOBURN | MA | 01801 | |
| BUCK, JOHN K | | 375 COMMON ST 2ND FL | | | LAWRENCE | MA | 01840 | |
| BUCK, PETER | | 2 STONEBREAK RD | | | MALTA | NY | 12020 | |
| BUCK, PHILIP M | | 3225 W MERCER LN | | | PHOENIX | AZ | 85029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCK, STEPHANIE D | | 11 OLYMPIC VILLAGE DR | | | METHUEN | MA | 01844 | |
| BUCKALLEW, DAVID W | | 220 S CENTRAL ST | | | OLATHE | KS | 66061-0000 | |
| BUCKANEER REALTY | | 44 W HOWELL ST | | | HARTWELL | GA | 30643 | |
| BUCKELY LAW OFFICES PC | | 25 RIVERSIDE ST STE 104 | | | NASHUA | NH | 03062 | |
| BUCKER, RON | | PO BOX 35325 | | | TULSA | OK | 74153 | |
| BUCKEY UNION INSURANCE | | PO BOX 5252 | | | CAPITOL HGTS | MD | 20791 | |
| BUCKEY UNION INSURANCE | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| BUCKEY, JUDITH | | 1315 CHASE AVE | | | LAKEWOOD | OH | 44107 | |
| BUCKEYE APPRAISING INC | | 5286 PREDMORE PL | | | COLUMBUS | OH | 43230 | |
| BUCKEYE CONSTRUCTION | | 105 E SUNSET DR | | | GILLEHE | WY | 82716 | |
| BUCKEYE MUTUAL INS | | PO BOX 69 | | | ORANGEVILLE | IL | 61060 | |
| BUCKEYE REALTY GROUP | | PO BOX 543 | | | LONDON | OH | 43140 | |
| BUCKEYE STATE MUTUAL INSURANCE CO | | PO BOX 608 | | | GREENSBURG | IN | 47240 | |
| BUCKEYE TOWNSHIP | | 1560 DUNDAS RD | TREASURER | | GLADWIN | MI | 48624 | |
| BUCKEYE TOWNSHIP | | 1560 DUNDAS RD | TREASURER | | GLADWIN | MI | 48624-8423 | |
| BUCKEYE TOWNSHIP | | 1560 DUNDAS RD | | | GLADWIN | MI | 48624-8423 | |
| BUCKEYE UNION INS CO | | PO BOX 660676 | | | DALLAS | TX | 75266 | |
| BUCKFIELD TOWN | TOWN OF BUCKFIELD | PO BOX 179 | TURNER ST | | BUCKFIELD | ME | 04220 | |
| BUCKFIELD TOWN | | PO BOX 179 | TOWN OF BUCKFIELD | | BUCKFIELD | ME | 04220 | |
| BUCKFINCK REAL ESTATE | | 321 FLACK AVE | PO BOX 340 | | ALLIANCE | NE | 69301 | |
| BUCKHEAD CITY | TAX COLLECTOR | PO BOX 38 | 4790 BUCKHEAD RD | | BUCKHEAD | GA | 30625 | |
| BUCKHEAD GRAND CONDOMINIUM ASSOCIAT | | 3338 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| BUCKHEAD GRAND HOA | | 3338 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| BUCKHEADS BROKERS | | 3650 HABERSHAM RD | | | ATLANTA | GA | 30305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKHOLTS ISD | | FM 1915 SOUTH PO BOX 248 | ASSESSOR COLLECTOR | | BUCKHOLTS | TX | 76518 | |
| BUCKHORN PLANTATION HOA | | 8611 BUCKHORN PLANTATION RD | | | SIMS | NC | 27880 | |
| BUCKINGHAM BADLER ASSOC | | 286 RICHMOND VALLEY RD | | | STATEN ISLAND | NY | 10309 | |
| BUCKINGHAM CLERK OF CIRCUIT CT | | COUNTY COURTHOUSE | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY | | PO BOX 106 | TREASURER BUCKINGHAM COUNTY | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY | | PO BOX 106 | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY CLERK OF | | 13061 W JAMES ANDERSON HWY | PO BOX 107 | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM DOOLITTLE AND BORROUGHS | | 5355 TOWN CTR RD STE 900 | | | BOCA RATON | FL | 33486 | |
| BUCKINGHAM TOWNSHIP BUCKS | | BUCKINGHAM TWP BLDG PO BOX 583 | TC OF BUCKINGHAM TWP | | BUCKINGHAM | PA | 18912 | |
| BUCKINGHAM TOWNSHIP WAYNE | | 523 STOCKPORT RD | TC OF BUCKINGHAM TOWNSHIP | | LAKE COMO | PA | 18437 | |
| BUCKINGHAM TOWNSHIP WAYNE | | HC 60 BOX 24 | TC OF BUCKINGHAM TOWNSHIP | | LAKE COMO | PA | 18437 | |
| BUCKINGHAM, BETH A | | 6 YELLOW LOCUST | | | LITTLETON | CO | 80127 | |
| BUCKINGHAM, BOB | | 719 W MACPHAIL | | | BEL AIR | MD | 21014 | |
| BUCKINGHAM, JASON S | | 940 ADAMS ST STE S | | | BENICIA | CA | 94510-2950 | |
| BUCKINGHAM, ROBERT | | 719 W MACPHAIL | | | BEL AIR | MD | 21014 | |
| BUCKINGHAM, ROBERT C | | 719 W MACPAHIL RD | | | BEL AIR | MD | 21014 | |
| BUCKLAND FIRE DISTRICT | | 17 STATE ST | TOWN OF BUCKLAND FIRE DISTRICT | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND TOWN | | 1 WILLIAM ST | LINDA MARCOTTE TC | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND TOWN | | 17 STATE ST | BUCKLAND TOWN TAX COLLECTOR | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND, PEARL | | 4501 HENLEY CT | | | WESTLAKE VILLAGE | CA | 91361 | |
| BUCKLESS, THEODORE G & BUCKLESS, JUDITH A | | 10888 9 MILE RD | | | SOUTH LYON | MI | 48178-9366 | |
| BUCKLEY AND ASSOCIATES INC | | 26522 LA ALAMEDA STE 200 | | | MISSION VIEJO | CA | 92691 | |
| BUCKLEY AND GEORGE | | 5704 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKLEY AND HARTY TRUST ACCOUNT | | PO BOX 493 | | | BELLOWS FALLS | VT | 05101 | |
| BUCKLEY AND JACOBS | | 151 N DELAWARE STE 2050 | | | INDIANAPOLIS | IN | 46204 | |
| BUCKLEY AND JENSEN ATT AT LAW | | 1339 E CNTY RD D | | | VADNAIS HEIGHTS | MN | 55109 | |
| BUCKLEY AND ZOPF | | 233 BROAD ST | PO BOX 1485 | | CLAREMONT | NH | 03743 | |
| BUCKLEY AND ZOPF ATT AT LAW | | 233 BROAD ST | | | CLAREMONT | NH | 03743 | |
| BUCKLEY APPRAISAL SERVICES INC | | 5610 GULF OF MEXICO STE 1A | | | LONGBOAT KEY | FL | 34228 | |
| BUCKLEY APPRAISAL SERVICES INC | | 5757 GULF OF MEXICO DR #310 | | | LONGBOAT KEY | FL | 34228 | |
| Buckley Kolar LLP | | 1250 24th St Nw | Suite 700 | | Washington | DC | 20037 | |
| BUCKLEY PLACE CONDOS | | PO BOX 2021 | | | INVER GROVE HEIGHTS | MN | 55076 | |
| BUCKLEY RANCH HOMEOWNERS | | 5619 DTC PKWY STE 900 | | | ENGLEWOOD | CO | 80111-3096 | |
| BUCKLEY RANCH HOMEOWNERS | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| BUCKLEY S AND JOANNA L ATKINSON | AND GULF FENCE CO | 2125 E MULBERRY ST TRLR 99 | | | ANGLETON | TX | 77515-3946 | |
| BUCKLEY VILLAGE | | 717 E WEXFORD | TREASURER | | BUCKLEY | MI | 49620 | |
| BUCKLEY VILLAGE | | 717 E WEXFORD AVE PO BOX 186 | TREASURER | | BUCKLEY | MI | 49620 | |
| BUCKLEY, JOHN S & BUCKLEY, R. M | | 35676 SNICKERSVILLE TURNPIKE | | | PURCELLVILLE | VA | 20132-0000 | |
| BUCKLEY, PETER G | | 16 CHATHAM CIR | | | SALEM | NH | 03079-3705 | |
| BUCKLEY, ROBERT S & BUCKLEY, MARGARET M | | 10200 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256-0000 | |
| BUCKLEY, SHERIDAN J | | 101 E 5TH ST STE 1614 | | | ST PAUL | MN | 55101 | |
| BUCKLEYSANDLER LLP | | 1250 24TH STREET NW STE 700 | USE 0001111457 | | WASHINGTON | DC | 20037 | |
| BUCKLEYSANDLER LLP | | 1250 24TH St NW | Ste 700 | | Washington | DC | 20037 | |
| BUCKLEYSANDLER LLP - PRIMARY | | 1250 24TH Street NW | Suite 700 | | Washington | DC | 20037 | |
| BUCKLIN | | 26736 HWY 129 | KYRA LAKE CITY COLLECTOR | | BUCKLIN | MO | 64631 | |
| BUCKLIN TOWNSHIP | | 26736 HWY 129 | PEGGY FINNEY COLLECTOR | | BUCKLIN | MO | 64631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKNELL, MICHAEL A & CRUZ BUCKNELL, MARGARITA | | PO BOX 775 | | | KEAAU | HI | 96749 | |
| BUCKNER APPRAISAL GROUP | | 7418 N HILLS BLVD | | | LITTLE ROCK | AR | 72116 | |
| BUCKNER CITY | | 11 W WASHINGTON | | | BUCKNER | MO | 64016 | |
| BUCKNER, BILL | | 24688 VIA BUENA SUERTE | | | YORBA LINDA | CA | 92887 | |
| BUCKNER, RON | | 7615 E 63RD PL 105 | | | TULSA | OK | 74133 | |
| BUCKROP, BRUCE A | | 329 18TH ST STE 500 | | | ROCK ISLAND | IL | 61201 | |
| BUCKS COUNTY | | COURTHOUSE | TAX COLLECTOR | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY COMMUNITY COLLEGE | | 275 SWAMP ROAD | | | NEWTOWN | PA | 18940 | |
| BUCKS COUNTY PROTHONOTARY | | COURTHOUSE | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY RECORDER | | 55 E CT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY RECORDER OF DEEDS | | 55 E CT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY TAX CLAIM BUREAU | | 55 E CT ST | TREASURER | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY TAX CLAIM BUREAU | | BUCKS COUNTY COURTHOUSE | TREASURER | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER AND SEWER | | 1275 ALMS HOUSE RD | | | WARRINGTON | PA | 18976-1209 | |
| BUCKS COUNTY WATER AND SEWER | | 1275 ALMSHOUSE RD | | | WARRINGTON | PA | 18976 | |
| BUCKS TOWNSHIP LUZRNE | | 118 LAUREL RD | T C OF BUCK TOWNSHIP | | WHITE HAVEN | PA | 18661 | |
| BUCKS TOWNSHIP LUZRNE | | 91 LAUREL RD | DEBORAH PICARD TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| BUCKSHIRE HOA | | PO BOX 116 | | | ST GEORGE | SC | 29477 | |
| BUCKSHOT EXTERIORS | | 17312 W HAFEMAN RD | | | BROADHEAD | WI | 53520 | |
| BUCKSHOT EXTERIORS | | 17312 W HAFEMAN RD | | | BRODHEAD | WI | 53520-9248 | |
| BUCKSPORT TOWN | | 50 MAIN ST | TOWN OF BUCKSPORT | | BUCKSPORT | ME | 04416 | |
| BUCKSPORT TOWN | | PO DRAWER X MAIN ST | TOWN OF BUCKSPORT | | BUCKSPORT | ME | 04416 | |
| BUCKWORTH, WILLIAM J | | PO BOX 278 | | | ODESSA | DE | 19730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKY HATFIELD AND ALBERT AND | | 152 RIOS RD | CARLA HATFIELD | | GOODRICH | TX | 77335 | |
| BUCKZEK INC | | PO BOX 93 | | | DERBY | NY | 14047 | |
| BUCMASTER AND ASSOCIATES INC | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| BUCSKO, MATTHEW C | | PO BOX 279 | | | WARD | CO | 80481 | |
| BUCY, RONALD & BUCY, TERRI | | 25014 SARGASSO COURT | | | NEWHALL | CA | 91381-0000 | |
| BUCZAK, JEFFREY P & BUCZAK, IRIS C | | 1830 GALAPAGOS CT | | | FORT WAYNE | IN | 46814 | |
| BUD A. MC CLINTOCK | PATRICIA R MC CLINTOCK | 6341 CRYSTAL BOULEVARD | | | EL DORADO | CA | 95623-4801 | |
| BUD KIRK, EP | | 600 SUNLAND PARK DR BLDG 4400 | TERRACE GARDENS | | EL PASO | TX | 79912 | |
| BUD STEPHEN TAYMAN ATT AT LAW | | 6301 IVY LN STE 140 | | | GREENBELT | MD | 20770 | |
| BUD SULLIVAN APPRAISAL SERVICE | | 30 JOEL DRIVE | P O BOX 158 | | GLEN CARBON | IL | 62034 | |
| BUD SULLIVAN APPRAISAL SERVICE INC | | PO BOX 158 | | | GLEN CARBON | IL | 62034 | |
| BUDA, DONALD W & BUDA, CATHY M | | 12912 TYLER ST NE | | | BLAINE | MN | 55434 | |
| BUDAI, BLAKE M & BUDAI, MARY C | | 2472 VUELTA GRANDE | | | LONG BEACH | CA | 90815 | |
| BUDD LARNER GROSS ROSENBAUM | | 200 LAKEDRIVE E STE 100 | WOODLAND FALLS CORP PARK | | CHERRY HILL | NJ | 08002 | |
| BUDDEMEYER, DORIS S | | 2027 HIDDEN CREEK DR | GROUND RENT | | HUMBLE | TX | 77339 | |
| BUDDEMEYER, DORIS S | | 2027 HIDDEN CREEK DR | GROUND RENT | | KINGWOOD | TX | 77339 | |
| Buddhadata Consulting Inc | | 459 Holly Ave | | | Saint Paul | MN | 55102-2205 | |
| BUDDY  EDWARDS | | 115-109 232 ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| BUDDY D FORD ATT AT LAW | | 115 N MACDILL AVE | | | TAMPA | FL | 33609 | |
| BUDDY ESSICK AND INSURED | | 1111 PICO ST | SPECIAL SERVICE INC | | BOISE | ID | 83705 | |
| BUDDY JACK AND FELICIA BOGUE AND | | 417 GANT RD | RICKS CONSTRUCTION | | SCOTTSBORO | AL | 35769 | |
| BUDDY O CURRIE | | LESLIE E CURRIE | 1172 OLD TOWN LOOP ROAD | | OAKLAND | OR | 97462 | |
| BUDDY R. SHIPMAN | MILDRED R. SHIPMAN | 615 EAST MONROE AVENUE | | | ORANGE | CA | 92667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDE CITY | | PO BOX 448 | TREASURER | | BUDE | MS | 39630 | |
| BUDELIS, LOUISE M | | 2594F S ARLINGTON MILL DR | GROUND RENT | | ARLINGTON | VA | 22206 | |
| BUDGET APPRAISAL SERVICE LLC | | 1921 REVERE LANE | | | JANESVILLE | WI | 53545 | |
| BUDGET APPRAISAL SERVICE, LLC | | 170 S JACKSON STREET | | | JANESVILLE | WI | 53548 | |
| BUDGET MAINTENANCE INC | | 135 WALNUT STREET | | | POTTSTOWN | PA | 19464 | |
| BUDHAN, RAJENDRA | | 429 W 5TH ST | MALACHI CONSTRUCTION | | PLAINFIELD | NJ | 07060 | |
| BUDISH AND COMPANY INC | | PO BOX 101194 | | | DENVER | CO | 80250 | |
| BUDSBERG, BRIAN | | BOX 187 | | | OLYMPIA | WA | 98507-0187 | |
| BUDSBERG, BRIAN L | | PO BOX 1489 | | | OLYMPIA | WA | 98507-1489 | |
| BUDWAY, R J | | 4463 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| BUECHLER LAW OFFICE LLC | | 1828 CLARKSON ST STE 200 | | | DENVER | CO | 80218 | |
| BUEFORD NICKELL DBA HAMILTON | | PO BOX 308 | | | DUNCAN | OK | 73534 | |
| BUEHLER, MATTHEW J & BUEHLER, SHANNON K | | 4750 COVENANT WAY | | | POWDER SPRINGS | GA | 30127 | |
| BUEL TOWNSHIP | | 2576 E PECK RD | TREASURER BUEL TWP | | CROSWELL | MI | 48422 | |
| BUEL TOWNSHIP | | 2576 PECK RD | TREASURER BUEL TWP | | CROSWELL | MI | 48422 | |
| BUELER JONES LLP | | 1300 N MCCLINTOCK DR STE B4 | | | CHANDLER | AZ | 85226 | |
| BUELIS, ULYSSES A & BUELIS, MARGARET M | | 201 BRIDGESIDE DR | | | NICHOLASVILLE | KY | 40356 | |
| BUEN, BRUCE R & BUEN, BARBARA A | | 3925 DOVER ST | | | WHEATRIDGE | CO | 80033 | |
| BUENA BORO | | 616 CENTRAL AVE | BUENA BORO TAX COLLECTOR | | MINOTOLA | NJ | 08341 | |
| BUENA BORO | | 616 CENTRAL AVE | TAX COLLECTOR | | MINOTOLA | NJ | 08341 | |
| BUENA POINTE CONDO ASSOCIATION | | PO BOX 5975 | BUENA POINTE BOARD OF DIRECTORS | | CAROL STREAM | IL | 60197 | |
| BUENA VILLAS | | 8408 WHITAKER ST | | | BUENA PARK | CA | 90621 | |
| BUENA VISTA | | 4576 N RANCHO RD | | | LAS VEGAS | NV | 89130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUENA VISTA ABSTRACT AND TITLE CO | | 218 E FIFTH ST PO BOX 110 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA CITY | | 2039 SYCAMORE AVE | BUENA VISTA CITY TREASURER | | BUENA VISTA | VA | 24416 | |
| BUENA VISTA CITY | | CITY HALL PO BOX 158 | TAX COLLECTOR | | BUENA VISTA | GA | 31803 | |
| BUENA VISTA CITY CLERK OF COURT | | 2039 SYCAMORE AVE | | | BUENA VISTA | VA | 24416 | |
| BUENA VISTA COUNTY | | 215 E 5TH STREET PO BOX 149 | BUENA VISTA COUNTY TREASURER | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY | | COURTHOUSE DRAWER 149 | BUENA VISTA COUNTY TREASURER | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY | | COURTHOUSE DRAWER 149 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY RECORDER | | 215 E 5TH | PO BOX 454 | | STORM LAKE | IA | 50588 | |
| BUENA VISTA HOMEOWNERS ASSOCIATION | | 4322 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| BUENA VISTA ISD | | PO BOX 310 | | | IMPERIAL | TX | 79743 | |
| BUENA VISTA LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| BUENA VISTA LAKES SD ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| BUENA VISTA MUT INS | | BOX 862 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| BUENA VISTA TOWN | | 29022 PINECREST CIR | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29022 PINECREST CR | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29960 US HWY 14 | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29960 US HWY 14 | TREASURER BUENA VISTA TOWN | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN TREASURER | | 29960 US HWY 14 | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN TREASURER | | TREASURER | | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | SAGINAW COUNTY TREASURER | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | TREASURER | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | TREASURER BUENA VISTA TOWNSHIP | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUENA VISTA TOWNSHIP | | 890 HARDING HWY RT 40 | TAX COLLECTOR | | BUENA | NJ | 08310 | |
| BUENA VISTA TOWNSHIP | | PO BOX 605 | BUENA VISTA TWP COLLECTOR | | BUENA VISTA | NJ | 08310 | |
| BUENA VISTA WATER STORAGE DIST | | PO BOX 756 | BUENA VISTA WATER STORAGE DIST | | BUTTONWILLOW | CA | 93206 | |
| BUENALUZ, BRENDO D & BUENALUZ, BERNARDITA Z | | 3319 MANGUM ST | | | BALDWIN PARK | CA | 91706 | |
| BUENO TITLE AND ESCROW | | 2802 DORAL CT | | | LAS CRUCES | NM | 88011 | |
| BUENO, MANUEL C | | 14153 CHAGALL LN | | | FONTANA | CA | 92335 | |
| BUENO, THOMAS P | | 253 SAW CREEK ESTATES | | | BUSHKILL | PA | 18324 | |
| BUENROSTRO, HUMBERTO & BUENROSTRO, BLANCA S | | PO BOX 474 | | | KENWOOD | CA | 95452-0474 | |
| BUENRROSTRO, JOSE | | 85 TRENTON ST | JUANA CONTRERAS | | EAST BOSTON | MA | 02128 | |
| BUERBA, RAFAEL & BUERBA, GABRIELA G | | 69 FUENTE DE JUVENTUD | TECAMACHALCO | | NCP MX 53950 | | 53950 | Mexico |
| BUERGER, LONNIE R | | 2609 RATTAN CIR | | | LEANDER | TX | 78641 | |
| BUERKLE BEESON LUDWIG JACKSON BO | | 709 E MAIN ST | | | JACKSON | MO | 63755 | |
| BUERLESON, RALPH | | 64500 E 24R | | | GROVE | OK | 74344 | |
| BUETTNER LAW GROUP | | 2701 UNIVERSITY AVE SE STE 209 | | | MINNEAPOLIS | MN | 55414-3236 | |
| BUFF AND CHRONISTER LLC | | 1790 ATKINSON RD | | | LAWRENCEVILLE | GA | 30043 | |
| BUFF, CHAMPION | | PO BOX 7261 | | | WARWICK | RI | 02887 | |
| BUFFALO | | 101 N MAPLE PO BOX 410 | CITY COLLECTOR | | BUFFALO | MO | 65622 | |
| BUFFALO | | PO BOX 410 | CITY COLLECTOR | | BUFFALO | MO | 65622 | |
| BUFFALO APPRAISAL CO | | P O BOX 1342 | | | BUFFALO | MO | 65622 | |
| BUFFALO BUILDERS INC | | 222 E CUCHARRAS ST | | | COLORADO SPRINGS | CO | 80903 | |
| BUFFALO CITY | | 245 E 10TH ST | TREASURER BUFFALO CITY | | BUFFALO CITY | WI | 54622 | |
| BUFFALO CITY | | 245 E 10TH ST | TREASURER CITY OF BUFFALO | | BUFFALO CITY | WI | 54622 | |
| BUFFALO CITY | | 245 E 10TH ST | TREASURER CITY OF BUFFALO | | COCHRANE | WI | 54622 | |
| BUFFALO CITY | | 245 E 10TH ST | | | COCHRANE | WI | 54622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO CITY | | 65 NIAGARA SQ CITY HALL RM 121 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | 65 NIAGARA SQ CITY HALL RM 121 | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | 65 NIAGARA SQUAR RM 304 CITY HALL | DEPT OF RENTAL REGISTRATION PROGRAM | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | MAIN C O AVANT ST PO BOX 219 | ASSESSOR COLLECTOR | | BUFFALO | TX | 75831 | |
| BUFFALO CITY | | PO BOX 219 | | | BUFFALO | TX | 75831 | |
| BUFFALO CITY DEPARTMENT OF LAW | | 65 NIAGARA SQUARE | BUFFALO CITY DEPARTMENT OF LAW | | BUFFALO | NY | 14202-3313 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST | ERIE COUNTY TAX DEPT NANCY GRANT | | BUFFALO | NY | 14202 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST RM 100 | ERIE COUNTY TAX DEPARTMENT | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 117 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 117 | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 121 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY USER FEE OFFICE | | 65 NIAGARA SQ CITY HALL RM 113 | | | BUFFALO | NY | 14202 | |
| BUFFALO COUNTY | | 16TH AND CENTRAL AVENUE PO BOX 1270 | BUFFALO COUNTY TREASURER | | KEARNEY | NE | 68848 | |
| BUFFALO COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GANN VALLEY | SD | 57341 | |
| BUFFALO COUNTY | | PO BOX 1270 | BUFFALO COUNTY TREASURER | | KEARNEY | NE | 68848 | |
| BUFFALO COUNTY REGISTER OF DEEDS | | 1512 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| BUFFALO COUNTY TAX COLLECTOR | | 407 S 2ND ST | | | ALMA | WI | 54610 | |
| BUFFALO CREEK HOMEOWNERS | | PO BOX 803555 | C O REALMANAGE | | DALLAS | TX | 75380 | |
| BUFFALO DIVISION OF WATER | | 281 EXCHANGE ST | BUFFALO DIVISION OF WATER | | BUFFALO | NY | 14204 | |
| BUFFALO FEDERAL SAVINGS BANK | | 7350 STOCKMAN ST STE B | | | CHEYENNE | WY | 82009 | |
| BUFFALO ISD | ASSESSOR COLLECTOR | PO BOX 157 | 708 CEDAR CK | | BUFFALO | TX | 75831 | |
| BUFFALO ISD | | PO BOX 157 | ASSESSOR COLLECTOR | | BUFFALO | TX | 75831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO LAKE MUTUAL INS | | PO BOX 21 | | | GAYLORD | MN | 55334 | |
| Buffalo Land Abstract Company Inc | | 2250 E 73rd St Ste 425 | | | Tulsa | OK | 74136 | |
| BUFFALO LAND ABSTRACT COMPANY INC | | 7306 S LEWIS | | | TULSA | OK | 74136 | |
| Buffalo Land Abstract Company, Inc. | | 7306 S Lewis | | | Tulsa | OK | 74136 | |
| BUFFALO LAND TITLE | | 2250 E 73RD ST., STE 451 | | | TULSA | OK | 74136 | |
| BUFFALO RECORDER OF DEEDS | | 15TH AND CENTRAL AVE | BOX 1270 | | KEARNEY | NE | 68848 | |
| BUFFALO REGISTER OF DEEDS | | 407 2ND ST | | | ALMA | WI | 54610 | |
| BUFFALO REGISTER OF DEEDS | | PO BOX 28 | | | ALMA | WI | 54610 | |
| BUFFALO REGISTRAR OF DEEDS | | PO BOX 146 | COURTHOUSE SQUARE | | GANN VALLEY | SD | 57341 | |
| BUFFALO RUN MESA HOA | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| BUFFALO RUN MESSA HOA | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| BUFFALO RUN TOWN ASSOCIATION | | 408 BUFFALO RUN RD | | | BUFFALO | MN | 55313 | |
| BUFFALO RUN TOWNHOMES ASSOCIATION | | 408 BUFFALO RUN RD | | | BUFFALO | MN | 55313 | |
| BUFFALO TOWN | | N 1495 13TH RD | | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | N 1934 13TH RD | BUFFALO TOWN TREASURER | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | N 1934 13TH RD | TREASURER BUFFALO TWP | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | S 3212 BRANDHORST RD | TREASURER | | FOUNTAIN CITY | WI | 54629 | |
| BUFFALO TOWN | | S 3212 BRANDHORST RD | TREASURER TOWN OF BUFFALO | | FOUNTAIN CITY | WI | 54629 | |
| BUFFALO TOWN | | W 3510 GILLETTE AVE | | | MONTELLO | WI | 53949 | |
| BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | TREASURER NEW BUFFALO TWP | | NEW BUFFALO | MI | 49117 | |
| BUFFALO TOWNSHIP | | 6486 COL JOHN KELLY RD | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| BUFFALO TOWNSHIP | | CITY HALL | | | CARDWELL | MO | 63829 | |
| BUFFALO TOWNSHIP PERRY | | 141 LIMEKILN RD | T C OF BUFFALO TOWNSHIP | | NEWPORT | PA | 17074 | |
| BUFFALO TOWNSHIP PERRY | | 260A LOVERS LN | T C OF BUFFALO TOWNSHIP | | LIVERPOOL | PA | 17045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO TOWNSHIP UNION | | 6486 COL JOHN KELLY RD | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| BUFFALO TOWNSHIP UNION | | RR 2 BOX 441 | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| BUFFALO TOWNSHIP WASHTN | | 1306 B N SUNSET BEACH RD | T C OF BUFFALO TOWNSHIP | | CLAYSVILLE | PA | 15323 | |
| BUFFALO TOWNSHIP WASHTN | | 322 E BUFFALO CHURCH RD | T C OF BUFFALO TOWNSHIP | | WASHINGTON | PA | 15301 | |
| BUFFALO TWP BUTLER | | 395 KEPPLE RD | T C OF BUFFALO TOWNSHIP | | SARVER | PA | 16055 | |
| BUFFINGTON TOWNSHIP INDIAN | | 3077 CAMERONS RD | T C OF BUFFINGTON TOWNSHIP | | HOMER CITY | PA | 15748 | |
| BUFFINGTON TWP | | 2750 CAMERONS RD | GAIL HENRY TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| BUFFINGTON, CHRISTINE L & BUFFINGTON, JOHN B | | 67 WAYNE CT SE | | | CONCORD | NC | 28025-3945 | |
| BUFFINGTON, DANIEL & BUFFINGTON, RONDA | | 9154 WALNUT ST | | | BELLFLOWER | CA | 90706 | |
| BUFFINGTON, NICOLE | | 951 SLEEPY CREEK RD | | | HEDGESVILLE | WV | 25427-3012 | |
| BUFFINTON CONST, JOSHUA | | 7765 SENDRS RD | | | BASTROP | LA | 71220 | |
| BUFFONE SERVICES | | 430 MACE ST | | | GREENSBURG | PA | 15601 | |
| BUFFONE SERVICES | | 8 DEERFIELD DRIVE | | | GREENSBURG | PA | 15601 | |
| BUFFY S GLENN AND CONNIE GLENN | AND NIVEK SERVICES INC | PO BOX 321 | | | VARNELL | GA | 30756-0321 | |
| BUFKIN AND PETERSON | | 825 A4 VILLAGE QUARTER RD STE A4 | | | WEST DUNDEE | IL | 60118 | |
| BUFORD CITY - GWINNETT CO | TAX COLLECTOR | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 2300 BUFORD HWY | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 95 SCOTT ST | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 95 SCOTT ST | | | BUFORD | GA | 30518 | |
| BUFORD CITY HALL COUNTY | | 2300 BUFORD HWY | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD WILEY | CAROL WILEY | 6815 LA JOLLA SCENIC DRIVE S. | | | LA JOLLA | CA | 92037 | |
| BUFORD, MARVIN | | 41329 PROMENADE CHARDONNAY HILLS | SCOTTS MAINTENANCE | | TEMECULA | CA | 92591 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buford, Yael & Buford, Kevin | | 1568 Redwood Court | | | Biloxi | MS | 39532 | |
| BUFTON, DAVID | | 17896 S SHERIDAN RD | CHERYL B BUFTON | | BIXBY | OK | 74008 | |
| BUGG AND ASSOCIATES | | 226 N MAIN | | | HENDERSON | KY | 42420 | |
| BUGG, ALAN L | | 733 E COSTILLA STE A AND B | | | COLORADO SPRINGS | CO | 80903 | |
| BUGG, JEREMY | | 8465 HWY 1078N | | | HENDERSON | KY | 42420 | |
| BUGGS, BEATRICE | | 16030 CRESTED GREEN D | ELITE RESTORATIONS INC | | HOUSTON | TX | 77082 | |
| BUGGS, BERNARD G | | 1504 S CHATHAM ST | | | JANESVILLE | WI | 53546-5820 | |
| BUGGS, DORIN L & BUGGS, TANISHA A | | 2234 OLD CREEK CIRCLE | | | PITTSBURG | CA | 94565-0000 | |
| BUGGS, SHARON L & ROSS, NATHAN G | | 17318 EDGEHAVEN DRIVE | | | MISSOURI CITY | TX | 77489 | |
| BUGOS, EDWARD | | 2804 SOM CTR RD | | | WILLOUGHBY HILLS | OH | 44094 | |
| BUGOS, EDWARD | | 5991 CEDARWOOD DR | | | MENTOR | OH | 44060 | |
| BUHAY, ROBERTA & BUHAY, RICHARD D | | 10053 ROMAINE CIR N | | | JACKSONVILLE | FL | 32225-9007 | |
| BUHL BUILDING | | 535 GRISWOLD ST STE 2632 | | | DETROIT | MI | 48226 | |
| BUHLER, ELAINE W | | PO BOX 2634 | | | LOS ALAMITOS | CA | 90720-7634 | |
| BUHNERKEMPE, WILLIAM M & BUHNERKEMPE, DAWN K | | 3884 EAST AVENUE | | | IN THE CITY LIVERMOR | CA | 94550 | |
| BUHRMAN, LINDA J | | 8007 W 78TH CIR | | | ARVADA | CO | 80005 | |
| Bui & Nhan, PLLC | DUNG MY PHAM PLAINTIFF V. GMAC MORTGAGE CORPORATION, DEFENDANT | 3921 Ocee | | | Houston | TX | 77063 | |
| BUI NHAN PLLC | | 3921 OCEE ST | | | HOUSTON | TX | 77063 | |
| BUI, HAI K & DRANKWALTER, ADAM | | 27406 PEPPERMINT STREET | | | MORENO VALLEY | CA | 92555 | |
| Bui, Thuy & Bui, Hai | | 2117 Bradford Place | | | Harvey | LA | 70058 | |
| BUICE, JAMES | | 122 PARK MEADOW DRIVE | | | LEXINGTON | SC | 29072-0000 | |
| BUICK RENNER, JODY | | 15423 DOUGLAS CIR | | | OMAHA | NE | 68154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUILD RITE CONSTRUCTION AND | | 1143 IRVING ST | BEVERLY A BRADSTOCK | | WINSTON SALEM | NC | 27103 | |
| BUILDER DIRECT LLC | | 7111 W 151 ST 268 | | | OVERLAND PARK | KS | 66223-2231 | |
| BUILDER ONE CONTRACTING LLC | | 1171 TWIN CEDARS RD | | | CHICKAMAUGA | GA | 30707 | |
| BUILDERS BY DESIGN | | 1322 SUNSET DR | | | HERMOSA BEACH | CA | 90254 | |
| BUILDERS MUTUAL INSURANCE COMPANY | | PO BOX 150005 | | | RALEIGH | NC | 27624 | |
| BUILDING AND DEVELOPMENT SOLUTIONS | | 12485 SW 137TH AVE STE 212 | | | MIAMI | FL | 33186 | |
| BUILDING COMPANY NO 7 | | 2145 CASON LN | | | MURFREESBORO | TN | 37128 | |
| BUILDING CONTRACTORS | | 8019 BELAIR RD | | | BALTO | MD | 21236 | |
| BUILDING CONTRACTORS OF MARYLAND | | 8019 BELAIR RD | | | BALTO | MD | 21236 | |
| Building Industry Association of Southern California | | 1330 S VALLEY VISTA DR | | | DIAMOND BAR | CA | 91765 | |
| BUILDING INDUSTRY INSURANCE ASSN | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | |
| BUILDING MANAGEMENT SERVICES | | 400 TURNER RD | | | RICHMOND | VA | 23225 | |
| BUILDING SPECIALIST LLC | | PO BOX 10362 | | | GLENDALE | AZ | 85318 | |
| BUILDING SPECIALISTS | | 114 DAY AVE SW | | | ROANOKE | VA | 24016 | |
| BUILDING UNLIMITED INC | | 12170 SW 128 CT | ARNALDO ANTONETTI | | MIAMI | FL | 33186 | |
| BUILDINGS AND MORE | | 7971 US HWY 31 | | | HANCEVILLE | AL | 35077 | |
| BUILDS, AUSTIN | | 5734 TIDEWATER DR | | | HOUSTON | TX | 77085 | |
| BUILT BETTER CONSTRUCTION INC | | 270 NEEDLES TRAIL | | | LONGWOOD | FL | 32779 | |
| BUILT RIGHT CUSTOM HOMES | | PO BOX 448 | | | BOOZ | AL | 35957 | |
| BUILT WRIGHT HOMES | | 4702 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46203 | |
| BUILT, FLAHERTY | | 406 BUCHANAN ST | | | BELVIDERE | IL | 61008 | |
| BUILT, WELL | | 3719 W GELDING DR | | | PHOENIX | AZ | 85053 | |
| BUITENDORP, SETH | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUITRAGO, MARK A & BUITRAGO, LORAINE E | | 1410 LORTON DRIVE | | | EASTON, | PA | 18040 | |
| BUJAK, EVA & RODRIGUEZ, SILVIA A | | 713 ESLA DR | | | CHULA VISTA | CA | 91910-7804 | |
| BUJOLD, HENRI-JULES | | 694 EMERALD CITY AV | | | LAS VEGAS | NV | 89183 | |
| BUKSTAD, ERIK | | 100 W BIG BEAVER STE 150 | | | TROY | MI | 48084 | |
| BULA, ANTONIO M | | 900 SAN CHARLES PLACE SUITE L 19 | | | PENBROKE PINES | FL | 33026 | |
| BULAN, HAROLD P | | 1440 RAND BUILDING | | | BUFFALO | NY | 14203 | |
| BULERSKI, DAVID & BULERSKI, DAWN | | 2301 E MEADOW MIST LN | | | SAN TAN VALLEY | AZ | 85140-5645 | |
| BULGER, SHERRI R | | 12247 BRISBANE LN | | | WELLINGTON | FL | 33414 | |
| BULIE LAW OFFICE | | 1790 32ND AVE S STE 2B | | | FARGO | ND | 58103 | |
| BULIE LAW OFFICE | | 1790 32ND AVE S STE 2B | | | FARGO | ND | 58103-5942 | |
| BULIE LAW OFFICE | | 416 MAIN ST | | | CANDO | ND | 58324 | |
| BULIE LAW OFFICE | | 421 DEMERS AVE | | | GRAND FORKS | ND | 58201 | |
| BULL APPRAISAL SERVICE | | P.O. BOX 632 | | | CALDWELL | ID | 83606 | |
| BULL APPRAISAL SERVICE | | PO BOX 632 | | | CALDWELL | ID | 83606 | |
| BULL MARKET DEVELOPMENT | | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| BULL PASTURE TOWNHOUSE CONDOMINIUM | | PO BOX 593 | | | EAGLE | CO | 81631 | |
| BULL RIVER BLUFF CONDOMINIUM ASSOC | | 232 BULL RIVER BLUFF DR | | | SAVANNAH | GA | 31410 | |
| BULL, GEORGE H & MARK, FAYE E | | 806 W 4TH STREET | | | BLOOMINGTON | IN | 47404 | |
| BULLARD LAKE WOOD ASSOCIATION | | 2530 BULLARD | | | HARTLAND | MI | 48353 | |
| BULLARD, PATRICK J | | 1006 S DODGE AVE | | | WICHITA | KS | 67213-4435 | |
| BULLARD, ROBERT P | | 923 CHEROKEE AVENUE | | | MARION | SC | 29571 | |
| BULLARO, JAY | | SRA 858 S FR 197 | | | SPRINGFIELD | MO | 65809 | |
| BULLEIGH LAW FIRM PLLC | | 2444 W NEW ORLEANS ST STE 2500 | | | BROKEN ARROW | OK | 74011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLER REALTY INC | | 715 A W LINCOLN RD | PO BOX 600 | | VILLE PLATTE | LA | 70586 | |
| BULLER, DAVID S | | 1113 ELK STREET | | | YUKON | OK | 73099-3153 | |
| BULLHEAD CITY EAST BRANCH SEWER | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY PARKWAY SPCL ASMT | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 1 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 2 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 3 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SPECIAL ASSESSMENTS | | 1255 MARINA BLVD | BULLHEAD CITY TREASURER | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY SPECIAL ASSESSMENTS | | 1255 MARINA BLVD | | | BULLHEAD CITY | AZ | 86442 | |
| BULLIS, STEVEN R | | 98 N FAYETTE AVE | | | FAYETTEVILLE | OH | 45118-8484 | |
| BULLITT COUNTY CLERK | | 149 N WALNUT ST COURTHOUSE ANNEX | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK | | PO BOX 6 | 149 W WALNUT ST | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK | | PO BOX 6 | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK OF COUNTY | | 149 N WALNUT ST | | | SHEPERSDVILLE | KY | 40165 | |
| BULLITT COUNTY RECORDER | | PO BOX 6 | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN | PO BOX 205 | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN PO BOX 205 | BULLITT COUNTY SHERIFF | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN ST | BULLITT COUNTY SHERIFF | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT INVESTMENTS | | PO BOX 515 | C O J SCOTT WANTLAND ATTORNEY | | SHEPHERDSVILLE | KY | 40165 | |
| BULLMAN LAW OFFICE | STATE OF INDIANA, EX REL BARRETT BATES, RELATOR V MRTG ELECTRONIC REGISTRATION SYSTEM INC, A DELAWARE CORP, AURORA LOAN ET AL | Suite 801, 203 East Berry Street | Anthony Wayne Building | | Fort Wayne | IN | 46802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLNOSED DEVELOPMENT AND REMODEL | | 406 CURVE DR | | | MONROE | LA | 71203 | |
| BULLOCH CLERK OF SUPERIOR COURT | | 20 CIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | TAX COMMISSIONER | PO BOX 245 | | | STATESBORO | GA | 30459 | |
| BULLOCH COUNTY | | 115 N MAIN STREET PO BOX 245 | TAX COMMISSIONER | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | 115 N MAIN STREET PO BOX 245 | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | 20 SIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | PO BOX 245 | TAX COMMISSIONER | | STATESBORO | GA | 30459 | |
| BULLOCH COUNTY TAX COMMISSIONER | | 115 N MAIN ST | MOBILE HOME PAYEE ONLY | | STATESBORO | GA | 30458 | |
| BULLOCH REALTY | | 2495 N 6000 W | | | HINCKLEY | UT | 84635 | |
| BULLOCH REALTY INC | | 25 N 300 W | | | DELTA | UT | 84624 | |
| BULLOCK AND COFFMAN LLP | | 101 SAINT CLAIR ST STE 2 | | | FRANKFORT | KY | 40601 | |
| BULLOCK CONSTRUCTION | | 30362 GREEN VALLEY RD | | | GRAVOIS MILLS | MO | 65037 | |
| BULLOCK COUNTY | | 217 A N PRAIRIE ST | REVENUE COMMISSIONER | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY CLERK | | 20 SIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCK COUNTY INSURANCE | | 228 PRAIRIE ST N | | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY JUDGE OF PROBA | | 217 N PRAIRIE ST | PO BOX 71 | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY JUDGE OF PROBATE | | 217 N PRAIRIE | | | UNION SPRINGS | AL | 36089 | |
| BULLOCK II, JAMES M | | 2 BALDWIN COURT | | | WESLEY HILLS | NY | 10977 | |
| BULLOCK, AUGUST B | | 3358 GLADE CREEK BLVD NE APT 17 | | | ROANOKE | VA | 24012-8673 | |
| BULLOCK, BARBARA | | 972 AVENUE F | | | NORFOLK | VA | 23513-1706 | |
| BULLOCK, CLARK D & BULLOCK, NANCY V | | 1807 HUBBARD AVENUE | | | SALT LAKE CITY | UT | 84108 | |
| BULLOCK, JOYCE | | 2624 S ANGE ST | STATON ENTERPRISE INC | | WINTERVILLE | NC | 28590 | |
| Bullock, Kyle C & Bullock, Christine L | | 13219 Garfield Place | | | Thornton | CO | 80241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLOCK, MICHAEL | | 1310 PREM PL | AAA CUSTOM ROOFING | | XENIA | OH | 45385 | |
| BULLRICH, CLARA | | 3500 MYSTIC PTE DR TOWER 400 2607 | | | AVENTURA | FL | 33180 | |
| BULLS GAP CITY | | PO BOX 10 | TAX COLLECTOR | | BULLS GAP | TN | 37711 | |
| BULLSKIN TOWNSHIP FAYETT | | 176 GIMLET HILL RD | TAX COLLECTOR OF BULLSKIN TOWNSHIP | | MOUNT PLEASANT | PA | 15666 | |
| BULLSKIN TOWNSHIP FAYETT | | 176 GIMLET HILL RD | TAX COLLECTOR OF BULLSKIN TOWNSHIP | | MT PLEASANT | PA | 15666 | |
| BULTER REC | | 216 S VINE | PO BOX 1242 | | EL DORADO | KS | 67042 | |
| BULTLER REC | | 216 S VINE | | | EL DORADO | KS | 67042 | |
| BULVERDE VILLAGE PROPER OWNERS | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BULVERDE VILLAGE PROPERTY OWNERS | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BUMGARDNER, MARK E | | RT 1 BOX 493 | | | MT CLARE | WV | 26408 | |
| BUMGARDNER, MARK E & LAFFERTY, VERONICA F | | PO BOX 2213 | | | CLARKSBURG | WV | 26302 | |
| BUMGARNER, AARON & BUMGARNER, KERRY | | 4826 S GLENN AVENUE | | | SPRINGFIELD | MO | 65810-0000 | |
| BUMGARNER, TONEY L | | 115 NEWCOMER RD | | | SOUTH CHARLESTON | WV | 25309-8544 | |
| BUMILLER, MARK R & BUMILLER, MAUREEN K | | 21 WINTER ST | | | HOPKINTON | MA | 01748 | |
| BUMPASS, GREGORY | | 193 LILY LN | | | RINGGOLD | GA | 30736 | |
| BUMPUS APPRAISAL SERVICE | | 102 E FIFTH ST | PO BOX 1209 | | LAMPASAS | TX | 76550 | |
| BUNA ISD C O APPR DISTRICT | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| BUNAGAN MARAPAO AND ASSOCIATES L | | 3540 WILSHIRE BLVD STE PH1 | | | LOS ANGELES | CA | 90010 | |
| BUNCE, PAUL & BUNCE, LESLIE | | 2277 TRICKLING CREEK DR | | | LA VERNE | CA | 91750 | |
| BUNCETON MUTUAL INS CO | | 100 E MAIN PO BOX 45 | | | BUNCETON | MO | 65237 | |
| BUNCH AND ASSOCIATES PLLC | | 20830 TORRENCE CHAPEL RD | | | CORNELIUS | NC | 28031 | |
| BUNCH, STEVEN P & BUNCH, TRACEY | | 511 SE 11TH AVE # 201 | | | PORTLAND | OR | 97214-2411 | |
| BUNCHE, MARVA | | 113 DOVE HILL ROAD | | | MOORE | SC | 29369 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN ST | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 35 WOODFIN ST | TAX COLLECTOR | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | RM 315 | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | TAX COLLECTOR | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY REGISTER OF DEEDS | | 35 WOODFIN ST STE 226 | | | ASHEVILLE | NC | 28801-3014 | |
| BUNCOMBE REGISTER OF DEEDS | | 35 WOODFIN ST STE 226 | | | ASHEVILLE | NC | 28801-3014 | |
| BUNDY APPRAISAL & MANAGEMENT | | P.O. BOX 1225 | 1204 BOUNDARY ST | | BEAUFORT | SC | 29901 | |
| BUNDY APPRAISAL AND MANAGEMENT | | 1204 BOUNDARY ST | PO BOX 1225 | | BEAUFORT | SC | 29901 | |
| BUNDY, DAVID H | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501-2064 | |
| BUNETA, VINCENT K & BUNETA, TERRY L | | 2522 N BELL ST | | | KOKOMO | IN | 46901-1407 | |
| BUNGALOWS HOMEOWNERS ASSOC | | 27202 TURNBERRY LN 210 | C O CROWN MANAGEMENT SERVICES | | VALENCIA | CA | 91355 | |
| BUNGAY APPRAISALS | | PO BOX 55062 | | | SHORELINE | WA | 98155 | |
| BUNGEE, LAKE | | PO BOX 242 | TAX COLLECTOR | | EAST WOODSTOCK | CT | 06244 | |
| BUNKALL, DAWNENE | | 6033 S FASHION POINT DR NO 100 | | | SOUTH OGDEN | UT | 84403 | |
| BUNKER | | PO BOX 173 | BUNKER CITY COLLECTOR | | BUNKER | MO | 63629 | |
| BUNKER CITY | | CITY HALL | | | BUNKER | MO | 63629 | |
| BUNKER HILL INS COMPANY | | PO BOX 55934 | PAYMENT PROCESSING COMPANY | | BOSTON | MA | 02205 | |
| BUNKER HILL INSURANCE COMPANY | | PO BOX 856047 | | | LOUISVILLE | KY | 40285 | |
| BUNKER HILL REAL ESTATE COMPANY | | 800 W 1ST ST STE 401 | | | LOS ANGELES | CA | 90012 | |
| BUNKER HILL TOWNSHIP | | 3715 WILLIAMS RD | TREASURER BUNKER HILL TWP | | LESLIE | MI | 49251 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | BUNKER HILL TOWNSHIP | | STOCKBRIDGE | MI | 49285 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | TREASURER BUNKER HILL TWP | | STOCKBRIDGE | MI | 49285 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | | | STOCKBRIDGE | MI | 49285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bunkeut, Rim S & Bunkeut, Laong | | 5705 Beney Road | | | Jacksonville | FL | 32207 | |
| BUNKIE TOWN | | 105 WALNUT ST PO BOX 630 | CITY TAX COLLECTOR | | BUNKIE | LA | 71322 | |
| BUNKIE TOWN | | PO BOX 630 | CITY TAX COLLECTOR | | BUNKIE | LA | 71322 | |
| Bunkleman, Timothy L & Bunkleman, Dawn S | | 390 Uneeda St | | | Fond Du Lac | WI | 54935 | |
| Bunko, Matthew A & Bunko, Stacy M | | 7146 Jay St | | | Arvada | CO | 80003 | |
| BUNN AGENCY | | 143 E MAIN ST | | | ALLIANCE | OH | 44601 | |
| BUNN CONSTRUCTION AND REMODELING | | 100 SHELL RD PL | | | MOBILE | AL | 36607 | |
| BUNSICK, DAVID | | PO BOX 1684 | | | TULLYTOWN | PA | 19007 | |
| BUNSY, HONG | | 2637 E INDIANAPOLIS AVE | | | FRESNO | CA | 93726-0000 | |
| BUNTIN ETHEREDGE AND DOWLING LLC | | PO BOX 1193 | | | DOTHAN | AL | 36302 | |
| BUNTING, ROBERT | | 951 SCARLET OAK DR | | | CHALFONT | PA | 18914 | |
| BUNTING, VALLEE D | | 817 ENDERBY DRIVE | | | ALEXANDRIA | VA | 22302 | |
| BUNYON AND SONS | | PO BOX 1266 | AND 1501 N 12TH AVE | | MELROSE PARK | IL | 60161 | |
| BUONICONTI AND BUONICONTI LAW OFFICES | | 679 WORCESTER RD | | | NATICK | MA | 01760 | |
| BUOY BROTHERS CONSTRUCTION | | 331 W CARL HUBBELL BLVD | | | MEEKER | OK | 74855 | |
| BURBANK BASEBALL BOOSTER CLUB, | | 902 N. THIRD ST. | | | BURBANK | CA | 91502 | |
| BURBANK INC | | 623 BURBANK DR | | | TOLEDO | OH | 43607 | |
| BURBANK, ROGER D & BURBANK, JILL E | | 206 S MAIN ST | | | SAINT JOHN | KS | 67576-2119 | |
| BURCAW, MICHELLE L | | 4057 COMPANERO ENTRA | | | HERNANDO BEACH | FL | 34607 | |
| BURCH AND ASSOCIATES | | 3141 HOOD ST STE 400 | | | DALLAS | TX | 75219 | |
| BURCH LAW FIRM | | 400 MANN ST STE 902 | | | CORPUS CHRISTI | TX | 78401 | |
| BURCH, CHARLES P & BURCH, DEBORAH J | | 234 58TH AVENUE NW | | | ALBUQUERQUE | NM | 87105-0000 | |
| BURCH, REX | | P.O. BOX 3312 | | | MORGAN CITY | LA | 70381 | |
| BURCHARD, DAVID | | 393 VINTAGE PARK DR STE 150 | PO BOX 8059 | | FOSTER CITY | CA | 94404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURCHARD, DAVID | | PO BOX 8059 | | | FOSTER CITY | CA | 94404 | |
| BURCHELL, RANDALL L & BURCHELL, SUSAN M | | 2100 8TH AVE | | | KEARNEY | NE | 68845-5007 | |
| BURCHETT ENTERPRISES | | PO BOX 1234 | | | MCMINNVILLE | OR | 97128 | |
| BURCHFIEL, LAURENCE J | | 5050 N MAIZE RD APT 419 | | | MAIZE | KS | 67101-7607 | |
| BURCHFIELD, WILLIAM J & BURCHFIELD, CHARLA G | | 33088 MACK ROAD | | | WALKER | LA | 70785 | |
| BURCHRIELD, RICHARD L & BURCHRIELD, HILDA S | | 3151 BROOME RD | | | WESSON | MS | 39191 | |
| BURCZYK, BLAINE & BURCZYK, MARY | | 1102 VIENNA CT | | | GRAFTON | WI | 53024 | |
| BURD, MILES H | | 25270 NICOLAS RD 151 | | | TEMECULA | CA | 92591 | |
| BURD, MILES H | | 27250 NICOLAS RD APT 151 | | | TEMECULA | CA | 92591-7365 | |
| BURD, NICOLE | | 259 ZINC RD | SIDNEY BURD JR AND CRIDER CONST CO | | BERGMAN | AR | 72615 | |
| BURDA, ENOCH E | | 1540 S KEMBLEY AVE | | | PALATINE | IL | 60067 | |
| BURDELL TOWNSHIP | | PO BOX 144 | TREASURER BURDELL TWP | | TUSTIN | MI | 49688 | |
| BURDELL TOWNSHIP TAX COLLECTOR | | PO BOX 144 | | | TUSTIN | MI | 49688 | |
| BURDELSKI AND CUNNINGHAM | | 707 GRANT ST STE 2913 | | | PITTSBURGH | PA | 15219 | |
| BURDELSKI AND CUNNINGHAM ATT AT | | 1020 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| BURDEN, BEVERLY | | 100 E VINE ST 500 | | | LEXINGTON | KY | 40507-1441 | |
| BURDETT VILLAGE | | 3930 LAKE AVE | HELEN BAXTER TAX COLLECTOR | | BURDETT | NY | 14818 | |
| BURDETT VILLAGE | | PO BOX 234 | TAX COLLECTER | | BURDETT | NY | 14818 | |
| BURDETTE, ANDREWS | | 600 STEWART ST STE 1300 | | | SEATTLE | WA | 98101-1255 | |
| BURDETTE, BRAD N | | 12795 PALERMO | | | HERRIMAN | UT | 84096-4689 | |
| BURDETTE, HERBERT | | 11326 PLAINVIEW AVE | MAYSEP LLC | | DETRIOT | MI | 48228 | |
| BURDETTE, TOBIA | | 1825 APPLE VALLEY CIR | PROVINCE BUILDERS | | NASHVILLE | TN | 37207 | |
| BURDETTE, VIRGINIA A | | PO BOX 47 | | | MUKILTEO | WA | 98275 | |
| BURDETTE, VIRGINIA L | | 600 STEWART ST STE 620 | | | SEATTLE | WA | 98101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURDETTE, VIRGINIA L | | PO BOX 47 | | | MUKILTEO | WA | 98275 | |
| BURDICK AND PIOMBINO | | 82 BRADLEY RD STE 6 | | | MADISON | CT | 06443-2684 | |
| BURDICK REALTY | | 2845 COUNTY RD D | | | BIRCHWOOD | WI | 54817 | |
| BURDICK, JOHN A | | 340 MAIN ST STE 800 | | | WORCESTER | MA | 01608 | |
| BURDINE TOWNSHIP | JEANNIE WALKER TWP COLLECTOR | PO BOX 443 | 600 ROGERS | | CABOOL | MO | 65689 | |
| BURDINE TOWNSHIP | | PO BOX 443 | JULIE REESE TWSP COLLECTOR | | CABOOL | MO | 65689 | |
| BURDINE, GREGORY & ZINSMEISTER, DIANE | | 10282 CHIPPENHAM CT | | | CINCINNATI | OH | 45231-1823 | |
| Burdo, Jacqueline | | 5278 NW 117TH AVE | | | CORAL SPRINGS | FL | 33076-3222 | |
| BUREA OF TREASURY DEPT | | 200 HOLIDAY ST | BUREA OF TREASURY DEPT | | BALTIMORE | MD | 21202 | |
| BUREAU COUNTY | | 700 S MAIN RM 103 | BUREAU COUNTY TREASURER | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY | | 700 S MAIN RM 103 | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY AND WYANET MUTUAL INS | | PO BOX 5626 | | | ROCKFORD | IL | 61125 | |
| BUREAU COUNTY CLERK | | 700 S MAIN RM 103 | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDER | | 700 S MAIN ST | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDER | | 700 S MAIN ST COURTHOUSE | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDERS OFFICE | | 700 S MAIN | | | PRINCETON | IL | 61356 | |
| BUREAU OF CONVEYANCE | | 1151 PUNCHBOWL ST RM 120 | KALANIMOKU BDLG | | HONOLULU | HI | 96813 | |
| BUREAU OF CONVEYANCE | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| BUREAU OF CONVEYANCES | | 1151 PUNCHBOWL ST RM 120 | | | HONOLULU | HI | 96813 | |
| BUREAU OF CONVEYANCES | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| BUREAU OF CRIMINAL INVESTIGATION | | 233 RICHMOND STREET | SUITE 231 | | PROVIDENCE | RI | 02903 | |
| BUREAU OF DELINQUENT REVENUE | | 1 DR CARLTON B GOODLETT PL | TAX COLLECTOR | | SAN FRANCEISCO | CA | 94102-4626 | |
| BUREAU OF DELQ REVENUE | | PO BOX 7426 | | | SAN FRANCISCO | CA | 94120-7426 | |
| BUREAU OF FINANCE | | 1600 7TH AVE | | | TROY | NY | 12180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUREAU OF HOUSING INSPECTION | | 101 S BROAD ST | | | TRENTON | NJ | 08608-2401 | |
| BUREAU OF INSURANCE | | 84 STATE HOUSE STATION | | | AUGUSTA | MA | 04333-0034 | |
| Bureau of Insurance | | 84 State House Station | | | Augusta | ME | 04333-0034 | |
| BUREAU OF NATIONAL PARK | | 7 S GROVE AVE | | | NATIONAL PARK | NJ | 08063 | |
| BUREAU OF REVENUE COLLECTIONS BALTI | | 200 HOLLIDAY ST ABEL WOHLMAN BLDG | | | BALTIMORE | MD | 21202 | |
| Bureau of Unclaimed Property | | C O Division of Revenue | 820 N French St | 8th Fl | Wilmington | DE | 19801 | |
| Bureau of Unclaimed Property | | C O Division of Revenue | 820 N French St | 8th Fl | Wilmington | DE | 19801 | |
| Bureau of Unclaimed Property | | C O Division of Revenue | 820 N French St | 8th Fl | Wilmington | DE | 19801 | |
| BUREAU, DAPHNE L & OLSEN, CHRISTOPHER T | | 372 LANG RD | | | PORTSMOUTH | NH | 03801-5820 | |
| BURFORD, ELIZABETH M | | 3432 PITTSFIELD AVE | | | ROANOKE | VA | 24017 | |
| BURG INSURANCE AGENCY | | 14030 TELGE RD STE G | | | CYPRESS | TX | 77429-6201 | |
| BURG, TIFFANY | | 2650 HANCOCK DRIVE | | | TITUSVILLE | FL | 32780-0000 | |
| BURGAN REAL ESTATE CO | | 5335 MARKET ST | | | BOARDMAN | OH | 44512 | |
| BURGAN, JOHN F | | 409 WASHINGTON AVE STE 707 | | | TOWSON | MD | 21204 | |
| BURGDORF, BARBARA | | 1812 HARDING AVE | EARL SANFORD | | EVANSVILLE | IN | 47711 | |
| BURGDORFF ERA, DBA | | 339 JEFFERSON RD | PO BOX 259 | | PARSIPPANY | NJ | 07054 | |
| BURGDORFF REALTORS | | 864 HWY 35 | | | MIDDLETOWN | NJ | 07748 | |
| BURGE, COURTNEY & WILLIAMS, DAUNIKA | | 745 51ST AVE S | | | SAINT PETERSBURG | FL | 33705 | |
| BURGE, VIVIEN T | | 114 JACQUELINE DR | | | HAVELOCK | NC | 28532 | |
| BURGEN, JAMES & BURGEN, ROBIN | | 934 PETRAS STREET | | | ERIE | CO | 80516 | |
| BURGER AND RECTOR REAL ESTATE | | 2112 CHERRY VALLEY RD | | | NEWARK | OH | 43055 | |
| BURGER LAW FIRM | | 4151 SW FRWY STE 770 | | | HOUSTON | TX | 77027 | |
| BURGER LAW FIRM | | PO BOX 980341 | | | HOUSTON | TX | 77098-0341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGER SCOTT AND MCFARLIN AND | | 12 N SQUARE | BETTY J FLEMING | | MURFREESBORO | TN | 37130 | |
| BURGER, ERIC | | 1301 E BIDWELL ST STE 201 | | | FOLSOM | CA | 95630 | |
| BURGER, MICHAEL | | 3512 B COFFEE RD | | | BAKERSFIELD | CA | 93308 | |
| BURGER-AUSTIN, JOHN W | | 524 NW 113TH TERRACE | | | CORAL SPRINGS | FL | 33071 | |
| BURGES, MINNETTE D | | 177 NORTH CHURCH AVE STE 808 | | | TUCSON | AZ | 85701-1128 | |
| BURGESS AND HIGHTOWER LAW FIRM | | 21 NW 44TH ST RM 201 | | | LAWTON | OK | 73505 | |
| BURGESS REALTY | | 365 BLACKSTOCK RD | | | ENOREE | SC | 29335 | |
| BURGESS T FEARON AND OR | | 220 HILLSIDE DR NW | TREVOR AND LISA FEARON | | ATLANTA | GA | 30342 | |
| BURGESS, BRETT A & BURGESS, SUSAN K | | 2450 ROODS LAKE RD | | | LAPEER | MI | 48446-0000 | |
| BURGESS, CATHERINE | | 101 BAUMBAUGH RD | | | HALIFAX | PA | 17032-0000 | |
| BURGESS, JAMES & HAUSBURG-BURGESS, BETSY | | 526 MAPLE ST | | | LIVERMORE | CA | 94550 | |
| BURGESS, JAMES A | | 1230 HARRISON AVE | | | BUTTE | MT | 59701 | |
| BURGESS, KERRY N | | 5261 XANADU STREET | | | DENVER | CO | 80239 | |
| BURGESS, LINCOLN | | 34 BROOKDALE PL | WARD AND LISA URBAN | | RYE | NY | 10580 | |
| BURGESS, TAMMY O & BURGESS, DAVID W | | 5014 BALMORAL DR SW #5 | | | HUNTSVILLE | AL | 35802 | |
| BURGETT AND ROBBINS | | PO BOX 3090 | | | JAMESTOWN | NY | 14702-3090 | |
| BURGETT, NICHOLAS K | | 237 FRENCH LANDING DR | | | NASHVILLE | TN | 37228 | |
| BURGETTSTOWN AREA SCHOOL DISTRICT | | 591 CEDAR GROVE RD | T C OF BURGETTSTOWN AREA SD | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN AREA SD SMITH TWP | | 15 BAIRD AVE | T C OF BURGETTSTOWN AREA SCH DIST | | SLOVAN | PA | 15078 | |
| BURGETTSTOWN AREA SD SMITH TWP | | 15 BAIRD ST PO BOX 142 | T C OF BURGETTSTOWN AREA SCH DIST | | SLOVAN | PA | 15078 | |
| BURGETTSTOWN BORO T C WASHTN | | 1315 MAIN ST | | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN BORO WASHTN | | 1315 MAIN ST | TAX COLLECTOR OF BURGETTSTOWN BORO | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN BORO WASHTN | | 29 CTR AVE | TAX COLLECTOR OF BURGETTSTOWN BORO | | BURGETTSTOWN | PA | 15021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGETTSTOWN SCHOOL DISTRICT | | 1315 MAIN ST | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT | | 29 CTR AVE | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT | | 71 S KINGS CREEK RD | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT TAX | | 1315 MAIN ST | | | BURGETTSTOWN | PA | 15021 | |
| BURGFECHTEL AND PARENT | | 2108 BROADWAY ST S | | | MENOMONIE | WI | 54751 | |
| BURGHARDT, DAN | | 3008 DAVID DR | | | METAIRE | LA | 70003 | |
| BURGIN CITY | | PO BOX 323 | BURGIN CITY | | BURGIN | KY | 40310 | |
| BURGIN INDEPENDENT SCHOOL | | PO BOX B | BURGIN BOARD OF EDUCATION | | BURGIN | KY | 40310 | |
| BURGIN INDEPENDENT SCHOOL | | PO BOX B | BURGIN INDEPENDENT SCHOOL | | BURGIN | KY | 40310 | |
| BURGIN, BRIAN & BURGIN, SHANNON | | GENERAL DELIVERY | | | TRAVIS AFB | CA | 94535-9999 | |
| BURGOS, VICTOR L | | 4512 GRAND FOREST DR | | | SCHERTZ | TX | 78154-1128 | |
| BURGWALD, MICHAEL D & ASSELLS-BURGWALD, BONITA A | | 10120 SORENSTAM DR | | | SACRAMENTO | CA | 95829 | |
| BURHANS, JAMES W | | 1215 MONARCH DRIVE | | | LONGMONT | CO | 80504-2220 | |
| BURHMAN, LINDA J | | 8007 W 78TH CIR | | | ARVADA | CO | 80005 | |
| BURIAN, RICHARD & BURIAN, CYNTHIA | | 25001 SYCAMORE DRIVE | | | MANHATTAN | IL | 60442 | |
| BURIN, RONALD | | 7050 TUTTLE RD | | | WATERFORD | MI | 48329 | |
| BURK, KEVIN | | 108 HABITAT DRIVE | | | SAVANNAH | GA | 31419 | |
| BURK, SUSAN E & BURK, DENNIS W | | 4620 E 93RD CT #UNIT F | | | TULSA | OK | 74137-0000 | |
| BURKART, MICHAEL F | | 5150 FAIR OAKS BLVD | 101 185 | | CARMICHAEL | CA | 95608 | |
| BURKBURNETT CITY | | 501 SHEPPARD RD | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT CITY | | 501 SHEPPARD RD | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT I S D | | 416 GLENDALE ST PO BOX 608 | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT I S D | | 416 GLENDALE ST PO BOX 608 | | | BURKBURNETT | TX | 76354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKBURNETT I S D | | PO BOX 608 | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT ISD | | 416 GLENDALE ST | | | BURKBURNETT | TX | 76354 | |
| Burke & Hess | GMAC MORTGAGE LLC VS CLARE AND JAMES K THATCHER | 951 Rohrerstown Rd. | | | Lancaster | PA | 17601 | |
| BURKE AND ASSOCIATES | | 4731 HEDGEMORE DR STE200 | | | CHARLOTTE | NC | 28209 | |
| BURKE AND HESS | | 420 PARK RD | | | WYOMISSING | PA | 19610 | |
| BURKE AND HESS | | 951 ROHRERSTOWN RD STE 102 | | | LANCASTER | PA | 17601 | |
| BURKE AND KARAB | | PO BOX 4215 | | | GRAND JUNCTION | CO | 81502 | |
| BURKE AND LUTZ | | 420 N PARK RD | | | WYOMISSING | PA | 19610 | |
| BURKE CAESAR, MICHELINE | | 9740 S 12TH ST | AND J AND K ROOFING | | PEMBROKE PINES | FL | 33025 | |
| BURKE CLERK OF SUPERIOR COURT | | 111 E 6TH ST | PO BOX 803 | | WAYNESBORO | GA | 30830 | |
| BURKE COSTANZA AND CUPPY | | 9191 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BURKE COUNTY | TAX COMMISSIONER | PO BOX 671 | 213 PALAFOX PL | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY | | 203 S GREEN PO BOX 219 | TAX COLLECTOR | | MORGANTON | NC | 28680-0219 | |
| BURKE COUNTY | | 203 S GREEN PO BOX 219 | | | MORGANTON | NC | 28680-0219 | |
| BURKE COUNTY | | COUNTY COURTHOUSE PO BOX 671 | TAX COMMISSIONER | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY | | COUNTY COURTHOUSE PO BOX 671 | | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY | | PO BOX 219 | TAX COLLECTOR | | MORGANTON | NC | 28680 | |
| BURKE COUNTY | | PO BOX 340 | BURKE COUNTY TREASURER | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY | | PO BOX 340 | TAX COLLECTOR | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY | | PO BOX 340 | | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY CLERK OF SUPERIOR | | 111 E 6TH ST RM 107 | PO BOX 803 | | WAYNESBORO | GA | 30830 | |
| BURKE E. SANDMAN | LAURA L. SANDMAN | 4717 W 600 N | | | FAIRLAND | IN | 46126-9776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE F HAYES AND SARAH | | 8220 KERRY RD | J A HAYES | | CHEVY CHASE | MD | 20815 | |
| BURKE KRAUSE AND MINNICH INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |
| BURKE LEWIS AND HAM LLP | | 1425 W FOOTHILL BLVD STE 235 | | | UPLAND | CA | 91786-8024 | |
| BURKE REALTY | | 84 S GALENA AVE | | | DIXON | IL | 61021 | |
| BURKE REGISTER OF DEEDS | | PO BOX 219 | | | BOWBELLS | ND | 58721 | |
| BURKE REGISTER OF DEEDS | | PO BOX 936 | | | MORGANTON | NC | 28680-0936 | |
| BURKE ROBERTSON AND ASSOCIATES | | 492 N MAIN ST | PO BOX 1044 | | MT AIRY | NC | 27030 | |
| BURKE TOWN | | 212 SCHOOL ST | TOWN OF BURKE | | WEST BURKE | VT | 05871 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER BURKE TOWN | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER TOWN OF BURKE | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | | | MADISON | WI | 53718 | |
| BURKE TOWN | | 744 DEPOT ST APT 6 | TAX COLLECTOR | | BURKE | NY | 12917 | |
| BURKE TOWN | | PO BOX 5 | | | BURKE | NY | 12917 | |
| BURKE TOWN CLERK | | 212 SCHOOL ST | ATTN REAL ESTATE RECORDING | | WEST BURKE | VT | 05871 | |
| BURKE VILLAGE | | DEPOT ST BOX 19 | | | BURKE | NY | 12917 | |
| BURKE WILSON, BARRETT | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| BURKE, BRUCE P & BURKE, LOU A | | 8648 CARR LOOP | | | ARVADA | CO | 80005-0000 | |
| BURKE, CHANNING & BURKE, ERICA A | | 17212 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85255 | |
| BURKE, DONALD & BURKE, JACQUELYN | | 1891 PORTWEST WAY | | | HAMPTON | GA | 30228 | |
| BURKE, DOROTHY | | 1509 PINELAND DR | RESCUE TEAM 100 CLYDE MACKEY | | BAINBRIDGE | GA | 39819-5220 | |
| BURKE, FRED & BURKE, VICKI L | | 3929 S COUNTY RD 700 W | | | COATESVILLE | IN | 46121 | |
| BURKE, HOWARD W & BURKE, PATRICIA L | | 991 LA RUE AVE | | | FALLBROOK | CA | 92028-3562 | |
| BURKE, JAMES E | | BOX 2266 | | | ALBUQUERQUE | NM | 87103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE, JONATHAN | | PO BOX 212 | | | CHERITON | VA | 23316 | |
| BURKE, JUDSON T | | 5228 W ALTADENA AVE | | | GLENDALE | AZ | 85304 | |
| BURKE, JULIE A | | 2485 BRUNSWICK CIRCLE #B2 | | | WOODRIDGE | IL | 60517 | |
| BURKE, MAIRIN M & BURKE, JOHN B | | 163 HESSIAN HILLS WAY APT 2 | | | CHARLOTTESVILLE | VA | 22901-2524 | |
| BURKE, MARIE K | | 6852 BELLE GLADE AVE | | | SAN DIEGO | CA | 92119 | |
| BURKE, MATTHEW S | | 21005 GLACIER PARK COVE | | | PARKER | CO | 80138 | |
| BURKE, MICHAEL & BURKE, SALLY | | 4265 BIRGIT WAY | | | SACRAMENTO | CA | 95864-0703 | |
| BURKE, MICHAEL I & BURKE, JENNIFER | | 25 FULLER AVE | | | SWAMPSCOTT | MA | 01907-2110 | |
| BURKE, NEAL T | | 14109 FIDDLERS RIDGE RD | | | MIDLOTHIAN | VA | 23112-2547 | |
| BURKE, NOAH | | 437 3RD STREET SOUTHEAST | | | BLOOMING PRAIRIE | MN | 55917 | |
| BURKE, NORA T | | 416 MARLBROUGH ST #405 | | | BOSTON | MA | 02115 | |
| BURKE, NORA T | | UNIT #405 | 416 MARLBOROUGH STREET | | BOSTON | MA | 02115 | |
| BURKE, PATRICIA G | | 8610 E VICKSBURG STREET | | | TUCSON | AZ | 85710 | |
| BURKE, ROBERT G | | 188 RAINBOW DRIVE #8835 | | | ESCAPEE | TX | 77399 | |
| BURKE, STACY | | 167 FRONEFIELD AVE | AND JOHN WHITE CARPENTRYINC | | LOWER CHICHESTER | PA | 19061 | |
| BURKE, STEVEN M | | 4930 HOLLAND SYLVANIA RD | | | SYLVANIA | OH | 43560 | |
| BURKE, WILLIAM | | 1428 LAKESHORE RANCH DR | RAB FOUNDATION REPAIR LLC | | SEFFNER | FL | 33584 | |
| BURKE, WILLIAM J | | PO BOX 787 | | | SAN JACINTO | CA | 92581 | |
| BURKESVILLE CITY | | PO BOX 250 | CITY OF BURKESVILLE | | BURKESVILLE | KY | 42717 | |
| BURKET, JAMES G | | PO BOX 1685 | | | PETERSBURG | VA | 23805 | |
| BURKETT APPRAISAL SERVICE | | PO BOX 67603 | | | BALTIMORE | MD | 21215 | |
| BURKETT APPRAISAL SERVICES | | 5506 FERNPARK AVE | | | BALTIMORE | MD | 21207 | |
| BURKETT APPRAISALS | | PO BOX 7220 | | | AMARILLO | TX | 79114 | |
| BURKETT, EVELYN | | 716 S WALNUT | | | PINE BLUFF | AR | 71601-4951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKETT, OLIVER B | | 2209 SKY LINE | | | WATERLOO | IA | 50701 | |
| BURKETT, TRENT | EAGLE CONSTRUCTION | 1187 MARSEILLE CT | | | GROVER BEACH | CA | 93433-2949 | |
| BURKEVILLE ISD C O APPR DIST | | CT ST PO DRAWER X | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| BURKEVILLE ISD C O APPR DIST | | CT ST PO DRAWER X | TAX COLLECTOR | | NEWTON | TX | 75966 | |
| BURKEVILLE ISD C O APPR DIST | | PO DRAWER X | | | NEWTON | TX | 75966 | |
| BURKEVILLE TOWN | | PO BOX 277 | TREASURER OF BURKEVILLE TOWN | | BURKEVILLE | VA | 23922 | |
| BURKEY RICHMOND, GEORGE | | 229 DOWLEN RD STE 11B | AGENCY | | BEAUMONT | TX | 77706 | |
| BURKHALTER AND MOSER | | 1994 GALLATIN PIKE N STE 305 | | | MADISON | TN | 37115-2025 | |
| BURKHALTER, WILLIAM | | 10 CAMERON DRIVE | | | COLUMBUS | MT | 59019 | |
| BURKHARD, ROBERT E & BURKHARD, LORI A | | 303 LIGHTHOUSE RD | | | WILMINGTON | DE | 19809-3044 | |
| BURKHARDT, ELEANOR | | 205 ST MARK WAY APT 212 | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21158 | |
| BURKHARDT, ELEANOR | | 5 PINECONE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21234 | |
| BURKHART, CLINTON | | 416 N ROUSE | | | BOZEMAN | MT | 59715 | |
| BURKHART, GEORGE M & BURKHART, KATHLEEN A | | 327 INDIAN RUN ROAD | | | MILLERSVILLE | PA | 17551 | |
| BURKHART, JON S & BURKHART, TAMMY P | | 1700 NORTH OAKVIEW COURT | | | MONTGOMERY | AL | 36110 | |
| BURKHEIMER TAX | | PO BOX 995 | BURKHEIMER TAX | | BANGOR | PA | 18013 | |
| BURKHEIMER TAX ADMINSTRATOR | | PO BOX 995 | | | BANGOR | PA | 18013 | |
| BURKHOLDER, MATTHEW | | 2926 E 600 N | MICHELLE BURKHOLDER | | DECATUR | IN | 46733 | |
| BURKHOLDER, MICHAEL E | | PO BOX 293 | | | MULBERRY | AR | 72947 | |
| BURKI REALTY GROUP | | 9494 SW FWY 350 | | | HOUSTON | TX | 77074 | |
| BURKMEIMER TAX ADMINISTRATION | | PO BOX 453 | | | HARRISON CITY | PA | 15636 | |
| BURKS FIRE AND WATER REST INC | | 350 BERN ST | | | READING | PA | 19601 | |
| BURKS FIRE AND WATER RESTINC | | 144 ROLLING VIEW DR | AND KRISTY AND ERIC REBER | | SCHUYLKILL HAVEN | PA | 17972 | |
| BURKS, HAROLD G & BURKS, CLOVIS M | | PO BOX 694 | | | LEESBURG | AL | 35983 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKS, MARGARET A | | 600 VINE ST STE 2200 | | | CINCINNATI | OH | 45202 | |
| BURKS, WILLIAM | | PO BOX 5176 | | | SHREVEPORT | LA | 71135 | |
| BURKSVILLE TOWN | | TOWN OF BURKEVILLE | | | BURKEVILLE | VA | 23922 | |
| BURL C ROBINETTE ATT AT LAW | | 815 SUPERIOR AVE E STE 1825 | | | CLEVELAND | OH | 44114 | |
| BURL WKAIL REALTY | | 4825 HWY 412 N | | | ALAMO | TN | 38001 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLEIGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLIEGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | NANCY MALSAM TREASURER | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY RECORDER | | 221 N 5TH ST | | | BISMARCK | ND | 58501 | |
| BURLEIGH G DOGA ATT AT LAW | | PO BOX 265 | | | CROWLEY | LA | 70527 | |
| BURLEIGH REGISTER OF DEEDS | | 221 N FIFTH ST | PO BOX 5518 | | BISMARCK | ND | 58506-5518 | |
| BURLEIGH TOWNSHIP | | 6946 ALABASTER RD | TREASURER BURLEIGH TWP | | WHITTEMORE | MI | 48770 | |
| BURLESON CITY C O APPR DIST | | 109 N MAIN | TAX COLLECTOR | | CLEBURNE | TX | 76033 | |
| BURLESON CITY C O APPR DIST | | 109 N MAIN | TAX COLLECTOR | | CLEBURNE | TX | 76033-4911 | |
| BURLESON COUNTY | | 100 W BUCK ST 202 | ASSESSOR COLLECTOR | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY | | 100 W BUCK ST RM 202 | ASSESSOR COLLECTOR | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY CLERK | | 100 W BUCH STE 203 | | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY TAX COLLECTOR | | 100 W BUCK ST | RM 202 | | CALDWELL | TX | 77836 | |
| Burleson Independent School District | c/o Perdue Brandon Fielder Et Al, | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| BURLESON INSURANCE AGENCY | | PO BOX 519 | | | BURLESON | TX | 76097-0519 | |
| Burleson, Charles W | | 234 City View Drive | | | Evanston | WY | 82930 | |
| BURLESON, HARRY | | 4402 LAUREL CREED DRY | | | SOUTH BEND | IN | 46628 | |
| BURLESON, RANDY | | 3840 ST SIMONS CT | | | INDIANAPOLIS | IN | 46237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLESON, REBECCA F | | 8115 LICHEN LANE | | | SPRING | TX | 77379 | |
| BURLESON, ROBERT M | | 2004 MURIETA WAY | | | SACRAMENTO | CA | 95822 | |
| BURLIEGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLIEGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |
| BURLING BANK | | 141 W JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| BURLINGAME CITY | | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| BURLINGHAM, JOYCE | | 507 SW 2ND TERRACE B | | | CAP CORAL | FL | 33991 | |
| BURLINGTON BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | BURLINGTON | PA | 18814 | |
| BURLINGTON BOROUGH | | PO BOX 73 | TAX COLLECTOR | | BURLINGTON | PA | 18814 | |
| BURLINGTON CITY | | 149 CHURCH ST RM 22 | CITY OF BURLINGTON | | BURLINGTON | VT | 05401 | |
| BURLINGTON CITY | | 300 N PINE ST | TREASURER | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 300 N PINE ST | TREASURER BURLINGTON CITY | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 300 N PINE ST | | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 425 S LEXINGTON AVE | TREASURER CITY OF BURLINGTON | | BURLINGTON | NC | 27215 | |
| BURLINGTON CITY | | 437 HIGH ST | TAX COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | 525 HIGH ST | BURLINGTON CITY TAX COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | 525 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | C T OFFICE K DUNN 149 CHURCH ST | CITY OF BURLINGTON | | BURLINGTON | VT | 05401 | |
| BURLINGTON CITY CLERK | | CITY HALL RM 20 149 CHURCH ST | | | BURLINGTON | VT | 05401 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | COURTHOUSE | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | TAX OFFICE | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD COURTS FACILITY | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERKS OFFICE | | 49 RANCOCAS RD BOX 6000 | RECORDER OF DEEDS | | MT HOLLY | NJ | 08060 | |
| BURLINGTON INSURANCE CO | | 238 SMITH SCHOOL ST | | | BURLINGTON | NC | 27215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLINGTON JUNCTION CITY | | CITY HALL | | | BURLINGTON JUNCTIO | MO | 64428 | |
| BURLINGTON JUNCTION CITY | | CITY HALL | | | BURLINGTON JUNCTION | MO | 64428 | |
| BURLINGTON TOWN | | 200 SPIELMAN HWY | TAX COLLECTOR OF BURLINGTON TOWN | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWN | | 29 CTR ST | BURLINGTON TOWN TAX COLLECTO | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 29 CTR ST | TAX COLLECTOR | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 29 CTR ST | TOWN OF BURLINGTON | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | BURLINGTON TOWN TREASURER | | BURLINTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | TAX COLLECTOR | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | TREASURER | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 5966 STATE HWY 51 | TAX COLLECTOR KATHRYN DAUCHY | | BURLINGTON FLATS | NY | 13315 | |
| BURLINGTON TOWN | | 6011 ST HWY 51 | TAX COLLECTOR | | BURLINGTON FLATTS | NY | 13315 | |
| BURLINGTON TOWN | | 730 WISCONSIN AVE | RACINE COUNTY TREASURER | | RACINE | WI | 53403 | |
| BURLINGTON TOWN | | PO BOX 72 | TOWN OF BURLINGTON | | BURLINGTON | ME | 04417 | |
| BURLINGTON TOWN | | TAX COLLECTOR | | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN CLERK | | 149 CHURCH ST | RM 20 CITY HALL | | BURLINGTON | VT | 05401 | |
| BURLINGTON TOWN CLERK | | 149 CHURCH ST | | | BURLINGTON | VT | 05401 | |
| BURLINGTON TOWN CLERK | | 200 SPIELMAN HWY | | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWNSHIP | TAX COLLECTOR | 851 OLD YORK RD | | | BURLINGTON | NJ | 08016-3829 | |
| BURLINGTON TOWNSHIP | | 135 N ELM ST PO BOX 69 | TREASURER BURLINGTON TWP | | BURLINGTON | MI | 49029 | |
| BURLINGTON TOWNSHIP | | 5435 STILES RD | TREASURER BURLINGTON TWP | | NORTH BRANCH | MI | 48461 | |
| BURLINGTON TOWNSHIP | | 7130 LAKE PLEASANT RD | TREASURER BURLINGTON TWP | | NORTH BRANCH | MI | 48461 | |
| BURLINGTON TOWNSHIP | | 851 OLD YORK RD | BURLINGTON TWP COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON TOWNSHIP | | PO BOX 69 | TREASURER BURLINGTON TWP | | BURLINGTON | MI | 49029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLINGTON TOWNSHIP | | RD 3 BOX 194 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| BURLINGTON TOWNSHIP | | RR3 BOX 194 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| BURLINGTON TOWNSHIP TOWN CLERK | | 200 SPIELMEN HWY | | | BURLINGTON | CT | 06013 | |
| BURLINGTON TWP SCHOOL DISTRICT | | RD 3 BOX 194 | | | TOWANDA | PA | 18848 | |
| BURLINGTON VILLAGE | | PO BOX 99 | VILLAGE TREASURER | | BURLINGTON | MI | 49029 | |
| BURLINGTON WATER SWER LIENS | | 29 CTR ST | TOWN OF BURLINGTON | | BURLINGTON | MA | 01803 | |
| BURMAN, DENNIS L | | PO BOX 1620 | | | MARYSVILLE | WA | 98270 | |
| BURMEISTER, BRETT T | | 14701 E 42ND ST | | | INDEPENDENCE | MO | 64055 | |
| BURMEISTER, MICHAEL A | | 105 CABIN WOOD COURT | | | APEX | NC | 27502 | |
| BURNARD AND TEALA MARTIN | | 10541 COUNTY RD 404 | AND CACTUS COMPANIES | | SPICEWOOD | TX | 78669 | |
| BURNE W HILL III | | 11787 DONATO DR | | | JACKSONVILLE | FL | 32226 | |
| Burnel R Murray v GMAC Mortgage LLC fka Homecomings Financial LLC Deutsche Bank National Trust Company as Trustee et al | | The Schinner Law Group | 96 Jessie St | | San Francisco | CA | 94105 | |
| Burnel R Murray v GMAC Mortgage LLC fka Homecomings Financial LLC Deutsche Bank National Trust Company as Trustee et al | | The Schinner Law Group | 96 Jessie St | | San Francisco | CA | 94105 | |
| BURNELL AND BRAGDON RE | | 61A W BROADWAY | | | LINCOLN | ME | 04457 | |
| BURNELL AND CECILIA GRIFFIN AND | | 633 S 12TH AVE | AMERICAN CLEANING | | MAYWOOD | IL | 60153 | |
| BURNES, COY N | | 604 WEST TAFFA STREET | | | ROSWELL | NM | 88203-0000 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE ST | TAX COLLECTOR | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE ST PO BOX 908 | TAX COLLECTOR | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE STREET PO BOX 908 | BURNET CO APP DIST | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE STREET PO BOX 908 | | | BURNET | TX | 78611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNET COUNTY APP DIST | | PO BOX 908 | BURNET CO APP DIST | | BURNET | TX | 78611 | |
| BURNET COUNTY CLERK | | 220 S PIERCE | | | BURNET | TX | 78611 | |
| BURNET COUNTY CLERK | | 220 S PIERCE ST | BURNET COUNTY COURTHOUSE | | BURNET | TX | 78611 | |
| BURNET HOA | | 6345 BALBOA BLVD STE 365 | | | ENCINO | CA | 91316 | |
| BURNET REALTY | | 4705 CEDAR AVE S | | | MINNEAPOLIS | MN | 55407 | |
| BURNET TITLE SATISFACTION DEPART | | 5151 EDINA INDUSTRIAL BLVD STE 500 | | | EDING | MN | 55439 | |
| BURNET VILLAS HOA | | 1516 S BUNDY DR STE 207 | | | LOS ANGELES | CA | 90025 | |
| BURNET VILLAS HOA | | PO BOX 800490 | | | SANTA CLARITA | CA | 91380 | |
| BURNETT APPRAISAL SERVICES LLC | | 102 WYANDOTTE DR | | | MARIETTA | OH | 45750 | |
| BURNETT COUNTY | | 7410 CO RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| BURNETT COUNTY | | 7410 COUNTY RD K 101 | TREASURER | | SIREN | WI | 54872 | |
| BURNETT COUNTY | | 7410 CTY RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| BURNETT COUNTY RECORDER | | 7410 CO RD K 101 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY RECORDER | | 7410 COUNTRY RD K STE 103 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY REGISTER OF DEEDS | | 7410 COUNTY RD K 103 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY TREASURER | | 7410 CTY RD K 101 | | | SIREN | WI | 54872 | |
| BURNETT DAIRY CO OP | | 11679 STATE RD 70 | | | GRANTSBURG | WI | 54840 | |
| Burnett Jarvis | | 4822 Noras Path Road | | | Charlotte | NC | 28226 | |
| BURNETT LAW OFFICE | | 1920 W MARTIN LUTHER KING BLVD S | | | FAYETTEVILLE | AR | 72701 | |
| BURNETT REGISTER OF DEEDS | | 7410 COUNTY RD K 103 | | | SIREN | WI | 54872 | |
| BURNETT TITLE | | 11455 VIKING DR STE 200 | | | EDEN PRAIRIE | MN | 55344-7253 | |
| BURNETT TOWN | | N7416 CO RD I | TREASURER TOWN OF BURNETT | | JUNEAU | WI | 53039 | |
| BURNETT TOWN | | N7416 CTY I | BURNETT TOWN TREASURER | | ATLANTA | GA | 30399 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNETT TOWN | | N7416 CTY I | BURNETT TOWN TREASURER | | JUNEAU | WI | 53039-9609 | |
| BURNETT TOWN | | N7416 CTY I | TAX COLLECTOR | | BURNETT | WI | 53922 | |
| BURNETT TOWN | | N7416 CTY I | TREASURER TOWN OF BURNETT | | JUNEAU | WI | 53039 | |
| BURNETT TOWN | | TAX COLLECTOR | | | BURNETT | WI | 53922 | |
| BURNETT, BENNY L | | 2475 LIVINGSTON RD | | | JACKSON | MS | 39213 | |
| BURNETT, CHRISTOPHER J | | 1295 ESCALANTE DRIVE #33 | | | DURANGO | CO | 81303 | |
| BURNETT, DANIEL & BURNETT, MILLIE | | 17419 E 12 MILE RD | | | ROSEVILLE | MI | 48066 | |
| BURNETT, DAVID & BURNETT, HEATHER | | 36 EAST LINCOLN AVENUE | | | ROSELLE PARK | NJ | 07204 | |
| BURNETT, EDWARD | | 401 DISCOVERY RD | | | VIRGINIA BEACH | VA | 23451 | |
| BURNETT, GARY M | | PO BOX 2643 | | | SPRINGFIELD | MA | 01101 | |
| BURNETT, LEVESTER & BURNETT, YOLANDA E | | 9918 DENNISON AVENUE | | | SAINT LOUIS | MO | 63114 | |
| BURNETT, LINDA | | 331 WEST FIFTH STREET | | | MEDIA | PA | 19063 | |
| BURNETT, POLK | | 1001 STATE RD 35 | | | CENTURIA | WI | 54824 | |
| BURNETT, ROBERTA L | | PO BOX 8549 | | | FRESNO | CA | 93747-8549 | |
| BURNETTE AND WILKINSON | | PO BOX 1285 | | | OXFORD | NC | 27565 | |
| BURNETTE, ROBERT M | | 42062 VILLAGE 43 | | | CAMARILLO | CA | 93012 | |
| BURNETTE, WARREN C | | 2122 WESTERLY DR | | | LYNCHBURG | VA | 24501 | |
| BURNETTS CONSTRUCTION CO AND | | 5164 GREYLOCK COVE | BRENDA CLARK AND CHARLES CLARK | | MEMPHIS | TN | 38141 | |
| BURNEY ROAD MUD W | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| BURNEY ROAD MUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BURNEY, THOMAS & HAYWORTH, KIMALA | | PO BOX 349 | | | NAPLES | ID | 83847 | |
| BURNHAM AND WIESNER LLC | | 102 BROWNING LN STE C2 | | | CHERRY HILL | NJ | 08003 | |
| BURNHAM AND WIESNER LLC | | 1864 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| BURNHAM BORO MIFFLN | | 113 S RIDGE ST | T C OF BURNHAM BOROUGH | | BURNHAM | PA | 17009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNHAM LAW OFFICE | | 150 FOLEY AVE | | | EUFAULA | OK | 74432 | |
| BURNHAM TOWN | | 247 S HORSEBACK RD | TOWN OF BURNHAM | | BURNHAM | ME | 04922 | |
| BURNHAVEN WOODS PLAT FIVE | | PO BOX 240413 | | | SAINT PAUL | MN | 55124 | |
| BURNICE E SPARKS | CHERI M SPARKS | 2960 SUMMIT DRIVE | | | HILLSBOROUGH | CA | 94010 | |
| BURNICE GILSTRAP AND B H | | 1004 N E 4TH AVE | GILSTRAP | | MINERAL WELLS | TX | 76067 | |
| BURNIE, GLEN | | 1 CRAIN HWY SE | MUTUAL SAVINGS | | GLEN BURNIE | MD | 21061-3525 | |
| BURNING BUSH TOWNHOMES OWNERS | | 3292 EAGLE VIEW LN STE 350 | C O PHILLIP DAUGHERTY | | LEXINGTON | KY | 40509 | |
| BURNLEY, JAMES D & BURNLEY, PATRICIA A | | 139 E VICTORIA LANE | | | HENDERSONVIL LE | TN | 37075-0000 | |
| BURNO, ROWLAND T | | 551 CAMBRIDGE DRIVE | | | MCKINNEY | TX | 75069-4178 | |
| BURNOR APPRAISAL SERVICE | | 316 N MICHIGAN ST NO 620 | | | TOLEDO | OH | 43604 | |
| BURNS AND ASSOCIATES | | 825 SHARON CHURCH RD | PO BOX 1054 | | SWANSEA | SC | 29160 | |
| BURNS AND CO | | 3931 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| BURNS AND CO REALTOR | | 3931 S SHERWOOD FOREST | | | BATON ROUGE | LA | 70816 | |
| BURNS AND CO REALTORS | | 11412 LAKE SHERWOOD AVE N | | | BATON ROUGE | LA | 70816 | |
| BURNS AND ELLIS REALTORS | | 490 N DUPONT HWY | | | DOVER | DE | 19901 | |
| BURNS AND TAYLOR LLC | | 733 N MAIN ST | | | SIKESTON | MO | 63801 | |
| BURNS AND WILCOX LTD | | 2301 E LAMAR BLVD 5TH FL | | | ARLINGTON | TX | 76006 | |
| BURNS AND WILCOX LTD | | 2325 LAKEVIEW PKWY | | | ALPHARETTA | GA | 30009-7942 | |
| BURNS AND WINCEK | | 53 W JACKSON BLVD STE 909 | | | CHICAGO | IL | 60604 | |
| BURNS APPRAISALS | | PO BOX 127 | | | NEW ULM | MN | 56073-0127 | |
| BURNS CITY | | 2715 CHURCH ST | TAX COLLECTOR | | BURNS | TN | 37029 | |
| BURNS CITY | | 2717 CHURCH ST PO BOX 36 | TAX COLLECTOR | | BURNS | TN | 37029 | |
| BURNS ELECTRIC PLUMBINT INC | | PO BOX 381 | | | GAYLORD | MI | 49734 | |
| BURNS PAINTING, MICHAEL | | 429 FRANKLIN ST | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS REALTY INC | | 1068 CAMINO CARALAMPI | | | RIO RICO | AZ | 85648 | |
| BURNS SPEIGHTS AND GRISHAM PC | | 150 N ST | | | CANTON | GA | 30114 | |
| BURNS TAYLOR HECKEMEYER AND GREE | | 733 N MAIN ST | | | SIKESTON | MO | 63801 | |
| BURNS TOWN | | N6420 COUNTY RD DE | TREASURER | | BANGOR | WI | 54614 | |
| BURNS TOWN | | N6420 COUNTY RD DE | TREASURER BURNS TOWNSHIP | | BANGOR | WI | 54614 | |
| BURNS TOWN | | PO BOX 222 | MARY DUTHOY TAX COLLECTOR | | CANASERAGA | NY | 14822 | |
| BURNS TOWN | | RT 1 | TREASURER | | BANGOR | WI | 54614 | |
| BURNS TOWNSHIP | TREASURER BURNS TOWNSHIP | 13583 NEW LOTHRUP RD. | | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13580 NEW LOTHROP RD | TREASURER BURNS TOWNSHIP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13580 NEW LOTHRUP RD | | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13583 NEW LOTHRUP RD | TREASURER BURNS TOWNSHIP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13583 NEW LOTHRUP RD | TREASURER BURNS TWP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 9908 S VERNON RD | | | BANCROFT | MI | 48414 | |
| BURNS, ANTHONY | | 1089 BURNS TRL | | | HALIFAX | VA | 24558-2205 | |
| BURNS, CHRISTOPHER M | | 4006 CANOPY WAY | | | FREDERICKSBURG | VA | 22408 | |
| BURNS, DON | | PO BOX 1502 | | | ARIZONA CITY | AZ | 85123 | |
| BURNS, DOROTHY | | 8439 WILLOW ST | DOROTHY B LACOUR | | NEW ORLEANS | LA | 70118 | |
| BURNS, GARY F & BURNS, PATRICIA A | | 46 LARK COURT | | | LARKSPUR | CA | 94939 | |
| BURNS, JERRY | | 1719 ASHLEY CIR STE 120 | | | BOWLING GREEN | KY | 42104 | |
| BURNS, JOHN | | 15 VAUGHN DR | JUST PERFECTION LLC | | MIDDLETOWN | NJ | 07748 | |
| BURNS, JOHN J & BURNS, PATRICIA S | | 123 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188 | |
| BURNS, JOSEPH L | | 1339 MAGNOLIA MANOR CT | | | ST CHARLES | MO | 63303 | |
| BURNS, KRISTIN | | 925 OLD CHICAGO RD | GORILLA ROOFING | | GARLAND | TX | 75041 | |
| BURNS, PUTNAM R & BURNS, KATHERINE B | | PO BOX 939 | | | MANOMET | MA | 02345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS, RON | | 1901 233 UNION ST | | | LAFAYETTE | IN | 47904 | |
| BURNS, RUSSELL L & BURNS, TERRI L | | PO BOX H | | | SAINT HELENS | OR | 97051 | |
| BURNS, WILLIAM J | | 6107 PROSPECT | | | KANSAS CITY | MO | 64130 | |
| BURNS, WILLIAM J | | 7225 STERLING AVE | | | RAYTOWN | MO | 64133-6869 | |
| BURNS, WILLIAM T & BURNS, KAYLA D | | 1382 PILLARS TRAIL | | | BOGUE CHITTO | MS | 39629 | |
| BURNS, WYLIE | CHRISTINA BURNS | 11125 WOODS TRL N | | | CHAMPLIN | MN | 55316-2687 | |
| BURNS, WYLIE | | 11125 WOODS TRL N | | | CHAMPLIN | MN | 55316-2687 | |
| BURNSED JR, WILLIAM F | | 414 DELMONT DR | | | GOOSE CREEK | SC | 29445-3609 | |
| BURNSED, KIMBERLY J | | 3568 RIVERSIDE AVE #2 | | | JACKSONVILLE | FL | 32205-8447 | |
| BURNSIDE BORO | | BOX 41 | LOU ANN REID | | BURNSIDE | PA | 15721 | |
| BURNSIDE BORO CLRFLD | | PO BOX 31 | T C OF BURNSIDE BOROUGH | | BURNSIDE | PA | 15721 | |
| BURNSIDE CITY | | PO BOX 8 | BURNSIDE COLLECTOR | | BURNSIDE | KY | 42519 | |
| BURNSIDE TOWN | | TOWN HALL | | | INDEPENDENCE | WI | 54747 | |
| BURNSIDE TOWNSHIP | | PO BOX 55 | TREASURER BURNSIDE TWP | | BROWN CITY | MI | 48416 | |
| BURNSIDE TOWNSHIP | | RD 1 BOX 108 | ORBIS DELCAMP TAX COLLECTOR | | WESTOVER | PA | 16692 | |
| BURNSIDE TOWNSHIP CENTRE | | 524 PINE GLEN RD | T C OF BURNSIDE TOWNSHIP | | KARTHAUS | PA | 16845 | |
| BURNSIDE TOWNSHIP CLRFLD | | 240 PATCHIN HWY | CHRISTINA M MCINTYRE TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| BURNSIDE TOWNSHIP TREASURER | | PO BOX 55 | | | BROWN CITY | MI | 48416 | |
| BURNSIDE, MICHAEL D & WALSH, MARK S | | 5004 FALLING WATER TER | | | ROSWELL | GA | 30076 | |
| Burnside, Shelia A & Burnside, William M | | 2333 Norris Hwy | | | Central | SC | 29630 | |
| BURNSVILLE CITY | TAX COLLECTOR | PO BOX 308 | CITY HALL | | BURNSVILLE | MS | 38833 | |
| BURNSVILLE CITY | | CITY HALL | TAX COLLECTOR | | BURNSVILLE | MS | 38833 | |
| BURNSVILLE TOWN | | CITY HALL PO BOX 97 | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| BURNSVILLE TOWN | | PO BOX 97 | COLLECTOR | | BURNSVILLE | NC | 28714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNT HILLS BALSTN LKE CS CHRLTN | | 491 SARATOGA RD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| BURNT HILLS BALSTN LKE CS CHRLTN | | 491 SARATOGA RD | RECEIVER OF TAXES | | SCOTIA | NY | 12302 | |
| BURNT HILLS BLSTON LKE CS TN CHRTN | | 50 CYPRESS DR | | | GLENVIEW | NY | 12302 | |
| BURNT HILLS BLSTON LKE CS TN CHRTN | | 50 CYPRESS DR | | | SCHENECTADY | NY | 12302 | |
| BURNT OAKS HOMEOWNERS ASSOCIATION | | 2139 DEFENSE HWY | | | CROFTON | MD | 21114 | |
| BURNT STORE MEADOWS POA | | 26530 MALLARD WAY | | | PUNTA | FL | 33950 | |
| BURNT TAVERN MANOR CONDO ASSOC | | PO BOX 1669 | | | BRICK | NJ | 08723 | |
| BURNTHILLS BALLSTON LAKE CSD | | DISTRICT OFFICE 50 CYPRESS DR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| BURNTHILLS BALLSTON LAKE CSD | | DISTRICT OFFICE 50 CYPRESS DR | RECEIVER OF TAXES | | SCOTIA | NY | 12302 | |
| BURNTHILLS BLSTON LAKE CS CMBND TWN | | 50 CYPRESS DR | BURTHILLS BALLSTONE LAKE CSD | | SCHENECTADY | NY | 12302 | |
| BURNTHILLS BLSTON LAKE CS CMBND TWN | | 50 CYPRESS DR | BURTHILLS BALLSTONE LAKE CSD | | SCOTIA | NY | 12302 | |
| BURR & ASSOCIATES | | JUDITH A. BURR | P.O. BOX 216 | | BOERNE | TX | 78006 | |
| Burr & Forman LLP | EARL CONELIUS MCGINNIS V EQUIFUNDING INC EQUIVEST FINANCIAL, LLC GMAC MRTG, LLC & HOMECOMINGS FINANCIAL NETWORK INC ET AL | 420 North 20th Street, Suite 3400 | | | Birmingham | AL | 35203 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283-0719 | |
| BURR AND ASSOCIATES | | PO BOX 216 | | | BOERNE | TX | 78006 | |
| BURR AND FORMAN | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283 | |
| BURR AND FORMAN LLP | | 420 N TWENTIETH ST | | | BIRMINGHAM | AL | 35203 | |
| BURR AND FORMAN LLP | | PO BOX 830647 | | | BIRMINGHAM | AL | 35283 | |
| BURR AND FORMAN LLP | | ST STE 3100 | WACOVIA TOWER 420 N TWENTIETH | | BIRMINGHAM | AL | 35203 | |
| BURR APPRAISALS INC | | 6835 OAK VALLEY LN | | | COLORADO SPRINGS | CO | 80919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURR OAK TOWNSHIP | | 66270 CARPENTERSON RD | TREASURER BURR OAK TWP | | STURGIS | MI | 49091 | |
| BURR OAK TOWNSHIP | | 66270 CARPENTERSON RD | | | STURGIS | MI | 49091 | |
| BURR OAK VILLAGE | | VILLAGE HALL | COLLECTOR OF TAXES | | BURR OAK | MI | 49030 | |
| Burr Pease & Kurtz | | 810 N St., Suite 300 | | | Anchorage | AK | 99501 | |
| Burr Pease and Kurtz | | 810 N St Ste 300 | | | Anchorage | AK | 99501 | |
| BURR, EDWARD G | | 4467 S SHILOH RD | | | GARNER | NC | 27529-8687 | |
| BURR, ERIC R & BURR, JILL J | | 115 NOXON ST | | | AUBURNDALE | FL | 33823-3235 | |
| BURRELL APPRAISAL SERVICES LLC | | 3909 EMERSON AVE STE C | | | PARKERSBURG | WV | 26104 | |
| BURRELL SCHOOL DISTRICT | | 115 SCHREIBER ST | T C OF BURRELL SCHOOL DISTRICT | | LOWER BURRELL | PA | 15068 | |
| BURRELL SCHOOL DISTRICT | | 115 SCHREIBER ST | T C OF BURRELL SCHOOL DISTRICT | | NEW KENSINGTON | PA | 15068 | |
| BURRELL SCHOOL DISTRICT | | 201 STONEY HILL RD | T C OF BURRELL SCHOOL DISTRICT | | NEW KENSINGTON | PA | 15068 | |
| BURRELL TOWNSHIP | | 586 MARSHALL HGTS RD | BRENDA PIZER TAXCOLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| BURRELL TOWNSHIP ARMSTR | | 405 MILL HILL RD | T C OF BURRELL TOWNSHIP | | FORD CITY | PA | 16226 | |
| BURRELL TWP | | 586 MARSHALL HGTS RD | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| BURRELL TWP | | RD 1 BOX 133A | TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| BURRELL, CAROLYN | | PO BOX 52932 NORTHSIDE STATION | | | ATLANTA | GA | 30355-0932 | |
| BURRELL, LAWRENCE C & BURRELL, JENNIFER M | | 389 BRICE ROAD | | | ROEBUCK | SC | 29376-2608 | |
| BURRELLES/LUCE NEWSALERT | | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRESS, MARTH G | | 3129 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| BURRESS, MARTHA G | | 3129 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| BURRI, LAURA E | | PO BOX 2773 | | | BOISE | ID | 83701 | |
| BURRIDGE PLACE CONDOMINIUM ASSOC | | 50 PUBLIC SQUARE STE 600 | | | CLEVELAND | OH | 44113 | |
| BURRILLVILLE SEWER COMMISSION | | 141 CLEAR RIVER DR | BURRILLVILLE SEWER COMMISSION | | OAKLAND | RI | 02858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRILLVILLE TAX COLLECTOR | | 141 CLEAR RIVER DR | BURRILLVILLE TAX COLLECTOR | | OAKLAND | RI | 02858 | |
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLLECTOR | 105 HARRISVILLE MAIN STREET | | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN | | 105 HARRISVILLE MAIN ST | BURRILLVILLE TN TAX COLLECTOR | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN | | TOWN OFFICE 105 HARRISVILLE MAIN | TAX COLLECTOR OF BURRILLVILLE | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN CLERK | | 105 MAIN ST | TOWN HALL | | HARRISVILLE | RI | 02830 | |
| BURRIS APPRAISAL CO | | 523 ROGERS AVE STE 301 | PO BOX 8127 | | FORT SMITH | AR | 72902 | |
| BURRIS, DAPHNE | | 4905 DEER LAKE TRAIL | | | WAKE FOREST | NC | 27587 | |
| BURRIS, GEORGE L | | 400 9TH STREET | | | RADFORD | VA | 24141-3026 | |
| Burris, Mark | BURRIS - MARK & LORI BURRIS VS US BANK NATL ASSOC AS TRUSTEE FOR THE BS ALTA 2006-3 GMAC BANK & JOHN & JANE DOE, UNKN ET AL | PO BOX 463 | | | BAILEY | CO | 80421-0463 | |
| BURRIS, RICK L | | 2227 PLUM ST | | | NEW CASTLE | IN | 47362-3148 | |
| BURRISS, THOMAS L | | PO BOX 83 | | | SODDY DAISY | TN | 37384-0083 | |
| BURRITT MUTUAL FIRE INSURANCE CO | | 555 N BLACKHAWK BLVD | | | ROCKTON | IL | 61072 | |
| BURROUGHS COLLINS AND JABALEY PL | | 900 S GAY ST STE 600 | | | KNOXVILLE | TN | 37902 | |
| BURROUGHS, RICHARD & BURROUGHS, ROSEMARY | | 563 AYRSHIRE WAY APT E | | | NEWPORT NEWS | VA | 23602-4385 | |
| BURROUGHS, SLADE L & BURROUGHS, DANA L | | 11705 FOUNTAIN HALL | | | LOUISVILLE | KY | 40299 | |
| BURROW COMPANY | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| BURROW ESCROW | | 2112 E 4TH ST STE 100 | | | SANTA ANA | CA | 92705-3816 | |
| BURROW REO | | PO BOX 15344 | | | SANTA ANA | CA | 92735 | |
| Burrow, Clifford | | 4303 Ravenna Place | | | Longmont | CO | 80503 | |
| BURROWS, BRIAN | | 26644 NEWPORT AVE | WENDY BURROWS | | WARREN | MI | 48089 | |
| BURROWS, GAIL | | 6420 WATERHILL LANE | | | FORT WORTH | TX | 76179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURROWS, JENIFER R | | 2006 NORTH REFUGIO ROAD | | | SANTA YNEZ | CA | 93460-0000 | |
| BURROWS, MELVIN | | 2648 HWY 594 | JUANITA BURROWS & ALLPLUMBING HEATING & COOLING | | MONROE | LA | 71203 | |
| BURROWS, MONICA C | | 3414 CHEROKEE STREET | | | ST LOUIS | MO | 63118-0000 | |
| BURRTEC WASTE INDUSTRIES | | 9820 CHERRY ST | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES INC | | 1850 AGUA MANSA RDM | | | RIVERSIDE | CA | 92509 | |
| BURRTEC WASTE INDUSTRIES INC | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES INC | | 9890 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURSON LAW OFFICE | | 122 W SUPERIOR ST | | | WAYLAND | MI | 49348 | |
| BURSON, ELIZABETH M | | 4221 SAN CARLOS DR | | | FAIRFAX | VA | 22030 | |
| BURSTEIN AND RABINOWITZ PC | | 11325 QUEENS BLVD STE 102 | | | FOREST HILLS | NY | 11375 | |
| BURSTEIN LAW OFFICES | | 1331 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105 | |
| BURT AND MICHELE DERMAN | | 4809 N PASEO AQUIMURI | AND MICHELE ROBBINS | | TUCSON | AZ | 85750 | |
| BURT BLEE DIXON SUTTON AND BLOOM | | 1000 STANDARD FEDERAL PLZ | 200 E MAIN ST | | FORT WAYNE | IN | 46802 | |
| BURT COUNTY | | COURTHOUSE PO BOX 87 | BURT COUNTY TREASURER | | TEKAMAH | NE | 68061 | |
| BURT COUNTY CLERK | | 111 N 13TH ST COURTHOUSE | | | TEKAMAH | NE | 68061 | |
| BURT E POWELL ATT AT LAW | | 7 E HENDERSON ST | | | CLEBURNE | TX | 76031 | |
| BURT GMAC, JOHN | | 15 E BURDICK | | | OXFORD | MI | 48371 | |
| BURT HARRIMAN ATTORNEY AT LAW | | 1101 MAIN ST | | | LEXINGTON | MO | 64067 | |
| BURT JORDAN REALTORS | | 123 ERNVIN CT | | | DARLINGTON | SC | 29532 | |
| BURT JORDAN REALTORS | | 3037 W PALMETTO ST | | | FLORENCE | SC | 29501-6496 | |
| BURT LUDIN | | 215 WARD AVE | | | AUDUBON | NJ | 08106-2029 | |
| BURT RECORDER OF DEEDS | | 111 N 13TH ST | PO BOX 87 | | TEKAMAH | NE | 68061 | |
| BURT TOWNSHIP | | 21837 GRAND MARAIS AVE | BURT TWP TREASURER | | GRAND MARAIS | MI | 49839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURT TOWNSHIP | | 6681 W BIRCHWOOD RD | TAX COLLECTOR | | CHEBOYGAN | MI | 49721 | |
| BURT TOWNSHIP | | 6681 W BIRCHWOOD RD | TREASURER | | CHEBOYGAN | MI | 49721 | |
| BURT TOWNSHIP | | PO BOX 430 | BURT TWP TREASURER | | GRAND MARAIS | MI | 49839 | |
| BURT, CHARLES | | 1010 E 20TH | | | JOPLIN | MO | 64804 | |
| BURT, FURMAN G | | 4869 SELWYN DR | | | WINSTON SALEM | NC | 27104 | |
| BURT, GARY J & BURT, MELISSA H | | 2301 SOUTH DAKOTA STREET | | | BUTTE | MT | 59701 | |
| BURT, HENRY M | | 1100 PNC BANK BUILDING | | | LOUISVILLE | KY | 40202 | |
| BURT, MARIANNA I | | 1120 N CHARLES ST STE 410 | | | BALTIMORE | MD | 21201 | |
| BURT, MARY J | | 1325 COMMANCHERO DRIVE | | | COLORADO SPRINGS | CO | 80915 | |
| BURT, RICHARD & BURT, BROOKE | | 6840 LYDIA LN | | | SAINT PAUL | MN | 55125-6707 | |
| BURTANIEL OWENS AND JOE OWENS | | 2754 HWY 13 N | SR AND JOE T OWENS | | COLUMBIA | MS | 39429 | |
| BURTCH, JEOFFREY L | | 824 MARKET ST MALL | PO BOX 549 | | WILMINGTON | DE | 19899 | |
| BURTCH, JEOFFREY L | | PO BOX 1680 | | | WILMINGTON | DE | 19899 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | TREASURER BURTCHVILLE TWP | | FORT GRATIOT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | TREASURER BURTCHVILLE TWP | | LAKEPORT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | | | FORT GRATIOT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | | | LAKEPORT | MI | 48059 | |
| BURTON A BROWN ATT AT LAW | | 205 W WACKER DR STE 1000 | | | CHICAGO | IL | 60606 | |
| BURTON AND COMPANY | | 714 ALHAMBRA BLVD B | | | SACRAMENTO | CA | 95816 | |
| BURTON AND LEATHER AND ASSOCIATE | | 13601 N 19TH AVE STE 5 | | | PHOENIX | AZ | 85029 | |
| BURTON CITY | TREASURER | 4303 S CENTER ROAD | | | BURTON | MI | 48519 | |
| BURTON CITY | | 4303 S CTR RD | TREASURER | | BURTON | MI | 48519 | |
| BURTON CITY | | 4303 S CTR RD | | | BURTON | MI | 48519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON CITY ISD | | 12500 CEDAR ST PO BOX 37 | TAX COLLECTOR | | BURTON | TX | 77835 | |
| BURTON CITY ISD | | PO BOX 37 | TAX COLLECTOR | | BURTON | TX | 77835 | |
| BURTON COUNTY | | 4303 S CTR RD | | | BURTIN | MI | 48519 | |
| BURTON COUNTY | | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| BURTON D HOLLINGSWORTH | | 10662 MEDINAH DR | | | INADIANAPOLIS | IN | 46234 | |
| BURTON ENGLISH, A | | PO BOX 205 | | | SHELBYVILLE | TN | 37162-0205 | |
| BURTON FINANCIAL, SHANA | SERVICES LLC | 1417 MAGNOLIA AVE STE C | | | PORT NECHES | TX | 77651-4134 | |
| BURTON GREGORY, JEANNE | | 200 4TH AVE N STE 600 | | | NASHVILLE | TN | 37219 | |
| BURTON GREGORY, JEANNE | | 201 4TH AVE N STE 1900 | | | NASHVILLE | TN | 37219 | |
| BURTON H FAGAN ATT AT LAW | | 2535 TECH DR STE 206 | | | BETTENDORF | IA | 52722 | |
| BURTON H. REINFELD | TAMARA J. REINFELD | 1109 CARDIFF AVE. | | | LOS ANGELES | CA | 90035 | |
| BURTON HATHAWAY, PATRICIA | | PO BOX 157 | | | HOOPESTON | IL | 60942 | |
| BURTON J GREEN ATT AT LAW | | 43 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| BURTON J. VALANTY | MARY JANE VALANTY | 21505 NORMANDALE | | | BEVERLY HILLS | MI | 48025 | |
| BURTON RESTORATION CO | | 1907 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| BURTON ROBERTS AND MEREDITH | | COMPLIANCE AUDIT RISK | 175 W 2700 SOUTH | | SALT LAKE CITY | UT | 84115 | |
| BURTON SHUFORD, A | | 301 S MCDOWELL ST STE 707 | | | CHARLOTTE | NC | 28204 | |
| BURTON W LAMBERT | DONNA M LAMBERT | 6 MADAKET LN | | | PENNINGTON | NJ | 08534 | |
| BURTON, ANNA | | 301 LAKEWOOD ST | | | BLYTHEVILLE | AR | 72315 | |
| BURTON, COURTLAND H | | EDS LTD PRIVATE BAG X6 | SUNNINGHILL | | EN UK 2157 | | | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON, CRAIG | CRAIG BURTON V GMAC MRTG LLC, MERS, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS LLC, & ALL PERSONS UNKNOWN, CLAIMING ANY L ET AL | 11120 MONOGRAM AVE | | | GRANADA HILLS | CA | 91344-5205 | |
| BURTON, JAMES E | | 8225 C PINEVILLE MATTHEWS ROAD | | | CHARLOTTE | NC | 28226 | |
| BURTON, JAMIE & KLEMENTOWICH, DIANE | | 4526 SEASCAPE | | | KITTY HAWK | NC | 27949 | |
| BURTON, KEVIN | | 1628 ARDMORE RD | | | FORT MYERS | FL | 33901 | |
| BURTON, ROBERTA P | | 10401 RUFFNER AVE | | | GRANADA HILLS | CA | 91344-6547 | |
| BURTON, SHERRY S | | 2518 CITADEL DRIVE | | | BATON ROUGE | LA | 70816 | |
| BURTONWOOD CONDO ASSOCIATION | | 3153 FEE FEE | | | ST LOUIS | MO | 63044 | |
| BURTS CONSTRUCTION COMPANY | | 1441 WHEELING ST | | | BIRMINGHAM | AL | 35224-1250 | |
| BURTTRAM AND HENDERSON | | 3414 OLD COLUMBIANA RD | | | BIRMINGHAM | AL | 35226 | |
| BURUCA, REYNA | | 5108 MULFORD ST | MOLINA BROS CONSTRUCTION | | HOUSTON | TX | 77023 | |
| BURWICK AND DYNICE PC | | 14 MONUMENT SQ STE 305 | | | LEOMINSTER | MA | 01453 | |
| BURWICK GLENS CONDOMINIUM | | 1221 CURZON 201 | | | HOWELL | MI | 48843 | |
| BURZIE BUILDERS | | 739 S ELEVEN MILE RD | | | LINWOOD | MI | 48634 | |
| BURZYNSKI AND YOUNG | | 2180 MAIN ST | | | SARASOTA | FL | 34237 | |
| BUSA AND SCHECHNER | | 10 CEDAR ST STE 26 | | | WOBURN | MA | 01801 | |
| BUSACK REALTY | | 224 HOWARD ST | | | BRIDGEPORT | OH | 43912 | |
| BUSBEE SURVEYING CO INC | | 3408 HOWELL ST STE A | | | DULUTH | GA | 30096-3381 | |
| BUSBY PROPERTIES REMODELING | | 26818 N 65TH DR | | | PHOENIX | AZ | 85083 | |
| BUSBY, DALE | | PO BOX 1012 | | | FRITCH | TX | 79036 | |
| BUSCH SLIPAKOFF AND SCHUH LLP | | 3350 RIVERWOOD PKWY | | | ATLANTA | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSCH ZURBUCH AND THOMPSON PLLC | | PO BOX 1819 | HIGH AND COURT STREETS | | ELKINS | WV | 26241 | |
| BUSCHMAN AND JOHNSON | | 228 N MAIN ST | | | SOUDERTON | PA | 18964 | |
| BUSCHTA APPRAISAL SERVICE INC | | BOX 1274 | | | WILLISTON | ND | 58802-1274 | |
| BUSCONE, MATTHEW & BUSCONE, SARAH | | 107 MAYFAIR DRIVE | | | WESTWOOD | MA | 02090 | |
| BUSETH, LESLIE C | | 12555 PENNOCK AVE APT 126 | | | SAINT PAUL | MN | 55124-6070 | |
| BUSGANG, JULIAN & BUSGANG, ROSALIE | | 55 2ND STREET | | | SOUTH ORANGE | NJ | 07079 | |
| BUSH AND POWERS | | 821 E BLVD | | | CHARLOTTE | NC | 28203 | |
| BUSH CREEK TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| BUSH LAW OFFICE | | 110 N OAKLAND AVE 31 | | | OAKLAND | NE | 68045 | |
| BUSH REALTY | | 137 W SEMINARY ST | PO BOX 66 | | OWENTON | KY | 40359 | |
| BUSH REALTY | | 147 W SEMINARY ST | PO BOX 66 | | OWENTON | KY | 40359 | |
| BUSH REALTY | | PO BOX 66 | 147 W SEMINARY ST | | OWENTON | KY | 40359 | |
| BUSH ROSS ATTORNEYS AT LAW | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| BUSH ROSS GARDNER WARREN AND RUDY | | 220 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| BUSH ROSS PA | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| BUSH ROSS PA TRUST ACCOUNT | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| Bush Seyferth & Paige PLLC | | 3001 W. Big Beaver Rd. | Suite 600 | | Troy | MI | 48084 | |
| BUSH SEYFERTH AND PAIGE PLLC | | 3001 W BIG BEAVER STE 600 | | | TROY | MI | 48084 | |
| BUSH STROUT AND KORNFELD | | 601 UNION ST STE 5000 | | | SEATTLE | WA | 98101 | |
| BUSH, BARBARA L | | 11615 EAST OAKMONT DRIVE | | | MUKILTEO | WA | 98275 | |
| BUSH, LINDA S | | 32351 FERNLEAF DR | | | LAKE ELSINORE | CA | 92532-2548 | |
| BUSH, MICHAEL W | | 7574 MESTER ROAD | | | CHELSEA | MI | 48118 | |
| BUSH, REGINAL R | | 4848 CAMPBELLTON FAIRBURN RD | | | FAIRBURN | GA | 30213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSH, SANDRA | | 110 E CTR ST 825 | | | MADISON | SD | 57042 | |
| BUSHA LAW OFFICE | | 409 N WATER ST STE 101 | | | ELLENSBURG | WA | 98926-3074 | |
| BUSHHORN LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| BUSHKILL TOWNSHIP NRTHMP | | 122 VIRGINIA DR | T C OF BUSHKILL TOWNSHIP | | NAZARETH | PA | 18064 | |
| BUSHMAN, JAMES P & BUSHMAN, PHILOMENA | | 521 FORREST HILLS AVENUE | | | PHILADELPHIA | PA | 19116-1013 | |
| BUSHNELL TOWNSHIP | | 2949 FENWICK RD | TREASURER BUSHNELL TWP | | FENWICK | MI | 48834 | |
| BUSHNELL TOWNSHIP | | 6909 S TOW RD | TREASURER BUSHNELL TWP | | SHERIDAN | MI | 48884 | |
| BUSHNER REALTY INC | | 22 CT SQUARE A | | | GAINESVILLE | MO | 65655 | |
| BUSHTON MOIRA C S TN OF BRASHER | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BUSINESS AND BANKING CONSULTING PC | | 942 MAPLE AVE | | | DOWNERS GROVE | IL | 60515 | |
| BUSINESS BANK | | 1854 S BURLINGTON BLVD | | | BURLINGTON | WA | 98233 | |
| BUSINESS BANK | | 1854 SOUTH BURLINGTON BLVD | | | BURLINGTON | WA | 98233 | |
| BUSINESS BUILDER CONSULTANTS | | 12315 SW 115 TER | | | MIAMI | FL | 33186 | |
| BUSINESS INFORMATION GROUP INC | | 1105 INDUSTRIAL BOULEVARD | SUITE 500 | | SOUTHAMPTON | PA | 18966 | |
| BUSINESS INFORMATION GROUP INC | | 400 LIPPINCOTT DRIVE, SUITE 115 | | | MARLTON | NJ | 08053 | |
| BUSINESS INS BROKERS INC | | PO BOX 9396 | | | MINNEAPOLIS | MN | 55440 | |
| BUSINESS INVESTMENT CORP | | 1001 BISHOP ST STE 2650 | C O MACDONALD RUDY BYRNS ONEIL AND YAM | | HONOLULU | HI | 96813 | |
| BUSINESS LAW GROUP | | 301 W PLATT ST NO 375 | | | TAMPA | FL | 33606 | |
| BUSINESS LAW GROUP | | 533 S HOWARD AVE STE 8 BMB 38 | | | TAMPA | FL | 33606 | |
| BUSINESS LAW GROUP PA | | 301 W PLATT ST 375 | | | TAMPA | FL | 33606 | |
| Business Objectives | | 3030 Orchard Parkway | | | San Jose | CA | 95134 | |
| Business Objectives | | C/O SAP | 3410 Hillview Ave | | Palo Alto | CA | 94304 | |
| BUSINESS OBJECTS AMERICAS | | 4120 YONGE ST | STE 600 | | TORONTO | ON | M2P 2B8 | Canada |
| BUSINESS OBJECTS AMERICAS | | 9399 W Higgins Rd Ste 800 | | | Rosemont | IL | 60018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OFFICE SYSTEMS | | 13655 W IRMA LEE CT | | | LAKE FOREST | IL | 60045-5143 | |
| BUSINESS OFFICE SYSTEMS, INC. | | 13655 W Irma Lee Ct | | | Lake Forest | IL | 60045-5143 | |
| Business Suites (Texas) LTD | Becky Stokes | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| Business Suites (Texas) LTD | | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| Business Suites Texas LTD | | 3900 Westerre Pkwy Ste 300 | | | Richmond | VA | 23233 | |
| Business Wire A Corporation | | 4709 W GOLF RD | | | SKOKIE | IL | 60076 | |
| BusinessSuites Arboretum | Attn Cheryl Foster | 9442 Capital of Texas Hwy N | | | Austin | TX | 78759 | |
| BusinessSuites Arboretum, c/o Cheryl Foster | | 9442 Capital of Texas Hwy N | | | Austin | TX | 78759 | |
| BUSINESSUITES (TEXAS) LTD | | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | |
| BUSINESSUITES TEXAS LTD | | 3900 WESTERRE PKWY | STE 300 | | RICHMOND | VA | 23233 | |
| BUSINESSUITES TEXAS LTD | | 3900 WESTERRE PKWY | STE 300 | | RICHMOND | VA | 23233 | |
| BUSINGER, REBECCA | | 6440 MOHICAN DR | | | COLORADO SPRINGS | CO | 80915-4320 | |
| BUSKIRK AND ASSOCS | | 4606 FM 1960 RD W STE 100 | | | HOUSTON | TX | 77069 | |
| BUSKIRK, SHERI K & BUSKIRK, GARRETT E | | 6801 S LAFAYETTE AVE | | | BARTONVILLE | IL | 61607-8953 | |
| BUSOTT, ROSARIO | | 4030 NW 171ST TERRACE | DEVINE TOTAL CONSTRUCTION CORP | | OPA LOCKA | FL | 33055 | |
| BUSS AND BURLESON LEGAL GROUP | | 2810 CROSSROADS DR STE 3100 | | | MADISON | WI | 53718 | |
| BUSS AND GRUEN LTD | | N27W23960 PAUL RD STE 201A | | | PEWAUKEE | WI | 53072 | |
| BUSS REAL ESTATE | | PO BOX 363 | | | BEATRICE | NE | 68310 | |
| BUSS, BERNIE | | 191 S RT 83 | | | ELMHURST | IL | 60126 | |
| BUSSELL, CHRIS | | 636 WASHINGTON AVE | | | HARROGATE | TN | 37752-0000 | |
| BUSSELL, ERIC M & BUSSELL, MARY J | | 23 IVERSON WAY | | | DEDHAM | MA | 02026 | |
| BUSTAMANTE, NESTOR & BUSTAMANTE, MARILYNN | | 12020 SW 51 STREET | | | MIAMI | FL | 33175 | |
| BUSTAMANTE, OSCAR A & BUSTAMANTE, NORMA C | | 920 SIXTH | | | CALEXICO | CA | 92231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSTAMONTE, MIGUEL | | 1024 INDIAN AVE | | | AURORA | IL | 60505 | |
| BUSTI TOWN | | 121 CHAUTAUQUA AVE | TAX COLLECTOR | | LAKEWOOD | NY | 14750 | |
| BUSTI TOWN | | PO BOX 1289 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BUSTIN, OSCAR L & BUSTIN, WILLIE M | | 14396 DUCKWORTH RD | | | GULFPORT | MS | 39503 | |
| BUSTOS, MARIO & BUSTOS, EULALIA | | 2731 WEST PRINDIVILLE STREET | | | CHICAGO | IL | 60647 | |
| BUSTOS, SERGIO | | 4010 W COLTER ST | | | PHOENIX | AZ | 85019 | |
| BUSWELL, MARK W & BUSWELL, BARBARA E | | 1320 N WAHSATCH AVE | | | COLORADO SP | CO | 80903 | |
| BUSY BEE CABINETS INC | CHRISTOPHER AND JENNIFER HULING | 2845 COMMERCE PKWY | | | NORTH PORT | FL | 34289-9303 | |
| BUSY BEE CONSTRUCTION COMPANY | | 2435 N LARAMIE AVE | | | CHICAGO | IL | 60639 | |
| BUSY BEE REALTY OF CENTRAL FLINC | | PO BOX 884 | | | LOUGHMAN | FL | 33858-0884 | |
| BUTASH, DAVID J & BUTASH, BEVERLY A | | 2421 ALDER WAY | | | YORK | PA | 17406-1970 | |
| BUTCH, PHILIP A & BUTCH, VICTORIA A | | 18133 SUPERIOR STREET | | | NORTHRIDGELA | CA | 91325 | |
| BUTCHER AND WINKLER | | 123 N FRANKLIN ST | | | TITUSVILLE | PA | 16354 | |
| BUTCHER BALL AND LOWRY | | 201 N BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| BUTCHER, JOSHUA | | 3746 W GREENWOOD | | | SPRINGFIELD | MO | 65807-0000 | |
| BUTEAU, ERIN M | | 412 FARMBROOK CT | | | ROMEOVILLE | IL | 60446 | |
| BUTEFISH, PAMELA | | 4006 S PITTSBURG AVE | SPARKS CONSTRUCTION INC | | TULSA | OK | 74135 | |
| BUTH ROSS PA TRUST ACCT | | 1801 N HIGHLAND AVE | C O BAY ISLE KEY COA | | TAMPA | FL | 33602 | |
| BUTHMANN, CHRISTINA | | 121 FRAZIER ROAD | | | WARRENTON | VA | 20186 | |
| BUTKEVICIUS, ANDRIUS & VASILIAUSKAITE, IRMA | | 7200 BIRCHWOOD COURT | UNIT 14 C | | WILLOWBROOK | IL | 60527 | |
| BUTLER | JIM BALDWIN CITY COLLECTOR | PO BOX 102 | 7 W DAKOTA | | BUTLER | MO | 64730 | |
| BUTLER | | 7 W DAKOTA | JIM BALDWIN CITY COLLECTOR | | BUTLER | MO | 64730 | |
| Butler & Hosch PA | | 3185 S Conway Rd | Suite E | | Orlando | FL | 32812-7349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER AND ASSOCIATES | | 32 RANDALL DR | | | CLINTON | SC | 29325 | |
| BUTLER AND BUTLER LLP | | 111 N 5TH ST | | | WILMINGTON | NC | 28401 | |
| BUTLER AND FAIRCLOTH RE | | 301 E MAIN ST | | | CLINTON | NC | 28328 | |
| BUTLER AND HOSCH | | 13800 MONTFORT DR STE 300 | | | DALLAS | TX | 75240 | |
| BUTLER AND HOSCH | | 3185 S CONWAY RD STE E | | | ORLANDO | FL | 32812 | |
| BUTLER AND HOSCH PA | | 13800 MONTFORT DR STE 155 | | | DALLAS | TX | 75240 | |
| BUTLER AND HOSCH PA | | 3185 S CONWAY RD STE E | | | ORLANDO | FL | 32812 | |
| BUTLER AND MARSHALL | | 108 N HINDE ST | | | WASHINGTON COURT HOUSE | OH | 43160-1371 | |
| BUTLER APPRAISAL SERVICES | | 1455 SW SUNSET DR | | | MADRAS | OR | 97741 | |
| BUTLER APPRAISAL SERVICES | | 1803 WOLFF DR | | | MARION | IL | 62959 | |
| BUTLER AREA SEWER AUTHORITY | | 100 LITMAN RD | | | BUTLER | PA | 16001 | |
| BUTLER BOROUGH | | ONE ACE RD | BUTLER BORO TAXCOLLECTOR | | BUTLER | NJ | 07405 | |
| BUTLER BOROUGH | | ONE ACE RD | TAX COLLECTOR | | BUTLER | NJ | 07405 | |
| BUTLER BROTHERS ROOFING | | 1600 N SCOTT AVE | | | BELTON | MO | 64012 | |
| BUTLER BROTHERS ROOFING COMPANY | | 212 REDBUD LN | | | BELTON | MO | 64012 | |
| BUTLER CITY | | PO BOX 229 | CITY OF BUTLER | | BUTLER | KY | 41006 | |
| BUTLER CITY | | PO BOX 476 | TAX COLLECTOR | | BUTLER | GA | 31006 | |
| BUTLER CITY CITY BILL BUTLER | | 140 W N ST | TREASURER OF BUTLER CITY | | BUTLER | PA | 16001 | |
| BUTLER CITY COUNTY BILL BUTLER | | CNTY GOVT CTR 124 W DIAMOND ST | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |
| BUTLER CITY COUNTY BILL BUTLER | | COUNTY GOVT CTR | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |
| BUTLER COMMERCE SOLUTIONS INC | | 3716 NATIONAL DRIVE, SUITE 201 | | | RALEIGH | NC | 27612 | |
| BUTLER COUNTY | BUTLER COUNTY TREASURER | 315 HIGH STREET 10TH FLOOR | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | | 100 MAIN COUNTY COURTHOUSE | BRENDA FOX COLLECTOR | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY | | 100 N MAIN RM 105 | BUTLER COUNTY COLLECTOR | | POPLAR BLUFF | MO | 63901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER COUNTY | | 110 N MAIN ST PO BOX 100 | BUTLER COUNTY SHERIFF | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY | | 205 W CENTRAL 207 | NEAL PARRISH TREASURER | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | | 205 W CENTRAL 207 | | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | | 205 W CENTRAL RM 207 | BUTLER COUNTY TREASURER | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | | 315 HIGH ST 10TH FL | BUTLER COUNTY TREASURER | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | | 315 HIGH ST 10TH FL | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | | 428 6TH STREET PO BOX 327 | BUTLER COUNTY TREASURER | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | 428 6TH STREET PO BOX 327 | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | 451 5TH ST | BUTLER COUNTY TREASURER | | DAVID CITY | NE | 68632 | |
| BUTLER COUNTY | | 700 CT SQUARE | TAX COLLECTOR | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY | | 700 CT SQUARE | | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY | | COUNTY COURTHOUSE | BUTLER COUNTY TREASURER | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | GOVT SERV CTR 5TH FLR 315 HIGH ST | CLERK OF THE CT | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY BCDES | | PO BOX 778 | | | HAMILTON | OH | 45012 | |
| BUTLER COUNTY BRENDA FOX TAX | | 100 N MAIN RM 105 | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY CLERK | | 110 N MAIN ST COURTHOUSE | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY CLERK | | 451 5TH ST | | | DAVID CITY | NE | 68632 | |
| BUTLER COUNTY CLERK | | PO BOX 448 | 100 BUTLER ST | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY JUDGE OF PROBAT | | 700 CT SQUARE | PO BOX 756 | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY MUTUAL INSURANCE | | 101 CHERRY ST | | | ALLISON | IA | 50602-7784 | |
| BUTLER COUNTY RECORDER | | 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY RECORDER | | 428 6TH ST | PO BOX 346 | | ALLISON | IA | 50602 | |
| BUTLER COUNTY RECORDER | | 428 6TH ST | | | ALLISON | IA | 50602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER COUNTY RECORDER | | PO BOX 1208 | | | BUTLER | PA | 16003-1208 | |
| BUTLER COUNTY RECORDER | | PO BOX 449 | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 100 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 124 W DIAMOND ST COUNTY GOVERNM | | | BUTLER | PA | 16001 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 124 W DIAMOND ST PO BOX 1208 | | | BUTLER | PA | 16001 | |
| BUTLER COUNTY RECORDERS | | 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY REGISTER OF DEEDS | | 205 W CENTRAL AVE STE 104 | | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY REGISTER OF DEEDS | | 205 W CENTRAL COURTHOUSE STE 104 | | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY SHERIFF | | 110 N MAIN ST COURTHOUSE | BUTLER COUNTY SHERIFF | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY SHERIFF | | 110 N MAIN ST COURTHOUSE | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY TAX CLAIM BUREAU | | 124 W DIAMOND ST | | | BUTLER | PA | 16001 | |
| BUTLER EWALT AND HAILEY | | 5718 WESTHEIMER STE 1600 | GLENCAIRN COMMUNITY IMPROVMENT ASSO | | HOUSTON | TX | 77057 | |
| BUTLER HORN NYE AND JOHNSON PLLC | | 126 N MAIN ST | | | BENTON | AR | 72015 | |
| BUTLER INCORPORATED | | 3 COMMERCIAL PLZ | | | ELKTON | MD | 21921 | |
| BUTLER LAW FIRM | | PO BOX 1004 | | | HARRISBURG | PA | 17108 | |
| BUTLER LAW GROUP PA | | 301 N BELCHER RD | | | CLEARWATER | FL | 33765 | |
| BUTLER LIBERTY LAW, LLC | HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW, CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND SINGRAMDOO, TROY FORTE & LY ET AL | 33 South Sixth Street, 4100 Multifood Towers | | | Minneapolis | MN | 55402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER LIBERTY LAW, LLC | U.S BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RASC 2006-EMX9 VS SHANE B UGLEM, JOHN DOE, MARY ROWE | 33 South Sixth Street, Suite 4100 | | | Minneapolis | MN | 55402 | |
| BUTLER MOHR GMAC REAL ESTATE | | 122 CLINTON | | | DEFIANCE | OH | 43512 | |
| BUTLER MOHR GMAC REAL ESTATE | | 301 CLINTON ST | | | DEFIANCE | OH | 43512-2113 | |
| BUTLER PLACE HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| BUTLER REALTY COMPANY | | 700 CALVIN AVERY | | | WEST MEMPHIS | AR | 72301 | |
| BUTLER REC | | 216 S VINE | PO BOX 1242 | | EL DORADO | KS | 67042 | |
| BUTLER REC | | 216 S VINE | | | EL DORADO | KS | 67042 | |
| BUTLER RECORDER OF DEEDS | | 100 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER RECORDER OF DEEDS | | 451 N 5TH ST | | | DAVID CITY | NE | 68632 | |
| BUTLER REGISTER OF DEEDS | | 205 W CENTRAL STE 104 | BUTLER COUNTY COURTHOUSE | | EL DORADO | KS | 67042 | |
| BUTLER RURAL ELECTRIC COOPERATIVE | | PO BOX 179 | | | HAMILTON | OH | 45012 | |
| BUTLER SD BUTLER CITY | | 140 W N ST | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16001 | |
| BUTLER SD BUTLER CITY | | 140 W N ST | | | BUTLER | PA | 16001 | |
| BUTLER SD BUTLER TWP | | 290 S DUFFY RD | T C OF BUTLER AREA SCH DIST | | BUTLER | PA | 16001 | |
| BUTLER SD BUTLER TWP | | 6 CHESAPEAKE ST | T C OF BUTLER AREA SCH DIST | | LYNDORA | PA | 16045 | |
| BUTLER SD CENTER TWP | | 375 N DUFFY RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16001 | |
| BUTLER SD CLEARFIELD TOWNSHIP | | 292 MCGRADY HOLLOW RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SD CLEARFIELD TOWNSHIP | | 542 CORNETTI RD | T C OF BUTLER AREA SCHOOL DIST | | FENELTON | PA | 16034 | |
| BUTLER SD CONNEQUENESSING BORO | T C OF BUTLER AREA SCHOOL DIST | PO BOX 36 | 235 MAIN ST | | CONNOQUENESSING | PA | 16027 | |
| BUTLER SD CONNEQUENESSING BORO | T C OF BUTLER AREA SCHOOL DIST | PO BOX 36 | 235 MAIN ST | | CONNOQUENESSING | PA | 16027 | |
| BUTLER SD CONNEQUENESSING TWP | | 211 EAGLE MILL RD | T C OF BUTLER AREA SCH DIST | | BUTLER | PA | 16001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER SD EAST BUTLER BORO | | 903 MADISON AVE | T C OF BUTLER AREA SCHOOL DIST | | EAST BUTLER | PA | 16029 | |
| BUTLER SD EAST BUTLER BORO | | BOX 317 903 MADISON AVE | T C OF BUTLER AREA SCHOOL DIST | | EAST BUTLER | PA | 16029 | |
| BUTLER SD OAKLAND TOWNSHIP | | 368 EYTH RD | SHERRY L FILGES T C | | BUTLER | PA | 16002 | |
| BUTLER SD OAKLAND TOWNSHIP | | 368 EYTH RD | | | BUTLER | PA | 16002 | |
| BUTLER SD SUMMIT TOWNSHIP | | 317 HEADLAND RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SD SUMMIT TOWNSHIP | | 36 GRANT AVE | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SNOW OMARA STEVENS | | 1020 Highland Colony Parkway, Suite 1400 | Post Office Box 6010 | | Ridgeland | MS | 39158-6010 | |
| BUTLER SNOW OMARA STEVENS & CANNADA PLLC | | PO BOX 22567 | | | JACKSON | MS | 39225-2567 | |
| BUTLER SNOW OMARA STEVENS AND | | 17TH FLOORE AMSOUTH PLZ | PO BOX 22567 | | JACKSON | MS | 39225-2567 | |
| BUTLER SNOW OMARA STEVENS AND CA | | 6075 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38119 | |
| Butler Snow OMara Stevens and Cannada PLLC | | PO Box 6010 | | | RIDGELAND | MS | 39158-6010 | |
| BUTLER STATION HOMEOWNERS | | PO BOX 92 | | | MAULDIN | SC | 29662 | |
| BUTLER TOWN | | 4576 BUTLER CTR RD | TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| BUTLER TOWN | | N10473 DICKERSON AVE | TREASURER BUTLER TOWN | | THORP | WI | 54771 | |
| BUTLER TOWN | | N10473 DICKERSON AVE | TREASURER TOWN OF BUTLER | | THORP | WI | 54771 | |
| BUTLER TOWN | | RT 3 | | | THORP | WI | 54771 | |
| BUTLER TOWNSHIP | | 924 E GIRARD RD | TREASURER | | QUINCY | MI | 49082 | |
| BUTLER TOWNSHIP | | CITY HALL | | | NEW HAMPSHIRE | MO | 64471 | |
| BUTLER TOWNSHIP | | CITY HALL | | | NEW HAMPTON | MO | 64471 | |
| BUTLER TOWNSHIP ADAMS | | 1800 TABLE ROCK RD | T C OF BUTLER TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| BUTLER TOWNSHIP ADAMS | | 2085 BIGLERVILLE RD | GARY FAIR TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| BUTLER TOWNSHIP LUZERNE TAX | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| BUTLER TOWNSHIP LUZRNE | | 381 W BUTLER DR | NANCY FREDERICK TAX COLLECTOR | | DRUMS | PA | 18222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER TOWNSHIP LUZRNE | | 385 W BUTLER DR | TAX COLLECTOR OF BUTLER TOWNSHIP | | DRUMS | PA | 18222 | |
| BUTLER TWP BUTLER | | 290 S DUFFY RD | T C OF BUTLER TOWNSHIP | | BUTLER | PA | 16001 | |
| BUTLER TWP BUTLER | | 6 CHESAPEAKE ST | T C OF BUTLER TOWNSHIP | | LYNDORA | PA | 16045 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | TREASURER | | BUTLER | WI | 53007 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | TREASURER BUTLER VILLAGE | | BUTLER | WI | 53007 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | | | BUTLER | WI | 53007 | |
| BUTLER WHITTIER AND LALIBERTY P | | 45 SILVER ST | | | WATERVILLE | ME | 04901 | |
| BUTLER, ADRIAN | | 6338 EARLY RED CT | SMITH AND SONS CONTRACTING | | COLUMBIA | MD | 21045 | |
| BUTLER, AL | | 171 E THOUSAND OAKS BLVD STE 101 | | | THOUSAND OAKS | CA | 91360 | |
| BUTLER, ALGERNON L | | PO BOX 38 | | | WILMINGTON | NC | 28402 | |
| BUTLER, CHARLENE | | 17 MATHIASEN PL | PAUL DAVIS RESTORATION OF MONMOUTH | | TWP OF ABERDEEN | NJ | 07747 | |
| BUTLER, CHRISTOPHER A & BUTLER, BETSY L | | 18433 COUNTY ROAD 20 | | | GOSHEN | IN | 46528 | |
| BUTLER, DALE | | 1016 ARROWHEAD DR | | | MADISONVILLE | KY | 42431 | |
| BUTLER, DAVID C | | 2535 ARDEN NOLLVILLE RD | | | INWOOD | WV | 25428 | |
| BUTLER, JAMES D & BUTLER, DIANE H | | PO BOX 56427 | | | NEW ORLEANS | LA | 70156 | |
| BUTLER, JEFFREY L | | 1021 STONEMANOR DR | | | LANCASTER | PA | 17603-9774 | |
| BUTLER, JOHN A | | 2975 SUNNY LN | | | AUBANY | OR | 97321 | |
| BUTLER, JOHN F | | 440 E BROADWAY 100 | | | EUGENE | OR | 97401 | |
| BUTLER, JOSEPH G | | 100 CAMBRIDGE ST STE 1310 | | | BOSTON | MA | 02114 | |
| BUTLER, JOSEPH G | | 50 STANIFORD ST | | | BOSTON | MA | 02114 | |
| BUTLER, KATHRYN | | 610 ESTERO BLVD | | | FORT MYERS BEAC | FL | 33931 | |
| BUTLER, KENNETH | | PO BOX 80944 | | | SAN MARINO | CA | 91118-8944 | |
| BUTLER, KENNETH E | | PO BOX 80944 | | | SAN MARINO | CA | 91118-8944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, LISA M | | 50693 COUNTRY RD 5 | | | ELKHART | IN | 46514 | |
| Butler, Matt & Butler, Leisa | | 701 KOHLER FARMS RD | | | KERSEY | CO | 80644-9621 | |
| BUTLER, PAMELA | | 3114 CHEROKEE ST 206 | | | KENNESAW | GA | 30144 | |
| BUTLER, PAMELA | | 314 CHEROKEE ST STE 206 | | | KENNESAW | GA | 30144 | |
| BUTLER, PAMELA | | 937 EAST ROUMFORT ROAD | | | PHILADELPHIA | PA | 19150 | |
| BUTLER, RACHEL E | | 9572 CORNWALL DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| BUTLER, RALPH M & BUTLER, DORIS G | | 494 4TH STREET | | | METOLIUS | OR | 97741 | |
| BUTLER, RICHARD J | | 811 S 13TH ST | | | LINCOLN | NE | 68508 | |
| BUTLER, ROSEMARY C | | 10 SHEARS RD APT 2 | | | HATTIESBURG | MS | 39402-8890 | |
| BUTLER, SARAH E | | 8003 CARMEL DR | | | DISTRICT HEIGHTS | MD | 20747-2502 | |
| BUTLER, SHARON K | | 400 E HENRY ST STE A | | | SPARTANBURG | SC | 29302 | |
| BUTLER, SHIRLEY | | PO BOX 268 | | | WAYNESBORO | MS | 39367 | |
| Butler, Snow, OMara, Stevens & Cannada, PLLC | | P.O. Box 6010 | | | Ridgeland | MS | 39158-6010 | |
| BUTLER, STEPHEN W & BUTLER, MOLLIE O | | 905 OLD STONEHEDGE | | | AUSTIN | TX | 78746 | |
| BUTLER, SUZANNE | | 1572 CALLE NUEVE | | | LOMPOC | CA | 93436 | |
| BUTLER, TIMOTHY G | | 2806 MCCRAREY DR | | | HOUSTON | TX | 77088-3011 | |
| BUTMAN TOWNSHIP | | 5005 HOCKADAY RD | TREASURER | | GLADWIN | MI | 48624 | |
| BUTMAN TOWNSHIP | | 5005 HOCKADAY RD | TREASURER BUTMAN TWP | | GLADWIN | MI | 48624 | |
| BUTOVA & ASSOCIATES, INC | | 13 HAMPTON CIR | | | BLUFFTON | SC | 29909-5010 | |
| BUTT, IRFAN | | 1601 HECKSCHER AVE | | | BAYSHORE | NY | 11706 | |
| BUTTE COUNTY | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DRIVE STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 248 GRAND AVE PO BOX 121 | BUTTE COUNTY TREASURER | | ARCO | ID | 83213 | |
| BUTTE COUNTY | | 25 COUNTY CTR DR | BUTTE COUNTY TAX COLLECTOR | | OROVILLE | CA | 95965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTE COUNTY | | 25 COUNTY CTR DR | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 25 COUNTY CTR DR STE 125 | BUTTE COUNTY TAX COLLECTOR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 839 FIFTH AVE | BUTTE COUNTY TREASURER | | BELLE FOUCHE | SD | 57717 | |
| BUTTE COUNTY | | 839 FIFTH AVE | BUTTE COUNTY TREASURER | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY | | PO BOX 121 | BUTTE COUNTY TREASURER | | ARCO | ID | 83213 | |
| BUTTE COUNTY BONDS | | 25 COUNTY CTR DR | TAX COLLECTOR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY MOBILE HOMES | | 25 COUNTY CTR DR STE 125 | BUTTE COUNTY MOBILEHOMES | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY MOBILE HOMES | | 25 COUNTY CTR DR STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDER | | 25 COUNTY CTR DR | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDER | | 25 COUNTY CTR DR STE 105 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDERS OFFICE | | PO BOX 737 | BUTTE COUNTY COURTHOUSE | | ARCO | ID | 83213 | |
| BUTTE REGISTRAR OF DEEDS | | 839 FIFTH AVE | | | BELLE FOURCHE | SD | 57717 | |
| BUTTE SILVERBOW COUNTY | | 155 W GRANITE | PO BOX 611 | | BUTTE | MT | 59703 | |
| BUTTE SILVERBOW COUNTY | | 155 W GRANITE ST RM 206 | SILVERBOW COUNTY TREASURER | | BUTTE | MT | 59701 | |
| BUTTE VISTA DEVELOPMENT L P | | A CALIFORNIA LIMITED PARTNERSHIP | 5188 FOREST OAK CT. | | BROWNS VALLEY | CA | 95918 | |
| BUTTE WATER DISTRICT | | 735 VIRGINIA ST | SECRETARY MANAGER | | GRIDLEY | CA | 95948 | |
| BUTTERCUP VILLAGE CONDO ASSOC | | 92 BROADWAY STE 201 | C O JUDITH A FALLAT | | DENVILLE | NJ | 07834 | |
| BUTTERFIELD ELECTRIC INC | | P O BOX 25 | | | WOODLAND | CA | 95776 | |
| BUTTERFIELD PARK | | PO BOX 37246 | C O PJ HUSSEY AND ASSOCIATES INC | | PHOENIX | AZ | 85069 | |
| BUTTERFIELD PARK 5 HOMEOWNERS | | 886 W GALVESTON ST | | | CHANDLER | AZ | 85225 | |
| BUTTERFIELD RANCH HOA | | C O 1870 W PRINCE RD 47 | | | TUCSON | AZ | 85705 | |
| BUTTERFIELD TOWNSHIP | | 3920 S 13 MILE RD | TREASURER BUTTERFIELD TWP | | MERRITT | MI | 49667 | |
| BUTTERFIELD TWP TREASURER | | 3920 S 13 MILE RD | | | MERRITT | MI | 49667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTERFIELD, EUGENE | | 600 UNRUH ST | | | PHILADELPHIA | PA | 19111-0000 | |
| BUTTERFIELD, JAMES & BUTTERFIELD, MARYANNE M | | 2345 FOOTHILL DR | | | ANTIOCH | CA | 94509-5858 | |
| BUTTERFIELD, WAYNE | | 155 N K ST | | | TULARE | CA | 93274 | |
| BUTTERMILK RANCH HOA | | 673 RIDGE LN | | | TECUMSEH | MI | 49286 | |
| BUTTERNUT VILLAGE | | TAX COLLECTOR | | | BUTTERNUT | WI | 54514 | |
| BUTTERNUTS TOWN | | 14 BLOOM ST | | | GILBERTSVILLE | NY | 13776 | |
| BUTTERNUTS TOWN | | 29 BLOOM ST | EVELYN K BUTLER | | GILBERTSVILLE | NY | 13776 | |
| BUTTERWORTH AND WAYMACK ATT AT | | PO BOX 1371 | | | HOPEWELL | VA | 23860 | |
| BUTTGEREIT PETTITT AND DAVIS | | 121 N VANDERHURST AVE | | | KING CITY | CA | 93930 | |
| BUTTON ORCHARD HOMEOWNERS | | 34639 BUTTON CT | | | FARMINGTON HILLS | MI | 48331 | |
| BUTTON, CHRISTOPHER J & DEBUTTON, ESTHER A | | 612 JOHN MARSHALL DRIVE NE | | | VIENNA | VA | 22180 | |
| BUTTRUM, DONNA L | | 534 MALPASS CORNER RD | | | BURGAW | NC | 28425-2832 | |
| BUTTS CLERK OF SUPERIOR COURT | | PO BOX 320 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | TAX COMMISSIONER | 625 WEST THIRD STREET SUITE 2 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 16 3RD STREET PO BOX 1400 | TAX COMMISSIONER | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 16 3RD STREET PO BOX 1400 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 625 W THIRD ST STE 2 | TAX COMMISSIONER | | JACKSON | GA | 30233 | |
| BUTTS COUNTY CLERK | | 26 THIRD ST | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY CLERK OF THE | | 26 THIRD ST | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY TAX OFFICE | | 625 W THIRD ST STE 2 | | | JACKSON | GA | 30233 | |
| BUTZER ENTERPRISES INC | | 113 N BROAD ST | | | MANKATO | MN | 56001 | |
| BUXH AND POWERS PA | | 821 E BLVD | | | CHARLOTTE | NC | 28203 | |
| BUXTON III, RUSSELL V | | 709 N 4TH ST STE 403 | | | WILMINGTON | NC | 28401-3475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUXTON REED BAILEY ATT AT LAW | | 110 W CHURCH ST STE C | | | SALISBURY | MD | 21801 | |
| BUXTON TOWN | | 185 PORTLAND RD | TOWN OF BUXTON | | BUXTON | ME | 04093 | |
| BUXTON TOWN | | 185 PORTLAND RD | TOWN OF BUXTON TAX COLLECTOR | | BUXTON | ME | 04093 | |
| BUY IT CLOSE LLC | | 1212 SUNCAST LANE #1 | | | EL DORADO HILLS | CA | 95762 | |
| BUYCKS, MATHEW | | 5301 MICHIGAN AVENUE | | | KANSAS CITY | MO | 64130 | |
| BUYERS AND SELLERS REALTY | | 5086 WELLINGTON RD | | | SPRING HILL | FL | 34609-1650 | |
| BUYERS CHOICE REALTY | | 4901 VIRGINIAN LN STE 02 | | | CHARLOTTE | NC | 28226 | |
| BUYERS REALTY | | 3321 AVE 1 STE 3 | | | SCOTTSBLUFF | NE | 69361 | |
| BUYERS REALTY | | 3321 AVE I | | | SCOTTSBLUFF | NE | 69361 | |
| BUYSSE, DAVID J | | 7415-7417 DAYTONA STREET | | | LEMON GROVE | CA | 91945 | |
| BUZANOWSKI, BARBARA | | 7952 PAINTER AVENUE | | | WHITTIER | CA | 90602 | |
| BUZARD, MATTHEW A | | 122 WEST WYOMING AVENUE | UNIT 3 | | MELROSE | MA | 02176 | |
| BUZGON DAVIS LAW OFFICE | | 525 S EIGTH ST | | | LEBANON | PA | 17042 | |
| BUZULENCIA, MICHAEL D | | 106 E MARKET ST BANK ONE B STE 6 | | | WARREN | OH | 44481 | |
| BUZULENCIA, MICHAEL D | | 150 E MARKET ST STE 300 | | | WARREN | OH | 44481 | |
| BUZY BEE BOARD UP AND EMERGENCY SERV | | 27 N WACKER DR | | | CHICAGO | IL | 60606-2800 | |
| BUZYN, GAEL | | 1316 LAS PULGAS | | | PACIFIC PALISADES | CA | 90272 | |
| BUZZ AND SHERYL ROBB AND BENNETT | | 4807 ISLAND DR | ROBB | | MIDLAND | TX | 79707 | |
| BUZZARD AND ASSOCIATES | | 314 HARRISON AVE | | | CENTRALIA | WA | 98531 | |
| BUZZARDS BAY PLYMOUTH TOWN | | 11 LINCOLN ST | TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |
| BUZZI APPRAISAL | | 617 POWEL ST | | | WICHITA | KS | 67230-1524 | |
| BV HOUSING PARTNERS LLC | | 445 S FIGUEROA ST SUITE 2700 | | | LOS ANGELES | CA | 90071 | |
| BW BUILDERS | | 8200 E PACIFIC PL 209 | | | DENVER | CO | 80231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BWC STATE INSURANCE FUND | | CORPORATE PROCESSING DEPARTMENT | | | COLUMBUS | OH | 43271-0977 | |
| BWD GROUP LLC | BWD PLZ | 45 EXECUTIVE DR | | | PLAINVIEW | NY | 11803-1703 | |
| BWI LLC | | 696 SAN RAMON VALLEY BLVD STE 287 | | | DANVILLE | CA | 94526 | |
| BWM MORTGAGE LLC | | 10425 W N AVE 246 | | | WAUWATOSA | WI | 53226 | |
| BWW Law Group | | 8100 Three Chopt Rd. | | | Richmond | VA | 23229 | |
| BWW Law Group f k a Bierman Geesing and Ward | | 4520 E W Hwy Ste 200 | | | Bethesda | MD | 20814 | |
| BWW Law Group, LLC | | 8100 Three Chopt Road, | Suite 240 | | Richmond | VA | 23229 | |
| BYARS AND ASSOCIATES | | 1700 4TH AVE | | | JASPER | AL | 35501 | |
| BYARS REALTY | | 1700 4TH AVE | | | JASPER | AL | 35501 | |
| BYBEE, BEAU | | 3652 PIPER LN | | | CHEYENNE | WY | 82009-9449 | |
| BYBEE, RICK & BYBEE, EMILY | | 1038 S 1350 W | | | CLEARFIELD | UT | 84015-8434 | |
| BYENA VISTA REAL ESTATE | | 1201 AIRWAY STC 3 | | | EL PASO | TX | 79925 | |
| BYER, DAVID L & BYER, SYLVIA W | | 4025 PULITZER PL APT 232 | | | SAN DIEGO | CA | 92122-4210 | |
| BYERLEY, SAM J | | 7740 JUAN WAY | | | FAIR OAKS | CA | 95628 | |
| BYERLY APPRAISAL SERVICES | | 22 S PACK SQUARE STE 310 | | | ASHEVILLE | NC | 28801 | |
| BYERLY, JAMES R | | 22 S PACK SQUARE STE 310 | | | ASHEVILLE | NC | 28801 | |
| BYERS AGENCY | | 67 MAIN ST | | | NORTHPORT | NY | 11768 | |
| BYERS AND ANDERSON | | 2208 NORTH 30TH STREET SUITE 202 | | | TACOMA | WA | 98403-3360 | |
| Byers, James A & Byers, Kathleen O | | 1082 Elfin Glen Drive | | | Divide | CO | 80814 | |
| BYERS, WESLEY B & BYERS, KIMBERLY D | | 118 FRANCIS ST | | | PORTSMOUTH | VA | 23702 | |
| BYES, TERRY L | CARLA STEWART | 22544 HESSEL AVE | | | DETROIT | MI | 48219-1126 | |
| BYINGTON HOLLOWAY WHIPPLE AND JO | | PO BOX 188 | | | BURLEY | ID | 83318 | |
| BYL, CHRISTOPHER & BYL, APRIL | | 217 STEEPLE COURT | | | JOHNSON CREEK | WI | 53038-9447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYLINA, JAN | | 9232 S MASSASOIT AVENUE | | | OAK LAWN | IL | 60453 | |
| BYMASTER BANKRUPTCY LAW OFFICES | | 4435 E 650 S | | | LEBANON | IN | 46052 | |
| BYNUM JOHNSON PLLC | | 1229 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| BYNUM, JAMES A & BYNUM, JAMIE D | | 128 LEGACY VW | | | LA VERNIA | TX | 78121-5693 | |
| BYNUM, JENNIFER | BYNUM FLOORING | 691 CORNELL LN APT 403 | | | WAXAHACHIE | TX | 75165-4761 | |
| BYNUM, WILLIE | | 3203 CLOVER RD E | | | CHESAPEAKE | VA | 23321 | |
| BYON, YOUNG O | | 141 SOUTH SERRANO AVE | | | LOS ANGELES | CA | 90004 | |
| BYRAM REALTY | | 102 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| BYRAM REALTY INC | | PO BOX 1006 | | | FOLLY BEACH | SC | 29439-1006 | |
| BYRAM TOWNSHIP | | 10 MANSFIELD DR | BYRAM TOWNSHIP TAX COLLECTOR | | STANHOPE | NJ | 07874 | |
| BYRAM TOWNSHIP | | 10 MANSFIELD DR | TAX COLLECTOR | | STANHOPE | NJ | 07874 | |
| BYRAN GRAHAM DIANNE SCALES AND | | 1160 SE MAIN ST | WING IT CONSTRUCTION | | WARRENTON | OR | 97146 | |
| BYRD AND ASSOCIATES | | 4965 PEBBLEBROOK DR | | | DOUGLASVILLE | GA | 30135 | |
| BYRD AND ASSOCIATES | | 6160 CENTRAL CHURCH RD | | | DOUGLASVILLE | GA | 30135 | |
| BYRD AND WISER | | PO BOX 1939 | 145 MAIN ST | | BILOXI | MS | 39533 | |
| BYRD APPRAISAL GROUP INC | | 11007 TREELINE DR | | | WOODWAY | TX | 76712-8531 | |
| BYRD APPRAISALS | | 5440 E LAKESHORE | | | BELTON | TX | 76513 | |
| BYRD ASSESSOR COLLECTOR TATTOR RD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BYRD REALTY | | PO BOX 127 | | | TAYLORSVILLE | MS | 39168 | |
| BYRD ROOFING AND CONSTRUCTION | | 7912 S MILLSITE DR | | | PRESCOTT | AZ | 86303 | |
| BYRD, CLINTON F & BYRD, BEVERLY M | | 6496 SOUTH WINDWOOD HILLS CIRCLE | | | TALLAHASSE | FL | 32311 | |
| BYRD, CYNTHIA | | 2432 LORRIE DR | | | MARIETTA | GA | 30066 | |
| BYRD, DANODA | | 1126 28 TOURO ST | PAULS CONSTRUCTION | | NEW OELEANS | LA | 70116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRD, EUGENE B | | 15 GALLATIN ST | | | WASHINGTON | DC | 20011-3309 | |
| BYRD, GARY A | | 8604 BIG ROCK RD | | | SANTEE | CA | 92071-0000 | |
| BYRD, JOHN & BYRD, LAURA | | 1200 BYRDSVIEW LANE | | | HILLSBOROUGH | NC | 27278 | |
| BYRD, KEVIN A & BYRD, KAREN D | | 424 LEMBECK LAKE RD | | | DESOTO | MO | 63020 | |
| BYRD, MARGARET | | 8728 DUNN LN COVE | | | OLIVE BRANCH | MS | 38654 | |
| Byrd, Margaret A | | 3536 North 54th Blvd | | | Milwaukee | WI | 53216 | |
| BYRD, MCARTHUR | | 10291 S HELDON RD | | | ELK GROVE | CA | 95624 | |
| BYRD, RENELL | | 1620 TUFTSTOWN CT | | | SNELLVILLE | GA | 30078-2587 | |
| BYRD, RONALD W | | 2130 N 33RD ST | | | WACO | TX | 76708 | |
| BYRDSONG AND DAVIS PLLC | | 6135 PARK S DR STE 510 | | | CHARLOTTE | NC | 28210 | |
| BYRDSTOWN CITY | | 109 W MAIN ST | COLLECTOR | | BYRDSTOWN | TN | 38549 | |
| BYREL AND CONNIE BOOK | | 707 SELLERS RD | HIBERNIA NATIONAL BANK | | LONGVILLE | LA | 70652 | |
| BYRGE, WARREN G & BYRGE, JULIE | | 2280 W PORTER AVE | | | CHESTERTON | IN | 46304 | |
| BYRNE AND ASSOC OREGON IOLTA ACCT | | 5550 SW MACADAM AVE STE 220 | | | PORTLAND | OR | 97239 | |
| BYRNE BENESCH AND RICE PC | | 230 W MORRISON ST | | | YUMA | AZ | 85364 | |
| BYRNE BENNETT | | 12507 SOUTH CLEAR LAKE ROAD | | | MEDICAL LAKE | WA | 99022-0000 | |
| BYRNE, ANTHONY R | | 1739 VIRGINIA ST | | | BERKELEY | CA | 94703 | |
| BYRNE, GREGORY W | | 55500 SW MACADAM AVE STE 220 | | | PORTLAND | OR | 97239 | |
| BYRNE, JOHN | | 910 SE 17TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| BYRNE, WILLIAM S & BYRNE, KIMBERLY | | 5634 S EATON ST | | | DENVER | CO | 80123-0000 | |
| BYRNES, DAWN | | 1218 SAINT MARYS BLVD | | | JEFFERSON CITY | MO | 65109 | |
| BYRNES, PATRICK O & FITZGERALD, SHERRI | | 18900 BRUSHY CREEK TRL | | | FORT WORTH | TX | 76118 | |
| BYRNS REALTY | | 1123 US HWY 11 | | | GOUVERNEUR | NY | 13642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYROMVILLE CITY | | PO BOX 36 | COLLECTOR | | BYROMVILLE | GA | 31007 | |
| BYRON & SARAH SERNA | | 2107 MEADOWVIEW DR | | | CORINTH | TX | 76210-2268 | |
| BYRON AND BEATRICE BRUCH AND | | 608 WOODHILL CT | SALLY BINDEWALD MATZEN PA & THE FREEMAN LAW FIRM | | BRANDON | FL | 33511 | |
| BYRON AND JULIE STALLWORTH | | 1270 AVON DR | AND UNIVERSAL ENERGY INC | | CINNCINNATI | OH | 45229 | |
| BYRON AND KIMBERLY NORWOOD AND | | 12939 BAMBOO TRAIL | GS CONSTRUCTION | | HOUSTON | TX | 77044 | |
| BYRON AND MARGARET THOMPSON | | 6761 CASA LINDA DR | CPI RESTORATION AND BUSCH ROOFING | | LAS VEGAS | NV | 89103 | |
| BYRON AND NANCY HAYNES AND | CAMO ROOFING | 2013 WOODBERRY DR | | | FORT WORTH | TX | 76112-5436 | |
| BYRON AND ROSA ALDAS AND | BELFOR USA GROUP INC | 1605 VILLAGE MARKET BLVD SE APT 301 | | | LEESBURG | VA | 20175-4687 | |
| BYRON AND RUBY WEST AND | | 2638 GABRIELS CREEK RD | GARY TACKETT AND COMPANY | | MARS HILL | NC | 28754 | |
| BYRON AND SONJA ROSS | | 16539 MORGAN RUN | HANDYMAN SERVICES &MORE & PATTERSON INDUSTRIES LLC | | MISSOURI CITY | TX | 77489 | |
| BYRON ANDERSON | MARY ANDERSON | 5 NEWLANDS STREET | | | CHEVY CHASE | MD | 20815 | |
| BYRON ANTHONY REID ATT AT LAW | | PO BOX 3838 | | | SUMTER | SC | 29151 | |
| BYRON BERGEN C S TN CLARENDON | | 7531 TOWNLINE RD | | | BERGEN | NY | 14416 | |
| BYRON BERGEN CEN SCH TN OF SWEDEN | | 7531 TOWNLIEN BOX 148 | | | BERGEN | NY | 14416 | |
| BYRON BERGEN CS CMD TOWNS | | C O FLEET BK 38 S MAIN ST | JADWIGA SYFERT TAX COLLECTOR | | CHURCHVILLE | NY | 14428 | |
| BYRON BERGEN CS CMD TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117067 | BYRON BERGEN CSD | | BINGHAMTON | NY | 13905 | |
| BYRON BERGEN CS CMD TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117067 | SCHOOL TAX COLLECTR | | BINGHAMTON | NY | 13905 | |
| BYRON BERGEN CS TN OF RIGA | | 7531 TOWNLINE RD | TAX COLLECTOR | | BERGEN | NY | 14416 | |
| Byron Bruch and The Freeman Law Firm PA vs GMAC Mortgage LLC | | The Freeman Law Firm PA | 4245 Fowler St | | Ft Myers | FL | 33901 | |
| BYRON C LEE | | 38 JULES AVE | | | SAN FRANCISCO | CA | 94112 | |
| BYRON C LOUDON ATT AT LAW | | 7180 W 107TH ST STE 200 | | | OVERLAND PARK | KS | 66212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRON C RHODES ATT AT LAW | | 221 HAZEL ST | | | HOT SPRINGS | AR | 71901 | |
| BYRON CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | BYRON | GA | 31008 | |
| BYRON COKE | JOAN COKE | 802 HARROW DRIVE | | | STROUDSBURG | PA | 18360-8306 | |
| BYRON D SISSON ATT AT LAW | | 224 W GRAY ST STE 202 | | | NORMAN | OK | 73069 | |
| BYRON D VAN IDEN ATT AT LAW | | 1370 ONTARIO ST STE 1810 | | | CLEVELAND | OH | 44113 | |
| BYRON F GARVER | DOROTHEA E GARVER | 6052 TYNDALL DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| BYRON F LATTER ATT AT LAW | | 423 THOMSON ST | | | FLINT | MI | 48503 | |
| BYRON G POWELL ATT AT LAW | | 3021 S REGAL ST STE 101 | | | SPOKANE | WA | 99223 | |
| BYRON G STEWART ATT AT LAW | | 501 W LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BYRON GIBSON | | PO BOX 625 | | | WAXAHACHIE | TX | 75168 | |
| Byron Gorcey | | 122 S 4th St | | | North Wales | PA | 19454 | |
| BYRON H LOCKE | DONNA L LOCKE | 34 UPHAM ST | | | SALEM | MA | 01970 | |
| BYRON H MARSHALL AND | | KATHRYN O MARSHALL | 402 LINTHICUM STREET | | ROCKVILLE | MD | 20851 | |
| BYRON H NOLEN ATT AT LAW | | 34888 STEWART DR | | | ROMULUS | MI | 48174 | |
| BYRON H. NOLEN ATTORNEY AT LAW | ST. PAUL COMMUNITY CHRISTIAN CHURCH V. GMAC MORTGAGE, LLC | 870 Sunningdale Dr | | | Inkster | MI | 48141 | |
| BYRON HARRIS | | 1225 DARLING RD NW | | | BREMERTON | WA | 98311 | |
| BYRON J NENOS JR ATT AT LAW | | 3820 NORTHDALE BLVD STE 312B | | | TAMPA | FL | 33624 | |
| BYRON J SIMS ATT AT LAW | | PO BOX 587 | | | CARLINVILLE | IL | 62626 | |
| BYRON J. RADCLIFF | CYNTHIA L. RADCLIFF | P.O. BOX 772765 | | | STEAMBOAT SPRINGS | CO | 80477-2765 | |
| BYRON K HENRY ATT AT LAW | | 410 WILLOWVIEW DR | | | PROSPER | TX | 75078 | |
| BYRON KEITH WATSON ATT AT LAW | | 7322 SW FWY STE 580 | | | HOUSTON | TX | 77074 | |
| BYRON KEVIN CHOATE AND | | 815 PARKDALE DR | KEVIN CHOATE AND PATTI CHOATE | | SOUTHLAKE | TX | 76092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRON L FOWLER | | 3131 E LEGACY DR, UNIT 2118 | | | PHOENIX | AZ | 85042 | |
| BYRON L POTTS ATT AT LAW | | 415 E BROAD ST STE 112 | | | COLUMBUS | OH | 43215 | |
| BYRON LE JEUNE | Keller Willaims Realty | 2600 Belle Chasse Hwy Ste G | | | Gretna | LA | 70056 | |
| Byron Lewis | | 1600 Nandina Dr. 1712 | | | Arlington | TX | 76014 | |
| BYRON LOUDON ATT AT LAW | | 4630 W 137TH ST STE 100 | | | LEAWOOD | KS | 66224 | |
| BYRON PAYNE | | 3631 STRAWBERRY LN | | | PORT HURON | MI | 48060 | |
| BYRON PIROLO | | 25132 CORTE ANACAPA | | | MURRIETA | CA | 92563 | |
| BYRON R SHANKMAN ATT AT LAW | | PO BOX 1859 | | | DUBLIN | VA | 24084 | |
| BYRON S. SPARKS | SALLY A. SPARKS | 2875  FLEMMING CIRCLE N | | | SHELBYVILLE | IN | 46176 | |
| BYRON TOWN | | 33486 DRIFTWOOD AVE | BYRON TOWN TREASURER | | WARRENS | WI | 54666 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER | | CAMP DOUGLAS | WI | 54618 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER BYRON TOWNSHIP | | CAMP DOUBLAS | WI | 54618 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER BYRON TOWNSHIP | | CAMP DOUGLAS | WI | 54618 | |
| BYRON TOWN | | 7028 BYRON HOLLEY RD | TAX COLLECTOR | | BYRON | NY | 14422 | |
| BYRON TOWN | | 7028 BYRON HOLLEY RD PO BOX 9 | TAX COLLECTOR | | BYRON | NY | 14422 | |
| BYRON TOWN | | N 4038 TOWNE LN | TOWNSHIP TREASURER | | FOND DU LAC | WI | 54937 | |
| BYRON TOWN | | N 4038 TOWNE LN | TOWNSHIP TREASURER | | FOND DU LAC | WI | 54937-8503 | |
| BYRON TOWN | | N 4038 TOWNE LN | TREASURER | | FOND DU LAC | WI | 54937 | |
| BYRON TOWNSHIP | BYRON TOWNSHIP TREASURER | PO BOX 264 | 8085 BYRON CTR AVE | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | TREASURER | PO BOX 264 | 8085 BYRON CTR AVE | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | | 8085 BYRON CTR AVE | BYRON TOWNSHIP TREASURER | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | | 8085 BYRON CTR AVE | | | BYRON CENTER | MI | 49315 | |
| BYRON VILLAGE | TREASURER | PO BOX 4 | | | BYRON | MI | 48418-0004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRON VILLAGE | | PO BOX 4 | TREASURER | | BYRON | MI | 48418 | |
| BYRON VILLAGE | | PO BOX 4 | | | BYRON | MI | 48418-0004 | |
| BYRON W PHILLIPS ATT AT LAW | | 111 19TH ST N STE 400 | | | BIRMINGHAM | AL | 35203 | |
| BYRON W. WONG | LISTIYANI WONG | 27417 LEMON TREE COURT | | | HAYWARD | CA | 94545 | |
| BYRON WATSON VERONICA CLEMENT | WATSON AND R AND V CONSTRUCTION | 537 MEYERS BLVD | | | MARRERO | LA | 70072-1503 | |
| BYRON WEBSTER KING ATT AT LAW | | 411 7TH AVE STE 1200 | | | PITTSBURGH | PA | 15219 | |
| BYRON WIX | | 812 WEST VALLEY VIEW DRIVE | | | FULLERTON | CA | 92835 | |
| BYRON, ROBERT | | 717 JALAPA DR | | | COVINA | CA | 91724 | |
| BYRUM BUILDERS | | 902 S MERIDIAN RD | | | MASON | MI | 48854 | |
| BYRUM, GRETCHEN A & BYRUM, MICHAEL L | | PO BOX 74 | | | HOBBSVILLE | NC | 27946 | |
| BYRUN O MASON JR | SUSAN P MASON | 1100 NORTH  PEAK DRIVE | | | KERNERSVILLE | NC | 27284 | |
| BY-SAGITTARIUS REALTY INC | | 1821 MERRICK AVE | | | MERRICK | NY | 11566-0068 | |
| BYUNG Y NO | EUN AE SONG | 3543 STERLING WOODS DRIVE | | | EUGENE | OR | 97408 | |
| BYWALSKI, TODD | | 117 BLUE SPRING PL | CORNERSTONE RENOVATIONS LLC | | ALABASTER | AL | 35007 | |
| BZDULA, ANNA | | 2501 MAPLE ST | HOUSEHOLD FINANCE CORP & MICHAELSON & MESSINGER | | FRANKLIN PARK | IL | 60131 | |
| C & J PROPERTY GROUP LLC | | 478 SUNBURY CT | | | BRENTWOOD | CA | 94513 | |
| C & L SERVICE CORPORATION | | 1255 CORPORATE DR STE 300 | | | IRVING | TX | 75038-2585 | |
| C &R AUDIO VISUAL LLC | | 105 WEST DEWEY AVE | BLDG A SUITE 103 | | WHARTON | NJ | 07885 | |
| C 0 WELLES BOWEN GIO REALTY | | 4246 LUNA PIER RD | | | LUNA PIER | MI | 48157 | |
| C 1 CAPITAL MARKETS LP | | PO BOX 1061 | | | DECATUR | TX | 76234 | |
| C 1 THE DARBY ROGERS COMPANY | | 4437 US 90 W | | | LAKE CITY | FL | 32055 | |
| C 21 | | 1833 ANDREW CT | | | CORYDON | IN | 47112 | |
| C 21 | | 1918 AVE F | | | DEL RIO | TX | 78840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 | | 200 W MAIN ST | | | AZLE | TX | 76020 | |
| C 21 | | 2200 HAVELL DR | | | BELLVUE | NE | 68005 | |
| C 21 | | 249 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| C 21 | | 33 WATERS ST | | | CUBA | NY | 14727 | |
| C 21 | | 500 N MAIN ST | | | FARMERVILLE | LA | 71241 | |
| C 21 | | 829 PASEO DEL PUEBLO I SUR 5528 | | | TAOS | NM | 87571 | |
| C 21 1ST CHOICE REALTY | | 965 S MAIN | | | CEDAR CITY | UT | 84720 | |
| C 21 A 1 NOLAN | | 776 WESTFIELD ST | | | W SPRINGFIELD | MA | 01089 | |
| C 21 A 1 PROPERTIES | | 10481 HWY 51 N | | | ATOKA | TN | 38004 | |
| C 21 A 1 REALTY INC | | 1111 N WALTON BLVD | | | BENTONVILLE | AR | 72712 | |
| C 21 A 1 WISE REALTY INC | | 1301 REID ST | | | PALATKA | FL | 32177 | |
| C 21 A ACTION REALTORS ONC | | 2855 JACJSON ST STE E | | | PADUCAH | KY | 42003 | |
| C 21 A GOLD ACTION REAL | | 99 N ST | | | BRISTOL | CT | 06010 | |
| C 21 A GOLD ACTION REALTY | | 89 N ST | | | BRISTOL | CT | 06010 | |
| C 21 A ONE REALTY | | 300 N BROADWAY | | | JOSHUA | TX | 76058 | |
| C 21 A ONE REALTY | | 300 N BROADWAY | | | JOSHUS | TX | 76058 | |
| C 21 A ONE REALTY | | 649 N E ALSBURY BLVD | | | BURLESON | TX | 76028 | |
| C 21 A PERRAS REALTY INC | | 481 DALTON AVE | | | PITTSFIELD | MA | 01201 | |
| C 21 A YANKEE TRADER | | 2617 GENESEE ST | | | UTICA | NY | 13501 | |
| C 21 AA CARNES | | 382 W STATE RD STE 434 | | | LONGWOOD | FL | 32750 | |
| C 21 AAA AFFILIATES | | 1323 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334 | |
| C 21 AAA AFFILIATES | | 1323 HUNTSVILLE HWY STE A | | | FAYETTEVILLE | TN | 37334 | |
| C 21 AAA NORTH | | 40682 RYAN RD | | | STERLING HEIGHT | MI | 48310 | |
| C 21 AAA REAL ESTATE INC | | 16345 E NINE MILE RD | | | EASTPOINTE | MI | 48021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 AAA REALTY | | 10000 STIRLING RD STE 5 | | | COOPER CITY | FL | 33024 | |
| C 21 AAIM | | 11167 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-2857 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIA BLVD | | | FT MYERS | FL | 33907 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIAL BLVD | | | FT MYERS | FL | 33907 | |
| C 21 ABBA AND ASSOC | | PO BOX 100 | 7 W HIGH | | MOORESVILLE | IN | 46158 | |
| C 21 ABBOT REALTY LTD | | 515 E 10TH ST | | | DOUGLAS | AZ | 85607 | |
| C 21 ACADIA REALTY | | 509 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| C 21 ACCESS AMERICA | | 693 BOSTON POST RD | | | MADISON | CT | 06443 | |
| C 21 ACCESS SCOTT RODGERS INC | | 20273 RTE 19 | | | CRANBERRY TWP | PA | 16066 | |
| C 21 ACT III REALTY INC | | 3024 PEOPLES ST | | | JOHNSON CITY | TN | 37604 | |
| C 21 ACTION REAL ESTATE | | 1000 PROSPECT AVE | | | RUMFORD | ME | 04276 | |
| C 21 ACTION REALTY | | 123 GENERAL SCREVEN WAY | | | HINESVILLE | GA | 31313 | |
| C 21 ACTION REALTY | | 1425 W TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| C 21 ACTION REALTY INC | | 1111 FLEDDER JOHN RD | | | CHARLESTON | WV | 25314 | |
| C 21 ACTION REALTY OF GALLUP | | 204 E AZTEC AVE | | | GALLUP | NM | 87301 | |
| C 21 ADANALIAN AND JACKSON INC | | 1515 W SHAW | | | FRESNO | CA | 93711 | |
| C 21 ADIRONDACKS | | 504 MONTCALM ST | | | TICONDEROGA | NY | 12883 | |
| C 21 ADVANCE REALTY | | 3701 PERKIOMEN AVE | | | READING | PA | 19606 | |
| C 21 ADVANCE REALTY | | 817 US HIGHWAY 27 N | | | BERNE | IN | 46711-1013 | |
| C 21 ADVANTAGE | | 305 W MAIN | | | REXBURG | ID | 83440 | |
| C 21 ADVANTAGE | | 305 W MAIN ST | | | REXBURG | ID | 83440 | |
| C 21 ADVANTAGE PLUS RJR INC | | 1910 ASHMUN ST | | | SAULT ST MARIE | MI | 49783 | |
| C 21 ADVANTAGE REALTY | | 1249 S MAIN ST STE 3 | | | LONDON | KY | 40741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 AFFILIATED | | 1033 N MAYFAIR RD STE 321 | | | MILWAUKEE | WI | 53226-3442 | |
| C 21 AFFILIATED | | 120 W GRAND AVE | | | BELOIT | WI | 53511 | |
| C 21 AFFILIATED | | 221 W BELTLINE HWY STE 1 | | | MADISON | WI | 53713-2684 | |
| C 21 AFFILIATED | | 264 FIRESIDE DR | | | LA CRESENT | MN | 55947 | |
| C 21 AFFILIATED | | 520 LINCOLN AVE | | | FENNIMORE | WI | 53809 | |
| C 21 AFFILIATED | | 700 N 3RD ST STE 101 | | | LA CROSSE | WI | 54601 | |
| C 21 AH REALTY INC | | 2510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| C 21 ALAMO REALTY | | 2150 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| C 21 ALDERMAN REALTY | | 120 N BROOK | PO BOX 962 | | MANNING | SC | 29102 | |
| C 21 ALL AMERICAN | | 701 SOUTHLAKE BLVD STE E | | | NORTH CHESTERFIELD | VA | 23236-3937 | |
| C 21 ALL ELITE INC | | 501 W 22ND ST | | | UPLAND | PA | 19013 | |
| C 21 ALL ISLAND | | 1126 KOKO HEAD AVE | | | HONOLULU | HI | 96816 | |
| C 21 ALL ISLANDS | | 1126 KOKO HEAD AVE | | | HONOLULU | HI | 96816 | |
| C 21 ALL POINTS REALTY | | 3209 RICHMOND RD | | | TEXARKANA | TX | 75503 | |
| C 21 ALL POINTS REALTY INC | | 1000 S FEDERAL HWY | | | STUART | FL | 34994 | |
| C 21 ALL SEASONS REALTY INC | | 2532 MCGILL ST | | | PIGEON FORGE | TN | 37863 | |
| C 21 ALL SERVICE | | 14595 FOREST RD | | | FOREST | VA | 24551 | |
| C 21 ALL SERVICE | | 1525 LONGWOOD AVE STE A | | | BEDFORD | VA | 24523 | |
| C 21 ALL SERVICE | | 20334 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| C 21 ALL SERVICE INC | | 212 BLOOMFIELD ST | | | JOHNSTOWN | PA | 15904 | |
| C 21 ALL SERVICE RELATORS | | 810 JAMACHA RD STE 101 | | | EL CAJON | CA | 92019 | |
| C 21 ALL STARS | | 1504 GUMM PLZ | | | MYRTLE BEACH | SC | 29578 | |
| C 21 ALLARD AND MERRILL INC | | PO BOX 90 | | | SALEM | NH | 03079-0090 | |
| C 21 ALLIANCE | | 200 KEDRON AVE | | | FOLSOM | PA | 19033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 ALLIANCE | | 2400 BRISTOL RD | | | BENSALEM | PA | 19020 | |
| C 21 ALLIANCE | | 3012 TOWNSHIP LINE RD | | | DREXEL HILL | PA | 19026 | |
| C 21 ALLIANCE | | PO BOX 125 | | | WOOSUNG | IL | 61091-0125 | |
| C 21 ALPHA INC | | 1540 CENTERPOINT PKWY STE 1 | | | BIRMINGHAM | AL | 35215 | |
| C 21 ALPHA INC | | 1540 CENTERPOINT PKWY STE 101 | | | BIRMINGHAM | AL | 35215 | |
| C 21 AMERICAN DREAM REALTY | | 205 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| C 21 AMERICAN HERITAGE | | 214 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584 | |
| C 21 AMERICAN HERITAGE REALTY | | 3285 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| C 21 AMERICAN HERITAGE REALTY | | 5811 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| C 21 AMERICAN PATRIOTS | | 8601 LA SALLE RD STE 102 | | | TOWSON | MD | 21286-2005 | |
| C 21 AMERICAN PROPERTY | | 1935 LEJEUNE BLVD | | | JACKSONVILLE | NC | 28546 | |
| C 21 AMERICAN WAY | | 229 BROADWAY | | | PAINTSVILLE | KY | 41240 | |
| C 21 AMERICREST | | 5444 AIRPORT HWY 5 | | | TOLEDO | OH | 43615 | |
| C 21 AMERICUS REALTY IN | | 1610 D E FORSYTH ST | | | AMERICUS | GA | 31709 | |
| C 21 AMES WHITTEMORE | | RR1 BOX 2087 | | | PITTSFIELD | ME | 04967 | |
| C 21 ANDERSON STOOKEY | | 102 LAFAYETTE AVE | | | LEBANON | IN | 46052 | |
| C 21 APPLE VALLEY | | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| C 21 ARCHER | | 9349 STATE ROUTE 43 | | | STREETSBORO | OH | 44241 | |
| C 21 AREA REALTY INC | | 5351 S BROOKSTONE DR | | | ROCHELLE | IL | 61068-9132 | |
| C 21 ARNBERG AND FAIN INC | | 5925 CARMICHAEL RD | | | MONTGOMERY | AL | 36117 | |
| C 21 ARROW REALTY INC | | 2145 E MAIN ST | | | LEESBURG | FL | 34748 | |
| C 21 ARROWHEAD REAL ESTATE | | 1103 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| C 21 ASHBY AND ASSOCIATES | | 2531 36TH PL SE | | | WASHINGTON | DC | 20020-1219 | |
| C 21 ASSOCIATED PROFESSIONALS | | 1205 W PIERCE | | | CARLSBAD | NM | 88220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 ASSOCIATED REALTY OF WALLACE | | PO BOX 340 | | | WALLACE | NC | 28466 | |
| C 21 ASSOCIATES | | 2710 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| C 21 ASSOCIATES | | 7635 LAKESHORE RD | | | LEXINGTON | MI | 48450 | |
| C 21 ASSOCIATES LTD | | PO BOX 2100 | | | JOPLIN | MO | 64803-2100 | |
| C 21 ASSOCIATES UNLIMITED | | 24 W ROUTE 66 | | | FLAGSTAFF | AZ | 86001 | |
| C 21 ASTRO | | 11305 183RD ST | | | LOS ANGELES | CA | 90047 | |
| C 21 ASTRO REALTY INC | | 11305 183RD ST | | | ARTESIA | CA | 90703 | |
| C 21 AT THE BEACH REALTY | | 4320 A1A S | | | ST AUGUSTINE | FL | 32080-8053 | |
| C 21 AT THE CROSSING | | 9265 COUNSELERS ROW 100 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 AT THE CROSSING INC | | 9265 COUNSELES ROW STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 AT THE CROSSING INC | | 9265 COUNSELORS ROW 100 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 AT THE MALL | | 2062 CHARLESTON TOWN CTR MALL | | | CHARLESTON | WV | 25389 | |
| C 21 ATCHER GOFF REAL ESTATE INC | | 1550 KINGSRIDGE RD | | | CARROLLTON | KY | 41008 | |
| C 21 ATCHER GOFF REAL ESTATE INC | | PO BOX 302 | | | CARROLLTON | KY | 41008 | |
| C 21 ATWOOD REALTY INC | | 209 S 2ND ST STE 200 | | | MANKATO | MN | 56001-3639 | |
| C 21 AUSTIN REALTORS | | 1705 GLEN ALTA DR | | | IRVING | TX | 75061-2305 | |
| C 21 BAGLEY AND ASSOCIATES | | 10 S COUNTRY CLUB RD | | | DECATUR | IL | 62521 | |
| C 21 BARBARA MARTIN AND ASSOC | | 702 N MAIN ST | | | BAMBERG | SC | 29003 | |
| C 21 BARBARA RICCA REALTY | | 4005 STOCKTON HILL RD | | | KINGMAN | AZ | 86409-2441 | |
| C 21 BASTROP REALTY | | 1439 E MADISON AVE | | | BASTROP | LA | 71220 | |
| C 21 BAYNARD REALTY | | 1825 N YOUNG BLVD | | | CHIEFLAND | FL | 32626 | |
| C 21 BEACLEAVES INC | | 433 W HWY 80 | PO BOX 818 | | LABELLE | FL | 33975-0818 | |
| C 21 BELL HILL AND ASSOCIATES INC | | 4556 CARROLLTON VILLA RICA HWY | | | CARROLLTON | GA | 30116 | |
| C 21 BENNET | | 403 NORTON RD | PO BOX 1726 | | WISE | VA | 24293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 BENNETT AND EDWARDS | | 403 NORTON RD | | | WISE | VA | 24293 | |
| C 21 BENNETT AND EDWARDS | | PO BOX 1726 | | | WISE | VA | 24293 | |
| C 21 BERNSTEIN REAL ESTATE CO | | PO BOX 811 | | | CONYNGHAM | PA | 18219 | |
| C 21 BERNSTEIN REAL ESTATE CO | | PO BOX V | | | CONYNGHAM | PA | 18219 | |
| C 21 BEST CHOICE | | 70050 S CENTERVILLE RD | | | STURGIS | MI | 49091 | |
| C 21 BEST OF THE BEST | | 7110 STAPLES ST STE B | | | CORPUS CHRISTIE | TX | 78413 | |
| C 21 BEST REALTY | | 500 N MAIN ST | | | BORGER | TX | 79007 | |
| C 21 BEST REALTY INC | | 605 N BAYSHORE DR | | | COOS BAY | OR | 97420 | |
| C 21 BEST WEBSTER INC | | 3140 W WARD RS STE 101 | | | DUNKIRK | MD | 20754 | |
| C 21 BETHEL AGENCY INC | | 119 E MAIN ST | PO BOX 17 | | SAINT CLAIRSVIL | OH | 43950 | |
| C 21 BEUTLER AND ASSOC | | 1836 NW BLVD | | | COEUR DALENE | ID | 83814 | |
| C 21 BEUTLER AND ASSOCIATES | | 1836 NW BLVD STE 100 | | | COEUR D ALENE | ID | 83814 | |
| C 21 BLANKWEKK AND COMP | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C 21 BLUNKERT | | 40 S CHURCH ST | | | WESTMINSTER | MD | 21157 | |
| C 21 BOB CAPES | | 17 MOSLEY PT | | | CHAPIN | SC | 29036 | |
| C 21 BOB CAPES | | 7335 ST ANDREWS RD | | | IRMO | SC | 29063 | |
| C 21 BOB CAPES REALTY | | 7335 ST ANDREWS RD | | | IRMO | SC | 29063 | |
| C 21 BOB CAPES REALTY INC | | 208 CANDI LN STE A | | | COLUMBIA | SC | 29210-8052 | |
| C 21 BOB KNIGHT AGENCY | | 1245 HWY 412 W | PO BOX 632 | | SILOAM SPRINGS | AR | 72761 | |
| C 21 BORDEN | | 2437 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| C 21 BORDEN | | 2437 COON RAPIDS BLVD | | | MINNEAPOLIS | MN | 55433 | |
| C 21 BOWERMAN PEAKE REALTY INC | | 911 E PRITCHARD RD STE C | | | MT PLEASANT | MI | 48858 | |
| C 21 BROADHURST AND ASSOCIATES | | 3405 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| C 21 BROADWAY AND ASSOC INC | | 116 E JACKSON ST | | | THOMASVILLE | GA | 31792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 BROCK AND ASSOC | | 265 RACINE DR STE 102 | | | WILMINGTON | NC | 28403 | |
| C 21 BROOKS WELLS | | 334 14TH ST | PO BOX 628 | | ASHLAND | KY | 41105 | |
| C 21 BROUGHTON TEAM | | 3817 MCMASTERS AVE STE 100 | | | HANNIBAL | MO | 63401-2484 | |
| C 21 BROWN WATSKEY AND PIETSCH | | 320 N JEFFERSON ST | | | ST JAMES | MO | 65559 | |
| C 21 BUCHER REALTY | | 829 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| C 21 BUDDY ADAMS AND ASSOCS | | 1649 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104 | |
| C 21 BUDDY TANKERSLEY | | 935 W COMMERCE ST | | | LEWISBURG | TN | 37091 | |
| C 21 BUDDY TANKERSLEY REALTY | | 935 W COMMERCE | | | LEWISBURG | TN | 37091 | |
| C 21 BUTTERMAN AND KRYSTON INC | | 727 E AVE | | | PAWTUCKET | RI | 02860 | |
| C 21 CAMCO REALTY | | 3909 JUAN TABO NE | | | ALBUQUERQUE | NM | 87111 | |
| C 21 CAMPBELL AND CO | | 301 WASHINGTON ST | | | CAMDEN | AR | 71701 | |
| C 21 CANONLAND AND INVESTMENT CO | | 1025 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| C 21 CAPPS REALTY | | 3191 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| C 21 CARE REAL ESTATE | | 6315 NW HWY | | | CRYSTAL LAKE | IL | 60014 | |
| C 21 CARL SNYDER | | 3764 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CARL SYNDER | | 3746 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CARL SYNDER | | 3764 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CASA INC | | 610 N MONTANA ST STE 10 | | | DILLON | MT | 59725-3348 | |
| C 21 CASCADE PACIFIC | | 14313 NE 20TH AVE | | | VANCOUVER | WA | 98686 | |
| C 21 CASCADE PACIFIC | | 815 NE 235TH ST | | | RIDGEFIELD | WA | 98642 | |
| C 21 CASHION AND TOLER | | PO BOX 1776 | 5440 ROBERT C BYRD DR | | BECKLEY | WV | 25802 | |
| C 21 CASHION AND TOLES | | 171 MANKIN AVE | | | OAK HILL | WV | 25901 | |
| C 21 CASTLE FINDERS REAL ESTAT | | 635 COX RD STE A | | | GASTONIA | NC | 28054 | |
| C 21 CENTRAL REALTY CO | | 217 FERRY ST | | | NEWARK | NJ | 07105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 CENTRAL REALTY INC | | 1400 SUMMITVIEW AVE STE 106 | | | YAKIMA | WA | 98902-2902 | |
| C 21 CENTRAL REALTY INC | | 90 N MALL BOX 271 | | | GUNNISON | UT | 84634 | |
| C 21 CENTURY 21 | | PO BOX 1024 | | | PORTAGE | IN | 46368 | |
| C 21 CF SCOTT INC | | 2614 S CIZATER RD | | | PETERSBURG | VA | 23805 | |
| C 21 CHALET | | 37290 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| C 21 CHAMBLISS TYSON | | 2543 ROSS CLARK CIR A | | | DOTHAN | AL | 36301 | |
| C 21 CHAMPION REAL ESTATE | | 2820 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| C 21 CHAMPIONS INC | | 2601 MAIN ST SW | | | LOS LUNAS | NM | 87031 | |
| C 21 CHASTAIN | | 3745 CHEROKEE ST STE 901 | | | KENNESAW | GA | 30144 | |
| C 21 CHESSER REALTY | | 416 CHESNUT ST | | | ONEONTA | NY | 13820 | |
| C 21 CHIPPEWA VALLEY | | 524 BAY ST | | | CHIPPEWA FALLS | WI | 54729 | |
| C 21 CHISHOLM REAL ESTATE | | 500 W LAKE ST | PO DRAWER H | | MCCALL | ID | 83638 | |
| C 21 CHRISTIAN REALTY | | 24034 170TH ST | | | BIG LAKE | MN | 55309 | |
| C 21 CHUCK FAWCETT REALTY | | 4720 ROGERS AVE STE C | | | FORT SMITH | AR | 72903 | |
| C 21 CHUCK STEVENS | | 800 N HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| C 21 CIRIMELE AND ASSOCIATES | | 1132 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| C 21 CITIZENS TRUST RE | | 201 N MAIN ST | | | GREENWOOD | SC | 29646-2241 | |
| C 21 CITIZENS TRUST RE | | PO BOX 518 | | | GREENWOOD | SC | 29648 | |
| C 21 CLASSIC PROPERTIES | | 1009 MADISON ST UPPR B | | | OAK PARK | IL | 60302-4442 | |
| C 21 CLASSIC REAL ESTATE | | 20049 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| C 21 CLEMENT REALTY INC | | 849 FLORENCE BLVD | | | FLORENCE | AL | 35630-4870 | |
| C 21 CLEMENTS BRIGMAN LANFORD | | 11640 N MAIN ST | | | ARCHDALE | NC | 27263 | |
| C 21 CLYDE CORBETT | | 202 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| C 21 COLEAN REALTY | | 10850 S US 1 | | | PORT ST LUCIE | FL | 34952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 COLEMAN REGENCY RELLC | | 108 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| C 21 COLONY AND CO | | 501 ELECTRIC AVE | | | LEWISTOWN | PA | 17044 | |
| C 21 COLORADO RIVER REALTY | | 1145 HWY 95 | | | BULLHEAD | AZ | 86429 | |
| C 21 COMBS CO | | 518 CLIFTON RD | | | ROCKY MOUNT | NC | 27804 | |
| C 21 COMMONWEALTH REAL ESTATE | | 400 KINGS DAUGHTERS DR | | | FRANKFORT | KY | 40601 | |
| C 21 CONROY MARABLE AND HOLLEMAN | | PO BOX 388 | | | CLARKSVILLE | TN | 37041 | |
| C 21 CORNERSTONE REALTY SANFORD | | 1602 WESTOVER DR | | | SANFORD | NC | 27330 | |
| C 21 COTTAGE REALTY | | 1855 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| C 21 COUNTRY BUMPKIN OF FISHKKILL | | 753 ROUTE 9 PO BOX D | | | FISHKILL | NY | 12524 | |
| C 21 COUNTRY REALTY | | 865 E 200 N 112 2 | | | ROOSEVELT | UT | 84066 | |
| C 21 COUNTRYSIDE | | HWY 460 | | | APPOMATTOX | VA | 24522 | |
| C 21 COUNTRYSIDE REALTY INC | | 11 E MAIN ST | | | EARLVILLE | NY | 13332 | |
| C 21 CREATIVE DIAMOND RLTY INC | | 3541 S LAFOUNTAIN ST | PO BOX 20120 | | KOKOMO | IN | 46902 | |
| C 21 CREATIVE REALTORS | | 52 E MAIN ST | | | PERU | IN | 46970 | |
| C 21 CROSSTOWN ASSOCIATES INC | | 308 S KALAMAZOO ST | | | PAWPAW | MI | 49079 | |
| C 21 CUNSHINE REALTY | | 69 W DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | |
| C 21 CURABBA REALTY | | 495 SCHUTT ROAD EXT STE 6 | | | MIDDLETOWN | NY | 10940-2269 | |
| C 21 CURIAN AND JOHNSON | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C 21 CURRAN AND JOHNSON | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C 21 DABBS AND ASSOCIATES | | 900 MAPLE RD | | | HOMEWOOD | IL | 60430 | |
| C 21 DABS | | 15565 S 94TH AVE | | | ORLAND PARK | IL | 60462 | |
| C 21 DANHOFF DONNAMILLER REALTY | | 1041 MYRTLE AVE | PO BOX 392 | | WILLARD | OH | 44890 | |
| C 21 DANIEL AND ASSOCIATES | | 3821 BENTON PKWY # C | | | BENTON | AR | 72015-8500 | |
| C 21 DARBY ROGERS | | 3101 W US HWY 90 101 | | | LAKE CITY | FL | 32055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 DAVE CREIGHTON | | 929 E CTR | | | WARSAW | IN | 46580 | |
| C 21 DAVE HELT REALTY INC | | 1401 MAIN ST | | | ROCHESTER | IN | 46975 | |
| C 21 DAVID BRIGHAM | | 504 S SUPERIOR ST | | | ALBION | MI | 49224 | |
| C 21 DCG REALTY | | 205 W LANDRY ST | | | OPELOUSAS | LA | 70570 | |
| C 21 DEAN ASSOCIATES | | 494 LOWELL ST | | | PEABODY | MA | 01960 | |
| C 21 DEDMON PROPERTIES | | 331 S WASHINGTON ST | PO BOX 609 | | SHELBY | NC | 28151 | |
| C 21 DEES AND TYNDALL REALTORS | | 808 N BERKELEY BLVD | | | GOLDSBORO | NC | 27534-3429 | |
| C 21 DEJON | | 3765 S HWY 27 | | | SOMERSET | KY | 42501-3081 | |
| C 21 DEL PARK | | 642 COLVIN ST | | | BUFFALO | NY | 14216 | |
| C 21 DENAULT REALTY | | 1079 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| C 21 DENAULT REALTY | | 24 MASS AVE | | | LUNENBURG | MA | 01462 | |
| C 21 DESERT CASA | | 201 E COTTONWOOD LN STE 3 | | | CASA GRANDE | AZ | 85122-2554 | |
| C 21 DESERT ROCK | | 16061 BEAR VALLEY RD 1 | | | HESPERIA | CA | 92345 | |
| C 21 DICK CARDINAL ASSOCIATES | | 358 MAIN ST | | | NASHUA | NH | 03060 | |
| C 21 DIEDRICH | | 55 E MAIN ST | | | MOHAWK | NY | 13407 | |
| C 21 DKD ASSOCIATES | | 1201 AIRWAY BLVD STE C 3 | | | EL PASO | TX | 79925 | |
| C 21 DOMINION PROPERTIES | | 214 S MAIN ST | PO BOX 392 | | BLACKSTONE | VA | 23824 | |
| C 21 DON GURNEY | | 1410 FORSET DR STE 11 | | | ANNAPOLIS | MD | 21403 | |
| C 21 DORCHESTER ASSOCIATES | | 1544 DORCHESTER AVE | | | DORCHESTER | MA | 02122 | |
| C 21 DORIS HARDY AND ASSOCIATES | | PO BOX 9240 | | | COLUMBUS | MS | 39705-0017 | |
| C 21 DOROTHY ESSEY AND ASSOC | | 7201 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465-4526 | |
| C 21 DOROTHY ESSEY AND ASSOCIATES INC | | PO BOX 10522 | | | SOUTHPORT | NC | 28461 | |
| C 21 DOUBLE H REALTY | | 614 E MAIN ST | | | CLARKSBURG | WV | 26301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 DOUBLE H REALTY | | RT 1 BOX 171 D 3 | | | LOST CREEK | WV | 26385 | |
| C 21 DOUG MADISON REALTY | | 1805 SAFRIET RD | | | STATESVILLE | NC | 28625 | |
| C 21 DUNAWAY AND HART INC | | 575 HARKRIDER ST | | | CONWAY | AR | 72032 | |
| C 21 DURANT TAYLOR CO INC | | 133 SALUDA ST | | | CHESTER | SC | 29706 | |
| C 21 DURDEN AND KORNEGAY INC | | 1700 VETERANS BLVD | | | DUBLIN | GA | 31021 | |
| C 21 DYNAMIC BROKERS | | 120 W LOS AMIGOS AVE | | | MONTEBELLO | CA | 90640-2668 | |
| C 21 DYNAMIC REALTY | | 6808 MAIN ST | | | LITHONIA | GA | 30058 | |
| C 21 EARLL LTD | | 320 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| C 21 EDMUND R MARIAN | | 25 ROUTE 17K | | | NEWBURGH | NY | 12550 | |
| C 21 EL CAJON | | 1076 BROADWAY | | | EL CAJON | CA | 92021 | |
| C 21 ELEGANT HOMES | | 26400 LAHSER RD STE 108 | | | SOUTHFIELD | MI | 48033-2672 | |
| C 21 ELLIOT PROPERTIES | | 3316 C BATTLEGROUND AVE | | | GREENSBORO | NC | 27410 | |
| C 21 ELSNER REALTY | | 901 N 1ST ST | | | DEKALB | IL | 60115-2380 | |
| C 21 EQUITY HOMES REALTY | | 558 E CTR ST | | | MARION | OH | 43302 | |
| C 21 ERIC ENTERPRISES | | 1701 2 SYCAMORE RD | | | PICAYUNE | MS | 39466 | |
| C 21 ERMA ADAMS REAL ESTATE INC | | 1428 METRO DR | | | ALEXANDRIA | LA | 71301 | |
| C 21 ESTATES | | 1921 E LINCOLN WAY | | | VALPARAISO | IN | 46363 | |
| C 21 ESTATES | | 423 ROOSEVELT ST | | | CHESTERTON | IN | 46304 | |
| C 21 EUREKA LAND OFFICE | | PO BOX 1791 | | | EUREKA | MT | 59917 | |
| C 21 EVERETTE JOHNSON REALTY | | 2036 N STATE ST | | | BELVIDERE | IL | 61008 | |
| C 21 EVERGREEN REAL ESTATE | | 583 BLAKESLEE BLVD | | | LEHIGHTON | PA | 18235 | |
| C 21 EXCLUSIVE REALTORS | | 4649 LANKERSHIM BL 110 | | | NO HOLLYWOOD | CA | 91602 | |
| C 21 F AND G REAL ESTATE | | 508 MARTIN ST S | | | PELL CITY | AL | 35128-2138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 F AND G REALTY | | 508 MARTIN ST S | | | PELL CITY | AL | 35128-2138 | |
| C 21 FAIRWAY | | 18484 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| C 21 FAIRWAY REALTY | | 18484 US HIGHWAY 18 STE 150 | | | APPLE VALLEY | CA | 92307-2344 | |
| C 21 FAMILY | | 137 YORK HAVEN DR | | | COLLIERVILLE | TN | 38017 | |
| C 21 FAMILY REALTORS | | 2021 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138 | |
| C 21 FARISH REALTY | | 736 BANKHEAD AVE | | | CARROLLTON | GA | 30117 | |
| C 21 FARM AND FOREST REALTY INC | | 4763 US RTE 5 DERBY RD | PO BOX 331 | | DERBY | VT | 05829 | |
| C 21 FARM AND HOME REALTY INC | | RT 6 BOX 440 | | | STIWELL | OK | 74960 | |
| C 21 FIDDLER REAL ESTATE | | 442 WILBUR AVE | | | SWANSEA | MA | 02777 | |
| C 21 FIRST ALLIANCE REALTY INC | | 795 CONCORD PKWY N | | | CONCORD | NC | 28027 | |
| C 21 FIRST CHOICE | | 202 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| C 21 FIRST CHOICE | | 206 ROCKMONT DR | PO BOX 3280 | | FORT MILL | SC | 29708 | |
| C 21 FIRST CHOICE | | 211 OYLER AVE | | | OAK HILL | WV | 25901 | |
| C 21 FIRST CHOICE REALTY | | 3401 PARK AVE STE 1 | | | PADUCAH | KY | 42001 | |
| C 21 FIRST REALTY | | 1140 CAPITAL CIR SE STE 12 | | | TALLAHASSEE | FL | 32301-3836 | |
| C 21 FIRST REALTY INC | | PO BOX 407 | | | RUTHERFORDTON | NC | 28139 | |
| C 21 FIRST TEAM | | 4121 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| C 21 FITZGERALD OLSEN INC | | 1180 E MAIN | PO BOX 237 | | BOONEVILLE | AR | 72927 | |
| C 21 FLAG AGENCY INC | | 3416 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780 | |
| C 21 FOOTE RYAN | | 438 ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| C 21 FORBES | | 990 MONTAUK HWY | | | SHIRLEY | NY | 11967 | |
| C 21 FOUR STAR REALTY | | 301 ASHVILLE AVE STE 111 | | | CARY | NC | 27518-6131 | |
| C 21 FOX HOMES REALTY | | 3655 MACLAND RD STE E | | | HIRAM | GA | 30141 | |
| C 21 FRANK LANGS REALTY | | 1251 HUDSON RD | | | HILLSDALE | MI | 49242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 FRICK REALTORS | | 117 W WHITEHORSE PIKE | | | ABSECON | NJ | 08205 | |
| C 21 FRIENDS | | 104 DOWNEY PL | PO BOX 338 | | CUBA | MO | 65453 | |
| C 21 FRONTIER REALTY | | 2948 WASHINGTON RD | | | MCMURRAYON | PA | 15317 | |
| C 21 FULLER REALTY | | 425 S CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| C 21 G AND B ASSOCIATES | | 315 MAIN ST | | | PORT ROYAL | PA | 17082 | |
| C 21 GALLOWAY | | 351 W 1ST ST | | | OSWEGO | NY | 13126 | |
| C 21 GALLOWAY HERRON | | 5801 MARVIN D LOVE FRWY 103 | | | DALLAS | TX | 75237 | |
| C 21 GARLAND | | 1264 W6TH ST | | | CORONA | CA | 92882-1869 | |
| C 21 GARRETT REALTY CO INC | | 610 N MISSOURI ST | | | WEST MEMPHIS | AR | 72301 | |
| C 21 GARY COOPER REALTY | | 10801 JOHNSTON RD STE 121 | | | CHARLOTTE | NC | 28226 | |
| C 21 GARY D SEXTON | | 901 W BROADWAY ST | | | WEST PLAINS | MO | 65775 | |
| C 21 GATEWAY | | 1114 MAIN ST | | | BLUE SPRINGS | MO | 64015 | |
| C 21 GATEWAY RE | | 320 ST 2ND ST | | | ELMA | WA | 98541 | |
| C 21 GAYLAXEY INC | | 1321 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | |
| C 21 GEMINI REALTY LLC | | 197 BERDAN AVE | | | WAYNE | NJ | 07470 | |
| C 21 GILDERMAN AND ASSOCIATES | | 4850 MILLER TRUNK HWY | | | DULUTH | MN | 55811 | |
| C 21 GLOBAL REALTY | | 131 N MAIN | | | STILLWATER | OK | 74075 | |
| C 21 GLOVER TOWN AND COUNTRY | | 101 RAILROAD AVE | | | CLARKSVILLE | AR | 72830 | |
| C 21 GODBY REALTY AND AUCTION CO | | 340 CLIFLY ST STE 1 | | | SOMERSET | KY | 42501 | |
| C 21 GODBY REALTY AND AUCTION CO | | 416 GARNER RD | | | SOMERSET | KY | 42501 | |
| C 21 GOLD COAST | | 484 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| C 21 GOLD DUST REALTY | | 10033 BRUNSWICK RD | | | GRASS VALLEY | CA | 95945 | |
| C 21 GOLD KEY | | 212 N MARKET | | | SPARTA | IL | 62286 | |
| C 21 GOLD SERVICE | | 3029 DIXIE HWY STE 102 | | | EDGEWOOD | KY | 41017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 GOLDEN CITIES | | 111 PLZ CIR | | | WATERLOO | IA | 50701 | |
| C 21 GOLDEN PROPERTIES | | PO BOX 705 | | | POOLER | GA | 31322 | |
| C 21 GOLDEN WEST REALTY | | 517 10TH AVE S STE C | | | CALDWELL | ID | 83605 | |
| C 21 GOLDMARK REALTY | | 1314 ALPINE ST SE | | | DECATUR | AL | 35603-1512 | |
| C 21 GOODSON | | 13 CHAT RD | | | LEADINGTON | MO | 63601 | |
| C 21 GRAHAM REALTY | | 45 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| C 21 GREAT LAKES | | 850 LAPEER RD | | | OXFORD | MI | 48371 | |
| C 21 GREATER LANDCO REALTY | | 1248 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| C 21 GREEN VALLEY | | 2152 RENO HWY A | | | FALLON | NV | 89406 | |
| C 21 GREENGARDEN | | 4942 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| C 21 GRIMES AND ASSOCIATES | | 717 BLACK RIVER RD | | | GEORGETOWN | SC | 29440-2845 | |
| C 21 HALLMARK | | 5571 WILLIAMS DR | | | ROBSTOWN | TX | 78380 | |
| C 21 HAMILTON REALTORS | | 17315 CRISSEY RD N | | | SMITH RIVER | CA | 95567 | |
| C 21 HAMILTON REALTORS | | 785 E WASHINGTON BLVD STE 2 | | | CRESCENT CITY | CA | 95531 | |
| C 21 HANCOCK PROPERTIES | | 106 GILLIAM ST | | | OXFORD | NC | 27565 | |
| C 21 HAROLD DUPEE | | 40 MAIN ST AT THE HOLIDAY INN | | | NORTH ADAMS | MA | 01247 | |
| C 21 HARRIS AND HENRY | | 555 SECOND AVE STE 201 | | | COLLEGEVILLE | PA | 19426 | |
| C 21 HARRIS AND TAYLOR | | 541 NE E ST | | | GRANTS PASS | OR | 97526 | |
| C 21 HARROGATE REINC | | 882 PATTERSON RD | PO BOX 461 | | HARROGATE | TN | 37752 | |
| C 21 HAWKINS AND KOLB | | 688 BULTMAN DR | | | SUMTER | SC | 29150 | |
| C 21 HAWKINS REALTY INC | | PO BOX 745 | | | FT MILL | SC | 29716-0745 | |
| C 21 HAYES REALTY | | 304 W BURLINGTON | | | FAIRFIELD | IA | 52556 | |
| C 21 HENDERSHOT REALTY | | 302 COLLEGE ST | | | MADISONVILLE | TN | 37354 | |
| C 21 HERITAGE | | 41 CINEMA DR | | | YORK | PA | 17402-2656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 HERITAGE REAL ESTATE | | 216 N OAK | | | OWATONNA | MN | 55060 | |
| C 21 HERITAGE REALTY | | 210 POLLOCK ST | | | SELMA | NC | 27576 | |
| C 21 HERITAGE REALTY | | 2571 MCCRACKEN RD | | | HERNANDO | MS | 38632 | |
| C 21 HERITAGE REALTY | | 401 HWY 79 S | | | HENDERSON | TX | 75654 | |
| C 21 HERITAGE REALTY INC | | 100 BUTTERNUT LN | | | CLAYTON | NC | 27520 | |
| C 21 HERRICK REAL ESTATE | | 119 E MAIN ST | | | BAY SHORE | NY | 11706 | |
| C 21 HIGH COUNTRY | | 28069 STATE HWY 189 | PO BOX 121 | | LAKE ARROWHEAD | CA | 92352 | |
| C 21 HIGH COUNTRY | | 4320 N EBERHART AVE | | | HARRISON | MI | 48625-8945 | |
| C 21 HIGHVIEW | | 122 PLEASANT ST | | | CLAREMONT | NH | 03743 | |
| C 21 HOME AND INVESTMENT | | 284 4TH AVE WN | | | KAISPELL | MT | 59901 | |
| C 21 HOME REALTY | | 496 WESTBROOKE SHOPPING CTR | | | HAVELOCK | NC | 28532 | |
| C 21 HOME TEAM | | 537 HOLLY LN | | | MADISONVILLE | KY | 42431 | |
| C 21 HOME TEAM DOZIER | | 257 N MAIN | | | MADISONVILLE | KY | 42431 | |
| C 21 HOME TOWN REALTY | | 100 S 4TH AVE | | | HARTFORD | AL | 36344 | |
| C 21 HOMEFINDERS REALTY | | 403 N MAIN ST | | | BENTON | IL | 62812 | |
| C 21 HOMEOWNERS REALTY | | 1638 WASHINGTON | | | WASHINGTON | NC | 27889 | |
| C 21 HOMES PLUS | | 715 W MAINE | | | ENID | OK | 73701 | |
| C 21 HOMES PLUS | | 715 WMAIN | | | ENID | OK | 73701 | |
| C 21 HOMES R US | | 74 E TIOGA ST | | | TUNKHANNOCK | PA | 18657 | |
| C 21 HOMESTEAD REALTY | | 135 MOORE AVE | | | MOUNT AIRY | NC | 27030 | |
| C 21 HOMETOWN | | 1555 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| C 21 HOMETOWN | | 1605 E NATIONAL AVE | | | BRAZIL | IN | 47834 | |
| C 21 HOMETOWN REAL ESTATE INC | | 40 MAIN AVE | | | LOGAN | WV | 25601 | |
| C 21 HOPKINS REALTY | | 1626 HOPKINS RD | | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 HOPKINS SQUARE ISLAND DIV | | 2423 GRAND ISLAND BLVD | | | GRAND ISLAND | NY | 14072 | |
| C 21 HOUSE OF REAL ESTATE INC | | 1735 SW BLVD | | | JEFFERSON CITY | MO | 65109 | |
| C 21 HOUSE OF REALTY INC | | 1009 N CARBON | | | MARION | IL | 62959 | |
| C 21 HOWELL AND ASSOCIATES | | 7700 LITTLE RIVER TPKE 100 | | | ANNANDALE | VA | 22003 | |
| C 21 HOWELL REALTY | | 4266 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| C 21 HT BROWN RE INC | | PO BOX 2247 | | | WALDORF | MD | 20604 | |
| C 21 HT BROWN REAL EST | | 201 WASHINGTON BLVD | | | LAUREL | MD | 20707 | |
| C 21 HT BROWN REAL ESTATE INC | | 4145 CLYDE LN | | | WHITE PLAINS | MD | 20695 | |
| C 21 HULST | | 8763 MASON DR | | | NEWAYGO | MI | 49337 | |
| C 21 IDEAL REALTY | | 17687 NW 78TH AVE | | | HIALEAH | FL | 33015 | |
| C 21 INDIAN RIVER REALTY II INC | | 1090 N HIGHWAY A1A STE A | | | INDIALANTIC | FL | 32903-2954 | |
| C 21 IPC REALTORS | | 402 S MAIN ST | | | CULPEPPER | VA | 22701 | |
| C 21 J D WILLIAMS R E CO | | 6309 BALTIMORE AVE | | | RIVERDALE | MD | 20737 | |
| C 21 JACK ASSOCIATES | | 44 SHELBURNE ST | | | BURLINGTON | VT | 05401 | |
| C 21 JACK ASSOCIATES | | 93 S MAIN ST | | | WATERBURY | VT | 05676 | |
| C 21 JACKSON RE | | US RT 6 PO BOX E | | | WYSOX | PA | 18854 | |
| C 21 JEBAILY PROPERTIES | | 1811 S IRBY ST STE 109 | | | FLORENCE | SC | 29505 | |
| C 21 JERRY DRAKE REALTORS | | 103 WHITE BRIDGE RD | | | NASHVILLE | TN | 37209 | |
| C 21 JETTON AND JAMES RE | | 401 1ST ST | | | MARBLE HILL | MO | 63764 | |
| C 21 JIM KELLEY REALTY | | 1314 N ELM PL | | | BROKEN ARROW | OK | 74012 | |
| C 21 JIM OWENS AND ASSOC | | 201 ROANOKE ST | | | CHRISTIANSBURG | VA | 24073 | |
| C 21 JIM OWENS AND ASSOC INC | | 201 ROANOKE ST | | | CHRISTIANBURG | VA | 24073 | |
| C 21 JIMCO REALTY | | 223 GLEN ST | | | GLEN COVE | NY | 11542 | |
| C 21 JOE GUY HAGAN | | 4033 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 JOE GUY HAGEN | | 1910 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | |
| C 21 JOE GUY HAGEN REALTORS | | 1519 LOU GENE AVE | | | LOUISVILLE | KY | 40216 | |
| C 21 JOE WALKER AND ASSOCRE | | 409 W MAIN ST | | | WESTERVILLE | OH | 43081 | |
| C 21 JORDAN LINK AND CO | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| C 21 JOSEPH J KING | | 282 FLATBUSH AVE | | | BROOKLYN | NY | 11217 | |
| C 21 JOSEPH T KING | | 282 FLATBUSH AVE | | | BROOKLYN | NY | 11217 | |
| C 21 JOYCE M MARCUM REALTY | | 1505 LEXINGTON RD | | | RICHMOND | KY | 40475-1060 | |
| C 21 JOYCE ROYAL REAL ESTATE | | 217 N MAIN ST | | | GLOVERSVILLE | NY | 12078 | |
| C 21 JUDGE FILE | | 1209 S WHITE CHAPEL STE 180 | | | SOUTH LAKE | TX | 76092 | |
| C 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | DUNCANVILLE | TX | 75137 | |
| C 21 JUDGE FITE COMPANY | | 1704 S COOPER ST | | | ARLINGTON | TX | 76013-3939 | |
| C 21 JUDGE FITE USE RE 97220 | | 1209 S WHITE CHAPEL 180 | | | SOUTH LAKE | TX | 76092 | |
| C 21 JUDY FILE CO | | 701 HIGHLANDER BLVE STE 150 | | | ARLINGTON | TX | 76015 | |
| C 21 KAY SUTTON REALTORS | | 702 ANDREWS HWY | | | MIDLAND | TX | 79701 | |
| C 21 KEE | | 30800 VAN DYKE 12 | | | WARREN | MI | 48093 | |
| C 21 KEN ANTLEY | | 500 N MAIN ST | | | FARMERVILLE | LA | 71241 | |
| C 21 KILGORE REALTORS | | 124 N BALDWIN AVE | | | MARION | IN | 46952-3536 | |
| C 21 KILLIAN REAL ESTATE | | 916 W FRONT ST | | | BERWICK | PA | 18603 | |
| C 21 KLAHN RE | | 11607 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| C 21 KNOX REALTY | | 3232 SHERIDAN RD | | | ZION | IL | 60099 | |
| C 21 KRALL REAL ESTATE | | 1402 QUENTIN RD | | | LEBANON | PA | 17042 | |
| C 21 LA PROPERTIES | | 421 MAIN ST SW | | | HICKORY | NC | 28602 | |
| C 21 LAFFEY AND ASSOC | | 38 GLEN COVE RD | | | GREENVALE | NY | 11548 | |
| C 21 LAFFEY AND ASSOC | | 55 NORTHERN BLVD STE 212 | | | GREENVALE | NY | 11548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 LAFFEY ASSOCIATES | | 55 NORTHERN BLVD STE 212 | | | GREENVALE | NY | 11548 | |
| C 21 LAKE ISABELLA REALTY | | 11000 KERNVILLE RD | | | KERNVILLE | CA | 93238 | |
| C 21 LAKESIDE REALTY | | 845 STATE RD 21 N | | | MELROSE | FL | 32666 | |
| C 21 LANDMARK REALTY | | 207 W WASHINGTON ST | | | RENSSELAER | IN | 47978 | |
| C 21 LANDMARK REALTY | | ONE CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| C 21 LANTIS AND ASSOCIATES | | 2141 PRINCETON RD | BOX 336 | | OTTAWA | KS | 66067 | |
| C 21 LANZA REALTY | | PO BOX 730 | | | WURTSBORO | NY | 12790 | |
| C 21 LARRY MILLER REALTY | | 235 N BELAIR RD | | | EVANS | GA | 30809 | |
| C 21 LASSEY ASSOCIATES | | 38 GLEN COVE RD | | | GREENVALE | NY | 11548 | |
| C 21 LAUNDERS | | 50 E MAIN ST | | | GENEVA | OH | 44041 | |
| C 21 LAUNDERS AND ASSOCIATES INC | | 7395 CTR ST | | | MENTOR | OH | 44060 | |
| C 21 LAWRENCE REALTY | | 37 N CLEVELAND ST | | | QUINCY | FL | 32351 | |
| C 21 LEAH | | 566 S FOREST ST | | | FULTON | NY | 13069 | |
| C 21 LENNOX | | 1120 RED TOP ORCHARD RD | | | WAYNESBORO | VA | 22980 | |
| C 21 LINCOLN NATIONAL REALTY | | 300 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| C 21 LOCHER | | 2814 WALBER AVE | | | ALLENTOWN | PA | 18104 | |
| C 21 LOHR REALTY | | 11395 OLD US HWY 52 | | | WINSTON SALEM | NC | 27107 | |
| C 21 LUBLIN AND BECK INC | | 7104 CASTOR AVE | | | PHILADELPHIA | PA | 19149 | |
| C 21 LUMBERTOWN | | 2440 GLADE ST | | | MUSKEGON | MI | 49444 | |
| C 21 LUND REALTORS | | 1169 S MARKET BLVD | PO BOX 897 | | CHEHALIS | WA | 98532 | |
| C 21 LUXURY HOMES | | 7000 W PALMETTO PARK RD NO 220 | | | BOCA RATON | FL | 33433 | |
| C 21 LUXURY HOMES INC | | 7000 W PALMETTO PARK RD | | | BOCA RATON | FL | 33433 | |
| C 21 M LUCERO AND ASSOCIATES INC | | 320 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |
| C 21 MAIN STREET REALTY | | 239 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 MAIN TEAM REALTY | | 1005 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| C 21 MAKI UNITED | | 3425 W SUNSET | | | WAUKEGAN | IL | 60087 | |
| C 21 MANASCO REALTY | | 523 MAIN ST | | | DANVILLE | VA | 24541 | |
| C 21 MANOR REALTY | | 902 CORONADO BLVD | | | UNIVERSAL CITY | TX | 78148 | |
| C 21 MARKET PLACE | | 700 N LAKE ST | | | MUNDELEIN | IL | 60060 | |
| C 21 MASELLE AND ASSOC | | 4001 LAKELAND DR | | | JACKSON | MS | 39232 | |
| C 21 MASELLE AND ASSOCIATES | | 4001 LAKELAND DR | | | JACKSON | MS | 39232 | |
| C 21 MASSENGILL MCCRARY RE | | 1222 KNOWLING LOOP | | | TALBOLT | TN | 37877 | |
| C 21 MASSENGILL MCCRAY RLTY | | PO BOX 1235 | 135 W FIRST N ST | | MORRISTOWN | TN | 37816 | |
| C 21 MASTER KEY REALTY | | 105 SUNSET ST | | | RUSSELLS POINT | OH | 43348 | |
| C 21 MAXIMUM REV ASSET SERV | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| C 21 MCDANIEL AND ASSOCIATES | | 2433 E FLORIDA AVE | | | HEMET | CA | 92544 | |
| C 21 MCKEOWN AND ASSOC | | 2040 SILVA LN | | | MOBERLY | MO | 65270 | |
| C 21 MCMULLEN REAL ESTATE INC | | 6400 N HARLEM AVE | | | CHICAGO | IL | 60631 | |
| C 21 MCWATERS REALTY SERVICE | | 512 CHICKASAWBA | | | BLYTHEVILLE | AR | 72315 | |
| C 21 MENNEN | | 1221 S CREASY LN STE A | | | LAFAYETTE | IN | 47905 | |
| C 21 METRO COMPANY | | 3233 W PEORIA AVE NO 224 | | | PHOENIX | AZ | 85029 | |
| C 21 MGM REALTY | | 2889 PENNSYLVANIA AVE | | | WEIRTON | WV | 26062 | |
| C 21 MIDDLETON COMPANY | | 4121 FRANKLIN ST | | | MICHIGAN | IN | 46360 | |
| C 21 MIDLANDS | | PO BOX 1389 | | | KEARNEY | NE | 68848-1389 | |
| C 21 MIKE KENNON AND ASSOCIATES | | 116 N COLBERT DR | | | MINDEN | LA | 71055-6361 | |
| C 21 MIKE MYERS REALTY | | 235 FRANKLIN ST | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 MILL CREEK REALTY | | 6715 TIPPECANOE RD | | | CANFIELD | OH | 44406 | |
| C 21 MILL CREEK REALTY GROUP | | 702 WILLOW BROOK DR | | | WARREN | OH | 44483 | |
| C 21 MILL CREEK REALTY GROUP | | 8256 E MARKET ST | | | WARREN | OH | 44484 | |
| C 21 MILLENIUM | | 2690 DONAHUE FERRY RD | | | PINEVILLE | LA | 71360 | |
| C 21 MILLENNIUM | | 2690 DONAHUE FERRY RD | | | PINEVILLE | LA | 71360 | |
| C 21 MILLENNIUM REALTY | | 1256 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| C 21 MILLENNIUM REALTY | | 253 W MAIN ST | | | GOUVERNEUR | NY | 13642 | |
| C 21 MILLENNIUM REALTY | | 307 STATE ST | | | WATERTOWN | NY | 13601 | |
| C 21 MILLER AND MILLER | | 44 S CENTRAL AVE | | | VALLY STREAM | NY | 11580 | |
| C 21 MIZRAHI REALTY | | 910 KINGS HWY | | | BROOKLYN | NY | 11223 | |
| C 21 MOFFIT RE | | 35 E PALMER | | | FRANKLIN | NC | 28734 | |
| C 21 MORETTI REALTY | | 285 MAPLE AVE | | | S PLAINFIELD | NJ | 07080 | |
| C 21 MORRIS REAL ESTATE | | 4320 PKWY DR | | | BOSSIER CITY | LA | 71112 | |
| C 21 MOULTON REALTY | | 891 SO FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| C 21 MOUNT VERNON RE GROUP LLC | | 3901 FLEET ST | | | BALTIMORE | MD | 21224 | |
| C 21 MOUNTAIN REALTY INC | | 21 SHADETREE LN | | | GALAX | VA | 24333 | |
| C 21 MOUNTAIN VIEW REALTY | | 5580 FAIRFIELD RD | | | CARROLL VALLEY | PA | 17320 | |
| C 21 MULVEY REAL ESTATE | | 1952 COMMERCE ST | | | YORKTOWN HEIGHT | NY | 10598 | |
| C 21 MUSIC CITY | | 4223 LEBANON PIKE | | | HERMITAGE | TN | 37076 | |
| C 21 NACHMAN | | 1512 E LITTLE CREEK RD | | | NORFOLK | VA | 23518 | |
| C 21 NACHMAN | | 1929 COLISEUM DR STE D1 D2 | | | HAMPTON | VA | 23666 | |
| C 21 NATIONS | | 203 S IH 35 STE 203 | | | GEORGETOWN | TX | 78628 | |
| C 21 NEIGHBORHOOD REALTYINC | | 705 OLD HARRISBURG RD F | | | GETTYSBURG | PA | 17325 | |
| C 21 NEW HERITAGE REALTY | | 528 E GRANT HWY | | | MARENGO | IL | 60152-3346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 NEW HORIZONS REALTY INC | | 15594 HWY 27 | | | LITTLE FALLS | MN | 56345 | |
| C 21 NEW HORIZONS RELATY INC | | 213 1ST ST SE | | | LITTLE FALLS | MN | 56345 | |
| C 21 NEW MILLENNIUM | | 3757 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| C 21 NEW VALLEY REALTY | | 301 ARMEL RD | | | WHITE POST | VA | 22663 | |
| C 21 NEWSOM BALL REALTY | | 4644 ARENDELL ST | | | MOREHEAD CITY | NC | 28557 | |
| C 21 NORTHGATE | | 11330 ROSEVELT WAY NE | | | SEATTLE | WA | 98125 | |
| C 21 NORTHLAND REAL ESTATE | | PO BOX 4129 | | | OMAK | WA | 98841 | |
| C 21 NUGGET REALTY | | 160 GATEWAY BLVD | | | COTTAGE GROVE | OR | 97424 | |
| C 21 OBYRNE REALTY INC | | 2010 E MAIN ST | | | ALBERT LEA | MN | 56007 | |
| C 21 OCEANSIDE | | 4775 HWY A1A PELICAN PLZ | | | VERO BEACH | FL | 32963 | |
| C 21 ODYSSEY | | 5114 YADKIN RD STE 114 | | | FAYETTEVILLE | NC | 28303-3251 | |
| C 21 OLD CAPITOL | | 185 ROBERSON MILL RD | | | MILLEDGEVILLE | GA | 31061 | |
| C 21 OVERTON REAL ESTATE | | 804 N LINDELL ST | | | MARTIN | TN | 38237 | |
| C 21 OVIEDO L AND O REALTY GROUP | | 235 S CENTRAL AVE | | | OVIEDO | FL | 32765 | |
| C 21 OVIEDO REALTY | | 235 S CENTRAL AVE | | | OVIEDO | FL | 32765 | |
| C 21 OZARK HILLS REALTY INC | | 1822 PORTER WAGONER BLVD | | | WEST PLAINS | MO | 65775 | |
| C 21 PALMERI | | 23734 VALENCIA BLVD STE 101 | | | VALENCIA | CA | 91355-5358 | |
| C 21 PAMPA REALTY | | 312 N GRAY ST | | | PAMPA | TX | 79065 | |
| C 21 PARISI REALTY | | 700 SUNRISE HWY | | | WEST BABLYON | NY | 11704 | |
| C 21 PARK PLACE | | 14229 TORREY RD | | | FENTON | MI | 48430 | |
| C 21 PARTNERS | | 3317 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| C 21 PATTERSON AGENCY | | PO BOX 8127 | 6603 WESLEY | | GREENVILLE | TX | 75404 | |
| C 21 PATTY SNELL AND ASSOCIATES | | 2001 SKYLAND BLVD E STE C 3 | | | TUSCALOOSA | AL | 35405 | |
| C 21 PATTYSNELL AND ASSOCS | | 2001 SKYLAND BLVD E STE C 3 | | | TUSCALOOSA | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 PAUL AND ASSOCIATES | | 1501 W MAGNOLIA BLVD | | | BURBANK | CA | 91506 | |
| C 21 PAULEY MCDONALD | | 140 N US HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| C 21 PEAK DYE AND ASSOC | | 120 S JEFFERSON | | | MEXICO | MO | 65265 | |
| C 21 PEARSON COOK | | 4462 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| C 21 PERKINS STEIN AND STUART I | | 57 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| C 21 PERROT | | 506 E MAIN ST | | | BENNINGTON | VT | 05201 | |
| C 21 PETERSON | | HCR 1 BOX 403 | | | HERMITAGE | MO | 65668 | |
| C 21 PETERSON REAL ESTATE | | W HWY 54 | | | HERMITAGE | MO | 65668 | |
| C 21 PIERCE AND BAIR OF OXFORD | | 29 N 3RD ST | | | OXFORD | PA | 19363 | |
| C 21 PIRATE REALTY | | 1256 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| C 21 POOL REALTY | | PO BOX 366599 MAIN | | | OSAWATOMIE | KS | 66064 | |
| C 21 POTOMAC WEST | | 111 S GEORGE ST | | | CUMBERLAND | MD | 21502 | |
| C 21 POWERS REALTY | | 2636 W 15TH AVE | | | GARY | IN | 46404 | |
| C 21 PRANCE AND ORR REAL ESTATE | | 214 W MAIN ST | | | MALDEN | MO | 63863 | |
| C 21 PRECISION REALTY INC | | 3348 GLENWOOD RD | | | DECATUR | GA | 30032 | |
| C 21 PREMIER | | 1254 WESTGATE PKWY | | | DOTHAN | AL | 36303 | |
| C 21 PREMIER | | 1817 E MALONE AVE | | | SIKESTON | MO | 63801 | |
| C 21 PREMIER | | 328 RIDGE RD | | | MUNSTER | IN | 46321-1528 | |
| C 21 PREMIER | | 421 THIS WAY | | | LAKE JACKSON | TX | 77566 | |
| C 21 PREMIER R E GS UNDERWOOD | | 2505 E LAKESHORE DR A | | | LAKE ELSINORE | CA | 92530 | |
| C 21 PREMIER REAL ESTATE | | 3021 MONTVALE DR | | | SPRINGFIELD | IL | 62704 | |
| C 21 PREMIER REALTY | | 1817 E MALONE | | | SIKESTON | MO | 63801 | |
| C 21 PRIME REALTY | | 329 W WASHINGTON | | | MARQUETTE | MI | 49855 | |
| C 21 PROFESSIONAL RE | | 1701 BROADWAY | | | YANKTON | SD | 57078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 PROFESSIONALS ACTION TEAM | | 800 N MAIN ST | | | GLEN ELLYN | IL | 60137 | |
| C 21 PROFESSIONALS GROUP INC | | 7575 DR PHILLIPS BLVD STE 100 | | | ORLANDO | FL | 32819 | |
| C 21 PROGRESSIVE | | 1037 N MITCHELL | | | CADILLAC | MI | 49601 | |
| C 21 PROPERTIES PLUS INC | | 2324 KENNISON LN | | | MT PLEASANT | SC | 29466 | |
| C 21 PROPERTIES UNLIMITED | | 1194 W FON DU LAC ST | K MART PLZ | | RIPON | WI | 54971 | |
| C 21 PROPERTY MART | | 210 W MAIN ST | | | CARSON CITY | MI | 48811 | |
| C 21 PROPERTY MART INC | | 800 S US 27 | | | ST JOHNS | MI | 48879 | |
| C 21 PROPERTY SHOP | | 314 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| C 21 PROPERTY SHOPPE | | 617 CHERRY ST | | | HUNTINGTON | IN | 46750 | |
| C 21 PURTELL REALTY INC | | 128 MARKET ST | | | AMSTERDAM | NY | 12010 | |
| C 21 RASMUSSEN CO | | 1159 N MERIDIAN | | | CARMEL | IN | 46032 | |
| C 21 RATZMAN AGENCY | | 203A CHESTNUT ST A | | | ROSELLE | NJ | 07203 | |
| C 21 RAUTMANN REALTY | | 1337 N TAYLOR DR | | | SHEBOYGAN | WI | 53081 | |
| C 21 RAYMOND AGUILLARD REALTY | | 101 N 7TH ST | PO BOX 1258 | | EUNICE | LA | 70535 | |
| C 21 REAL ESTATE | | 122 E PARK AVE | | | LAKE WALES | FL | 33853 | |
| C 21 REAL ESTATE | | 220 HARVELL DR | | | BELLEVUE | NE | 68005 | |
| C 21 REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C 21 REAL ESTATE CENTER | | 5415 SPRINGFIELD | | | LAREDO | TX | 78041 | |
| C 21 REAL ESTATE RESOURCES | | 8874 SEMINOLE TRL | | | RUCKERSVILLE | VA | 22968-3484 | |
| C 21 REALTY CENTER | | 3023 E 10TH ST | | | SIOUX FALLS | SD | 57103 | |
| C 21 REALTY GROUP | | 3802 E THIRD ST | | | BLOOMINGTON | IN | 47401 | |
| C 21 REALTY GROUP HAGAN | | 1519 LOU GENE AVE | | | LOUISVILLE | KY | 40216 | |
| C 21 REALTY GROUP I | | 8200 HAVERSTICK RD STE 120 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 REALTY GROUP I LLC | | 3801 E 82ND ST | | | INDIANAPOLIS | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 REALTY GROUP MCCOUN FISHERS | | 8402 E 116TH ST | | | FISHERS | IN | 46038 | |
| C 21 REALTY GROUP WOODROSS AND SHARP | | 1002 CENTRAL AVE | | | ANDERSON | IN | 46016 | |
| C 21 REALTY ONE LTD | | 206 W WASHINGTON ST | | | SULLIVAN | IN | 47882 | |
| C 21 REALTY WEST | | 140 3RD ST | | | CATHLOMET | WA | 98612 | |
| C 21 REEDER REALTY | | 2747 CADDO ST | | | ARKADELPHIA | AR | 71923 | |
| C 21 REGENCY REAL ESTATE | | PO BOX 311767 | | | ENTERPRISE | AL | 36331-1767 | |
| C 21 REILLEY REALTORS | | 376 SO WHITE HORSE RD | | | BERLIN | NJ | 08009 | |
| C 21 RENO REALTY | | 1009 CT ST | | | SAGINAW | MI | 48602 | |
| C 21 RGM BRINKMAN | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | |
| C 21 RICHARDS AND ASSOC | | 7038 STATE RD BB | | | CEDAR HILL | MO | 63016 | |
| C 21 RINGER PARTNERS | | 1105 NORFOLK AVENU | | | NORFOLK | NE | 68701 | |
| C 21 RIPLEY REALTORS | | 13706 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| C 21 RIPLEY REALTORS | | 2541 S IH 35 STE 700 | | | ROUND ROCK | TX | 78664 | |
| C 21 RITE AGENCY | | 1555 S ST | | | WHEATLAND | WY | 82201 | |
| C 21 RIVER CITIES REALTY | | PO BOX 1332 | 225 JOHN R JUNKIN | | NATCHEZ | MS | 39121 | |
| C 21 RIVER OAKS | | 1926 EXETER | | | GERMANTOWN | TN | 38138 | |
| C 21 RIVER OAKS | | 1926 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| C 21 RIVER OAKS | | 6490 MEMPHIS ARLINGTON RD STE 107 | | | BARTLETT | TN | 38135-7439 | |
| C 21 RIVER OAKS REALTY | | 1220 MIDDLEBUSTER RD | | | HERNANDO | MS | 38632 | |
| C 21 RIVER VALLEY | | PO BOX 2130 | | | RUSSELLVILLE | AR | 72811 | |
| C 21 ROARK REALTY CO INC | | 1135 COLLEGE AVE STE B | | | GARDEN CITY | KS | 67846 | |
| C 21 ROBERTSON REALTY UNLIM | | 137 FLORIDA AVE | | | DAYTON | TN | 37321 | |
| C 21 ROBINSON REALTY | | 208 GREEN ST | PO BOX 129 | | ATHENS | TN | 37371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 ROCKY MOUNTAIN AGENCY | | 524 COLUMBIA | | | LAS VEGAS | NM | 87701 | |
| C 21 ROW | | 37172 SIX MILE RD | | | LIVONIA | MI | 48152 | |
| C 21 ROYCE REALTY | | 2023 JOHNSON RD | | | GRANITE CITY | IL | 62040 | |
| C 21 RUNYAN AND ASSOC INC | | 605 D ST | | | S CHARLESTON | WV | 25303 | |
| C 21 RUNYAN AND ASSOCIATES | | 605 D ST | | | S CHARLESTON | WV | 25303 | |
| C 21 RUPWANI | | 221 BANK ST | | | SEYMOUR | CT | 06483 | |
| C 21 RUPWANI ASSOCIATES | | 1360 NEW HAVEN RD | | | NAUGATUCK | CT | 06770-5038 | |
| C 21 RURAL ESTATES | | 230 MAIN ST | | | SCHOHARIE | NY | 12157 | |
| C 21 RUSTIC REALTY | | 3732 ROUTE 112 | | | CORAM | NY | 11727 | |
| C 21 RUSTIC REALTY | | 3732 RT 112 | | | CORAM | NY | 11727 | |
| C 21 RUTH K SMITH | | 69 N MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | |
| C 21 RUTH K SMITH | | 69 N MOUTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | |
| C 21 SAGA REALTY | | 31 BRENTWOOD DR | | | SOUTHBRIDGE | MA | 01550-2703 | |
| C 21 SALVADORI REALTY | | 3500 G ST | | | MERCED | CA | 95340 | |
| C 21 SAN MORITZ REALTY | | 24118 LAKE DR | | | CRESTLINE | CA | 92325 | |
| C 21 SAVAGLIO | | 1557 S GREEN BAY RD | | | RACINE | WI | 53406 | |
| C 21 SBARRA AND WELLS | | 2903 E MAIN ST | | | ENDICOTT | NY | 13760 | |
| C 21 SCALA AND CLARK | | 3850 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| C 21 SCENIC REALTY | | 5010 US HWY 76 | PO BOX 189 | | YOUNG HARRIS | GA | 30582 | |
| C 21 SCROGGIE REALTY | | 5302 S E ABSHIER | | | BELLVIEW | FL | 34420 | |
| C 21 SCROGGIE REALTY | | 5302 SE ABSHIER BLVD | PO BOX 1357 | | BELELVIEW | FL | 34421 | |
| C 21 SCVA | | 2470 BERRYESSA RD D | | | SAN JOSE | CA | 95133 | |
| C 21 SEAMAN REALTY | | 709 N MADISON AVE | | | DOUGLAS | GA | 31533 | |
| C 21 SEAVIEW INC | | 1309 S PACIFIC | PO BOX 574 | | LONG BEACH | WA | 98631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 SELECT REAL ESTATE INC | | 409 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| C 21 SEVILLE CONTEMPO | | 21269 STEVENS CREEK BLVD STE 610 | | | CUPERTINO | CA | 95014 | |
| C 21 SHADOWS | | 1720 KALISTE SALOOM STE A3 | | | LAFAYETTE | LA | 70508 | |
| C 21 SHAMROCK REALTY | | 1000 6TH AVE | | | SAINT ALBANS | WV | 25177 | |
| C 21 SHAMROCK REALTY | | 492 E MAIN ST | | | ABINGDON | VA | 24210 | |
| C 21 SHELLHORN | | 3490 BELLE CHASE WAY | | | LANSING | MI | 48911 | |
| C 21 SHIPLEY REALTY | | 516 MAIN ST | | | RIPLEY | WV | 25271 | |
| C 21 SHOWCASE | | 28673 HOOVER | | | WARREN | MI | 48093 | |
| C 21 SHOWCASE | | 3694 EHIGHLAND AVE STE 30 | | | SAN BERNADINO | CA | 92346 | |
| C 21 SHOWCASE REALTORS | | 6299 HWY 9 | | | FELTON | CA | 95018 | |
| C 21 SMITH AND GARDNER INC | | 105 S BROADWAY | | | GREENSBURG | IN | 47240 | |
| C 21 SMITH REAL ESTATE | | 223 W MAIN ST | | | CABOT | AR | 72023 | |
| C 21 SO WES CO REALTY | | 4301 E MAIN | | | FARMINGTON | NM | 87402 | |
| C 21 SOUTHERN STAR | | 2066 HWY 14 E | | | PRATTVILLE | AL | 36066 | |
| C 21 SOUTHGATE REALTY | | 702 SW CORION | | | PENDLETON | OR | 97801 | |
| C 21 SOUTHPORT | | 113 HOWE ST | | | SOUTHPORT | NC | 28461 | |
| C 21 SOWESCO REALTY | | 4301 E MAIN ST | | | FARMINGTON | NM | 87402-8621 | |
| C 21 SPRING REALTY | | 151 SPRING ST | | | HERDON | VA | 20170 | |
| C 21 SPRINGSTON AND YOHO | | 301 WALNUT AVE | | | FAIRMONT | WV | 26554 | |
| C 21 STAR INC | | 4229 BENBROOK HWY | | | FORT WORTH | TX | 76116-8606 | |
| C 21 STATEWIDE RESERV | | 503 MT RUSHMORE RD | | | CUSTER | SD | 57730 | |
| C 21 STEEL AND ASSOCIATES | | 110 LILY FLAGG RD | | | HUNTSVILLE | AL | 35802 | |
| C 21 STEELE AND ASSOC | | 7169 HWY 720 W STE F | | | MADISON | AL | 35758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 STEELE AND ASSOCIATES | | 7169 HWY 72 STE F | | | MADISON | AL | 35758 | |
| C 21 STEINBACHER | | 1008 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| C 21 STEVE DAVOLI REAL ESTATE | | 156 CASTLE ST | | | GENEVA | NY | 14456 | |
| C 21 STEVE DELIA AND ASSOCLTD | | 1720 N PINE ST | | | DE RIDDER | LA | 70634 | |
| C 21 STEVENS REALTORS | | 4200 WISCONSIN AVE NW STE 117 | | | WASHINGTON | DC | 20016 | |
| C 21 STEWART AGENCY | | 314 SHELL RD | | | CARNEYS POINT | NJ | 08069 | |
| C 21 STONE MOUNTAIN REALTY | | 2014 N BROADWAY ST | | | POTEAU | OK | 74953 | |
| C 21 STROOPE | | 4800 EASTON DR STE F | | | BAKERSFIELD | CA | 93309 | |
| C 21 STRUNK REALTY | | 14 HUDSON ST | | | KINDERHOOK | NY | 12106 | |
| C 21 SUMMIT REALTORS | | 5625 FM 1960 W STE 321 | | | HOUSTON | TX | 77069 | |
| C 21 SUN LAND REALTY INC | | 6528 HYPOLUXO RD | | | LAKE WORTH | FL | 33467 | |
| C 21 SUPERIOR REALTY INC | | 100 E H ST | | | IRON MOUNTAIN | MI | 49801 | |
| C 21 TAYLOR REALTY | | 392 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| C 21 TEAM | | 1809 WILLIAM ST | | | FREDERICKSBURG | VA | 22401 | |
| C 21 TEAM REAL ESTATE | | 234 COLONIAL AVE | | | COLONIAL BEACH | VA | 22443 | |
| C 21 TERAMANA WESTLING | | 4120 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| C 21 THE BERNARDI GROUP LLP | | 3301 30TH ST | | | BOULDER | CO | 80301 | |
| C 21 THE COMBS COMPANY | | 2000 HOWARD AVE | | | TARBORO | NC | 27886 | |
| C 21 THE MOORE GROUP | | 1174 BLVD ST | | | ORANGEBURG | SC | 29115 | |
| C 21 THE REAL ESTATE PLACE | | PO BOX 1177 | | | PASCAGOULA | MS | 39568-1177 | |
| C 21 THE REALTY GROUP | | 1420 E ARLINGTON BLVD STE B | | | GREENVILLE | NC | 27858-7849 | |
| C 21 THOMPSON REALTY | | 607 N HUDSON ST | | | SILVER CITY | NM | 88061 | |
| C 21 TOOMEY LOVETT | | 270 MAIN ST | | | SPENCER | MA | 01562 | |
| C 21 TOWN AND COUNTRY | | 527 N ASPEN | | | LINCOLNTON | NC | 28092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 TOWN AND COUNTRY REALTY | | 409 3RD AVE E | | | INTERNATL FALL | MN | 56649 | |
| C 21 TOWNE CENTER | | 323 NEWARK SHOPPING CTR | | | NEWARK | DE | 19711 | |
| C 21 TOWNE CENTRE | | 1400 PEOPLES PLZ STE 104 | | | NEWARD | DE | 19702-5706 | |
| C 21 TRI COUNTY | | 1260 VALLEY FORGE RD STE 111 | | | PHOENIXVILLE | PA | 19460 | |
| C 21 TRI DAM REALTY | | 6 CALIFORNIA REALTY | | | VALLEY SPRINGS | CA | 95252 | |
| C 21 TUCKER SWANSON | | 782 N HENDERSON ST | | | GALESBURG | IL | 61401 | |
| C 21 TULLISH AND CLANCY | | 457 MAIN ST | | | WEYMOUTH | MA | 02190 | |
| C 21 TURI REALTY INC | | 6612 18 BERGANLINE AVE | | | WEST NEW YORK | NJ | 07093 | |
| C 21 TWIN CITY REALTY | | PO BOX 1135 | | | SANDERSVILLE | GA | 31082-1135 | |
| C 21 TWIN OAKS REALTY | | 2003 W MARKET ST | | | AKRON | OH | 44313 | |
| C 21 ULRICH AND CO INC | | 251 S BRIDGE ST | | | ELKTON | MD | 21921 | |
| C 21 UP CHURCH | | 711 E QUINLAN PKWY | PO BOX 1706 | | QUINLAN | TX | 75474 | |
| C 21 VALLEY NORTH | | 700 N CHELAN | | | WENATCHEE | WA | 98801 | |
| C 21 VALLEY REALTY | | 823 MAIN ST | | | ALAMOSA | CO | 81101 | |
| C 21 VALLEY REALTY | | 823 MAIN ST | | | ALAMOSA | CO | 81101-2541 | |
| C 21 VILLAGE | | PO BOX 1550 | | | NASHVILLE | IN | 47448 | |
| C 21 VILLAGE REALTY | | 91 MATHIS DR | C | | DICKSON | TN | 37055 | |
| C 21 VISION REAL ESTATE | | 1880 AUSTIN RD STE 1 | | | OWATONNA | MN | 55060-4544 | |
| C 21 WALAK ASSOC | | 4316 DERRY ST | | | HARRISBURG | PA | 17111 | |
| C 21 WALL AND ASSOCIATES | | 212 SWIFT CREEK RD | | | HARTSVILLE | SC | 29550 | |
| C 21 WARNE REAL ESTATE | | 320 S 2ND ST | PO BOX C 2 | | ELMA | WA | 98541 | |
| C 21 WARNE REAL ESTATE | | 320 S 2ND ST | | | ELMA | WA | 98541 | |
| C 21 WEAVER AND ASSOCIATES | | 1300 BRAGG BLVD | | | FAYETTEVILLE | NC | 28301 | |
| C 21 WEAVER REALTY | | 143 N BROADWAY | | | PENNSVILLE | NJ | 08070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 WEST PROPERTIES | | 8925 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| C 21 WESTERN HOMES INC | | 14005 HAWTHORNE BLVD | | | HAWTHORNE | CA | 90250 | |
| C 21 WESTOVER REALTY | | 4034 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| C 21 WHITCHEAD | | 411 BEMBERG RD | | | ELIZABETHTON | TN | 37643 | |
| C 21 WHITEHORSE REALTY | | 315 E MAIN ST | | | WARSAW | KY | 41095 | |
| C 21 WHITNEY AGENCY | | 1605 S BALTIMORE ST STE A | | | KIRKSVILLE | MO | 63501-4508 | |
| C 21 WILKINS | | 63 SARANAC AVE | | | LAKE PLACID | NY | 12946 | |
| C 21 WILLIAMS REALTY | | 610 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| C 21 WILLIAMS REALTY | | 610 WATSON BLVD | | | WARNER ROBINS | GA | 31093-3412 | |
| C 21 WILSON REALTY | | 443 S 4TH ST | | | DANVILLE | KY | 40422 | |
| C 21 WILTSE REALTY | | 317 S MAIN ST | PO BOX 339 | | STANDISH | MI | 48658 | |
| C 21 WINDER BARROW | | 123 N BROAD ST | | | WINDER | GA | 30680 | |
| C 21 WINDSOR REALTY | | 2715 N COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| C 21 WINNERS CIRCLE | | 3650 YOUREE | | | SHREVEPORT | LA | 71105 | |
| C 21 WOLF CREEK LAND AND CATTLE | | 2147 W HWY 160 | | | PAGOSA SPRINGS | CO | 81147 | |
| C 21 WOLFF | | 1 N BROADWAY STE 1205 | | | WHITE PLAINS | NY | 10601-2303 | |
| C 21 WOLFF AND SONS | | 490 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| C 21 WOODLAND | | 3484 VIENNA RD | | | CLIO | MI | 48420 | |
| C 21 WOODLAND | | 720 E MAIN ST | | | FLUSHING | MI | 48433 | |
| C 21 WOODLAND REAL ESTATE | | 170 W VAN BUREN ST | | | EUREKA SPRINGS | AR | 72632 | |
| C 21 WORDEN AND GREEN | | 256 RT 206 | | | HILLSBOROUGH | NJ | 08844-4681 | |
| C 21 WORLD CLASS | | 724 E SCHAUBURG RD | | | SCHAUMBURG | IL | 60194 | |
| C 21 WREGHT CHRISTI | | 2645 SW 153 RD | | | BEAVERTON | OR | 97006 | |
| C 21 WRIGHT CHRISTIE AND ASSOC | | PO BOX 1008 | | | BEAVERTON | OR | 97075-1008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 YARROW | | 44143 20TH ST W | | | LANCASTER | CA | 93534 | |
| C 21 YOUNG REALTY | | 5115 HACKNEY LN SW | | | ROANOKE | VA | 24018 | |
| C 21 YOUNG REALTY CO | | 716 W MAIN ST | | | SALEM | VA | 24153 | |
| C 21 ZITTEL | | 4950 N HARLEM AVE | | | HARWOOD HEIGHTS | IL | 60706-3558 | |
| C 21BLACKWELL AND COMP | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C A A GENERAL CONTRACTOR | | 21817 HIAWATHA ST | | | CHATSWORTH | CA | 91311 | |
| C A GOODWILL | | 31861 VIA OSO | | | TRABUCO CANYON | CA | 92679-3923 | |
| C A T RENOVATION LLC | | 723 NUNEZ ST | AMY GALLOWAY | | NEW ORLEANS | LA | 70114 | |
| C AND A PROPERTY SERVICE | | 394 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406 | |
| C AND C COMPLETE SERVICES | | 7335 OLD ALEXANDRIA FERRY RD | | | CLINTON | MD | 20735 | |
| C AND C CONSTRUCTION | | 3620 W SHORE RD | | | WARWICK | RI | 02886 | |
| C AND C CONSTRUCTION CO | | 3620 W SHORE RD | | | WARWICK | RI | 02886 | |
| C AND C ENTERPRISE AND | | 5279 KELLYS MILL CR | LOIS ROBINSON | | STONE MOUNTAIN | GA | 30088 | |
| C AND C HANDYMAN SERVICES INC | | 1098 BROWN CREEK CHURCH RD | | | WADESBORO | NC | 28170 | |
| C AND C OF BREVARD | | 6236 BAMBOO AVE | | | COCOA | FL | 32927 | |
| C AND C PROPERTIES | | 336 BROOKSIDE AVE | | | REDLANDS | CA | 92373 | |
| C AND C REAL ESTATE | | 2431 RIVER RD | | | MISSOULA | MT | 59804 | |
| C AND C ROOFING | | 11640 GARRETT RD | | | PEYTON | CO | 80831 | |
| C AND C ROOFING AND CONT INC | | 11640 GARRETT RD | | | PEYTON | CO | 80831 | |
| C AND E APPRAISAL SERIVCE | | 716 S 1ST ST | | | HAMILTON | MT | 59840 | |
| C AND E INTERIOR EXTERIOR CONTRACTORS | | 12219 LEMON RIDGE | | | HOUSTON | TX | 77035 | |
| C AND F DECORATING SERVICES | | 554 NW 54ST | | | MAIMI | FL | 33127 | |
| C AND F HUNTER ENTERPRISES INC | | 114 S MAIN ST | | | STATESBORO | GA | 30458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C AND F MORTGAGE CORPORATION | | 1400 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | |
| C AND F MORTGAGE CORPORATION | | 1400 ALVERSER DRIVE | PO BOX 391 | | MIDLOTHIAN | VA | 23113 | |
| C AND J HOME IMPROVEMENT AND REMODELING | | 1164A STUYVESANT AVE | | | IRVINGTON | NJ | 07111 | |
| C AND L APPRAISALS | | 9247 N MERIDIAN STE 325 | | | INDIANAPOLIS | IN | 46260-1946 | |
| C AND L SERVICE CORP MORRIS GRIFFIN COR | | 2488 E 81ST ST STE 700 | HUD PARTIAL CLAIM | | TULSA | OK | 74137 | |
| C AND M APPRAISALS INC | | PO BOX 4021 | | | LEITCHFIELD | KY | 42755 | |
| C AND M ASSOCIATES LLC | | 1700 HUDSON ST | | | LONGVIEW | WA | 98632 | |
| C AND M CONSTRUCTION AND ROOFING LLC | | 5783 SHERIDAN BLVD 163 | | | ARVADA | CO | 80002 | |
| C AND M CONSTRUCTION INC | | PO BOX 43137 | | | PHOENIX | AZ | 85080-3137 | |
| C AND N FOUNDATION TECHNOLOGIES | | 12630 CURLEY ST | | | SAN ANTONIO | FL | 33576 | |
| C AND N FOUNDATION TECHNOLOGIES | | 12630 CURLEY ST STE 104 | | | SAN ANTONIO | FL | 33576 | |
| C AND N FOUNDATION TECHNOLOGIES INC | | 12630 CURLEY ST STE 102 | | | SAN ANTONIO | FL | 33576 | |
| C AND O CONSTRUCTION LLC | | 3515 S WEBSTER | BARBARA E AULT | | KOKOMO | IN | 46902 | |
| C AND O SERVICES INC | | 6502 MCCAHILL DR | | | LAUREL | MD | 20707 | |
| C AND P ENTERPRIZES LLC | | 990 RESERVE DR STE 208 | DBA ALLIED TRUSTEE SERVICES | | ROSEVILLE | CA | 95678 | |
| C AND PLUMBING REPAIRS INC | | 13056 BAYOU TERRACE ST | | | AMANT | LA | 70774 | |
| C AND R GLASS INC | | 5 WESTTOWN RD | | | WESTCHESTER | PA | 19382 | |
| C AND S APPRAISALS LLC | | 322 S MOSLEY STE 16 | | | WICHITA | KS | 67202 | |
| C AND S CONSTRUCTION | | 38285 WESTMINSTER LN | | | WILLOUGHBY | OH | 44094 | |
| C AND S CONSTRUCTION AND CHARLES | | 5815 LOST CREEK DR | JONES AND VANESSA JONES | | SUMTER | SC | 29154 | |
| C AND S CONSTRUCTION INC | | 187 OAKLAND AVE | | | HELENA | AR | 72342 | |
| C AND S VALUATION TECHNOLOGIES | | 10360 OLD PLACERVILLE RD STE 100 | | | SACRAMENTO | CA | 95827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C AND T HOME IMPROVEMENT OF HERNANDO | | 20237 TWIN OAKS RD | | | SPRING HILL | FL | 34610 | |
| C AND V BUSINESS GROUP | | 3025 W SAHARA STE 103 | | | LAS VEGAS | NV | 89102 | |
| C ANDREW BODOR ATT AT LAW | | 8256 E MARKET ST NO 115 | | | WARREN | OH | 44484 | |
| C ANDREW WARINER ATT AT LAW | | 6130 ELTON AVE | | | LAS VEGAS | NV | 89107 | |
| C ANDREW WARINER ATT AT LAW | | 823 LAS VEGAS BLVD S STE 500 | | | LAS VEGAS | NV | 89101 | |
| C ANTHONY HUGHES ATT AT LAW | | 1101 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| C ANTHONY HUGHES ATT AT LAW | | 1540 JEFFERSON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| C ARNOLD LAIN ATT AT LAW | | 702 JACKSON ST | | | MONROE | LA | 71201 | |
| C ARNOLD LAIN ATT AT LAW | | 711 JACKSON ST | | | WINNSBORO | LA | 71295 | |
| C B ABRR | | 544 BRANSON LANDING BLVD | | | BRANSON | MO | 65616 | |
| C B ADVANTAGE REALTY | | 5532 JFK BLVD | | | NORTH LITTLE ROCK | AR | 72116 | |
| C B AJS SCHMIDT | | 300 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49506 | |
| C B ANCHOR RE SPECIALIST | | 69001 M62 | | | EDUWARDSBURG | MI | 49112 | |
| C B ANCHOR REAL ESTATE | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| C B ARVIDA REALTY | | 111 W 23RD ST | | | PANAMA CITY | FL | 32405 | |
| C B ARVIDA REALTY SERVICES | | 2112 S HWY 77 | | | LYNN HAVEN | FL | 32444 | |
| C B ATKINS REAL ESTATE | | 215 W LANCASTER AVE | | | SHILLINGTON | PA | 19607 | |
| C B BEN BATES INC | | 413 S SUMMIT ST | | | CRESCENT CITY | FL | 32112 | |
| C B BESST REALTY | | 2429 NATLANTIC AVE ST 39 | | | DAYTONA BEACH | FL | 32118 | |
| C B BEST REALTY | | 5601 JOHN F KENNEDY BLVD | | | N LITTE ROCK | AR | 72116 | |
| C B BISHOP REALTY | | 2716 US HWY 90 W | | | LAKE CITY | FL | 32055 | |
| C B CAROUSEL RELATY | | 504 TOWER DR | | | MOORE | OK | 73160 | |
| C B DAVIS REAL ESTATE | | 321 E MAIN | | | DAVIS | OK | 73030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C B DESLOOVER REALTY | | 107 N KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| C B EXCEL REALTY | | 1919 N TREKELL RD | | | CASA GRANDE | AZ | 85122-1706 | |
| C B FIRST REALTY | | 521 WASH AVE STE B | | | CHESTRTOWN | MD | 21620 | |
| C B FIRST REALTY ENCORE | | 2731 12TH AVE SW | | | FARGO | ND | 58103 | |
| C B FLASKERUD DYNAMIC | | PO BOX 1666 | 1106 DOUGLAS STE A | | LONGVIEW | WA | 98632 | |
| C B FOUNTAIN REALTY | | 99 MARINE BLVD | | | JACKSONVILLE | NC | 28540-4850 | |
| C B FOUR SEASONS REALTY | | 5283 ORKNEY GRADE | | | MT JACKSON | VA | 22842 | |
| C B FRANCIS BEAUMONT JR | | 4851 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| C B HARBOUR REALTY | | PO BOX 616 | | | ACCMAC | VA | 23301 | |
| C B HOFFMAN BURKE INC REALTORS | | 1709 KIRBY PKWY 2 | | | MEMPHIS | TN | 38120 | |
| C B HOFFMAN PROPERTIES | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| C B HOWARD PERRY AND WALSTON | | 1001 WADE AVE STE 200 | | | RALEIGH | NC | 27605 | |
| C B JON DOUGLAS | | PO BOX 8292 | | | CALABASAS | CA | 91372 | |
| C B LANDMARK | | 3201 MURDOCK AVE | | | PARKERSBURG | WV | 26101 | |
| C B MALHEUR REALTY | | 1461 SW 4TH AVE | | | ONTARIO | OR | 97914 | |
| C B MATTOX MCCLEERY REALTORS | | 1221 TRIMBLE RD S | | | MANSFIELD | OH | 44907 | |
| C B MILLER REAL ESTATE | | 816 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | | LURAY | VA | 22835 | |
| C B PAXTON REAL ESTATE | | 727 S ALAMO RD | | | LEVELLAND | TX | 79336 | |
| C B PLATINUM PARTNERS | | 6349 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| C B POWELL REALTY | | 3320 OLD HALIFAX RD | | | SOUTH BOSTON | VA | 24592 | |
| C B PREMIER PROPERTIES | | 1682 S PLEASANTVALLEY RD | | | WINCHESTER | VA | 22601 | |
| C B PROFESSIONAL | | 761 OLD BLVD 300 | | | BRENTWOOD | TN | 37027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C B PROPERTIES NORTH | | 912 8TH ST S | | | VIRGINIA | MN | 55792 | |
| C B PROPERTIES UNLIMITED | | 2402 S DAY | | | BRENHAM | TX | 77833 | |
| C B PROPERTY SHOWCASE | | 4536 S CLYDE MORRIS BLVD 1 | | | PORT ORANGE | FL | 32129 | |
| C B RADER GROUP | | 8522 E 61ST ST | | | TULSA | OK | 74133 | |
| C B RADER GROUP REALTORS | | 8522 E 61ST ST | | | TULSA | OK | 74133 | |
| C B RANDOLPH TILLER AND ASSOCIATES | | 491 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| C B REAL ESTATE PROFESSIONALS | | 44 STURGIS CORNER DR | | | IOWA CITY | IA | 52246 | |
| C B REAL ESTATE SPECIALISTS INC | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| C B REALTY GROUP | | 1035 FREDERICA ST 250 | | | OWENSBORO | KY | 42301 | |
| C B REALTY GROUP | | 2202 US HWY 41 N | PO BOX 803 | | HENDERSON | KY | 42420 | |
| C B RESIDENTIAL | | 928 NCOLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| C B RESIDENTIAL BROKERA | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| C B RESIDENTIAL BROKERAGE | | 180 W CONTINENTAL RD STE 100 | | | GREEN VALLEY | AZ | 85622-3597 | |
| C B RESIDENTIAL BROKERAGE | | 36 LASALLE RD | | | WEST HARTFORD | CT | 06107 | |
| C B RESIDENTIAL BROKERAGE | | 5028 WISCONSIN AVE NW STE 100 | | | WASHINGTON | DC | 20016 | |
| C B RESIDENTIAL BROKERAGE NRT | | 350 MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | |
| C B RESIDENTIAL BROKERAGE NRT | | 61 43 186TH ST | | | FRESH MEADOWS | NY | 11365-2710 | |
| C B RESIDENTIAL RE INC | | 5971 CATTLERIDGE BLVD | | | SARASOTA | FL | 34232 | |
| C B RESIDENTIAL REAL ESTATE | | 6430PLANTATION PARK CT | | | FT MYERS | FL | 33966-4720 | |
| C B RESIDENTIAL SERVICES | | 3400 BERNIE ANDERSON | | | FORT WORTH | TX | 76116 | |
| C B RESIDENTIAL SRVCS | | 3400 BERNIE ANDERSON AVE | | | FORT WORTH | TX | 76116 | |
| C B RESIDENTIAL SRVCS | | 3729 WESTCLIFF RD S | | | FORTH WORTH | TX | 76109 | |
| C B ROWLAND REALTY | | 204 N VICTOR ST | | | CHRISTOPHER | IL | 62822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C B SCHMIDT REALTOR | | 436 N STATE ST | | | STIGNACE | MI | 49781 | |
| C B SELECT REAL ESTATE INC | | 705 E MAIN ST | | | WYTHEVILLE | VA | 24382 | |
| C B SHERMAN OAKS CA | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| C B SMITH LAW OFFICE | | 36 MAGNOLIA RD | | | SOMERSET | NJ | 08873 | |
| C B SOUTHERN REALTORS | | 323 HWY 45 N | | | WEST POINT | MS | 39773 | |
| C B STEVENS REAL ESTATE | | 5306 LEE HWY | | | WARRENTON | VA | 20187 | |
| C B STEVENS REALTORS | | 4000 LAGATO RD STE 100 | | | FAIRFAX | VA | 22033 | |
| C B STUART AND WATTS | | 174 NORTHRIDGE DR | | | LEWISBURG | WV | 24901 | |
| C B STUCKEY AND ASSOCIATES | | 10300 W MAPLE | | | WICHITA | KS | 67209 | |
| C B STUCKEY AND ASSOCIATES | | 127 W CENRAL | | | EL DORADO | KS | 67042 | |
| C B STUCKY AND ASSOCIATES | | 10300 W MAPLE | | | WICHITA | KS | 67209 | |
| C B STUCKY AND ASSOCIATES | | 2121 N TYLER RD 300 | | | WICHITA | KS | 67212 | |
| C B TALLEY LC | | PO BOX 51649 | | | LAFAYETTE | LA | 70505 | |
| C B TOWN AND COUNTRY REALTY | | 4503 2ND AVE | | | KEARNEY | NE | 68847 | |
| C B UNITED REALTORS | | 2206 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76543 | |
| C B UNITED REALTORS | | 525 WSW LOOP 323 | | | TYLER | TX | 75701-9406 | |
| C B VALLEY BROKERS | | 1109 NW 9TH ST | | | CORVALLIS | OR | 97330 | |
| C B WEST REALTY | | 455 N UNIVERSITY AVE 201 | | | PROVO | UT | 84601 | |
| C B WILLIS SMITH COMPANY | | PO BOX 1575 | | | NEW BERN | NC | 28563 | |
| C BAILEY CLEGG ATT AT LAW | | PO BOX 893 | | | KENT | OH | 44240-0018 | |
| C Base Inc | | 555 N Ln Ste 5040 | | | Conshohocken | PA | 19428 | |
| C BENJAMIN GRAFF ATT AT LAW | | 43398 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| C BOUGHTON SHEDLICK PLLC | | 6408 SEVEN CORNERS PL STE R | | | FALLS CHURCH | VA | 22044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C BRADDOCK JONES JR | | 4024 BELLE GROVE RD | | | BALTIMORE | MD | 21225 | |
| C BRADDOCK JONES JR | | 4024 BELLE GROVE RD | | | BROOKLYN | MD | 21225 | |
| C BRANDON SELLERS ATT AT LAW | | 401 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| C BRANDON SELLERS III ATT AT LAW | | PO BOX 201 | | | MONTGOMERY | AL | 36101 | |
| C BROOKS THURMOND III | | 4200 NORTHSIDE PKWY NW | SIX N PKWY SQUARE | | ATLANTA | GA | 30327 | |
| C CARL KIMBRELL ATT AT LAW | | 1828 SWIFT AVE STE 403 | | | N KANSAS CITY | MO | 64116 | |
| C CASEY WHITE ATT AT LAW | | 10 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| C CHRISTOPHER HASSON PC | | 510 WASHINGTON AVE | | | CARNEGIE | PA | 15106 | |
| C CHRISTOPHER SMITH P A | | 4850 FAYETTEVILLE RD STE C | | | LUMBERTON | NC | 28358 | |
| C COAST REALTY | | S COASTAL HWY | | | BETHANY BEACH | DE | 19930 | |
| C D CONSTRUCTIONS AND REMOLDELING | | 7765 LAKE WORTH RD 340 | | | LAKE WORTH | FL | 33467 | |
| C D STAGNARO AND | | CAROLE A STAGNARO | 1498 QUAKEN RIDGE | | WEST CHESTER | PA | 19380 | |
| C D. WALKER | | 201 FERN COURT | | | CANTON | GA | 30114 | |
| C DAN SCOTT ATT AT LAW | | 100 E MAIN ST 400 | | | SEVIERVILLE | TN | 37862 | |
| C DANIEL COLLINS ATT AT LAW | | 730 CHERRY ST STE J | | | CHATTANOOGA | TN | 37402 | |
| C DANIEL HARRY ATT AT LAW | | 6483 WALDON CTR DR STE 10 | | | CLARKSTON | MI | 48346 | |
| C DANIEL ROBERTS AND ASSOCIATES | | 1602 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| C DANIEL SCHROCK ATT AT LAW | | 108 S ANGELL ST | | | PROVIDENCE | RI | 02906 | |
| C DAVID ANDERSON | VICKY L ANDERSON | 10894 MODOC STREET | | | ALTA LOMA | CA | 91701 | |
| C DAVID HESTER ATT AT LAW | | 378 E 720 S STE B | | | OREM | UT | 84058 | |
| C DAVID KEEN ATT AT LAW | | 400 E MAIN ST STE 304 | | | BOWLING GREEN | KY | 42101 | |
| C DAVID LITTLE ATT AT LAW | | 253 N JACKSON ST | | | FRANKFORT | IN | 46041 | |
| C DAVID TANGORA ESQ ATT AT LAW | | 200 SE 18TH CT | | | FT LAUDERDALE | FL | 33316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C DAY AND CO | | 70 W GENTILE ST | | | LAYTON | UT | 84041 | |
| C DEAN MATSAS AND ASSOCIATES | | 5153 N BROADWAY ST | | | CHICAGO | IL | 60640 | |
| C DEBERNARDIS AS ATTY FOR HILLSIDE | | ONE ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| C DREW GRIFFITH ATT AT LAW | | 27457 HOLIDAY LN STE G | | | PERRYSBURG | OH | 43551 | |
| C DUFF AMERICAN REALTY INC | | 1416 N PARK LN STE B | | | ALTUS | OK | 73521 | |
| C DWAIN YOUNGBLOOD REA | | 16414 SAN PEDRO STE 715 | | | SAN ANTONIO | TX | 78232 | |
| C DWIGHT HAWKS ATT AT LAW | | PO BOX 630 | | | HUMBOLDT | TN | 38343 | |
| C E BUD CUNNINGHAM ATT AT LAW | | 837 W 1ST N ST | | | MORRISTOWN | TN | 37814 | |
| C E HOLT AND ASSOCIATES PLLC | | 203 S LAFAYETTE ST STE 102 | | | GREENVILLE | MI | 48838 | |
| C E STUMP AND ASSOCIATES LLC | | 3356 BROOKSIDE LN | | | CUYAHOGA FALLS | OH | 44223 | |
| C ED MASSEY ATT AT LAW | | 20 S MAIN ST | | | DRY RIDGE | KY | 41035 | |
| C EDWARD ADAMS ATT AT LAW | | 7512 STANICH LN STE 2 | | | GIG HARBOR | WA | 98335 | |
| C EDWARD STIRMAN ATT AT LAW | | 2614 S TIMBERLINE RD UNIT 109 | | | FORT COLLINS | CO | 80525 | |
| C EDWIN ALLMAN III | | 380 KNOLLWOOD ST STE 700 | | | WINSTON SALEM | NC | 27103 | |
| C EDWIN RUDE JR ATTORNEY AT L | | 211 E CALL ST | | | TALLAHASSEE | FL | 32301 | |
| C EDWIN SHOEMAKER ATT AT LAW | | 9111 CROSS PARK DR STE D200 | | | KNOXVILLE | TN | 37923 | |
| C EVERETT THOMPSON II PA | | 101 W MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| C FOX AND ASSOCIATES | | 102 RAINBOW DR # 206 | | | LIVINGSTON | TX | 77399-1002 | |
| C FOX AND ASSOCIATES | | PO BOX 1373 | | | CONROE | TX | 77305 | |
| C G A LAW FIRM | | 135 N GEORGE ST | | | YORK | PA | 17401 | |
| C GAINES BAKER ATT AT LAW | | 136 PUBLIC SQ | | | BATESVILLE | MS | 38606 | |
| C GERALD MARTIN ATT AT LAW | | 68 S MAIN ST | | | WINCHESTER | KY | 40391 | |
| C GERALD SPENCER ATT AT LAW | | 307 E SCREVEN ST | | | QUITMAN | GA | 31643 | |
| C GIBSON AND C BECK | | 1703 SUMMIT AVE | COLLECTOR OF GROUND RENT | | HALETHORPE | MD | 21227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C GOLDEN AND ASSOCIATES | | 5353 FAIRINGTON RD | | | LITHONIA | GA | 30038 | |
| C GRANT KING ATT AT LAW | | 5400 FRANKLIN RD J | | | BOISE | ID | 83705 | |
| C H. GLEASON | JUDITH W. GLEASON | 4326 WILLOUGHBY LANE | | | MYRTLE BEACH | SC | 29577 | |
| C HARLAN JOHNSON ATT AT LAW | | PO BOX 1007 | | | PASCO | WA | 99301 | |
| C HARRY GREEN ATT AT LAW | | 328 2ND ST SW | | | HAMILTON | AL | 35570 | |
| C J Alexander Systems Inc | | 5421 Lakeside Ave N | | | Minneapolis | MN | 55429-3710 | |
| C J POLLARA ATT AT LAW | | 71 W ARCHER PL | | | DENVER | CO | 80223 | |
| C J T CONSTRUCTION | | PO BOX 7168 | | | CHANDLER | AZ | 85246 | |
| C J WADE AND CYNTHIA WADE | | 1114 SHIELD ST | | | LARAMIE | WY | 82072 | |
| C JAN HEADLEY ATT AT LAW | | 10844 OLD MILL RD STE 5 | | | OMAHA | NE | 68154 | |
| C JEFFERSON CRAGEN ATT AT LAW | | 244 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| C JEROME TEEL JR ATT AT LAW | | 87 MURRAY GUARD DR | | | JACKSON | TN | 38305 | |
| C JONES HOME IMPROVEMENTS | | 3049 NANWICH DR | | | WATERFORD | MI | 48329 | |
| C KELLY WILSON ATT AT LAW | | PO BOX 1016 | | | LEWISBURG | TN | 37091 | |
| C KERRY CURTIS ATT AT LAW | | PO BOX 999 | | | PHENIX CITY | AL | 36868 | |
| C KRATHER NELSON ATT AT LAW | | PO BOX 206 | | | DUBLIN | GA | 31040 | |
| C L GRAVETT III ATT AT LAW | | 1125 JEFFERSON ST | | | NAPA | CA | 94559 | |
| C L S H SEWER AUTHORITY | | 124 W RIDGE ST | | | PLANSFORD | PA | 18232 | |
| C L STOUT AND ASSOCIATES | | 4742 E STATE RD 18 | | | FLORA | IN | 46929-9312 | |
| C LANCE MARGOLIN PC | | 6800 JERICHO TURNPIKE STE 206W | | | SYOSSET | NY | 11791 | |
| C LAWRENCE HANSEN | | 2788 BAYSHORE AV | | | VENTURA | CA | 93001 | |
| C LEE DRAKE ATT AT LAW | | 2201 RIDGELAKE DR FL 1 | | | METAIRIE | LA | 70001 | |
| C LEE SCHWILM ATT AT LAW | | 6407 IDLEWILD RD STE 1210 | | | CHARLOTTE | NC | 28212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C LEON GOODWIN ATT AT LAW | | 37 ARBORGATE CT | | | COLUMBIA | SC | 29212 | |
| C LIN BROOKS DBA APPLEFIELD RELTR | | 406 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| C MEYER REAL ESTATE INC | | PO BOX 494 | | | ARNOLD | MO | 63010 | |
| C MICHAEL DUNCAN ATT AT LAW | | 14725 INDIAN RIDGE TRL | | | CLERMONT | FL | 34711 | |
| C MICHAEL LAWRENCE ATT AT LAW | | 5681 S REDWOOD RD 23 | | | TAYLORSVILLE | UT | 84123 | |
| C MICHAEL MAGRUDER PA ATT AT LAW | | 203 S CLYDE AVE | | | KISSIMMEE | FL | 34741 | |
| C MICHAEL SMITH ATT AT LAW | | 150 S DEARBORN ST | | | MOBILE | AL | 36602 | |
| C MONT MITCHELL JR | | 305 TANNER ST | PO BOX 309 | | SIKESTON | MO | 63801-0309 | |
| C MORRIS BURROUGHS AND SHAVEZZ | | 910 TIMBER CREEK | BURROUGHS AND TREJERO REPAIRS | | LINDENWOLD | NJ | 08021 | |
| C MYERS AND CO REALTY | | 1400 N COUNTYLINE ST | | | FOSTORIA | OH | 44830-1936 | |
| C N FARNSWORTH | | JANE M FARNSWORTH | 9845 E MIRAMONTE DR | | SCOTTSDALE | AZ | 85262 | |
| C O ALL SEASON REALTY | | 625 CR 313 | | | BIG FOOT | TX | 78005 | |
| C O BEAZLEY COMPANY REALTORS | | 160 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| C O BETTER HOMES REALTY | | 35150 BOYKIN BLVD | | | LILLIAN | AL | 36549 | |
| C O C 21 ANDERSON PROPERTIES | | 2508 K N MAIN ST | | | ANDERSON | SC | 29621 | |
| C O C 21 ASSOCIATES REALTY | | 213 HIGH ST | | | MARYVILLE | TN | 37804 | |
| C O C 21 PICREALTY | | 21 EMSTON RD | | | SAYREVILLE | NJ | 08859 | |
| C O C 21 TEAM AT THE BEACH | | 234 COLONIAL AVE | | | COLONIAL BEACH | VA | 22443 | |
| C O C B RESIDENTIAL BROK | | 4200 WISCONSIN AVE | | | WASHINGTON | DC | 20016 | |
| C O CARDINAL REALTY | | 494 S BROADWAY | | | FOREST CITY | NC | 28043 | |
| C O CB KEVITT TEETERS | | 11398 KENYON WAY STE G | | | ALTALOMA | CA | 91701 | |
| C O CB RESIDENTIAL BROKERAGE | | 17101 PRESTON RD NO 110 | | | DALLAS | TX | 75248 | |
| C O CB VALLEY BROKERS | | 2600 S SANTIAM HWY | | | LEBANON | OR | 97355 | |
| C O CENTURY 21 CLEMENT REALTY INC | | 849 FLORENCE BLVD | | | FLORENCE | AL | 35630-4870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C O COLDWELL BANKER | | 3008 RIFLE RIVER TRAIL | | | WEST BRANCH | MI | 48661 | |
| C O COLDWELL BANKER | | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| C O COLDWELL BANKER | | 730 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816 | |
| C O COLDWELL BANKER PACIFIC REAL ES | | PO BOX 512 | | | GUALALA | CA | 95445 | |
| C O COLDWELL BANKER REAL ESTATE | | 17 BRILLIANT AVE STE 100 | | | PITTSBURGH | PA | 15215-3137 | |
| C O COLDWELL BANKER REALTY | | 1699 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| C O DIANA MCGRAW | | 817 TRAFALGAR RD | GROUND RENT | | BALTIMORE | MD | 21204 | |
| C O DIANA MCGRAW | | 817 TRAFALGAR RD | GROUND RENT | | BALTIMORE | MD | 21204-3805 | |
| C O DUTCHER REALTY | | 644 N GLENWOOD | | | GRIFFITH | IN | 46319 | |
| C O ERA JEFFERSON REAL ESTATE | | 925 ARAPAHO CT | | | COLUMBUS | GA | 31904 | |
| C O HOOK REALTY | | 121 W STATE ST | PO BOX 128 | | GEORGETOWN | OH | 45121 | |
| C O HUFF REALTY | | 2332 ROYAL DR | | | FT MITCHELL | KY | 41017 | |
| C O LONG AND FOSTER | | 4650 E W HWY | | | BETHESDA | MD | 20814 | |
| C O MARCUS ERRICO EMMER AND BROOKS | | 45 BRAINTREE HILL PK 107 | | | HOLBROOK | MA | 02343 | |
| C O MERKWAN REALTY | | 1028 BROADWAY PO BOX 613 | | | YANKTON | SD | 57078 | |
| C O METROPOLITAN MANAGEMENT | | 745 FORT ST 2100965 PROSPECT ST | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| C O PRU LINN REAL ESTATE | | 208 BROCKTON AVE | | | ABINGTON | MA | 02351 | |
| C O PRU PATTERSON REALTORS | | 2121 CHARBONIER RD | | | ST LOUIS | MO | 63031 | |
| C O PRU PREFERRED PROPERTIES | | 1201 N CLARK ST STE 301 | | | CHICAGO | IL | 60610 | |
| C O PRUDENTIAL COLLINS AND ASSOCIATES | | 2301 S IRBY ST | | | FLORENCE | SC | 29505 | |
| C O PRUDENTIAL IDAHO PROPERTIES | | 5289 UMATILLA AVE | | | BOISE | ID | 83709 | |
| C O RANNY SMULLIAN | | 1401 S OCEAN BEACH BLVD APT 702 | GROUND RENT COMPANY | | POMPANO BEACH | FL | 33062 | |
| C O REITH REALTY | | 3911 MIAMI AVE | | | LORAIN | OH | 44053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C O REMAX ACHIEVERS | | 7110 E MCDONALD DR A1 | | | SCOTTSDALE | AZ | 85253 | |
| C O REMAX GATEWAY | | 2520 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| C O REMAX PROFESSIONALS | | 2424 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| C O ROMINGER CO INC | | 1208 E AVE | PO BOX 426 | | CARRIZOZO | NM | 88301 | |
| C O SCS MANAGEMENT | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| C O TALLMAN INSPECTIONS | | 15 ADAMS DR | | | COVENTRY | RI | 02816 | |
| C O THE EQUITY GROUP REALTORS INC | | 15740 NW PERIMETER DR | | | BEAVERTON | OR | 97006 | |
| C O WATSON REALTY PALM COAST | | 3 TUCAHOE WAY | | | PALM COAST | FL | 32164 | |
| C O WINDERMERE MANITO REAL ESTATE | | 2829 S GRAND | | | SPOKANE | WA | 99203 | |
| C O WINKLER AND CO REAL ESTATE | | PO BOX 1000 | | | ELGIN | TX | 78621 | |
| C ORVILLE LIGHT ATT AT LAW | | 407 S VAN BUREN RD | | | EDEN | NC | 27288 | |
| C PARK BARTON JR ATT AT LAW | | PO BOX 20338 | | | TUSCALOOSA | AL | 35402 | |
| C PARK BARTON JR ATTORNEY AT LAW | | 2621 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| C PAUL SMITH ATT AT LAW | | 110 N WASHINGTON ST STE 402 | | | ROCKVILLE | MD | 20850 | |
| C Peter Pearson Company | | 5360 Candy Cove Trl Se | | | Prior Lake | MN | 55372-1800 | |
| C PETER WHITMER ATT AT LAW | | PO BOX 434 | | | PLEASANT GROVE | UT | 84062 | |
| C R KRIEGER ATT AT LAW | | 935 S 8TH ST STE 101 | | | MANITOWOC | WI | 54220-4549 | |
| C R LOVELAND APPRAISER | | 3929 N BURNSTEAD PL | | | BOISE | ID | 83704 | |
| C R. CLARKE | KATHLEEN A. CLARKE | 5062 ALFINGO STREET | | | LAS VEGAS | NV | 89135 | |
| C R. MIDGETTE | JOANN V. MIDGETTE | 406 HAPPY HOME RD | | | TYNER | NC | 27980 | |
| C RENA WEBB ATT AT LAW | | 209 LONGWOOD DR SW | | | HUNTSVILLE | AL | 35801 | |
| C REUBEN GOUDE ATT AT LAW | | 2084 N FRASER ST | | | GEORGETOWN | SC | 29440-6425 | |
| C RICHARD BOZEK III | S ALYSSA ROBERTS | 9007 BANYON RIDGE ROAD | | | FAIRFAX STATION | VA | 22039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C RICHARD HEITHOLT | FERN L HEITHOLT | 904 WARTBURG DRIVE | | | BLOOMINGTON | IL | 61704 | |
| C RICHARD OREN ATT AT LAW | | PO BOX 532 | | | ROCHESTER | IN | 46975 | |
| C RICHARD OREN OFFICE | | 156 E MARKET ST STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| C RICHARD THOMPSON ATT AT LAW | | 1300 PARK AVE W STE 300 | | | MANSFIELD | OH | 44906 | |
| C RICHARD WILLIAMSJR AND ASSO | | PO BOX 646 | | | ROCK HILL | SC | 29731 | |
| C ROBIN WYATT ATT AT LAW | | PO BOX 851 | | | SNELLVILLE | GA | 30078 | |
| C RODNEY HARRINGTON ATT AT LAW | | PO BOX 1278 | | | NATCHITOCHES | LA | 71458 | |
| C ROGER BOLTON PAULA L BOLTON | | 300 N MONTBELLA CIR | | | WICHITAS | KS | 67230 | |
| C ROGER LEWIS AGENCY INC | | 129 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| C ROLAND KRUEGER ATT AT LAW | | PO BOX 1896 | | | LEXINGTON | NC | 27293 | |
| C ROLLIE BEVERS | MERLYN A BEVERS | 7650 GOLDEN SANDS DRIVE | | | CUMMING | GA | 30041 | |
| C ROMAN RECTOR ATT AT LAW | | 3102 O ST | | | SACRAMENTO | CA | 95816 | |
| C S HANSLEY LAW FIRM LLC | | 283 CRANES ROOST BLVD | | | ALTAMONTE SPRINGS | FL | 32701 | |
| C S HEATON APPRAISALS INC | | 1255 W BASELINE 112 | | | MESA | AZ | 85202 | |
| C S HEATON APPRAISALS INC | | 2150 S COUNTRY CLUB DR STE 16 | | | MESA | AZ | 85210 | |
| C SCOTT KEE ATT AT LAW | | 324 W BAY DR NW STE 201 | | | OLYMPIA | WA | 98502 | |
| C SCOTT KIRK ATT AT LAW | | 13317 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| C SCOTT RUDIBAUGH ATT AT LAW | | 27403 YNEZ RD STE 216 | | | TEMECULA | CA | 92591 | |
| C SCOTT RUDIBAUGH ATT AT LAW | | 901 S STATE ST STE 100 | | | HEMET | CA | 92543 | |
| C SHAWN BOEHRINGER ESQ | | 491 N STATE RD 7 | | | FT LAUDERDALE | FL | 33317 | |
| C STEPHEN GURDIN JR ATT AT LAW | | 69 PUBLIC SQ STE 501 | | | WILKES BARRE | PA | 18701 | |
| C T JONES INSURANCE AGENCY | | PO BOX 169 | | | LIVINGSTON | TX | 77351 | |
| C TAYLOR CROCKETT ATT AT LAW | | 2067 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216 | |
| C THOMAS BROWN ATT AT LAW | | 205 E MAIN ST | | | ELKTON | MD | 21921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C THOMAS BROWN ATT AT LAW | | 7131 LIBERTY RD STE 202B | | | BALTIMORE | MD | 21207 | |
| C TODD COOK ATT AT LAW | | 1929 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| C TODD MORSE ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| C TODD MORSE ATT AT LAW | | 910 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| C V ASSOCIATES | | 710 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| C V MASON AND COMPANY INC | | PO BOX 569 | | | BRISTOL | CT | 06011 | |
| C W. EPTING | BARBARA H. EPTING | 237 ROSEWOOD AVENUE | | | LANGEHORNE | PA | 19047 | |
| C WALTER SEARLE AGENCY LLC | | 410 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| C WALTER WHITMOYER JR | | 815 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| C WAYNE MORRIS ATT AT LAW | | 2206A CLINTON AVE W | | | HUNTSVILLE | AL | 35805 | |
| C WAYNE SHEPHERD ATT AT LAW | | 211 S MAIN ST | | | CORBIN | KY | 40701 | |
| C WAYNE TOMERLIN ATT AT LAW | | 336 ROBBINS ST | | | LAWRENCEBURG | TN | 38464 | |
| C WESLEY GRADY ATT AT LAW | | 46 FOSTER RD STE 5 | | | HOPEWELL JUNCTION | NY | 12533 | |
| C WILLIAM SCHLOSSER ATT AT LAW | | 1888 SHERMAN ST STE 650 | | | DENVER | CO | 80203 | |
| C&A REAL PROPERTY INVESTMENTS LLC | | 4223 GLENCOE AVE #A 220 | | | MARINA DEL RAY | CA | 90292 | |
| C. B. HERRING | EDNA M. HERRING | PO BOX 386 | | | BOSTIC | NC | 28018 | |
| C. D. ELM | | 10365 E GOOSE HAVEN | | | LAFAYETTE | CO | 80026 | |
| C. D. HIGGINS | CAROLINE A. DOWD-HIGGINS | 2631 E ROUND HILL LN | | | BLOOMINGTON | IN | 47401-4369 | |
| C. DUB SUTTLE | | BOX 606 | | | LEAKEY | TX | 78873 | |
| C. JERRY SANDERS | PHYLISS J. SANDERS | 6192 SILVER BEACH RD. | | | CHEBOYGAN | MI | 49721 | |
| C. MITCHELL HATCHETT, III | | TRUST ACCT. | 805 SPRING FOREST RD STE 1600 | | RALEIGH | NC | 27609 | |
| C. P. SARACENO | | 502 AVENUE D | | | REDONDO BEACH | CA | 90277 | |
| C. PERRY DE LONG | M. ELOISE DE LONG | 1454 GALAXY DRIVE | | | NEWPORT BEACH | CA | 92660-4920 | |
| C. R. JOSEPH | | 35 SUNNYSIDE AVENUE | | | ARLINGTON | MA | 02474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C. R. SCHLINGMANN | TENA R. SCHLINGMANN | 105 HIGHLAND ROAD | | | RYE | NY | 10580 | |
| C. RUSSELL JOINER | TERESA N. JOINER | 325 OLD MILL COURT | | | FAYETTEVILLE | GA | 30214 | |
| C. SCOTT ROCKHOLD | SUZANA D.T. ROCKHOLD | 3225 CAROLWOOD LANE | | | TORRANCE | CA | 90505 | |
| C. STEVEN VANNATTER | MONA J VANNATTER | 981 WYNDHAM HILLS | | | LEXINGTON | KY | 40514 | |
| C. WAYNE BOYD | LINDA K BOYD | 1613 CEDAR CREEK TERRACE | | | OKLAHOMA CITY | OK | 73131 | |
| C. WILLIAM BLOMQUIST | | 8009 HERB FARM DRIVE | | | BETHESDA | MD | 20817 | |
| C. WILLIAM YOCKEY | | 322 LEE DRIVE | | | WEST CHESTER | PA | 19382 | |
| C.A.C. APPRAISAL SERVICE | | P.O. BOX 61741 | | | BOULDER CITY | NV | 89006-1741 | |
| C.Craig Cole & Associates | DAVID JONES & ANDREA JONES, PLAINTIFFS, V GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO & CORELOGIC SVCS, LLC, A DELA ET AL | 317 Northwest Twelfth Street | | | Oklahoma City | OK | 73103 | |
| C.E. RANDALL | | 3315 DEEPVIEW COURT | | | GOLDVEIN | VA | 22720 | |
| C.K.E PROPERIES LLC | | 107 ROBUSTA CT | | | HARLINGEN | TX | 78552 | |
| C.M. BISKING CONCRETE | | 2070 BACK ROAD | | | HALIFAX | PA | 17032-9694 | |
| C.M.A. Mortgage, Inc. | | 212 Jh Walker Dr | | | Pendleton | IN | 46064 | |
| C.M.A. Mortgage, Inc. | | 600 E Carmel Dr | Suite 110 | | Carmel | IN | 46032-2805 | |
| C.R. FIRELINE INC | | 108 CENTER AVENUE | | | PACHECO | CA | 94553-5610 | |
| C.ROLAND R DEZENTJE | | 5037 SW 88TH TERRACE | | | COOPER CITY | FL | 33328 | |
| C.S. HEATON REAL ESTATE | | APPRAISALS, INC | 2150 S. COUNTRY CLUB DR. | | MESA | AZ | 85210 | |
| C/Base, Inc. | | 555 North Lane | Suite 5040 | | Conshohocken | PA | 19428 | |
| C/O MCKEE & BUTLER | | 112 SOUTH CAMERON STREET | | | WINCHESTER | VA | 22601 | |
| c/o NorthMarq Real Estate Services LLC | | 8400 Normandale Lake | Suite 320 | | Bloomington | MN | 55437 | |
| C21 | | 3025 LAKE ST | | | LAKE CHARLES | LA | 70601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 1ST AMERICAN REALTY | | 8830 E SPEEDWAY | | | TUCSON | AZ | 85710 | |
| C21 1ST CHOICE PACIFIC | | 3091 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| C21 ABBA AND ASSOCIATES INC | | 7 W HIGH ST | PO BOX 100 | | MORESVILLE | IN | 46158 | |
| C21 ACCESS AMERICA | | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| C21 ACTION REALTY | | 1191 A N MAIN ST | | | SALINAS | CA | 93906 | |
| C21 ACTION REALTY | | 1425 W TUNNEL BLVD STE J | | | HOUMA | LA | 70360 | |
| C21 ACTION REALTY OF GALLUP | | 204 E AZTEC | | | GALLUP | NM | 87301 | |
| C21 ACTION REALTY TN | | 21 LYNOAK COVE | | | JACKSON | TN | 38305 | |
| C21 ADVANCE REALTY | | 3970 PERKIOMEN AVE | | | READING | PA | 19606 | |
| C21 AFFILIATED | | 249 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| C21 AFFILIATED OF BARABOO | | S4066 HWY 12 | | | BARABOO | WI | 53913 | |
| C21 AFFILIATED REO DEPT | | 2800 ROYAL AVE STE 121 | | | MADISON | WI | 53713 | |
| C21 ALL PRO | | 8524 S WESTERN 102 | | | OKLAHOMA CITY | OK | 73139-9247 | |
| C21 ALL PROPERTIES INC | | 1607 SMOOT AVE 101 | PO BOX 630 | | DANVILLE | WV | 25053 | |
| C21 ALL PROPERTIES INC AL | | 1421 LSKESIDE DR NW | | | CULLMAN | AL | 35055 | |
| C21 ALL SERVICE | | 20886 TIMBERLADE RD | | | LYNCHBURG | VA | 24502 | |
| C21 ALL SERVICE | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| C21 ALL SERVICE | | 2121 WARD RD | | | LYNCHBUERG | VA | 24502-5311 | |
| C21 ALL STARS | | 1504 GUMM PLZ | PO BOX 802 | | MYRTLE BEACH | SC | 29578 | |
| C21 AMERICAN WAY REALTY | | 412 N ARNOLD AVE | | | PRESTONBURG | KY | 41653 | |
| C21 AMERICAN WEST | | 375 N MAIN | | | RICHFIELD | UT | 84701 | |
| C21 AMERICAN WEST | | 69 E MAIN | | | SALINA | UT | 84654 | |
| C21 AMERICAN WEST | | PO BOX 127 | | | RICHFIELD | UT | 84701 | |
| C21 AMERICUS REALTY INC | | 1610 D E FORSYTH ST | | | AMERICUS | GA | 31709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 ANDERSON PROPERTIES | | 2508 K N MAIN ST | | | ANDERSON | SC | 29621 | |
| C21 ANDERSON PROPERTIES | | 2508 K N MAIN ST | | | ANDERSON | SC | 29621-3266 | |
| C21 ARCHER REALTY INC | | 5639 SR 14 | | | RAVENNA | OH | 44266 | |
| C21 ARNOLD AND ASSOCIATES | | 631 MAIN ST | | | TELL CITY | IN | 47586 | |
| C21 ASHLAND REALTY | | 2441 MYRA DR | | | CAPE GIRARDEAU | MO | 63703 | |
| C21 ASSOCIATES | | 707 LINDA DR | | | DAINGERFIELD | TX | 75638 | |
| C21 ASSOCLTD | | 4488 E 13TH | | | JOPLIN | MO | 64801 | |
| C21 BAYSHORE REAL ESTATE | | 325 S BYRE RD | | | LUDINGTON | MI | 49431 | |
| C21 BELDEN REALTY | | 2407 CLEVELAND AVE NW | | | CANTON | OH | 44709 | |
| C21 BELK REALTORS | | 610 S GLENWOOD AVE STE 102 | | | DALTON | GA | 30721-3307 | |
| C21 BELL REAL ESTATE | | 2103 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| C21 BETTY STEINBACHER | | 1008 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| C21 BILL NYE REALTY INC | | 26230 WESLEY CHAPEL BLVD | | | LUTZ | FL | 33559-7206 | |
| C21 BLACKWELL AND CO | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C21 BOARDWALK | | 113 MAPLE ST | | | MANISTEE | MI | 49660 | |
| C21 BOB CAPES REALTORS OF COLUMB | | 420 PARK AVE STE 301 | | | GREENVILLE | SC | 29601 | |
| C21 BRYANT REALTY | | 3641 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| C21 BUENA VISTA | | 123 N TENTH ST | | | SANTA PAULA | CA | 93060 | |
| C21 BUENA VISTA | | 5700 RALSTON ST STE 120 | | | VENTURA | CA | 93003-7889 | |
| C21 C O DAN BODDY | | 117 W WHITE HORSE PIKE | | | ABSECON | NJ | 08205 | |
| C21 CANADOHTA LAKE REALTY | | 24360 LAKEVIEW DR | | | UNION CITY | PA | 16438 | |
| C21 CANON LAND AND INVTMNT CO | | 1025 ROYAL GORGE BVLD | | | CANON CITY | CO | 81212 | |
| C21 CAPITAL REALTY OF ROCHESTER | | 31 ERIE CANAL DR STE E | | | ROCHESTER | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 CARDINAL REALTY | | 142 GARRISONVILLE RD | | | STAFFORD | VA | 22556-4605 | |
| C21 CARE REAL ESTATE INC | | 3717 W ELM ST | | | MCHENRY | IL | 60050 | |
| C21 CASABLANCA | | 5601 E SLAUSON AVE 200 | | | COMMERCE | CA | 90040 | |
| C21 CASHION AND TOLER | | PO BOX 1026 | RT 16 19 N | | BECKLEY | WV | 25802 | |
| C21 CEN TEX PROPERTIES | | 412 LAKE RD | | | BELTON | TX | 76513 | |
| C21 CLARK AND REED INC | | 805 PETTIT | | | ARDMORE | OK | 73401 | |
| C21 CLEMENS AND SONS REALTY INC | | 1001 FARMINGTON AVE | | | WEST HARTFORD | CT | 06107 | |
| C21 CLINKENBEARD | | 2023 N YORK | | | MUSKOGEE | OK | 74403 | |
| C21 CMC REALTY | | 3814 WILLIAMS BLVD STE 8 | | | KENNER | LA | 70065 | |
| C21 COASTAL LIFESTYLES | | 10023 HWY 17 | PO BOX 2668 | | PAWLEYS ISLAND | SC | 29585 | |
| C21 COASTAL REALTORS | | 67 MAIN AVE | | | OCEAN GROVE | NJ | 07756 | |
| C21 COBB REALTY INC | | 4019 PARKVIEW DR | | | PITTSBURG | KS | 66762 | |
| C21 COLONIAL PRIDE | | 19 S MAIN ST | | | YARDLEY | PA | 19067 | |
| C21 CONTEMPO | | 500 N 17TH AVE | | | WAUSAU | WI | 54401 | |
| C21 CORNERSTONE REALTY CONCORD | | 904 COPPERFIELD BLVD | | | CONCORD | NC | 28025 | |
| C21 COUNTRY NORTH INC | | 7210 E STATE ST | | | ROCKFORD | IL | 61108 | |
| C21 COUNTRY REALTY | | 30 FORESTBURGH RD | | | MONTICELLO | NY | 12701 | |
| C21 CROUCH REALTY CORP | | 4959 RIDGEWOOD AVE | | | PORT ORANGE | FL | 32127 | |
| C21 CURRAN AND CHRISTIE | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C21 DABBS | | 900 MAPLE RD | | | HOMEWOOD | IL | 60430 | |
| C21 DANHOFF DONNAMILLER REALTY | | 1041 MYRTLE AVE | | | WILLARD | OH | 44890 | |
| C21 DART REALTY | | PO BOX 988 | | | VERNAL | UT | 84078-0988 | |
| C21 DAUGHTRY REALTY | | 1310 E S E LOOP 323 | | | TYLER | TX | 75701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 DEJON PROPERTIES INC | | 3765 S HWY 27 | | | SOMERSET | KY | 42501-3081 | |
| C21 DEPIERO AND ASSOCIATES | | 5581 RIDGE RD | | | PARMA | OH | 44129 | |
| C21 DONNA HUGH | | 907 E COTTONWOOD LN 2 | | | CASA GRANDE | AZ | 85122-2226 | |
| C21 DYNAMIC REALTY | | 7230 STONECREST PKWY STE B | | | LITHONIA | GA | 30038-2820 | |
| C21 EQUITY REALTY AG 118475 | | 1002 N 11TH AVE | | | HANFORD | CA | 93230 | |
| C21 EVANS REALTORS | | 2115 W MAIN ST | | | GUN BARREL CITY | TX | 75156 | |
| C21 EXCEL REALTY GA | | 2070 LAKE HARBIN RD Q 11 | | | MORROW | GA | 30260 | |
| C21 EXCEL REALTY TX | | 14609 KIMBERLEY LN | | | HOUSTON | TX | 77079 | |
| C21 EXCLUSIVELY | | 135 N MISSION | | | WENATCHEE | WA | 98801 | |
| C21 EXPRESS PROPERTIES | | 410 N MAIN ST | | | MARION | SC | 29571 | |
| C21 F AND G REAL ESTATE | | 508 MARTIN ST S | | | PELL CITY | AL | 35128 | |
| C21 FARM AND HOME REALTY INC | | RT 6 BOX 440 | | | STILWELL | OK | 74960 | |
| C21 FIRST CHOICE | | 1361 NDIXIE BLVD | | | RADCLIFF | KY | 40160 | |
| C21 FLYNN AND YOUNGBLOOD | | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| C21 FOX | | 9330 E CENTRAL STE 200 | | | WICHITA | KS | 67206 | |
| C21 G AND B ASSOCIATES | | 315 N MARKET ST | PO BOX 365 | | PORT ROYAL | PA | 17082 | |
| C21 GAGE FROERER AND ASSOCIATES | | 2641 WASHINGTON BLVD 101 | | | OGDEN | UT | 84401 | |
| C21 GARNER REALTY OF THOMASVILLE | | 1102 RANDOLPH ST | | | THOMASVILLE | NC | 27360 | |
| C21 GLOBAL REALTORS | | 131 N MAIN ST | | | STILLWATER | OK | 74075 | |
| C21 GOLD KEY REALTORS | | 7325 WILLIAMSON RD | | | ROANOKE | VA | 24019 | |
| C21 GROUP ONE | | 525 MONUMENT RD | | | PONCA CITY | OK | 74604 | |
| C21 GUAJARDO REALTY | | 1301 E PARK | PO BOX 3742 | | VICTORIA | TX | 77903-3742 | |
| C21 HACIENDA ESTATES | | 2514 S HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 HAVASU REAL ESTATE | | 1600 MCCULLOCH BLVD STE 1A | | | LAKE HAVASU | AZ | 86403 | |
| C21 HAVASU REAL ESTATE | | 1600 MCCULLOCH BLVD STE 1A | | | LAKE HAVASU CITY | AZ | 86403 | |
| C21 HEARTLAND RE | | 301 E SPRINGFIELD | | | CHAMPAIGN | IL | 61820 | |
| C21 HEARTLAND REAL ESTATE | | 301 ESPRINGFIELD | | | CHAMPAIGN | IL | 61822 | |
| C21 HERITAGE REALTY | | 804 FIRST AVE SO | | | JAMESTOWN | ND | 58401 | |
| C21 HIGH COUNTY | | 28069 STATE HWY 189 | | | LAKE ARROWHEAD | CA | 92352 | |
| C21 HIGHLAND REAL ESTATE | | 3010 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| C21 HOME LAND REALTORS | | 2651 S C ST | | | OXNARD | CA | 93033 | |
| C21 HOME TEAM | | 407 RIDGE AVE | | | GREENDALE | IN | 47025 | |
| C21 HOME TEAM | | 407 RIDGE AVE | | | LAWRENCEBURG | IN | 47025 | |
| C21 HOMES AND INVESTMENTS | | 408 N HOUSTON RD | | | WARNER ROBBINS | GA | 31093 | |
| C21 HOMESTEAD REALTY | | 135 MOORE AVE | | | MOUNTY AIRY | NC | 27030 | |
| C21 HORIZON AG 118474 | | 4134 ADAMS AVE 101 | | | SAN DIEGO | CA | 92116 | |
| C21 INNOVATIVE | | 407 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| C21 INVESTMENT REALTY | | 2160 E GAUSE BLVD STE 100 | | | SLIDELL | LA | 70461 | |
| C21 JAMES S MURRAY INC | | 118 N EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| C21 JENSEN REALTY | | 393 12TH ST | | | ELKO | NV | 89801 | |
| C21 JOHN WALTON REALTORS | | 4718 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| C21 JOHNSTON | | 718 E HARRISON | | | HARLINGEN | TX | 78550 | |
| C21 JOHNSTON COMPANY | | 718 E HARRISON | | | HARLIGEN | TX | 78550 | |
| C21 JORDAN LINK | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| C21 JUDGE FITE CO | | 1704 S COOPER ST | | | ARLINGTON | TX | 76013-3939 | |
| C21 KAY REALTY | | 2275 MONTGOMERY HWY STE 2 | | | DOTHAN | AL | 36303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 KEY REALTY | | 2275 MONTGOMERY HWY STE 2 | | | DOTHAN | AL | 36303 | |
| C21 LAND AND HOMES | | 2141 PRINCETON RD | PO BOX 745 | | OTTAWA | KS | 66067 | |
| C21 LANTIS AND ASSOCIATES | | 2141 PRINCETON RD PO BOX 336 | | | OTTAWA | KS | 66067 | |
| C21 LIGHTHOUSE SHORES REALTY | | 1241 N RD ST | | | ELIZABETH CITY | NC | 27909 | |
| C21 M AND M AG 118473 | | 1510 W KETTLEMAN LN | | | LODI | CA | 95242 | |
| C21 MASELLE AND ASSOCIATES | | 224 KEY DR | | | MADISON | MS | 39110 | |
| C21 MASENGILL MCCRARY | | PO BOX 1235 | 125 W FIRST N ST | | MORRISTOWN | TN | 37816 | |
| C21 MASENGILL MCCRARY | | PO BOX 1235 | 135 W FIRST N ST | | MORRISTOWN | TN | 37816 | |
| C21 MCCOY REAL ESTATE | | PO BOX 5746 | | | TRAVERSE CITY | MI | 49696-5746 | |
| C21 MELROSE | | 704 FIRST ST | | | HUMBLE | TX | 77338 | |
| C21 MIDDLETON CO INC | | 4121 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| C21 MIKE BOWMAN INC | | 112 STATE ST STE 218 | | | SOUTHLAKE | TX | 76092 | |
| C21 MIKE BOWMAN INC | | 150 WESTPARK WAY STE 120 | | | EULESS | TX | 76040 | |
| C21 MIKE BOWMAN INC | | 4101 WILLIAM D TATE 100 | | | GRAPEVINE | TX | 76051 | |
| C21 MIKE BOWMAN INC | | 4101 WILLIAM D TATE STE 100 | | | GRAPEVINE | TX | 76051 | |
| C21 MIKE BOWMANINC | | 150 WESTPARK WAY 120 | | | EULESS | TX | 76040 | |
| C21 MIKE D BONO | | 4410 NELSON RD | | | LAKE CHARLES | LA | 70605 | |
| C21 MITCHELL REAL ESTATE | | RR 3 BOX 31 | | | MONTROSE | PA | 18801 | |
| C21 MONEY WORLD | | 375 N STEPHANIE ST BLDG 4 | | | HENDERSON | NV | 89014-8784 | |
| C21 MONEY WORLD AG 118472 | | 375 N STEPHANIE | | | HENDERSON | NV | 89014 | |
| C21 MONTAGUE CANALE REAL ESTATE | | 720 SECOND ST PIKE | | | SOUTHAMPTON | PA | 18966 | |
| C21 MOUNTAIN PROPERTIES | | PO BOX 18251 | | | RENO | NV | 89511 | |
| C21 MURPHY AND RUDOLPH | | 804 BALSAM TERRACE | | | CHARLOTTE | NC | 28214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 NEOKLA | | 411 E GRAHAM | | | PRYOR | OK | 74361 | |
| C21 NEW HERITAGE | | 528 E GRANY HWY | | | WARENGO | IL | 60152 | |
| C21 NEWSOMBALL | | 2707 E FAIRWAY RD | | | MOREHEAD CITY | NC | 28557 | |
| C21 NORTH HOMES REALTY | | 526 E COLLEGE WAY | | | MT VERNON | WA | 98273 | |
| C21 NORTHLAND REALTY | | 1010 E4TH ST PO BOX 6 | | | FAIRMONT | MN | 56031 | |
| C21 NORTHWOODS TEAM | | PO BOX 144 | | | CRANDON | WI | 54520-0144 | |
| C21 NUGGET REALTY | | 625 N 9TH STREEET | | | COTTAGE GROVE | OR | 97424 | |
| C21 OF BARTLESVILLE | | 300 STONERIDGE CT | | | BARTLESVILLE | OK | 74006-8031 | |
| C21 OVERTON REAL ESTATE AND AUCTION | | 804 N LINDELL | | | MARTIN | TN | 38237 | |
| C21 OZARK HILLS REALTY INC | | 1822 PORTER WAGONER | | | WEST PLAINS | MO | 65775 | |
| C21 PARTNERS | | 3317 FREDRICA ST | | | OWENSBORO | KY | 42301 | |
| C21 PAULEY AND MCDONALD | | 901 S HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| C21 PEARSONREALTY | | 550 MARKET ST | | | COLUSA | CA | 95932 | |
| C21 PINTER REALTY INC | | 5201 JERRY DR | | | LITTLE ROCK | AR | 72223 | |
| C21 PRECISION REALTY | | 3905 W LINCOLN HWY | | | DOWNINGTOWN | PA | 19335 | |
| C21 PREMIER | | 126 LONG HOLLOW PIKE | | | GOODLETTSVILLE | TN | 37072-1840 | |
| C21 PREMIER | | 939 STATE RD 35 | | | DRESSER | WI | 54009 | |
| C21 PRESTIGE REALTY GROUP | | 6715 TIPPECANOE RD | BLDG C STE 101 | | CANFIELD | OH | 44406 | |
| C21 PRESTIGE REALTY GROUP | | 701 CAROLINE ST | | | KEY WEST | FL | 33040 | |
| C21 PRIME PROPERTIES | | 3114 CEDAR VALLEY DR | | | RICHLANDS | VA | 24641-3075 | |
| C21 PROFESSIONAL GROUP | | 16875 RANKIN AVE | PO BOX 1508 | | DUNLAP | TN | 37327 | |
| C21 PROPERTIES PLUS INC | | 7800 RIVERS AVE STE 1030 | | | N CHARLESTON | SC | 29406 | |
| C21 REALTY GROUP | | 1221 S CREASY LN STE A | | | LAFAYETTE | IN | 47905 | |
| C21 REALTY GROUP HAGAN | | 503 TALBOTT BLVD | | | LA GRANGE | KY | 40031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 REALTY GROUP HAGAN | | 503 TALBOTT RD | | | LAGRANGE | KY | 40031 | |
| C21 REALTY GROUP HAGAN | | PO BOX 20065 | | | LOUISVILLE | KY | 40250-0065 | |
| C21 REALTY SPECIALIST | | PO BOX 1379 | FED X 2372 N 1ST ST HGY 395 | | HERMISTON | OR | 97838 | |
| C21 REED WHATLEY REALTY | | 400 W OAK ST | | | EL DORADO | AR | 71730 | |
| C21 RICHARD BERRY AND ASSOCIATES | | 2330 LAPALCO BLVD STE 5 | | | HARVEY | LA | 70058 | |
| C21 RIVER VALLEY REAL ESTATE INC | | 142 DEMAREE DR | | | MADISON | IN | 47250 | |
| C21 RUNYAN AND ASSOCIATES | | 605 D ST | | | SOUTH CHARLESTON | WV | 25303 | |
| C21 RUNYAN AND ASSOCIATES INC | | 605 D ST | | | CHARLESTON | WV | 25303 | |
| C21 RUSSELL | | 100 SEVEN OAKS LN | | | SUMMERVILLE | SC | 29485 | |
| C21 RUSSELL HOLLINS REALTY | | 160 N 1ST | PO BOX 13 | | ALBEMARLE | NC | 28002-0013 | |
| C21 SANTEE ASSOCIATES | | 9158 OLD HWY 6 | PO BOX 485 | | SANTEE | SC | 29142 | |
| C21 SBARRA AND WELLS | | 201 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| C21 SCENIC BAY PROPERTIES | | 496 PEARL ST | | | MONTEREY | CA | 93940 | |
| C21 SCENIC DAY PROPERTIES | | 656 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| C21 SCHEETZ | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| C21 SCHEETZ CO | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| C21 SCHWERING REALTY | | 2130 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| C21 SCOTT LANE | | 132 S MAIN ST | | | ST ALBANS | VT | 05478 | |
| C21 SCOTT REALTY | | 70 ROUTE 106 | | | NORTH SPRINGFIELD | VT | 05150-9747 | |
| C21 SCOTT WRIGHT | | 1517 N VINITA AVE STE 2 | | | TAHLEQUA | OK | 74464 | |
| C21 SHAMROCK REALTY INC | | 1000 SIXTH AVE | | | SAINT ALBANS | WV | 25177 | |
| C21 SHARRA AND WELLS | | 201 OAK DALE RD | | | JOHNSON CITY | NY | 13790 | |
| C21 SHOWCASE PROPERTIES | | 118 EVERETT ST | PO BOX 1818 | | BRYSON CITY | NC | 28713 | |
| C21 SHOWCASE PROPERTIES INC | | PO BOX 1338 | | | KEYSTONE HEIGHTS | FL | 32656-1338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 SIMPSON | | 516 W UNION AVE | | | LITCHFIELD | IL | 62056 | |
| C21 SIMS REALTY AND AUCTION LLC | | 3109 HWY 15 N | | | LAUREL | MS | 39440 | |
| C21 SONOMA REALTY | | 335 W FOURTH ST | | | WINNEMUCCA | NV | 89445 | |
| C21 SOUTH TAHOE REALTY | | 2074 LAKE TAHOE BLVD STE 6 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| C21 SOUTHERN TIER REALTY | | PO BOX 392 | | | OLEAN | NY | 14760 | |
| C21 SOUTHWEST REALTY | | 1121 E MAIN ST | PO BOX 663 | | EASTLAND | TX | 76448 | |
| C21 SUE GARDNER REALTY | | 1720 MCCULLOUGH BLVD | | | TUPELO | MS | 38801-7101 | |
| C21 SUNNY SOUTH PROPERTIES | | 4630 HWY 90 | | | MARIANNA | FL | 32446 | |
| C21 SUTTON AND ASSOCIATES | | 100 N MAIN ST | | | KEWANEE | IL | 61443 | |
| C21 THE GRESHAM CO | | 433 N HARPER | | | LAURENS | SC | 29360 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358-2374 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYVETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C21 TOWN AND COUNTRY | | 1044 HWY 82 W | | | LEESBURG | GA | 31763 | |
| C21 TOWN AND COUNTRY PROPERTIE | | PO BOX 520 | | | NEW MARTINSVILL | WV | 26155 | |
| C21 TOWN AND COUNTRY REALTY | | 409 3RD AVE E | | | INTERNATIONAL FALLS | MN | 56649 | |
| C21 TOWNE CENTRE | | 251 S BRIDGE ST | | | ELKTON | MD | 21921 | |
| C21 TWIN OAKS | | 2003 W MARKET ST | | | AKRON | OH | 44313 | |
| C21 UNITED | | 1802 NE LOOP STE 505 | | | SAN ANTONIO | TX | 78217 | |
| C21 UNITED CORPORATE OFFICES | | 1802 NE LOOP 410 505 | | | SAN ANTONIO | TX | 78217 | |
| C21 UNITED GROUP LLC | | 802 NE LOOP 410 505 | | | SAN ANTONIO | TX | 78209-1215 | |
| C21 WHITTEN REALTY | | 618 PICKWICK RD | | | SAVANNAH | TN | 38372 | |
| C21 WINNERS CIRCLE | | 810 SHREVEPORT BARKSDALE HWY | | | SHREVEPORT | LA | 71105 | |
| C3 CONSTRUCTION | | 3160 VIA MARGARITA | | | CASTLE ROCK | CO | 80109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C3D NEVADA PROPERTIES LLC | | 544 OPAL COURT | | | BOULDER CITY | NV | 89005 | |
| CA COMPENSATION AND FIRE HANOVER INS | | PO BOX 15035 | | | WORCHESTER | MA | 01615 | |
| CA CONSTRUCTION | | 2215 RANCHO CORONA DR | | | CORONA | CA | 92882 | |
| CA FOX AND ASSOCIATES | | 1075 GRIFFIN ST W | | | DALLAS | TX | 75215 | |
| CA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CA GEARINGER | | PO BOX 4409 | | | BRICKTOWN | NJ | 08723 | |
| CA INC C O SUN TRUST | | PO BOX 79998 | | | BALTIMORE | MD | 21279 | |
| CA IRVING REALTORS | | 137 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| CA LENDING INC | | 2625 TOWNSGATE RD 320 | DBA FIRST RATE FINANCIAL GROUP | | WESTLAKE VILLAGE | CA | 91361 | |
| CA NTL BANK | | ATTN TAMANNA MORSHED | 221 S FIGUEROA STREET | | LOS ANGELES | CA | 90012 | |
| CA RE HOLDINGS LLC | | 222 MONTEREY RD #704 | | | GLENDALE | CA | 91206 | |
| CA REMODELING INC | | 5950 W PATTERSON AVE | | | CHICAGO | IL | 60634 | |
| CA State Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-7072 | |
| CA State Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-7072 | |
| CA, GLENSHANNON | | PO BOX 7216841 | | | HOUSTON | TX | 77272 | |
| CA, KENDALLWOOD | | 7 AUBURN ST | | | NASHUA | NH | 03064-5609 | |
| CA-400 CAPITOL MALL LIMITED PARTNERSHIP | | DBA PASADENA TOWERS | FILE#56184 | | LOS ANGELES | CA | 90074-6184 | |
| CA-400 CAPITOL MALL LIMITED PARTNERSHIP | | EQUITY OFFICE, DEPT 12551 | PO BOX 601054 | | LOS ANGELES | CA | 90060-1054 | |
| CAASI JR, TEOFILO G & TEVES, AMY E | | 94-247 ANANIA DRIVE | | | MILILANI | HI | 96789-4850 | |
| CAB LAND OWNERS | | 214 BROADWAY | | | MILLBRAE | CA | 94030 | |
| CABALLERO, JASON | | 14201 S.W. 36TH ST. | | | MIAMI | FL | 33175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABALLERO, LOURDES | | 15845 NW 27 AVE | INSURANCE CLAIMS SOLUTION | | OPA LOCKA | FL | 33054-2245 | |
| CABALLERO, REGINO S | | 1367 SUN MEADOW DR | | | ORLANDO | FL | 32824-5076 | |
| CABALLES, DAVID C & CABALLES, MARY J | | 1630 BERRYHILL ROAD | | | CUMMING | GA | 30041 | |
| CABANERO, VINCENT | | 687 HARTWELL STREET | | | TEANECK | NJ | 07666 | |
| CABANG, GENEVIE | E AND S GENERAL CONSTRUCTION | 4762 W AVENUE J7 | | | LANCASTER | CA | 93536-6884 | |
| Cabanillas & Associates, P.C. | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP, PLAINTIFFS VS ODILIA ET AL | 245 Main Street, suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005QA7 VS LUIS BATISTA, CITIBANK NAM, NEW YORK CITY CRIMINAL COURT ET AL | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS VS. AURY PINEDA | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | GMAC MORTGAGE LLC VA FAUSTO PAEZ | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | GMAC MORTGAGE LLC VS ROSANDA APONTE COMMISSIONER OF HEALTH OF THE ROCKLAND COUNTY HEALTH DISTRICT COUNTY OF ROCKLAND | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABANILLAS & ASSOCIATES, P.C. | GMAC MORTGAGE LLC VS. FERNANDINA SOLIS MR. SOLIS, HUSBAND OF FERNANDINA SOLIS MARCELO ZAMORA | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MRTG, LLC VS AMEIFY RODRIGUEZ RAUL ORLANDO RODRIGUEZ JOHN DOES & JANE DOES, SAID NAMES BEING FICTITIOUS, PAR ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MRTG, LLC VS JOSE A LEONARDO PALISADES COLLECTION LLC JOHN DOE #1-5 & JANE DOE #1-5 SAID NAMES BEING FICTITI ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | HSBC BANK USA, NATIONAL ASSOC AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MORTGAGE LOAN TRUST, SERIES 2007-3 VS. ZUNILDA VALERIO | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | THE BANK OF NEW YORK MELLON TRUST CO, NOATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHA ET AL | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| CABANILLAS AND ASSOCIATES PC | | 245 MAIN ST STE 210 | | | WHITE PLAINS | NY | 10601 | |
| CABARRUS COUNTY | | 65 CHURCH ST SE | TAX COLLECTOR | | CONCORD | NC | 28025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABARRUS COUNTY | | 65 CHURCH ST SE PO BOX 707 | TAX COLLECTOR | | CONCORD | NC | 28026-0707 | |
| CABARRUS COUNTY | | 65 CHURCH ST SE PO BOX 707 | | | CONCORD | NC | 28026-0707 | |
| CABARRUS COUNTY REGISTER OF DEEDS | | 65 CHURCH ST SE | | | CONCORD | NC | 28025 | |
| CABARRUS COUNTY REGISTER OF DEEDS | | 65 CHURCH STREET | | | CONCORD | NC | 28025 | |
| CABARRUS MUTUAL FIRE INS CO | | 9 CABARRUS AVE W | | | CONCORD | NC | 28025 | |
| CABARRUS REGISTER OF DEEDS | | 65 CHURCH ST SE | PO BOX 707 | | CONCORD | NC | 28026 | |
| CABELL COUNTY | CABELL COUNTY SHERIFF | PO BOX 2114 | 750 5TH AVE | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY | | PO BOX 2114 | 750 5TH AVE | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY CLERK | | 750 5TH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY CLERK | | 750 FIFTH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY CLERK | | 8TH ST AND 4TH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY RECORDER | | 750 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | CABELL COUNTY SHERIFF | 750 5TH AVE ROOM 103 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE | RM 103 | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE RM 103 | CABELL COUNTY SHERIFF | | HUNTINGTON | WV | 25701 | |
| CABELL D FRANCIS ATT AT LAW | | 101 LANCASTER ST | | | STANFORD | KY | 40484 | |
| CABELLO, FRANCISCO | VANGUARD RESTORATION | 1310 S TOWNSHIP RD APT C101 | | | CANBY | OR | 97013-8806 | |
| CABEZON CENTEX HOA | | 2132 A CENTRAL AVE SE | | | ALBUQUERQUE | NM | 87106 | |
| CABIN FEVER VACATION RENTAL | | NULL | | | HORSHAM | PA | 19044 | |
| CABINET CENTRAL LLC | | 2625 PRENTISS AVE | | | NEW ORLEANS | LA | 70122 | |
| CABINET TRADITIONS INC | | 1924 SILVER STAR RD | | | ORLANDO | FL | 32804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cabinillas & Associates, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007 QSI VS EULALIA ELBA ALVAREZ, NEW YORK CITY TRANSIT, ADJUDICATI ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABINS TO CASTLES REAL ESTATE | | 317 N FRANKLIN ST | | | WATKINS GLEN | NY | 14891-1202 | |
| CABINTRIE, LUNA | | 2203 WISTERIA WAY | | | ROUND ROCK | TX | 78664 | |
| CABLE TOWN | | RT 1 PO BOX 250 | | | CABLE | WI | 54821 | |
| CABLE TOWN | | RT1 BOX 250 | TAX COLLECTOR | | CABLE | WI | 54821 | |
| CABLE VILLAGE | | TREASURER | | | CABLE | WI | 54821 | |
| CABLE, BARRY A & CABLE, DEBORAH M | | 11341 1ST COURT | | | PLEASANT PRAIRIE | WI | 53158 | |
| CABLEVISION OF HAMILTON | | PO BOX 371378 | | | PITTSBURGH | PA | 15250-7378 | |
| CABOOL | | 618 MAIN ST PO BOX 710 | CITY COLLECTOR | | CABOOL | MO | 65689 | |
| CABOOL | | PO BOX 710 | CITY COLLECTOR | | CABOOL | MO | 65689 | |
| CABOT TOWN | | PO BOX 36 | CABOT TOWN | | CABOT | VT | 05647 | |
| CABOT TOWN | | TOWN OFFICE PO BOX 36 | JACKIE FROLSOM TAX COLLECTOR | | CABOT | VT | 05647 | |
| CABOT TOWN CLERK | | MAIN ST TOWN HALL | ATTN REAL ESTATE RECORDING | | CABOT | VT | 05647 | |
| CABRAL, DAVID S & CABRAL, AMANDA M | | 2 CONCORD GRN | | | SOUTH BURLINGTON | VT | 05403-7007 | |
| CABRAL, GREGORY | | 7130 CANDLELIGHT WAY | QUALITY DRYWALL | | CITRUS HEIGHTS | CA | 95621 | |
| Cabreja, Odali N | | 218 Regent Ave 3rd Floor | | | Providence | RI | 02908 | |
| CABRERA, ADOLFO | | 553 FRANKLIN ST | VERONICA T SANCHEZ AND JRS GENERAL BUILDERS LLC | | ELIZABETH | NJ | 07206 | |
| CABRERA, AGUSTINA | | 4142 ARABIAN WAY | | | SNELLVILLE | GA | 30039 | |
| CABRERA, ALFREDO | | 18235 NOBLE FOREST DRIVE | | | HUMBLE | TX | 77346 | |
| CABRERA, JOSE | | 9887 NW 28TH ST | JOSE MIGUEL CABRERA | | CORAL SPRINGS | FL | 33065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA, JULIO | | 9710 NPOLI WOODS LN | ALYSSA CABRERA | | DELRAY BEACH | FL | 33446 | |
| CABRERA, OCTAVIO | | 1421 38TH ST | | | MIAMI | FL | 33142-0000 | |
| CABRILLO GENERAL AGENCY INC | | PO BOX 500510 | | | SAN DIEGO | CA | 92150 | |
| CABRILLO GENERAL INS AGENCY | | PO BOX 500510 | C O AEGIS SECURITY INS CO | | SAN DIEGO | CA | 92150 | |
| CABRILLO GENERAL INSURANCE AGENCY | | PO BOX 501233 | | | SAN DIEGO | CA | 92150 | |
| CABRILLO PARK | | 1536 E WARNER AVE STE A | | | SANTA ANA | CA | 92705 | |
| CAC APPRAISAL SERVICE | | PO BOX 61741 | | | BOULDER CITY | NV | 89006 | |
| CAC MANAGEMENT | | 5700 HANNUM AVE #150 | | | CULVER CITY | CA | 90230 | |
| CAC MARINA GATEWAY HOA | | PO BOX 3648 | | | CULVER CITY | CA | 90231 | |
| CACACE TUSCH AND SANTAGATA | | 777 SUNNER ST | | | STANFORD | CT | 06901 | |
| CACERES AND SHAMASH LLP | | 8200 WILSH BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| CACERES, MARIA | | 15451 SW 30TH ST | | | MIAMI | FL | 33185 | |
| CACERES, VICTOR A | | 385 SW KESTOR DR | | | FORT SAINTLUCIE | FL | 34953 | |
| CACHE COUNTY | | 179 N MAIN 101 | KAREN JEPPERSEN TREASURER | | LOGAN | UT | 84321 | |
| CACHE COUNTY | | 179 N MAIN 101 | | | LOGAN | UT | 84321 | |
| CACHE COUNTY | | 179 N MAIN 201 | CACHE COUNTY TREASURER | | LOGAN | UT | 84321 | |
| CACHE COUNTY RECORDER | | 179 N MAIN ST | | | LOGAN | UT | 84321 | |
| CACHE COUNTY RECORDER | | 179 N MAIN ST 101 | | | LOGAN | UT | 84321 | |
| CACHE COUNTY RECORDER | | 179 NORTH MAIN STREET | | | LOGAN | UT | 84321 | |
| CACTUS COMPANIES | | 3001 US HWY 281 S | | | MARBLE FALLS | TX | 78654 | |
| CACTUS MAT INC | | PO BOX 16078 | | | PHOENIX | AZ | 85011-6078 | |
| Cactus Mat, Inc. | | Po Box 16078 | | | Phoenix | AZ | 85011-6078 | |
| CACTUS PARK COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CACTUS PARK ESTATES | | PO BOX 5720 | | | MESA | AZ | 85211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CACTUS ROOFING | | 6006 N 83RD AVE STE 101 | | | GLENDALE | AZ | 85303-4100 | |
| CACTUS SPRINGS PUEBLO CROSSING | | 9500 W FLAMINGO RD STE 100 | | | LAS VEGAS | NV | 89147 | |
| CAD, DALLAM | | PO BOX 579 | ASSESSOR COLLECTOR | | DALHART | TX | 79022 | |
| CAD, MITCHELL | | 2112 HICKORY | MITCHELL CAD COLLECTOR | | COLORADO CITY | TX | 79512 | |
| CAD, WILBARGER | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| CADABROOK VILLAGE HOA | | 14A CEDARBROOK VILLAGE | | | ROCHESTER | NH | 03867 | |
| CADALZO, NAPOLEON | | 751 E 27 ST | GERARDO GARCIA GENERAL CONTRACTOR | | HIALEAH | FL | 33013 | |
| CADARS OF PORTSMOUTH HOA | | 2200 SHITE CEDAR BLVD | | | PORTSMOUTH | NH | 03801 | |
| CADDELL, RENAE | | 2211 88TH ST | | | LUBBOCK | TX | 79423-3323 | |
| CADDO COUNTY | | PO BOX 278 | TAX COLLECTOR | | ANADARKO | OK | 73005 | |
| CADDO COUNTY | | PO BOX 278 | TREASURER | | ANADARKO | OK | 73005 | |
| CADDO COUNTY CLERKS | | PO BOX 68 | | | ANADARKO | OK | 73005 | |
| CADDO PARISH | CADDO PARISH SHERIFFS OFFICE | 501 TEXAS STREET ROOM 101 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS | RM 103 | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | CADDO PARISH SHERIFFS OFFICE | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | SHERIFF AND COLLECTOR | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101 | |
| Caddo Parish Clerk of Court | | 501 TEXAS ST | RM 103 | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH CLERK OF COURT | | 501 TEXAS ST RM 103 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH CLERK OF COURT | | 501 TEXAS STREET | ROOM 103 | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH COUNTY CLERK | | 501 TEXAS ST | RECORDERS OFFICE | | SHREVEPORT | LA | 71101 | |
| CADE B HUNZEKER | | 927 S 181ST ST | | | ELKHORN | NE | 68022 | |
| CADELINA, EDUARDO I & CADELINA, BELEN R | | 15457 OAKSTAND CT | | | POWAY | CA | 92064-2288 | |
| CADENA APPRAISAL SERVICE | | 123 W MARTIN ST | | | DEL RIO | TX | 78840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADENA, ISAIAS | BRIGA ROOFING | 2933 W MARYLAND AVE | | | PHOENIX | AZ | 85017-1608 | |
| CADENA, JOSE T & CADENA, MARIA D | | 715 MEADOW DR | | | SALINAS | CA | 93905 | |
| CADENAS DEVELOPMENT CO INC | | 1603 E PRICE RD | | | BROWNVILLE | TX | 78521-1409 | |
| CADILLAC CITY | | 200 LAKE ST | TREASURER | | CADILLAC | MI | 49601 | |
| CADILLAC CITY | | 200 LAKE ST CITY HALL | TREASURER | | CADILAC | MI | 49601 | |
| CADILLAC CITY | | 200 LAKE ST CITY HALL | TREASURER | | CADILLAC | MI | 49601 | |
| CADIZ CITY | | PO BOX 1465 | CITY OF CADIZ | | CADIZ | KY | 42211 | |
| CADIZ TOWN | | N1583 ALLEN RD | TREASURER | | BROWNTOWN | WI | 53522 | |
| CADIZ TOWN | | N1583 ALLEN RD | TREASURER CADIZ TWP | | BROWNTOWN | WI | 53522 | |
| CADIZ, MICHAEL A & DUPUIS, DAHLIA-ROSE | | 463NE 16TH AVE. | | | HILLSBORO | OR | 97124 | |
| CADLE C COLLINS JR | | 2491 S 161ST DR | | | GOODYEAR | AZ | 85338 | |
| CADLE, CHRISTOPHER J | | 850 PIEDMONT AVE #2410 | | | ATLANTA | GA | 30308 | |
| CADLEROCK JOINT VENTURE LP | | 100 N CTR ST | | | NEWTON FALLS | OH | 44444 | |
| Cadlerock Joint Venture LP Plaintiffs v Henry Rick Orasi | | 11700 SW 77th Ave | | | Miami | FL | 33156 | |
| CADLES OF GRASSY MEADOWS IT LLC | | 100 N CTR ST | | | NEWTON FALLS | OH | 44444 | |
| CADMAN, MICHAEL W | | 807 WEST URQUHART STREET | | | CHALMETTE | LA | 70043-0000 | |
| CADMUS PROPERTIES | | 332 N SCHOOL | GROUND RENT COLLECTOR | | HONOLULU | HI | 96817 | |
| CADOGAN TOWNSHIP ARMSTR | | 261 PROSPECT AVE | T C OF CADOGAN TOWNSHIP | | CADOGAN | PA | 16212 | |
| CADOGAN TWP | | 129 OAK AVENUE PO BOX 91 | TAX COLLECTOR | | CADOGAN | PA | 16212 | |
| CADORET-MANIER, REMI J & LEMANCHEC, MARIE-HELENE A | | 304 3RD STREET SE | | | WASHINGTON | DC | 20003 | |
| CADOTT VILLAGE | | 110 CENTRAL ST PO BOX 40 | TREASURER CADOTT VILLAGE | | CADOTT | WI | 54727 | |
| CADOTT VILLAGE | | 110 CENTRAL ST PO BOX 40 | TREASURER VILLAGE OF CADOTT | | CADOTT | WI | 54727 | |
| CADOTT VILLAGE | | PO BOX 40 | TREASURER VILLAGE OF CADOTT | | CADOTT | WI | 54727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADOTT VILLAGE | | TAX COLLECTOR | | | CADOTT | WI | 54727 | |
| CADRE | | P.O. BOX 7350 | | | APPLETON | WI | 54912-7350 | |
| CADWALADER WICKERSHAM & TAFT - PRIMARY | MBIA INSURANCE CORP. V. RESIDENTIAL FUNDING COMPANY LLC | One World Financial Center | | | New York | NY | 10281 | |
| Cadwalader Wickersham and Taft LLP | | PO Box 5929 | | | NEW YORK | NY | 10087-5929 | |
| CADWELL TOWN | | PO BOX 280 | COLLECTOR | | CADWELL | GA | 31009 | |
| CADY BROOK CROSSING CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| CADY TOWN | | 124 310TH ST | CADY TOWN TREASURER | | WILSON | WI | 54027 | |
| CADY TOWN | | 124 310TH ST | TREASURER CADY TOWNSHIP | | WILSON | WI | 54027 | |
| CADY TOWN | | TOWN HALL | | | WILSON | WI | 54027 | |
| CADY, JIM | | 2407 MORNINGSIDE DR | | | BLUE SPRINGS | MO | 64015 | |
| CAERNARVON TOWNSHIP BERKS | | 219 E MAIN ST | TAX COLLECTOR | | MORGANTOWN | PA | 19543 | |
| CAERNARVON TOWNSHIP BERKS | | PO BOX 368 | T C OF CAERNARVON TOWNSHIP | | MORGANTOWN | PA | 19543 | |
| CAERNARVON TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| CAERNARVON TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| CAESAR, SHAWN | | 2705 ESTEP COURT | | | OCOEE | FL | 34761 | |
| CAFCO | | 25 STOREY AVE #130 | | | NEWBURYPORT | MA | 01950 | |
| CAFFERATA, EDWARD | | 3414 W ALTADENA | DARLENE KELLY AND GLENDALE ROOFING | | PHOENIX | AZ | 85029 | |
| CAFFERATA, EDWARD | | 3414 W ALTADENA | DARLENE KELLY AND SUN ENERGY INC | | PHOENIX | AZ | 85029 | |
| CAFFERY REAL ESTATE INC | | 203 W MAIN ST STE 107 | | | NEW IBERIA | LA | 70560 | |
| CAFFEY OWEN, CAROL | | 718 GREENRIDGE DR | | | ARLINGTON | TX | 76017 | |
| CAFFREY AND CAFFREY ATTORNEYS AT LAW | | PO BOX 599 | ONE ELM SQUARE | | ANDOVER | MA | 01810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cage Hill & Niehaus, LLP | FRANK & ALESHEIA PERRY, JOSEPH HILL, TRUSTEE, PLAINTIFF VS US BANK NATL ASSOC & MRTG ELECTRONIC REGISTRATION SYS INC, D ET AL | 5851 San Felipe, Suite 950 | | | Houston | TX | 77057 | |
| CAGE HILL AND NIEHAUS | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| CAGE HILL AND NIEHAUS LLP | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |
| CAGE WILLIAMS ABELMAN AND LAYDEN | | 1433 17TH ST | ST ELMO BUILDING | | DENVER | CO | 80202 | |
| CAGE, LOWELL T | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |
| CAGE, LOWELL T | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| Cager Bradley | | 4406 Cordova Lane | | | McKinney | TX | 75070 | |
| CAGLE, BRENT & CAGLE, LARA | | 8423 STRATHBURN CT APT E | | | HUNTERSVILLE | NC | 28078-2812 | |
| CAGLE, KEVIN & CAGLE, AMY | | 1421 WAKONDA CT | | | MURFREESBORO | TN | 37130-0000 | |
| CAGLE, SANDRA B | | 4403 W ARROWHEAD DR | | | WICHITA FALLS | TX | 76310-8423 | |
| Cagle, Tina | | 6375 Capital Knoll | | | Fairburn | GA | 30213 | |
| CAGNEY, SHERRY | | 1699 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| CAGNOLATTI, JOHN D | | 11060 ROYAL ASCOT AVE | | | BATON ROUGE | LA | 70816 | |
| CAGUIMBAL, CARLOS & CAGUIMBAL, NERRISA | | POBOX6966 | | | SALINAS | CA | 93912 | |
| CAGWIN & DORWARD | | LANDSCAPE CONTRACTORS | PO BOX 1600 | | NOVATO | CA | 94948 | |
| CAHABA VALLEY FIRE DISTRICT | | PO BOX 505 | CAHABA VALLEY FIRE DISTRICT | | CHELSEA | AL | 35043 | |
| CAHABA VALLEY FIRE DISTRICT | | PO BOX 505 | | | CHELSEA | AL | 35043-0505 | |
| CAHANIN, LINDSEY | | 336 WEST 34TH STREET | | | HOUSTON | TX | 77018 | |
| CAHILL, DEBORAH | | 9538 VALLECITO PASS | | | SAN ANTONIO | TX | 78250-0000 | |
| CAHILL, MATTHEW P | | 104 NURSERY DR | | | PLYMOUTH MEETING | PA | 19462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAHILL, MICHAEL B & CAHILL, ROXANA D | | 609 SOUTH PINE GROVE ROAD | | | VIRGINIA BEACH | VA | 23452-0000 | |
| CAHN GROUP | | 4938 HAMPDEN LN 178 | | | BETHESDA | MD | 20814 | |
| Cahn Management Inc | | 4820 LAKESIDE DR | | | COLLEYVILLE | TX | 76034 | |
| CAHN, BRIAN R | | 5 S PUBLIC SQUARE | C O PERROTTA CAHN AND PRIETO PC | | CARTERSVILLE | GA | 30120 | |
| Cahoon, Rex & Cahoon, Jane | | 11541 West 27th Place | | | Lakewood | CO | 80215 | |
| CAHRDON SERVICE CORP | | 6475 PACIFIC COAST HWY 272 | | | LONG BEACH | CA | 90803 | |
| CAIBBEAN DIMENSIONS INC | | 217 NE 33 ST | | | OAKLAND PARK | FL | 33334 | |
| CAICO, JARAD J & CAICO, GRACE H | | 42 OLD POND LANE | | | ANDOVER | NJ | 07821 | |
| CAILLAVET, JOSHUA C | | 128 OAK GROVE DRIVE | | | BRANDON | MS | 39047-0000 | |
| CAILLES, ERLINDA | | 406 CALLERY DR | ROLAND CAILLES JR | | BOLINBROOK | IL | 60490 | |
| CAILLOUET, AARON E | | 101 ENTERPRISE DR | | | THIBODAUX | LA | 70301 | |
| CAILLOUET, AARON E | | 104 ACADIA LN | | | THIBODAUX | LA | 70301 | |
| CAIN AND ASSOCIATES PLLC ATT AT LAW | | 1000 CORPORATE CENTRE DR STE 125 | | | FRANKLIN | TN | 37067 | |
| CAIN AND COMPANY REAL ESTATE | | 5631 COASTAL WAY | | | HOUSTON | TX | 77085 | |
| CAIN AND HERREN LLLP | | 2141 VINEYARD ST | | | WAILUKU | HI | 96793 | |
| CAIN AND HERREN LLP | | 2141 W VINEYARD STEET | | | WAILUKU | HI | 96793 | |
| CAIN APPRAISALS LLC | | 7076 WYANDOTTE DR | | | CINCINNATI | OH | 45233 | |
| Cain Cavender | | 9910 Royal In Apt # 903 | | | Dallas | TX | 75231 | |
| CAIN CONSTRUCTION AND HARLEY LEACH | | 115 WILLENBURG RD | | | LAKE JACKSON | TX | 77566 | |
| CAIN FINANCIAL GROUP INC | | 4004 W. SWEET CT | | | VISALIA | CA | 93291 | |
| CAIN LAW FIRM | SHAWN PRUITT VS BANK OF AMERICA NA | 219 Third Ave North | | | Franklin | TN | 37064 | |
| CAIN LAW GROUP | | 3100 S DURANGO DR STE 108 | | | LAS VEGAS | NV | 89117-4404 | |
| CAIN REALTY AND APPRAISAL SERVICE | | 2317 7TH AVE | | | CHARLESTON | WV | 25387-1811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIN, AUBREY | | 4445 CAIN LN | WILLIE JESSIE MATTHEWS | | LIBERTY | MS | 39645 | |
| CAIN, BETTY C | | 122 FAIRGROUND ROAD | | | HARRINGTON | DE | 19952 | |
| CAIN, BILL | | 4534 SCENIC VIEW DRIVE | | | PEGRAM | TN | 37143 | |
| CAIN, BOBBY G & CAIN, JANET G | | 204 THELMA AVE | | | ROGERSVILLE | MO | 65742 | |
| CAIN, DAVID T | | 8610 N NEW BRAUFELS STE 309 | | | SAN ANTONIO | TX | 78217 | |
| CAIN, DONNIE | | 19 RIVERMOOR COURT | | | SACRAMENTO | CA | 95831 | |
| CAIN, JAMES | | 8501 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| CAIN, JESSICA S | | 700 DEBORAH RD 250 | | | NEWBERG | OR | 97132 | |
| CAIN, RASHANA E | | 125 BARCLAY ST | DISTRICT COUNCIL 37 | | NEW YORK | NY | 10007 | |
| CAIN, WALTER | | 42 PRESTON BRANCH RD | ROGERS CONTRACTING | | INEZ | KY | 41224 | |
| CAINE & WEINER COMPANY INC | | 21210 ERWIN STREET | | | WOODLAND HILLS | CA | 91367 | |
| CAINE AND REBECCA CRAWFORD | | 7643 RED FOX DR | | | EVERGREEN | CO | 80439 | |
| CAINE AND WEINER | CAINE AND WEINER | 9960 CORPORATE CAMPUS DR STE 1600 | | | LOUISVILLE | KY | 40223-3008 | |
| CAINES, DARRYLE B | | 400 BRACEY WAY | | | CHESAPEAKE | VA | 23323 | |
| CAINS, MICHAEL L & CAINS, MARION H | | 402 LYNHURST DRIVE | | | FAYETTEVILLE | NC | 28314-0633 | |
| CAINSVILLE | | 1500 DEPOT ST | DIANNA SEYMOUR CITY COLLECTOR | | CAINSVILLE | MO | 64632 | |
| CAIPTA REALTY GROUP | | 370 F N BLOOMINGTON | | | LOWELL | AR | 72745 | |
| CAIRASCO, HERNANDO | | 17600 NORTH BAY RD. | UNIT/APT 704 | | SUNNY ISLES BEACH | FL | 33160 | |
| CAIRE, THOMAS | | 212 MONTEREY RD APT 10 | | | SOUTH PASADENA | CA | 91030-3550 | |
| CAIRO C S TN OF GREENEVILLE | | PO BOX 10 | CAIRO DURHAM SD | | CAIRO | NY | 12413 | |
| CAIRO C S TN RENSSELAERVILLE | | PO BOX 10 | | | CAIRO | NY | 12413 | |
| CAIRO CEN SCH TN OF CONESVILLE | | PO BOX 10 | | | CAIRO | NY | 12413 | |
| CAIRO CITY | | CITY HALL | | | CAIRO | MO | 65239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIRO CITY | | CITY HALL PO BOX 29 117 N BROAD ST | TAX COLLECTOR | | CAIRO | GA | 39828 | |
| CAIRO CITY | | CITY HALL PO BOX 29 117 N BROAD ST | TAX COLLECTOR | | CAIRO | GA | 39828-0029 | |
| CAIRO CS CMBD TNS | | MAIN STREET PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO CS CMBD TNS | | PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO CS RENSSELAERVILLE TN 0008 | | PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO TOWN | | BOX 319 | TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO, MICHELLE | | 2863 S QUINN ST | V AND V CORP | | CHICAGO | IL | 60608 | |
| CAJ DEVELOPERS INC | | PO BOX 601 | | | EDISON | NJ | 08818 | |
| CAJACOB LAW OFFICE | | 3750 155TH ST E | | | FARIBAULT | MN | 55021-7093 | |
| CAJIGAS, YESENIA | | 5051 QUALITY TRAIL | RMD GENERAL CONTRACTING LLC | | ORLANDO | FL | 32829 | |
| CAK PROPERTIES MANAGEMENT LLC | | 32 LIBERTY ST | | | MADISON | CT | 06443 | |
| CAKE, CHARLES & OCHOA, LEONARDO | | 3205 S 12TH ST | | | ARLINGTON | VA | 22204 | |
| CAL A KNICKERBOCKER ATT AT LAW | | 1500 NW BETHANY BLVD STE 200 | | | BEAVERTON | OR | 97006 | |
| CAL A KNICKERBOCKER ATT AT LAW | | 7340 SW HUNZIKER ST STE 205 | | | TIGARD | OR | 97223 | |
| CAL AMERICAN HOMES | | 2058 N MILLS AVE 425 | | | CLAREMONT | CA | 91711 | |
| Cal Daniels | | 5332 W Flight Ave | | | Santa Ana | CA | 92704-1814 | |
| CAL FARM INS CO | | PO BOX 15020 | | | SACRAMENTO | CA | 95851 | |
| CAL HARDY | JAKIA HARDY | 7055 SHOALS WAY | | | AUSTELL | GA | 30168 | |
| CAL NATIONAL BANK | | 1925 CENTURY PARK E STE 2140 | CUSTODIAN FBO JAMES P WOHL | | LOS ANGELES | CA | 90067 | |
| CAL PACIFIC REALTY | | 18840 VENTURA BLVD 120 | | | TARZANA | CA | 91356 | |
| CAL PROTECTION | | PO BOX 59917 | | | LOS ANGELES | CA | 90074-9917 | |
| CAL SPAULDING | | 143 E 37TH ST APT GRDN | | | NEW YORK | NY | 10016-3116 | |
| CAL STATE ROOFING | | PO BOX 623 | | | NEWCASTLE | CA | 95658 | |
| CAL WEST EQUITIES INC | | 2683 VIA DE LA VALLE | G526 | | DEL MAR | CA | 92014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAL WEST ESCROW CO | | ATTN KAREN S YOUNGDALE 14987 K | | | ENCINITAS | CA | 92024 | |
| Cal Western | | 525 E Main St | | | El Cajon | CA | 92020-4007 | |
| CAL WESTERN FORECLOSURE SERVICES | | 525 E MAIN ST | PO BOX 22004 | | EL CAJON | CA | 92020 | |
| CAL WESTERN RECONVEYANCE | | 525 E MAIN ST | | | EL CAJON | CA | 92020 | |
| CAL WESTERN RECONVEYANCE CORP | | CAL WESTERN RECONVEYANCE CORP | 525 EAST MAIN STREET | | EL CAJON | CA | 92020 | |
| CAL WIMBERLY | Apollo Associates, Inc. | 3330 YOSHING CT. | | | SNELLVILLE | GA | 30039 | |
| CALA HILLS MASTER ASSN INC | | 2400 SW 21ST CIR | | | OCALA | FL | 34471 | |
| CALABASH TOWN | COLLECTOR | 882 PERSIMMON ROAD | | | CALABASH | NC | 28467 | |
| CALABASH TOWN | COLLECTOR | PO BOX 4967 | 882 PERSIMMON RD | | CALABASH | NC | 28467 | |
| CALABASH TOWN | | 882 PERSIMMON RD | COLLECTOR | | CALABASH | NC | 28467 | |
| CALABRESE, MARILYN R & CALABRESE, THOMAS A | | 4913 - 4915 N. BUFFINGTON ROAD | | | EL MONTE | CA | 91732 | |
| CALABRESE, ROBERT | | 1964 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| CALABRO AND ASSOC LLC | | 1017 ELM ST | | | ROCKY HILL | CT | 06067 | |
| CALAHAN, MARK | | 6451 DREXEL AVE | LESLIE ABBOTT AND MARK CALAHAN ABBOTT | | LOS ANGELES | CA | 90048 | |
| CALAIRO AND CORBETT PC | | 310 GRANT ST | GRANT BUILDING STE 1105 | | PITTSBURGH | PA | 15219 | |
| CALAIS CITY | | 11 CHURCH ST | CITY OF CALAIS | | CALAIS | ME | 04619 | |
| CALAIS CITY | | CHURCH STREET PO BOX 413 | CITY OF CALAIS | | CALAIS | ME | 04619 | |
| CALAIS TOWN | | 3120 PEKIN BROOK RD | TOWN OF CALAIS | | CALAIS | VT | 05650 | |
| CALAIS TOWN | | 668 W COUNTY RD | TOWN OF CALAIS | | CALAIS | VT | 05648 | |
| CALAIS TOWN CLERK | | 668 W COUNTY RD | | | CALAIS | VT | 05648 | |
| CALAMUS TOWN | | N6494 CO RD DE | TREASURER TOWN OF CALAMUS | | BEAVER DAM | WI | 53916 | |
| CALAMUS TOWN | | N6494 CTY RD DE | CALAMUS TOWN | | BEAVER DAM | WI | 53916 | |
| CALAMUS TOWN | | R 2 | | | BEAVER DAM | WI | 53916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALAMUS TOWN | | W10897 VAN VUREN RD | TREASURER TOWN OF CALAMUS | | COLUMBUS | WI | 53925 | |
| CALAS JOHNSON, DESIREE | | 782 NW 42 AVE 447 | | | MIAMI | FL | 33126 | |
| CALAVERAS COUNTY | CALAVERAS COUNTY TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY | | 891 MOUNTAIN RANCH RD | CALAVERAS COUNTY TAX COLLECTOR | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY RECORDER | | 891 MOUNTAIN RANCH RD | GOVERNMENT CTR | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY RECORDER | | 891 MOUNTAIN RANCH RD GOVERNMENT C | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY WATER DISTRICT | | PO BOX 608 | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS FAIRWAYS HOA | | PO BOX 458 | | | SAN ANDREAS | CA | 95249 | |
| CALAZAIRE JR, OSNALD | | 970 GATES AVE | | | BROOKLYN | NY | 11221 | |
| CALBUSBUR | | 1711 S MOUNTAIN AVE | | | MONROVIA | CA | 91016 | |
| CALCAGNI ASSOCIATES | | 330 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| CALCASIEU PARISH | SHERIFF AND TAX COLLECTOR | P.O. BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | 1011 LAKE SHORE DR PO BOX 1787 | SHERIFF AND TAX COLLECTOR | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | 1011 LAKE SHORE DR PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1787 | SHERIFF AND TAX COLLECTOR | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH CLERK OF COURT | | 1000 RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| CALCASIEU PARISH CLERK OF COURT | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH POLICE JURY | | PO BOX 3287 1105 PITHON ST 3RD | FL | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU RECORDER OF DEEDS | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602-1030 | |
| CALCIANO & STERN APPRAISAL ASSO | | INC. | 22 PINE STREET STE 100 | | BRISTOL | CT | 06010 | |
| CALCIANO AND STERN APPRAISAL | | 22 PINE ST | | | BRISTOL | CT | 06010 | |
| CALCIANO, FRANK | | 1780 POLK ST A | | | EUGENE | OR | 97402 | |
| CALDARON, MICHAEL | | 82 SUNLIGHT DRIVE | | | CARBONDALE | CO | 81623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDEIRA, GERALDINE A | | 973 E 22ND ST | | | MERCED | CA | 95340 | |
| CALDER AND CALDER LLP ATT AT LAW | | 611 PRINCESS ST | | | WILMINGTON | NC | 28401 | |
| CALDER AND MCWILIIAM PLLC | | 216 HWY 70 W | | | GARNER | NC | 27529 | |
| CALDER AND MCWILLIAM PLLC | | 216 HWY 70 W | | | GARNER | NC | 27529 | |
| CALDER, DYLAN & CALDER, JENNIFER | | 45160 VIA TORNADO | | | TEMECULA | CA | 92590-5334 | |
| CALDERIN, GISELLE | | 420 NW 46 STREET | | | MIAMI | FL | 33127 | |
| CALDERIN, JACQUELINE | | 247 SW 8TH ST 880 | | | MIAMI | FL | 33130 | |
| CALDERON, JOHN & CALDERON, NILDA | | 10656 PEARL BERRY LOOP | | | LAND O LAKES | FL | 34638-6937 | |
| CALDERON, JORGE | | 8005 S 24TH ST | ROOFING PLUS | | FORT SMITH | AR | 72908 | |
| CALDERON, JOSEPH | | 14553 SW 158TH PL | AMERILOSS PUBLIC ADJUSTING | | MIAMI | FL | 33196 | |
| CALDERON, JUAN A | | 3817 NORFOLK RD | | | TOBYHANNA | PA | 18466 | |
| CALDERON, PETE V & CALDERON, MARTHA I | | 1015 HUNTERS CHASE DR | | | EDINBURG | TX | 78539-0000 | |
| CALDERON-ALVARADO, MARIA | | 23518 TROPHY LANE | | | KATY | TX | 77494 | |
| CALDWELL AND WHITEHEAD PA | | 109 CAMDEN ST | | | SALISBURY | MD | 21801 | |
| CALDWELL APPRAISAL SERVICES | | 505 S BROADWAY STE 114 | | | WICHITA | KS | 67202 | |
| CALDWELL BANKER | | 2212 EASTCHESTER DR | | | HIGHPOINT | NC | 27265 | |
| CALDWELL BANKER | | 820 HWY 100 STE 100 | | | CENTERVILLE | TN | 37033 | |
| CALDWELL BANKER CHAMBERS REALTY | | 216 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| CALDWELL BANKER HARTWIG | | 43912 20TH ST | | | LANCASTER | CA | 93534 | |
| CALDWELL BANKER SSK | | 1501 BASS RD | | | MACON | GA | 31210 | |
| CALDWELL BORO | | 1 PROVOST SQUARE | CALDWELL BORO TAXCOLLECTOR | | CALDWELL | NJ | 07006 | |
| CALDWELL BORO | | 1 PROVOST SQUARE | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| CALDWELL COUNTY | CALDWELL COUNTY COLLECTOR | 49 E. MAIN ST | | | KINGSTON, | MO | 64650 | |
| CALDWELL COUNTY | TAX COLLECTOR | 905 WEST AVE. NW | | | LENOIR | NC | 28645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL COUNTY | | 49 E MAIN ST | CALDWELL COUNTY COLLECTOR | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | | 49 E MAIN ST | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | | 7307 NW RT J | C O KIDDER TWP | | KIDDER | MO | 64649 | |
| CALDWELL COUNTY | | 905 W AVE | TAX COLLECTOR | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | | 905 W AVE | | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | | 905 W AVE NW | TAX COLLECTOR | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 59 | 610 JACINTO ST | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 59 | 610 SAN JACINTO ST | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | | 610 SAN JACINTO ST PO BOX 900 | ASSESSOR COLLECTOR | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | | PO BOX 900 | ASSESSOR COLLECTOR | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY CLERK | | 100 E MARKET | | | PRINCETON | KY | 42445 | |
| CALDWELL COUNTY CLERK | | 100 E MARKET ST COURTHOUSE RM 23 | CALDWELL COUNTY CLERK | | PRINCETON | KY | 42445 | |
| CALDWELL COUNTY CLERK | | 110 S MAIN RM 101 | | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY CLERK | | PO BOX 906 | | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY MUTUAL INS | | PO BOX 55 | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY RECORDER OF DEEDS | | PO BOX 65 | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY REGISTER OF DEEDS | | 905 W AVE NW | COUNTY OFFICE BUILDING | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY SHERIFF | | 100 E MARKET ST COURTHOUSE RM 5 | CALDWELL COUNTY SHERIFF | | PRINCETON | KY | 42445 | |
| CALDWELL IRRIGATION LATTERAL DISTRI | | 1616 E CHICAGO | | | CALDWELL | ID | 83605 | |
| CALDWELL LAW OFFICES PS | | 1309 W DEAN AVE STE 102 | | | SPOKANE | WA | 99201 | |
| CALDWELL PARISH | | MAIN ST COURTHOUSE BLDG PO BOX 60 | SHERIFF AND COLLECTOR | | COLUMBIA | LA | 71418 | |
| CALDWELL PARISH | | PO BOX 60 | SHERIFF AND COLLECTOR | | COLUMBIA | LA | 71418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL RECORDER OF DEEDS | | PO BOX 1327 | 200 MAIN ST | | COLUMBIA | LA | 71418 | |
| CALDWELL RECORDER OF DEEDS | | PO BOX 86 | | | KINGSTON | MO | 64650 | |
| CALDWELL REGISTER OF DEEDS | | 905 W AVE NW | CALDWELL COUNTY COURTHOUSE | | LENOIR | NC | 28645 | |
| CALDWELL TOWNSHIP | | 10321 W RHOBY RD | TREASURER CALDWELL TWP | | MANTON | MI | 49663 | |
| CALDWELL TOWNSHIP | | 11941 W RHOBY RD | TREASURER CALDWELL TWP | | MANTON | MI | 49663 | |
| CALDWELL, DEREK R | | PO BOX 19242 | | | RALEIGH | NC | 27619 | |
| CALDWELL, DONALD V & CALDWELL, SHIRLEY W | | 4249 SAINT LUCIA LANE | | | KNOXVILLE | TN | 37921 | |
| CALDWELL, JEFFERY & CALDWELL, VELISA L | | 374 VALLEYSIDE DRIVE | | | DALLAS | GA | 30157 | |
| CALDWELL, JORI | | 3125 E 8TH ST | | | LONG BEACH | CA | 90804-0000 | |
| CALDWELL, KATHERINE M | | 115 6TH STREET | | | FILER | ID | 83328 | |
| Caldwell, Marion | | 3600 Woodmere Drive | | | Richmond | VA | 23234 | |
| CALDWELL, RITA | | 850 MISSOURI DR | CORRECT ROOFING INC | | XENIA | OH | 45385 | |
| CALDWELL, SUSAN | | 3611 LYONS ST | SHANE PICKENS ROOFING LLC | | KOKOMO | IN | 46902 | |
| CALDWELL, VINCENT R & CALDWELL, KAREN M | | 7192 WESTFIELD CT | | | ALEXANDRIA | VA | 22306 | |
| CALEB BAKER | | 31149 AVONDALE STREET | | | WESTLAND | MI | 48186 | |
| CALEB L. BROKAW | SUSAN R. BROKAW | 306 EAST CROSS | | | YPSILANTI | MI | 48197 | |
| CALEDONIA CITY | | CITY HALL | | | CALEDONIA | MO | 63631 | |
| CALEDONIA MUMFORD C S TN OF LEROY | | 99 N ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | SCHOOL TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | VICTORIA DUTTON TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS TN OF CHILI | | 3235 CHILI AVE | TAX COLLECTOR | | ROCHESTER | NY | 14624 | |
| CALEDONIA MUMFORD CS TN OF CHILI | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CALEDONIA MUTUAL INSURANCE COMPANY | | N5725 HWY 78 | | | PORTAGE | WI | 53901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALEDONIA TOWN | CALEDONIA TOWN TREASURER | PO BOX 266 | 6922 NICHOLSON RD | | KENOSHA | WI | 53141 | |
| CALEDONIA TOWN | COLUMBIA COUNTY TREASURER | PO BOX 198 | 400 DEWITT ST | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | 3109 MAIN ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA TOWN | | 3109 MAIN STREET PO BOX 50 | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA TOWN | | 6922 NICHOLSON RD | TREASURER | | CALEDONIA | WI | 53108 | |
| CALEDONIA TOWN | | 6922 NICHOLSON RD | | | CALEDONIA | WI | 53108 | |
| CALEDONIA TOWN | | E 9522 KANAMAN | | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWN | | E 9522 KANAMAN RD | TREASURER | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWN | | E8311 CUTOFF RD | TREASURER CALEDONIA TWP | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWN | | W 11445 MAIN ST RD | TREASURER TOWN OF CALEDONIA | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W 1145 MAIN ST RD | TREASURER | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W10806 KREJCHIK | COLUMBIA COUNTY TREASURER | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W11445 MAIN ST RD | TAX COLLECTOR | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W19706 SAW MILL RD | TREASURER CALEDONIA TOWN | | GALESVILLE | WI | 54630 | |
| CALEDONIA TOWN | | W19706 SAW MILL RD | | | GALESVILLE | WI | 54630 | |
| CALEDONIA TOWN | | WI19706 SAW MILL RD | TRESSURER | | GALESVILLE | WI | 54630 | |
| CALEDONIA TOWNSHIP | TREASURER | 8196 BROADMOOR AVE SE | | | CALEDONIA | MI | 49316-9509 | |
| CALEDONIA TOWNSHIP | TREASURER - CALEDONIA TWP | PO BOX 175 | | | CORUNNA, | MI | 48817 | |
| CALEDONIA TOWNSHIP | TREASURER CALEDONIA TWP | PO BOX 175TE | RD PO BOX 804 | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | | 250 MAPLE ST PO BOX 288 | TREASURER CALEDONIA TOWNSHIP | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | | 250 MAPLE ST PO BOX 288 | | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | | 6156 N HUBBARD LAKE RD | CALEDONIA TWP TREASURER | | SPRUCE | MI | 48762 | |
| CALEDONIA TOWNSHIP | | 751 OAK ST | CALEDONIA TWP TREASURER | | HUBBARD LAKE | MI | 49747 | |
| CALEDONIA TOWNSHIP | | 8196 BROADMOOR AVE SE | TREASURER CALEDONIA TOWNSHIP | | CALEDONIA | MI | 49316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALEDONIA TOWNSHIP | | PO BOX 175 | TREASURER CALEDONIA | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | | PO BOX 175 | TREASURER CALEDONIA TWP | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | | PO BOX 175TE | RD PO BOX 804 | | CORUNNA | MI | 48817 | |
| CALEDONIA VILLAGE | CALEDONIA TOWN TREASURER | PO BOX 266 | 6922 NICHOLSON RD | | KENOSHA | WI | 53141 | |
| CALEDONIA VILLAGE | | 250 S MAPLE SE | VILLAGE TREASURER | | CALEDONIA | MI | 49316 | |
| CALEDONIA VILLAGE | | 3095 MAIN ST | VILLAGE CLERK | | CALEDONIA | NY | 14423 | |
| CALEDONIA VILLAGE | | 6922 NICHOLSON RD | PO BOX 266 | | KENOSHA | WI | 53141 | |
| CALEDONIAN INS OF AMER GRE INS GRP | | 61 BROADWAY 33RD FL | | | NEW YORK | NY | 10006 | |
| CALEJO, LIBIO | | 8051 NW 36 ST 618 | | | DORAL | FL | 33166 | |
| CALENDAR PRESS | | P.O. BOX 191 | | | PEABODY | MA | 01960-0991 | |
| CALEP LEWIS | RE/MAX Today | 1221 - A West Lagoon Ave | | | Gulf Shores | AL | 36542 | |
| CALETHEA ADAMS | | 3218 MERCHANTVILLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| CALEY DEHKHODA AND QADRI LLP | | 2310 130TH AVE NE STE B103 | | | BELLEVUE | WA | 98005 | |
| CALFEE HALTER & GRISWOLD LLP | | 1400 Keystone Center | 800 Superior Avenue | | Cleveland | OH | 44114-2688 | |
| CALFEE HALTER & GRISWOLD LLP - PRIMARY | | 1400 KEYBANK CENTER | 800 SUPERIOR AVENUE | | Cleveland | OH | 44114-2688 | |
| CALFEE HALTER AND GRISWOLD LLP | | 1400 KEYBANK CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| CALFEE, HALTER & GRISWOLD | | 1400 KEYBANK CENTER | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114-2688 | |
| CALFER HALTER AND GRISWOLD LLP | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| CALHOUN CITY | CALHOUN CITY CLERK | PO BOX 294 | 325 W 2ND ST | | CALHOUN | KY | 42327 | |
| CALHOUN CITY | TAX COLLECTOR | 746 HIGHWAY 163 | | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | TAX COLLECTOR | CITY HALL PO BOX 248 | | | CALHOUN | GA | 30703 | |
| CALHOUN CITY | | 102 S MONROE STREET PO BOX E | TAX COLLECTOR | | CALHOUN CITY | MS | 38916 | |
| CALHOUN CITY | | 746 HWY 163 | TAX COLLECTOR | | CALHOUN | TN | 37309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN CITY | | 746 HWY 163 PO BOX 115 | TAX COLLECTOR | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | | CITY HALL | TAX COLLECTOR | | CALHOUN | GA | 30701 | |
| CALHOUN CITY | | CITY HALL | | | CALHOUN | MO | 65323 | |
| CALHOUN CITY | | CITY HALL PO BOX 248 | TAX COLLECTOR | | CALHOUN | GA | 30703 | |
| CALHOUN CITY TREASURER | | CITY HALL PO BOX 248 | | | CALHOUN | GA | 30703 | |
| CALHOUN CLERK OF CHANCERY COURT | | PO BOX 8 | | | PITTSBORO | MS | 38951 | |
| CALHOUN CLERK OF CIRCUIT COURT | | 20859 CENTRAL AVE E STE 130 | | | BLOUNTSTOWN | FL | 32424 | |
| CALHOUN CLERK OF SUPERIOR COURT | | PO BOX 69 | | | MORGAN | GA | 39866-0069 | |
| CALHOUN COUNTY | TAX COLLECTOR | 1702 NOBLE ST STE 104 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 101 S COUNTY RD | CALHOUN COUNTY TREASURER | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY | | 102 COURTHOUSE DR STE 102 | TREASURER | | SAINT MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY | | 102 COURTHOUSE DR STE 102 | TREASURER | | ST MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY | | 103 MAIN STREET PO BOX 6 | TAX COLLECTOR | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY | | 1702 NOBLE ST STE 103 | TAX COMMISSIONER | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE ST STE 104 | TAX COLLECTOR | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE STE 104 | TAX COLLECTOR | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE STE 104 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 20859 CENTRAL AVE E M 107 | CALHOUN COUNTY TAX COLLECTOR | | BLOUNTSTOWN | FL | 32424 | |
| CALHOUN COUNTY | | 20859 CENTRAL AVE E RM 107 | CALHOUN COUNTY TAX COLLECTOR | | BLOUTSTOWN | FL | 32424 | |
| CALHOUN COUNTY | | 315 W GREEN ST | CALHOUN COUNTY BLDG | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY | | 315 W GREEN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY | | 416 FOURTH ST | CALHOUN COUNTY TREASURER | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | 416 FOURTH ST | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | 416 FOURTH ST STE 2 | CALHOUN COUNTY TREASURER | | ROCKWELL CITY | IA | 50579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN COUNTY | | 416 FOURTH ST STE 2 | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | COUNTY COURTHOUSE PO BOX 306 | CALHOUN COUNTY TREASURER | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY | | COURTHOUSE PO BOX 340 | CALHOUN COUNTY SHERIFF | | GRANTSVILLE | WV | 26147 | |
| CALHOUN COUNTY | | PO BOX 111 | TAX COMMISSIONER | | MORGAN | GA | 39866 | |
| CALHOUN COUNTY | | PO BOX 1174 | COLLECTOR | | HAMPTON | AR | 71744 | |
| CALHOUN COUNTY C O APPR DIST | | 426 W MAIN PO BOX 49 | ASSESSOR COLLECTOR | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY C O APPR DIST | | PO BOX 49 | ASSESSOR COLLECTOR | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY C O APR DIST | | 426 W MAIN | PO BOX 49 | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CHANCERY CLERK | | PO BOX 8 | COURTHOUSE | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY CIRCUIT CLERK | | PO BOX 626 | | | HAMPTON | AR | 71744 | |
| CALHOUN COUNTY CLERK | | 211 S ANN | | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CLERK | | 211 S ANN ST | | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CLERK | | PO BOX 230 | | | GRANTSVILLE | WV | 26147 | |
| CALHOUN COUNTY JUDGE OF PROBA | | 1702 NOBLE ST STE 102 | CALHOUN COUNTY | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY JUDGE OF PROBATE | | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY MOBILE HOMES | | 302 S HUFF DR STE 102 | TREASURER | | ST MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY MUTUAL FIRE INS CO | | PO BOX B | | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY RECORDER | | 416 4TH ST | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY RECORDER | | 902 S HUFF DR | | | SAINT MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY RECORDERS OFFICE | | PO BOX 187 | COUNTY RD | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY REGISTER OF DEEDS | | 315 W GREEN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY REGISTER OF DEEDS | | 315 W GRENN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY SHERIFF | | 100 MAIN ST | CALHOUN COUNTY SHERIFF | | GRANTSVILLE | WV | 26147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN JUDGE OF PROBATE | | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN KADEMENOS HEICHEL AND CH | | 502 W WASHINGTON ST | | | SANDUSKY | OH | 44870 | |
| CALHOUN PUMP SALES INC | | PO BOX 509 | | | FAIRMOUNT | GA | 30139 | |
| CALHOUN REGISTER OF DEEDS | | 315 W GREEN | | | MARSHALL | MI | 49068 | |
| CALHOUN, JOHN | | 361 LAMOKIN ST | | | CHESTER | PA | 19013-3633 | |
| CALHOUN, MICHAEL & CALHOUN, ANGELA | | 833 RANNEY ST | | | CRAIG | CO | 81625-2441 | |
| CALHOUN, SHIRLEY | | 205 EULA LN | TYRONE GOODEN | | TALLADEGA | AL | 35160 | |
| CALI AND POL ATTORNEYS AT LAW | | 1187 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| CALIBER CONSTRUCTION | | 352 LOFT S BREA BLVD | | | BREA | CA | 92821 | |
| CALIBER CONSTRUCTION CO | | 3700 WILSHIRE BLVD STE 840 | | | LOS ANGELES | CA | 90010 | |
| CALIBER CONSTRUCTION CO INC | | 39360 LYNDON | MARY SCHMIDT | | LIVONIA | MI | 48154 | |
| CALIBER FUNDING | | 1320 GREENWAY DR | | | IRVING | TX | 75068 | |
| CALIBER FUNDING LLC | | 1320 GREENWAY DR | | | IRVING | TX | 75038 | |
| CALIBER FUNDING LLC | | 1320 GREENWAY DR STE 300 | | | IRVING | TX | 75038 | |
| CALIBER FUNDING LLC | | 9201 E MOUNTAINVIEW | SUITE 200 | | SCOTTSDALE | AZ | 85258 | |
| CALIBER FUNDING LLC | | PO BOX 165307 | | | IRVING | TX | 75016 | |
| Caliber Funding LLC FB | | 1320 Greenway Dr Ste 300 | | | Irving | TX | 75038 | |
| CALIBER ONE INDEMNITY CO | | 380 SENTRY PKWY | | | BLUE BELL | PA | 19422 | |
| CALIBER ROOF SYSTEMS LLC | | 2530 N MOORE AVE | | | MOORE | OK | 73160 | |
| CALICO RIDGE OWNERS ASSOCIATION | | 375 N STEPHANIE ST 911B | C O NICKLIN PROPERTY MANAGEMENT | | HENDERSON | NV | 89014 | |
| CALIE L BERK AND NORDIC | | 1207 RIDGEWOOD AVE | SERVICES INC | | TACOMA | WA | 98405 | |
| CALIFON BORO | | 39 ACADEMY ST | CALIFON BORO TAXCOLLECTOR | | CALIFON | NJ | 07830 | |
| CALIFON BORO | | 41 MAIN ST | TAX COLLECTOR | | CALIFON | NJ | 07830 | |
| CALIFORNIA | | 103 E VERSAILLES AVE | LINDA FLIPPIN COLLECTOR | | CALIFORNIA | MO | 65018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA | | 500 S OAK | LINDA FLIPPIN COLLECTOR | | CALIFORNIA | MO | 65018 | |
| CALIFORNIA AMERICAN WATER | | 2020 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | CHICO | CA | 95973-4925 | |
| CALIFORNIA AREA SCHOOL DISTRICT | | 523 SECOND ST PO BOX 495 | T C OF CALIFONIA AREA SD | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA AREA SCHOOL DISTRICT | | PO BOX 486 | T C OF CALIFONIA AREA SD | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA AREA SD W PIKE RUN TWP | | 249 GRANGE RD | T C OF W PIKE RUN TWP SD | | COAL CENTER | PA | 15423 | |
| CALIFORNIA ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF CALIFORNIA SCHOOL DIST | | WEST BROWNSVILLE | PA | 15417 | |
| CALIFORNIA BORO WASHTN | | 225 3RD STREET PO BOX 486 | T C OF CALIFORNIA BORO | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA BORO WASHTN | | 523 SECOND ST BOX 495 | T C OF CALIFORNIA BORO | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA BRISAS | | 5651 PALMER WAY A | | | CARLSBAD | CA | 92010 | |
| CALIFORNIA CAPITAL INSURANCE GRP | | PO BOX 2093 | | | MONTEREY | CA | 93942 | |
| CALIFORNIA CAPITAL MORTGAGE | | 224 HAVENWOOD CIR | | | PITTSBURG | CA | 94565 | |
| CALIFORNIA CASUALTY | | PO BOX 2108 | | | OMAHA | NE | 68103 | |
| CALIFORNIA CASUALTY | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INDEMNITY | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INSURANCE | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CERT APPR | | PO BOX 11746 | | | SANTA ROSA | CA | 95406 | |
| CALIFORNIA CITY | | C O CITY TAXES | TAX COLLECTOR | | CALIFORNIA | KY | 41007 | |
| CALIFORNIA CITY TAX COLLECTOR | | 500 S OAK | | | CALIFORNIA | MO | 65018 | |
| CALIFORNIA CONSTRUCTION | MANUEL MALDONADO | 158 W SAN JOSE AVE | | | CLAREMONT | CA | 91711-5204 | |
| CALIFORNIA CONSUMERS INSURANCE | | PO BOX 7350 | | | COSTA MESA | CA | 92628 | |
| CALIFORNIA COUNTIES TITLE CO | | 300 S HARBOR BLVD STE 910 | | | ANAHEIM | CA | 92805-3721 | |
| CALIFORNIA CREDIT CORP | | 3770 HANCOCK STREET | SUITE D | | SAN DIEGO | CA | 92110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DEPARTMENT OF | | CORPORATIONS | 1515 K STREET | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF CORPORATION RML | | 320 WEST 4TH STREET | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| California Department of Corporations | | 1515 K Street, Suite 200 | | | Sacramento | CA | 95814 | |
| California Department of Corporations FSD | | 320 West Fourth Street, Suite 750 | | | Los Angeles | CA | 90013 | |
| California Department of Corporations RML | | 320 West Fourth Street, Suite 750 | | | Los Angeles | CA | 90013-2344 | |
| CALIFORNIA DEPARTMENT OF CORPORATIONS, R | | 320 WEST FOURTH STREET, | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 20201 SHEREMAN WAY STE 106 | | | WINNETKA | CA | 91306 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 3737 MAIN ST STE 400 | AND COMMUNITY DEVELOPMENT | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 3737 MAIN ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA DEPT OF CORPORATIONS RML | | 320 WEST FOUTH STREET | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 31303 AGOURA RD | | | WEST LAKE VILLAGE | CA | 91361-4635 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 100130 | | | COLUMBIA | SC | 29202 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 16104 | | | READING | PA | 19612 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 2087 | | | KEENE | NH | 03431 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 25004 | | | SANTA ANA | CA | 92799 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 30597 | | | TAMPA | FL | 33630 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 40023 | | | FRESCO | CA | 93755 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 660221 | | | DALLAS | TX | 75266 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 76922 | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 9180 | | | MARLBOROUGH | MA | 01752 | |
| CALIFORNIA EQUITY MANAGEMENT GROUP | | 1120 13TH STREET SUITE A | | | MODESTO | CA | 95354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA EQUITY MANAGEMENT GROUP | | 1120 13TH STREET SUITE D | | | MODESTO | CA | 95354 | |
| CALIFORNIA FAIR PLAN ASSOCIATION | | PO BOX 76924 | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA FINANCIAL GROUP INC | | PO BOX 101 | | | PORT ORCHARD | WA | 98366-0101 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CO | 94257 | |
| CALIFORNIA HOUSING FINANCE AGENCY | CLINT INGLE | 1121 L ST 7TH FL | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | MARTHA POZDYN | 500 CAPITOL MALL MS320 | | | SACRAMENTO | CA | 95814 | |
| California Housing Finance Agency | | 1121 L St 7th Floor | | | Sacramento | CA | 95814 | |
| California Housing Finance Agency | | 500 Capitol Mall, Ste 1400 | | | Sacramento | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | | PO BOX 4034 | | | SACRAMENTO | CA | 95812 | |
| CALIFORNIA HOUSING FINANCE AGENCY | | PO BOX 4034 | | | SACRAMENTO | CA | 95812-4034 | |
| CALIFORNIA HOUSING FINANCE AGENCY | | PO BOX 4034 | | | SACRAMENTO | CA | 95814-4034 | |
| CALIFORNIA IDAHO INC | | 42 200 STATE ST | | | PALM DESERT | CA | 92211 | |
| CALIFORNIA INS GROUP | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| CALIFORNIA INSURANCE COMPANY | | PO BOX 3646 | | | OMAHA | NE | 68103 | |
| CALIFORNIA JUDGEMENT RECOVERY INC | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| CALIFORNIA LAND TITLE | | PO BOX 1102 | | | GRASS VALLEY | CA | 95945 | |
| CALIFORNIA LAW GROUP | | 18 TECHNOLOGY DR STE 111 | | | IRVINE | CA | 92618 | |
| CALIFORNIA LAW OFFICE PC | | 249 VIA LA CIRCULA | | | REDONDO BEACH | CA | 90277 | |
| California Litigation and Arbitration | SHEILA CUESTA VS US BANK NA AND DOES 1 THROUGH 100 | 3633 Inland Empire Blvd | | | Ontario | CA | 91764 | |
| CALIFORNIA MARKET VALUES | | PO BOX 595 | | | MURRIETA | CA | 92564-0595 | |
| CALIFORNIA MEADOWS HOA | | 485 HARTZ AVE 100 | | | DANVILLE | CA | 94526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA MORTGAGE ADVISORS INC | | 4304 REDWOOD HIGHWAY | SUITE # 100 | | SAN RAFAEL | CA | 94903 | |
| CALIFORNIA MORTGAGE ADVISORS INC | | 4304 REDWOOD HWY STE 100 | | | SAN RAFAEL | CA | 94903 | |
| CALIFORNIA MORTGAGE BANKERS | | ASSOCIATION | 980 NINTH STREET, #2120 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA MTG BANKER ASSOC | | 555 Capital Mall | Ste 440 | | Sacramento | CA | 95814 | |
| CALIFORNIA MUTUAL | | PO BOX 1326 | | | HOLLISTE | CA | 95024 | |
| CALIFORNIA NATIONAL BANK | | 221 S FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| CALIFORNIA PACIFIC APPRAISAL | | 6826 CASSELBERRY WAY | | | SAN DIEGO | CA | 92119 | |
| CALIFORNIA PACIFIC BROKERS | | 1419 STANDIFORD 2 | | | MODESTO | CA | 95350 | |
| CALIFORNIA PACIFIC BROKERS | | 1419 STANDIFORD AVE 2 | | | MODESTO | CA | 95350 | |
| CALIFORNIA PACIFIC INVESTMENTS | | 1419 STANDIFORD AVENUE SUITE 2 | | | MODESTO | CA | 95350 | |
| CALIFORNIA PINNACLE CORP | | 23530 HAWTHORNE BLVD 100 | | | TORRANCE | CA | 90505 | |
| CALIFORNIA PROFESSIONAL APPRAISAL SERVICES | | SUSAN GOULD | 404 ENCINAL AVENUE | | ROSEVILLE | CA | 95678 | |
| CALIFORNIA PROPERTY INVESTMENTS | | 215 S HWY 101 200 | | | SOLANA BEACH | CA | 92075 | |
| CALIFORNIA PROPERTY RESEARCH | | 3555 TAYLOR RD A | | | LOOMIS | CA | 95650 | |
| CALIFORNIA PROPERTY VALUATIONS | | 120 VILLAGE SQUARE 29 | | | ORINDA | CA | 94563 | |
| CALIFORNIA RECEIVERSHIP GROUP LLC | | 150 S BARRINGTON AVE STE 100 | | | LOS ANGELES | CA | 90049 | |
| CALIFORNIA RECONVEYANCE CO | | 9301 CORBIN AVE | | | NORTHRIDGE | CA | 91324 | |
| CALIFORNIA RECONVEYANCE COMPANY | | 9200 OAKDALE AVE | MAIL STOP N110612 | | CHATSWORTH | CA | 91311 | |
| CALIFORNIA RECONVEYANCE COMPANY | | 9200 OAKDALE AVE | | | CHATSWORTH | CA | 91311 | |
| CALIFORNIA RECONVEYANCE COMPANY | | 9301 CORBIN AVE | | | NORTHRIDGE | CA | 91324 | |
| CALIFORNIA RECOVERY INC | | 100 S SUNRISE WAY #444 | | | PALM SPRINGS | CA | 92262 | |
| CALIFORNIA RESIDENTIAL REALTY INC | | 712 BANCROFT RD | STE 717 | | WALNUT CREEK | CA | 94598 | |
| CALIFORNIA SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 307 | FEDERAL ST | | COAL CENTER | PA | 15423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA SCHOOL DISTRICT | | 440 MOUNT TABOR RD | LARRY THOMPSON T C | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 33 113 SECOND ST | CONNIE SCHAWMN TAX COLLECTOR | | ALLENPORT | PA | 15412 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 33 113 SECOND ST | T C OF CALIFORNIASCHOOL DIST | | ALLENPORT | PA | 15412 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 43 | | | ELCO | PA | 15434 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 548 UNDERWOOD AND CORWIN | T C OF CALIFORNIA SCHOOL DIST | | ROSCOE | PA | 15477 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 548 UNDERWOOD AND CORWIN | | | ROSCOE | PA | 15477 | |
| CALIFORNIA SD LONG BRANCH | | 440 MT TABOR RD | T C OF CALIFORNIA SD | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SEABREEZE CLESSIE MNGMT | | NULL | | | HORSHAM | PA | 19044 | |
| CALIFORNIA SEC OF STATE | | DOCUMENT FILING SUPPORT UNIT | PO BOX 944228 | | SACRAMENTO | CA | 94244-2280 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE AUTO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CALIFORNIA STATE AUTO ASSN | | PO BOX 30809 | | | LOS ANGELES | CA | 90030 | |
| CALIFORNIA STATE AUTO ASSN | | PO BOX 9162 | | | MARLBOROUGH | MA | 01752 | |
| CALIFORNIA STATE CONTROLLER | | PO BOX 942850 | DIVISION OF COLLECTIONS | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA SUBMETERS | | 5858 MT ALIFAN DR STE 110 | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA TERRACES NEIGHBORHOOD | | 1 POLARIS WAY STE 100 | | | ALIS VIEJO | CA | 92656 | |
| CALIFORNIA TITLE COMPANY OF NORTH | | 640 NORTH TUSTIN AVE | SUITE106 | | SANTA ANA | CA | 92705 | |
| CALIFORNIA TOWNSHIP | | 1026 FREMONT RD | TREASURER | | MONTGOMERY | MI | 49255 | |
| CALIFORNIA TOWNSHIP | | 801 S FREMONT RD | TREASURER | | MONTGOMERY | MI | 49255 | |
| CALIFORNIA WATER SERVICE CO | | 1211 S PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | |
| CALIFORNIA WATER SERVICE COMPANY | | 2524 TOWNSGATE RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| CALIFORNIA WATER SERVICE COMPANY | | PO BOX 94001 | | | SAN JOSE | CA | 95194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WOODS HOA | | 706 W BROADWAY 204 | | | GLENDALE | CA | 91204 | |
| CALIG, SAMUEL L | | 854 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| CALISTE, SHARON A | | 3249 COCHITI ST NE | | | RIO RANCHO | NM | 87144 | |
| CALISTOGA PLACE HOA | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| CALIXTO H. GARCIA-VELEZ | MARY L. GARCIA-VELEZ | 2506 WINDSOR WAY COURT | | | WELLINGTON | FL | 33414 | |
| CALL, IAN | | 2811 LUCE DR S | | | CLEARWATER | FL | 33761-3834 | |
| CALL, RUSSELL E & CALL, BARBARA J | | 321 HILLSIDE ST | | | LIBERAL | KS | 67901-5628 | |
| CALL, THOMAS P & DENTON CALL, KATHRYN | | 16411 SOUTH HENRICI ROAD | | | OREGON CITY | OR | 97045 | |
| CALLAGHAN THOMPSON AND THOMPSON | | 2428 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| Callahan | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| CALLAHAN AND HOOEY INC | | 8 E PULTENEY ST | | | CORNING | NY | 14830 | |
| CALLAHAN COUNTY | | 100 W 4TH 101 | ASSESSOR COLLECTOR | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY | | 100 W 4TH ST STE 101 | ASSESSOR COLLECTOR | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY CLERK | | 100 W 4TH STE 104 | COURTHOUSE | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY COLLECTOR | | 100 W 74TH ST STE 101 | | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY DISTRICT CLERK | | 100 W 4TH ST STE 300 | CALLAHAN COUNTY DISTRICT CLERK | | BAIRD | TX | 79504 | |
| CALLAHAN LITTLE AND SULLIVAN | | 110 JUNIPER ST | | | SAN DIEGO | CA | 92101-1502 | |
| CALLAHAN, JAMES P & CALLAHAN, DENISE G | | 6340 PAXTON WOODS DR | | | LOVELAND | OH | 45140-6766 | |
| CALLAHAN, JASON M | | 5 KENSINGSTON ROAD | | | WORCESTER | MA | 01602 | |
| CALLAHAN, MICHAEL E & CALLAHAN, RENEE M | | 2981 SIOUX AVE | | | VENTURA | CA | 93001 | |
| CALLAHAN, WILLIAM E | | 213 S JEFFERSON ST STE 1201 | | | ROANOKE | VA | 24011-1717 | |
| CALLAHAN, WILLIAM E | | PO BOX 1788 | | | ROANOKE | VA | 24008 | |
| CALLAN M BILLINGSLEY ATT AT LAW | | 909 NE LOOP 410 STE 300 | | | SAN ANTONIO | TX | 78209 | |
| CALLAN M BILLINGSLEY ATT AT LAW | | 909 NE LOOP 410 STE 636 | | | SAN ANTONIO | TX | 78209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Callan, Stanley | | 16904 West Highway 31 | | | Springfield | NE | 68059 | |
| CALLANAN, JAMES W | | 22 CLUB RD | | | MONTCLAIR | NJ | 07043-2504 | |
| CALLANEN FOLEY AND HOBIKA LLP | | 1417 GENESEE ST | | | UTICA | NY | 13501 | |
| CALLAWAY & COMPANY | | 4502 SOUTH STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| CALLAWAY 2 WATER DISTRICT | | PO BOX 728 | | | FULTON | MO | 65251 | |
| CALLAWAY AND COMPANY | | 4502 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | CALLAWAY COUNTY COLLECTOR | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | PAM OESTREICH COLLECTOR | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY RECORDER OF DEEDS | | 10 E 5TH ST | | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY RECORDER OF DEEDS | | 10 E 5TH ST PO BOX 406 | | | FULTON | MO | 65251 | |
| CALLAWAY FARNELL AND MOORE INC | | 500 W STAN HWY | | | SEAFORD | DE | 19973 | |
| Callaway Linda H | | 133 Lakeshore Dr | | | Duluth | GA | 30096 | |
| CALLAWAY RECORDER OF DEEDS | | CALLAWAY COUNTY COURTHOUSE | | | FULTON | MO | 65251 | |
| CALLAWAY, DOUGLAS | HAWAII DKI | 3276 BACKRIDGE RD | | | WOODLAWN | TN | 37191-8109 | |
| CALLAWAY, JOSEPH N | | PO BOX 269 | | | ROCKY MOUNT | NC | 27802 | |
| CALLAWAY, JOSEPH N | | PO BOX 7100 | | | ROCKY MOUNT | NC | 27804 | |
| CALLAWAY, PAUL A & CALLAWAY, LYNDSAY N | | 2406 BEECHWOOD BLVD | | | ST JOSEPH | MO | 64503 | |
| CALLE, MARIA V | | 2101 NORTH EAST 37TH ROAD | | | HOMESTEAD | FL | 33033 | |
| CALLEBS REALTY | | 201 W MAIN ST | | | ABINGDON | VA | 24210 | |
| CALLENDER, JAMES M & CALLENDER, REBECCA M | | 434 OLD MILL RD | | | NATRONA HEIGHTS | PA | 15065-2968 | |
| CALLENSBURG BORO | | PO BOX 132 | TAX COLLECTOR | | CALLENSBURG | PA | 16213 | |
| CALLERY BORO | | 153 MAIN ST PO BOX 94 | TAX COLLECTOR | | CALLERY | PA | 16024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLERY BORO BUTLER | | 155 MAIN ST PO 94 | T C OF CALLERY BOROUGH | | CALLERY | PA | 16024 | |
| CALLESTYNE HALL CRAWFORD ATT AT | | PO BOX 226 | | | GREENWOOD | MS | 38935 | |
| CALLICOAT, JIMMIE L & CALLICOAT, WENDY E | | PO BOX 1031 | | | COWETA | OK | 74429 | |
| CALLICOON CO OPERATIVE INS CO | | PO BOX 560 | | | JEFFERSONVILLE | NY | 12748 | |
| CALLICOON TOWN | TAX COLLECTOR | PO BOX 687 | | | JEFFERSONVILLE | NY | 12748 | |
| CALLIE C BELTON | | 3640 W 103 AVE | | | WESTMINSTER | CO | 80031 | |
| CALLIGAN, BARBARA | | 18 GLADE AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| CALLIGAN, BARBARA | | 18 GLADE AVE | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| CALLIMONT BORO | | R D 4 | | | MEYERSDALE | PA | 15552 | |
| CALLISTER AND REYNOLDS | | 823 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89101 | |
| CALLISTER NEBEKER MCCOULOUGH | | 10 E S TEMPLE GATEWAY E | | | SALT LAKE CITY | UT | 84133 | |
| CALLISTER, SETH S | | 2635 CHANNING WAY STE B | | | IDAHO FALLS | ID | 83404 | |
| CALLOWAY AND ASSOCIATES LAW FIRM | | 318 N MAIN ST STE 9 | | | HENDERSONVILLE | NC | 28792 | |
| CALLOWAY COUNTY | | 304 MAPLE ST | CALLOWAY COUNTY SHERIFF | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY CLERK | | 101 S 5TH ST | | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY RECORDER | | 101 S 5TH | COUNTY COURTHOUSE 2ND FL | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY SHERIFF | | 701 OLIVE ST | CALLOWAY COUNTY SHERIFF | | MURRAY | KY | 42071 | |
| CALLURA, KIM & CALLURA, MICHAEL | | 1755 COUNTY ROUTE 109 | | | HORNELL | NY | 14843-9418 | |
| CALMA, ELEANOR | | 10237 ORO VISTA AVE | | | SUNLAND | CA | 91040 | |
| CALN TOWNSHIP | | 253 MUNICIPAL DR | | | THORNDALE | PA | 19372 | |
| CALN TWP CHESTR | | 253 MUNICIPAL DR | T C OF CALN TOWNSHIP | | THORNDALE | PA | 19372 | |
| CALNAN, GEOFFREY | | 12211 TIARA STREET | | | VALLEY VILLAGE | CA | 91607-0000 | |
| CALNON, DAVID A | | 72 SHADY LN | | | ANNVILLE | PA | 17003 | |
| CALREARA, ROBERTA | | 1625 MYRA AVE | | | LOS ANGELES | CA | 90027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALTERM | | 2613 TEMPLE HEIGHTS A | | | OCEANSIDE | CA | 92056 | |
| CALUMET COUNTY | | 206 CT ST | CALUMET CO TREASURER | | CHILTON | WI | 53014 | |
| CALUMET COUNTY | | 206 CT ST | | | CHILTON | WI | 53014 | |
| CALUMET COUNTY RECORDER | | 206 CT ST | COURTHOUSE | | CHILTON | WI | 53014 | |
| CALUMET COUNTY REGISTER OF DEEDS | | 206 CT ST | | | CHILTON | WI | 53014 | |
| CALUMET EQUITY MUTUAL | | 1828 WISCONSIN AVE | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET REGISTER OF DEEDS | | 206 CT ST | COURTHOUSE | | CHILTON | WI | 53014 | |
| CALUMET TOWN | | W1059 COUNTY RD Q | | | ST CLOUD | WI | 53079 | |
| CALUMET TOWN | | W962 SUNSET LAND | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET TOWN | | W962 SUNSET LN | TREASURER TOWN OF CALUMET | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET TOWNSHIP | | 106 RED JACKET RD | TREASURER CALUMET TOWNSHIP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 106 RED JACKET RD | TREASURER CALUMET TWP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 25880 RED JACKET RD | TREASURER CALUMET TOWNSHIP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 25880 RED JACKET RD | TREASURER CALUMET TWP | | CALUMET | MI | 49913 | |
| CALUMET VILLAGE | | 340 6TH ST | TREASURER | | CALUMET | MI | 49913 | |
| CALUMUS TOWN | | W10897 VAN VUREN RD | | | COLUMBUS | WI | 53925 | |
| CALVANTE, FAUSTO | | 6047 N PAULINA | | | CHICAGO | IL | 60660 | |
| CALVARY, MARK | | PO BOX 20607 | | | COLUMBUS | OH | 43220 | |
| CALVERT CITY | | PO BOX 36 | CITY OF CALVERT CITY | | CALVERT CITY | KY | 42029 | |
| CALVERT CITY | | PO BOX 505 | | | CALVERT | TX | 77837 | |
| CALVERT CITY C O ROBERTSON CNTY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| CALVERT CITY CITY | | PO BOX 36 | CITY OF CALVERT CITY | | CALVERT CITY | KY | 42029 | |
| CALVERT CLERK OF CIRCUIT COURT | | 175 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT CLERK OF THE CIRCUIT COURT | | 175 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | TREASURER | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | TREASURER OF CALVERT COUNTY | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY CLERK OF THE CIRCUIT | | 175 MAIN ST COURTHOUSE | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY SEMIANNUAL | | 175 MAIN ST COURTHOUSE | TREASURER OF CALVERT COUNTY | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT INSURANCE COMPANY | | 2 HUDSON PL | | | HOBEKEN | NJ | 07030 | |
| CALVERT ISD TAX OFFICE | | PO BOX 998 | | | FRANKLIN | TX | 77856 | |
| CALVERT ISD TAX OFFICE C O CAD | | PO BOX 998 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| Calvert, Jill K | | 4900 BAYVIEW DR APT 32 | | | FORT LAUDERDALE | FL | 33308-4964 | |
| CALVERT, NORA C | | 70 HARRISON ST | NORA C CALVERT | | WESTOVER | WV | 26501 | |
| CALVERTON TOWNES HOA | | 12009 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| CALVET | | 1227 O ST | | | SACRAMENTO | CA | 95814 | |
| CALVILLO, HERBERT A | | 1231 25TH STREET APT A | | | SANTA MONICA | CA | 90404 | |
| CALVIN  WYMAN | ELIZABETH  WYMAN | 1733 EAST 1400 SOUTH | | | SPANISH FORK | UT | 84660 | |
| CALVIN A ALEXANDER | | SHARON E ALEXANDER | 92 CROSSING PL | | JOHNSTOWN | OH | 43031 | |
| CALVIN AND BARBAR RUPP AND | | 902 ASHWOOD CT | AFFORDABLE ROOFING | | KISSIMMEE | FL | 34743 | |
| CALVIN AND BARBARA RUPP | | 902 ASHWOOD CT | AND ALPHA RESTORATION | | KISSIMMEE | FL | 34743 | |
| CALVIN AND IDA REID | | 7209 SUDLEY AVE | | | BRANDYWINE | MD | 20613 | |
| CALVIN AND KENDIA WASHINGTON | | 13009 NYACK DR | AND PAUL DAVIS RESTORATION | | HOUSTON | TX | 77089 | |
| CALVIN AND LETICIA WHITE AND | | 100 ASHLEY RIDGE RD | HARO ROOFING | | BLYTHEWOOD | SC | 29016 | |
| CALVIN AND LINDA MOTT | | 504 S SECOND ST | WEEKS AND SON CONSTRUCTION | | GLENWOOD | GA | 30445 | |
| CALVIN AND MARGARET WOOD AND | | 2185 DAVIS HWY | THE ESTATE OF CALVIN A WOOD | | MINERAL | VA | 23117 | |
| Calvin Berry and Karen Berry vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Federal National et al | | MGM Law Group | PO Box 4047 | | Madison | MS | 39110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVIN BILLS KRISTINA BILLS | | 1014 PINEWICKET WAY | | | PARKER | CO | 80138 | |
| CALVIN BOOKER | | 8726 SNI-A-BAR ROAD | | | KANSAS CITY | MO | 64129 | |
| CALVIN C BRAUN ATT AT LAW | | 8100 WASHINGTON AVE STE 120 | | | HOUSTON | TX | 77007 | |
| CALVIN C BROWN ATT AT LAW | | 24055 JEFFERSON AVE STE 200 | | | SAINT CLAIR SHORES | MI | 48080 | |
| CALVIN C DEEMER | | 165 COUNTY ROAD 562 | | | HENAGAR | AL | 35978 | |
| CALVIN COOLEY JR AND ANITA | | 3729 ANTHONY FERRY | ROGERS | | SULPHUR | LA | 70663 | |
| CALVIN D HAWKINS ATT AT LAW | | PO BOX 64859 | | | GARY | IN | 46401-0859 | |
| CALVIN D. JOHNSON | CHARLOTTE JOHNSON | 1250 SCOTT CREEK DRIVE N E | | | BELMONT | MI | 49321 | |
| CALVIN E MASSEY | | 7488 PARADISE DR | | | FLINT | MI | 48439 | |
| Calvin E Willis Pro se vs The Bank of New York Mellon Trust Company National Association as Trustee fka The Bank et al | | 225 THURMAN RD | | | STOCKBRIDGE | GA | 30281 | |
| CALVIN FRANKLIN AND LISA FRANKLIN | | 5622 JACKSON AVE | | | BATON ROUGE | LA | 70806 | |
| CALVIN G CONRAD | PAMELA L CONRAD | 2807 JAMESTOWN | | | JOPLIN | MO | 64804 | |
| Calvin Gu | | 145 VIA FORESTA LN | | | AMHERST | NY | 14221 | |
| CALVIN H. RUDSINSKI | CAROL A. RUDSINSKI | 2549 BUCKLEY RIDGE CT | | | SAINT LOUIS | MO | 63125 | |
| CALVIN HERMANSEN, J | | BOX 254511 | | | SACRAMENTO | CA | 95865 | |
| CALVIN J HAPP | | 797 BELMON DR | | | WEST PALM BEACH | FL | 33415 | |
| CALVIN J. SCHOLTENS | ANGELA SCHOLTENS | 10915 LOCUST AVENUE | | | HOWARD CITY | MI | 49329 | |
| CALVIN JOHNSON AND JOSE | | 3236 W POLK ST | MIRANDA CONSTRUCTION CO | | CHICAGO | IL | 60624 | |
| CALVIN K. JUNG | BAMBI G. JUNG | 446 ARCADIA | | | SAN PEDRO | CA | 90731 | |
| CALVIN KUKLINSKI | MARY KUKLINSKI | 104 PEACEDALE RD | | | LANDENBERG | PA | 19350 | |
| CALVIN L BURNS | JULIE BURNS | 5056 BLISS LANE | | | NEWAYGO | MI | 49337 | |
| CALVIN L JACKSON ATT AT LAW | | 1259 RUSSELL PKWY STE T | | | WARNER ROBINS | GA | 31088 | |
| CALVIN L JEFFERSON AND | | 91 W LIPHAM ST | BIG BEAR RESTORATERS | | TALLAPOOSA | GA | 30176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVIN L ROOP | SUSAN A ROOP | 7831 THAMES DRIVE | | | BLOOMINGTON | IN | 47408 | |
| CALVIN L. DOTSON | YVONNE L. DOTSON | 9130 N IRONWOOD PLACE | | | TUCSON | AZ | 85742 | |
| CALVIN L. WILEY | EILEEN M. WILEY | 263 ROBERT COURT | | | CANTON | MI | 48188 | |
| CALVIN LIN | | 24168 LODGE POLE ROAD | | | DIANMOND BAR | CA | 91765 | |
| CALVIN MANN AND | SHIRLEY MANN | 795 COMSTOCK ST | | | JACKSON | MI | 49203-6028 | |
| CALVIN P HENRY | JOANNE L HENRY | 3130 WILLOWRIDGE RD D | | | MARION | IA | 52302 | |
| CALVIN PERKINS AND CROSS ROOFING | | 59365 KEMBER DR | AND CONSTRUCTION | | PLAQUEMINE | LA | 70764 | |
| CALVIN PRAYLOW AND BATES ROOFING | | 172 OLD DUTCH RD | AND AWNING | | LITTLE MOUNTAIN | SC | 29075 | |
| CALVIN R. SCHULTZ | SUSAN G. SCHULTZ | 4745 CHESTNUT | | | NEWFANE | NY | 14108 | |
| CALVIN SCHNEIDER A LIVING | | 926 MALLORY DR | TRUST AND CALVIN SCHNEIDER AND CSM CONSTRUCTION | | SAINT CHARLES | MO | 63303 | |
| CALVIN TALLEY | | 203 PROVINCIAL CT UNIT 78 | | | SAGINAW | MI | 48638-6143 | |
| CALVIN TOWNSHIP | | 18991 BROWNSVILLE ST | TREASURER CALVIN TWP | | CASSOPOLIS | MI | 49031 | |
| CALVIN TOWNSHIP | | PO BOX 13 | TREASURER CALVIN TWP | | CASSOPOLIS | MI | 49031 | |
| CALVIN TOY | | 2053 WEST 160TH ST. | | | TORRANCE | CA | 90504 | |
| CALVIN TRAN NGUYEN | | 9061 BOLSA AVE # 204 | | | WESTMINSTER | CA | 92683 | |
| CALVIN VILLAGE | | 455 ELLIOTT ST PO BOX 180 | TAX COLLECTOR | | CALVIN | LA | 71410 | |
| CALVIN VOSS | | 7950 GRAFTON AVE S | | | COTTAGE GROVE | MN | 55016 | |
| CALVIN W HOBBS | | 5221 112ND AVENUE | | | FENVILLE | MI | 49408 | |
| CALVIN W TURNER CALVIN TURNER | | 3828 PEACHTREE CT | MONICA BARTHE TURNER AND MONICA TURNER | | NEW ORLEANS | LA | 70131 | |
| CALVO, ISINOVY | | 1295 NEW HOPE RD | | | LAWRENCEVILLE | GA | 30045 | |
| Cal-Western | | 525 E. Main Street | | | El Cajon | CA | 92020-4007 | |
| CalWestern Reconveyance Corp | | 525 East Main Street | | | El Cajon | CA | 92020 | |
| CAL-WESTERN RECONVEYANCE CORP. | Lorrie Womack | 525 E MAIN ST | | | EL CAJON | CA | 92020- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAL-WESTERN RECONVEYANCE CORP., | | PO BOX 22004 | 525 EAST MAIN STREET | | EL CAJON | CA | 92022-9004 | |
| CALYPSO TOWN | | 103 W TRADE ST | TAX COLLECTOR | | CALYPSO | NC | 28325 | |
| Calyx Technology Inc | | 6475 Camden Ave Ste 207 | | | San Jose | CA | 95120 | |
| CALZADA, RAC D & DELACALZADA, PHOEBE M | | 4031 CALABRIA BAY CT | | | MISSOURI CITY | TX | 77459-6981 | |
| CALZOLARI, LAURA | | 2025 BRICKELL AVE | APT 1103 | | MIAMI | FL | 33129 | |
| CAM E DAY | | 2017 W FLOWER ST | | | PHOENIX | AZ | 85015 | |
| CAM H EASTON AND ASSOCIATES | | PO BOX 2706 | | | FAYETTEVILLE | NC | 28302 | |
| CAM MUTUAL AID ASSOCIATION | | 13841 US HWY 20 | | | MIDDLEBURY | IN | 46540 | |
| CAM, THANH & HOANG, HONG N | | 8927 NEWBY AVE | | | ROSEMEAD | CA | 91770 | |
| CAMACHO, ANA | | 520 MADRIGAL CT | CHAMPION ROOFING | | ORLANDO | FL | 32825 | |
| CAMACHO, ANA | | 520 MADRIGAL CT | SDII GLOBAL CORPORATION | | ORLANDO | FL | 32825 | |
| CAMACHO, CYNTHIA & CAMACHO, DENNIS | | 7579 LANDMARK DR | | | SPRING HILL | FL | 34606 | |
| CAMACHO, RICHARD E & CAMACHO, JENNIFER | | 931 MADRONE AVE | | | VALLEJO | CA | 94592-0000 | |
| CAMACHO, RODOLFO A | | PO BOX 13897 | | | SALEM | OR | 97309 | |
| CAMAGAN, WILSON S & CAMAGAN, MARIA J | | 94-176 KEHELA PLACE | | | WAIPAHU | HI | 96797-1232 | |
| CAMAK CITY | | PO BOX 24 | TAX COLLECTOR | | CAMAK | GA | 30807 | |
| CAMALOCH ASSOCIATION | | 326 N E CAMANO DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMANCHO, RICARDO A & ROSARIO, ADRIANE V | | 1616 76TH ST | | | NORTH BERGEN | NJ | 07047-4063 | |
| CAMANO COUNTRY CLUB | | 1243 BEACH DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMANO VISTA WATER DISTRICT OF | | 3090 GALENA DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMARA, JOHN | | PO BOX 312 | 23 MOUNTAINBROOK RD UNIT 10 | | EAST BURKE | VT | 05832 | |
| CAMARDO, CAROLYN L | | 258 N WITCHDUCK RD STE C | | | VIRGINIA BEACH | VA | 23462 | |
| CAMAS COUNTY | | PO BOX 430 | CAMAS COUNTY TREASURER | | FAIRFIELD | ID | 83327 | |
| CAMAS COUNTY RECORDERS OFFICE | | PO BOX 430 | SOLDIER AND WILLOW RD | | FAIRFIELD | ID | 83327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBAS, VICTOR | | 1801 NW 141ST ST | MORGAN AND MORGAN PA | | PEMBROKE PINES | FL | 33028 | |
| CAMBERON CO SD GROVE TOWNSHIP | | 116 CRESTLINE RD | T C OF CAMERON CO SD | | SINNEMAHONING | PA | 15861 | |
| CAMBLIN, CINDY | | 1807 BROOKSTONE ST | | | REDLANDS | CA | 92374-1770 | |
| CAMBRAY GILES, JOSE L | | 3279 CLEARVIEW DR SW | | | MARIETTA | GA | 30060-0000 | |
| CAMBRIA CONSOLIDATED CA | | 249 JERVEY LN | | | BARTLETT | IL | 60103 | |
| CAMBRIA COUNTY | | PO BOX 289 | TAX CLAIM BUREAU | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY | | PO BOX 289 | TAX CLAIM BUREAU | | EDENSBURG | PA | 15931 | |
| CAMBRIA COUNTY COURTHOUSE | | 200 S CTR ST | | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY RECORDER OF DEEDS | | 200 S CTR ST | CAMBRIA COUNTY RECORDER OF DEEDS | | EDENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM | | 200 S CTR ST | | | EDENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM BUREAU | | 200 S CTR ST | | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM BUREAU | | 200 S CTR ST | | | EDENSBURG | PA | 15931 | |
| CAMBRIA HEIGHTS SCHOOL DIST | | PO BOX 364 | | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 1092 CARROLL RD | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 180 LECHENE LN | | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 508 WALNUT HOLLOW RD | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 662 THIRD AVE | TAX COLLECTOR | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | BOX 77 | | | CHEST SPRINGS | PA | 16624 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | N MAIN ST PO BOX 441 | | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | PO BOX 175 | 800 4TH AVE | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | PO BOX 7 | TAX COLLECTOR | | ELMORA | PA | 15737 | |
| CAMBRIA HEIGHTS SD CLEARFIELD TWP | | 508 WALNUT HOLLOW RD | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD EAST CARROLL | | 1092 CARROLL RD | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD ELDER TWP | | 662 THIRD AVE | T C OF CAMBRIA HEIGHTS SCH DST | | HASTINGS | PA | 16646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIA HEIGHTS SD HASTINGS BORO | | 1209 SPANGLER ST BOX 499 | T C OF CAMBRIA HEIGHTS SCH DST | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SD PATTON BORO | | 800 4TH AVE | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD WEST CARROLL | | 882 COLE RD | T C OF CAMBRIA HEIGHTS SCH DIS | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA OCOTILLO HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CAMBRIA OCOTILLO HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| CAMBRIA RECORDER OF DEEDS | | PO BOX 240 | CAMBRIA COUNTY COURTHOUSE | | EBENSBURG | PA | 15931 | |
| CAMBRIA TOWN | | 4160 UPPER MOUNTAIN RD | TAX COLLECTOR JENELLE KROENING | | SANBORN | NY | 14132 | |
| CAMBRIA TOWN | | 4160 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| CAMBRIA TOWNSHIP | TREASURER | BOX 87 | | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP | | 6689 S HILLSDALE RD | TREASURER | | HILLSDALE | MI | 49242 | |
| CAMBRIA TOWNSHIP | | BOX 87 | TREASURER | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP | | BOX 87 | TREASURER | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP CAMBRI | | 150 BEECHWOOD DR | T C OF CAMBRIA TOWNSHIP | | EBENSBURG | PA | 15931 | |
| CAMBRIA VILLAGE | TREASURER CAMBRIA VILLAGE | PO BOX 295 | 111 W EDGWATER ST | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE | TREASURER VILLAGE OF CAMBRIA | PO BOX 295 | 111 W EDGWATER ST | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE | | 111 W EDGEWATER ST | TREASURER VILLAGE OF CAMBRIA | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE | | BOX 295 | | | CAMBRIA | WI | 53923 | |
| CAMBRIA, DANIEL V | | 235 SPICEWOOD CIRCLE | | | TROUTMAN | NC | 28166 | |
| CAMBRIDGE AT COUNTRYSIDE HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE AT MIDLANE | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE AT OXFORD EAST | | PO BOX 57 | | | ALLAMUCHY | NJ | 07820 | |
| CAMBRIDGE AT THE RESERVE HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE CAPITAL AND MORTGAGE | | 35 18 FARRINGTON ST | | | FLUSHING | NY | 11354 | |
| CAMBRIDGE CEN SCH COMBINED TOWNS | | 23 W MAIN ST | SCHOOL TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CEN SCH COMBINED TOWNS | | 58 S PARK ST | SCHOOL TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CEN SCH TN OF HOOSICK | | 23 W MAIN ST | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COLLECTOR | 795 MASSACHUSETTS AVENUE | | | CAMBRIDGE, | MA | 02139 | |
| CAMBRIDGE CITY | TAX COLLECTOR FINC REVENUE | PO BOX 390434 | 795 MASSACHUSETTS AV | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE CITY | | 2912 CAMBRIDGE RD | CAMBRIDGE CITY COLLECTOR | | LOUISVILLE | KY | 40220 | |
| CAMBRIDGE CITY | | 307 GAY STREET PO BOX 1057 | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE CITY | | 410 ACADEMY ST | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE CITY | | 795 MASSACHUSETTS AVE | CAMBRIDGE CITY TAX COLLECTOR | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE CITY | | 795 MASSACHUSETTS AVE | CITY OF CAMBRIDGE | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE CITY SEMIANNUAL | | 410 ACADEMY ST | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE COMMONS CONDOMINIUM | | C O 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| CAMBRIDGE COURT HOMEOWNERS | | 25039 NARBONNE AVE | C O CAMMARATA MANAGEMENT INC | | HARBOR CITY | CA | 90710 | |
| CAMBRIDGE COURTYARD CONDO ASSN | | 376 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474 | |
| CAMBRIDGE CROSSING COMMUNITY | | 630 TRADE CTR DR 100 | | | LAS VEGAS | NV | 89119 | |
| CAMBRIDGE CS C O CMD TNS | | 58 SOUTHPARK ST | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE ESTATES HOA | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| CAMBRIDGE ESTATES HOA | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MGMT | | TEMPE | AZ | 85283 | |
| CAMBRIDGE ESTATES HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CAMBRIDGE FINANCIAL MANAGEMENT | | 2604 D NO TUSTIN AVE | CAMBRIDGE FINANCIAL MANAGEMENT | | SANTA ANA | CA | 92705 | |
| CAMBRIDGE FINANCIAL MANAGEMENT | | 3090 PULLMAN ST | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE HEIGHTS AT NUTLEY | | 1 CAMBRIDGE DR | | | NUTLEY | NJ | 07110 | |
| CAMBRIDGE HEIGHTS SECTIONS | | 100 E HANOVER AVE 4TH FL | C O TAYLOR MANAGEMENT CO | | CEDAR KNOLLS | NJ | 07927 | |
| CAMBRIDGE HEIGHTS UMBRELLA | | 222 RIDGEDALE AVE | C O RAMSEY BERMAN PC | | CEDAR KNOLLS | NJ | 07927 | |
| CAMBRIDGE HOME CAPITAL | | 505 NORTHERN BLVD STE 215 | | | GREAT NECK | NY | 11021-5112 | |
| CAMBRIDGE LEXINGTON HOMEOWNERS | | PO BOX 75511 | | | WICHITA | KS | 67275 | |
| CAMBRIDGE MORTGAGE COMPANY | | 225 S WESTMONTE DR STE 3320 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CAMBRIDGE MUT FIRE INS | | 95 OLD RIVER RD | | | ANDOVER | MA | 01810 | |
| CAMBRIDGE PLACE ASSOCIATION | | 315 DIABLE RD STE 221 | | | DANVILLE | CA | 94526 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| Cambridge Place Investment Management Inc | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| Cambridge Place Investment Management Inc. | c/o Donnelly, Conroy & Gelhaar LLP | 1 Beacon Street, 33rd Floor | | | Boston | MA | 02108 | |
| CAMBRIDGE ROOFING | | 744 FOSTER AVE | | | BENSENVILLE | IL | 60106 | |
| Cambridge Savings Bank | | 1374 Massachusetts Avenue | | | Cambridge | MA | 02138 | |
| CAMBRIDGE SAVINGS BANK | | 626 MASSACHUSETTS AVENUE | | | ARLINGTON | MA | 02476 | |
| CAMBRIDGE SPRINGS BORO CRWFRD | | 146 ROOT AVE | T C OF CAMBRIDGE SPRINGS BORO | | CAMBRIDGE SPRINGS | PA | 16403 | |
| CAMBRIDGE SPRINGS BORO CRWFRD | | 325 GRANT ST | T C OF CAMBRIDGE SPRINGS BORO | | CAMBRIDGE SPRINGS | PA | 16403 | |
| CAMBRIDGE TOWN | TOWN OF CAMBRIDGE | PO BOX 127 | 55 MAIN ST | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN | | 159 STATE ROUTE 372 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE TOWN | | 202 RIPLEY ROAD PO BOX 101 | TOWN OF CAMBRIDGE | | CAMBRIDGE | ME | 04923 | |
| CAMBRIDGE TOWN | | 846 COUNTY ROUTE 59 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE TOWN | | PO BOX 127 | 55 MAIN ST | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN | | PO BOX 127 | TOWN OF CAMBRIDGE | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN CLERK | | PO BOX 127 | | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWNSHIP | | 21876 WALTERS RD | TC OF CAMBRIDGE TWP | | VENANGO | PA | 16440 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNER ST BOX 417 | TREASURER CAMBRIDGE TWP | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNER ST BOX 417 | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNOR ST | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNOR ST BOX 417 | TAX COLLECTOR | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 9990 W M 50 | TREASURER CAMBRIDGE TWP | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | PO BOX 417 | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP CRWFRD | | 21876 WALTERS RD | TC OF CAMBRIDGE TWP | | VANANGO | PA | 16440 | |
| CAMBRIDGE VILL CAMBRIDGE TN | | PO BOX 271 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VILLAGE | TREASURER VILLAGE OF CAMBRIDGE | PO BOX 99 | 200 SPRING ST | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | 4 S UNION ST | | | BLUE MOUNTAIN LAKE | NY | 12812 | |
| CAMBRIDGE VILLAGE | | BOX 89 | TREASURER | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 11 | VILLAGE OF CAMBRIDGE | | CAMBRIDGE | VT | 05444 | |
| CAMBRIDGE VILLAGE | | PO BOX 89 | | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 99 | TREASURER | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 99 | TREASURER CAMBRIDGE VILLAGE | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE WHITE CRK TN | | 23 W MAIN ST PO BOX 271 | VILLAGE TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VILLAGE WHITE CRK TN | | 56 N PARK ST | VILLAGE TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE WOODS HOA | | PO BOX 1625 | | | SHINGLE SPRINGS | CA | 95682 | |
| CAMBRON, KAREN A | | 14782 MOCKINGBIRD LANE | | | CLEARWATER | FL | 33760 | |
| CAMCO | | NULL | | | HORSHAM | PA | 19044 | |
| CAMDEN C S TN OF CAMDEN | | 66 OSWEGO ST | RECEIVER OF TAXES | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF CONSTANTIA | | 501 THIRD ST | | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF OSCEOLA | | 51 THIRD ST | TAX COLLECTOR | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF OSCEOLA | | PO BOX 410 | COMMISSIONER OF FINANCE | | CAMDEN | NY | 13316 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 410 | COMMISSIONER OF FINANCE | | CAMDEN | NY | 13316 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 523 | COMMISSIONER OF FINANCE | | UTICA | NY | 13503 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 523 | | | UTICA | NY | 13503 | |
| CAMDEN CITY | | 520 MARKET ST CITY HALL RM 117 | CAMDEN CITY TAX COLLECTOR | | CAMDEN | NJ | 08102-1300 | |
| CAMDEN CITY | | 6TH AND MARKET ST CITY HALL RM 117 | TAX COLLECTOR | | CAMDEN | NJ | 08101 | |
| CAMDEN CITY | | 6TH AND MARKET ST CITY HALL RM 117 | | | CAMDEN | NJ | 08101 | |
| CAMDEN CITY | | 6TH ST | | | CAMDEN | NJ | 08101 | |
| CAMDEN CITY | | CITY HALL | | | CAMDEN | MO | 64017 | |
| CAMDEN CITY | | PO BOX 107 | CAMDEN CITY COLLECTOR | | CAMDEN | MO | 64017 | |
| CAMDEN CITY WATER | | PO BOX 5489 | | | NORTH BRANCH | NJ | 08876 | |
| CAMDEN CLERK OF SUPERIOR COURT | | PO BOX 550 | | | WOODBINE | GA | 31569 | |
| CAMDEN CO MUNICIPAL UTILITIES AUTH | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY | TAX COLLECTOR | PO BOX 125 | 117 N 343 | | CAMDEN | NC | 27921 | |
| CAMDEN COUNTY | TAX COMMISSIONER | PO BOX 698 | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY | | 1 CT CIR STE 4 | CAMDEN COUNTY COLLECTOR | | CAMDENTON | MO | 65020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN COUNTY | | 1 CT CIR STE 4 PO BOX 140 | LINDA SWEATT COLLECTOR | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | | 1 CT CIR STE 4 PO BOX 140 | | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | | 117 N 343 | TAX COLLECTOR | | COLERAIN | NC | 27924 | |
| CAMDEN COUNTY | | 1645 FERRY AVE | TAX COLLECTOR | | CAMDEN | NJ | 08104-1311 | |
| CAMDEN COUNTY | | 520 MARKET ST RM 102 | CLERKS OFFICE | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY | | PO BOX 698 | TAX COMMISSIONER | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY | | PO BOX 698 | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | RM 100 | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | RM 320 | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST COURTHOUSE RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK OF COURT | | 210 E 4TH ST | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY MUA | | 170 BATES AVE | | | WEST BERLIN | NJ | 08091 | |
| CAMDEN COUNTY MUNICIPAL | | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY MUNICIPAL | | PO BOX 1432 | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY MUNICIPAL AUTHORITY | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104-1311 | |
| CAMDEN COUNTY MUNICIPAL UTILITIES | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY MUNICIPAL UTILITY | | 1645 FERRY AVE | | | CAMDEN COUNTY | NJ | 08104 | |
| CAMDEN COUNTY MUNICIPAL UTILITY AUT | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY RECORDER | | RM 102 | CAMDEN CITY HALL | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY RECORDER OF DEEDS | | 1 COUNTY CIR | RM 5 | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY RECORDER OF DEEDS | | 1 CT CIR 5 | | | CAMDENTON | MO | 65020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN COUNTY REGISTRAR OF DEEDS | | 520 MARKET ST RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COURT | | 40000 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375 | |
| CAMDEN COURT CONDOMINIUM | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| CAMDEN COURT CONDOMINIUM | | 27780 NOVI RD 110 | C O MEADOW MANAGEMENT INC | | NOVI | MI | 48377 | |
| CAMDEN COURT CONDOMINIUM | | 46298 WHITMAN WAY | | | NOVI | MI | 48377 | |
| CAMDEN CTY MUNINCIPAL UTILITY AUTH | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| CAMDEN FIRE INS ASSOC | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| CAMDEN PARK HOA | | 9000 W BELLFORT 311 | | | HOUSTON | TX | 77031 | |
| CAMDEN PARK HOMEOWNERS ASSN | | 1101 RICHMOND AVE STE 615 | C O CAPITAL CONSULTANTS | | HOUSTON | TX | 77006 | |
| CAMDEN POINT CITY | | CITY COLLECTORS OFFICE | | | ANNADA | MO | 63330 | |
| CAMDEN RECORDER OF DEEDS | | 1 CT CIR STE 5 | | | CAMDENTON | MO | 65020 | |
| CAMDEN REGIONAL LEGAL SERVICES | | 745 MARKET ST FL 2 | | | CAMDEN | NJ | 08102 | |
| CAMDEN REGISTER OF DEEDS | | PO BOX 176 | | | CAMDEN | NC | 27921 | |
| CAMDEN ROOFING AND CONSTRCTION LLC | | 1720 CAMDEN RD | | | CHARLOTTE | NC | 28203 | |
| CAMDEN ROOFING AND CONSTRUCTION | | 1826 RUNNING BROOK DR | LLC AND TANJA ENNIS | | CHARLOTTE | NC | 28214 | |
| CAMDEN TITLE AND SETTLEMENT | | 210 N CHARLES ST 800 | | | BALTIMORE | MD | 21201 | |
| CAMDEN TOWN | TAX COLLECTOR OF CAMDEN TOWN | 1783 FRIENDS WAY | | | CAMDEN | DE | 19934-1377 | |
| CAMDEN TOWN | | 110 HWY 641 S | TAX COLLECTOR | | CAMDEN | TN | 38320 | |
| CAMDEN TOWN | | 1783 FRIENDS WAY | TAX COLLECTOR OF CAMDEN TOWN | | CAMDEN | DE | 19934 | |
| CAMDEN TOWN | | 28 ELM STREET PO BOX 1207 | TOWN OF CAMDEN | | CAMDEN | ME | 04843 | |
| CAMDEN TOWN | | 29 ELM ST | CAMDEN TOWN TAXCOLLECTOR | | CAMDEN | ME | 04843 | |
| CAMDEN TOWN | | CITY HALL | | | CAMDEN | TN | 38320 | |
| CAMDEN TOWN | | PO BOX 267 | TAX COLLECTOR | | CAMDEN | NY | 13316 | |
| CAMDEN TOWN | | PO BOX 267 | | | CAMDEN | NY | 13316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN TOWNSHIP | TOWNSHIP COLLECTOR | PO BOX 365 | 209 W MAIN | | MAYSVILLE | MO | 64469 | |
| CAMDEN TOWNSHIP | | 323 E BELL ST APT 205 | BRENDA CREAGER TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN TOWNSHIP | | PO BOX 116 | TOWNSHIP TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN VILLAGE | | 103 S MAIN ST | CAMDEN VILLAGE TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN VILLAGE | | 14 CHURCH ST | VILLAGE CLERK | | CAMDEN | NY | 13316 | |
| CAMDEN VILLAGE | | 14 CHURCH ST | | | CAMDEN | NY | 13316 | |
| CAMDEN VILLAGE | | PO BOX 177 | CAMDEN VILLAGE TREASURER | | CAMDEN | MI | 49232 | |
| Camden, Jerry G & Camden, Dianna L | | 1009 Diamond Chart Road | | | Ottawa | KS | 66067 | |
| CAMELA KATHLEEN YEOMAN | | 2723 N PARKDALE ST | | | WICHITA | KS | 67205 | |
| CAMELBACK CONTRACTORS INC AND TOLIV | | 1920 E APACHE BLVD | | | TEMPE | AZ | 85281 | |
| CAMELBACK HORIZONS III HOA | | 20403 N LAKE PLEASANT RD STE 117 1000 | | | PEORIA | AZ | 85382 | |
| CAMELBACK HORIZONS III HOA | | 7908 S 225TH AVE | | | BUCKEYE | AZ | 85326 | |
| CAMELBACK VILLAGE ESTATES HOA | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| CAMELDALE HOMEOWNERS ASSOCIATION | | 16441 N 91ST ST 104 | | | SCOTTSDALE | AZ | 85260 | |
| CAMELEON CONSTRUCTION ENGINEERS | | PO BOX 960752 | | | EL PASO | TX | 79996 | |
| Camella Woodbury | | 904 Bobolink Dr | | | Bensalem | PA | 19020 | |
| CAMELLE GARDENS NO 2 HOA | | 1100 HOMESTEAD RD N | | | LEHIGH ACRES | FL | 33936 | |
| CAMELLIA AND RONALD CASH | | 1957 TACOMA AVE | QUALITY ROOFING CO | | MEMPHIS | TN | 38116 | |
| CAMELLIA AND RONALD CASH AND | | 1957 TACOMA AVE | A PLUS REMODELING | | MEMPHIS | TN | 38116 | |
| Camellia Johnson | | 4860 Monroe Drive | | | Midlothian | TX | 76065 | |
| CAMELOT APPRAISALS LLC | | 1934 E LAGUNA DR | | | TEMPE | AZ | 85282 | |
| CAMELOT COURT 1 CONDOMINIUM | | 439 S UNION ST STE 101 | | | LAWRENCE | MA | 01843 | |
| CAMELOT COURT NO 1 CONDOMINIUM | | PO BOX 488 | | | ANDOVER | MA | 01810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMELOT FINANCIAL SERVICES LTD | | 4444 E PARADISE VILLAGE | PARKWAY NORTH, STE 280 | | PHOENIX | AZ | 85032 | |
| CAMELOT FINANCIAL SERVICES LTD | | 4444 E PARADISE VILLAGE | PKWY N BLDG B 280 | | PHOENIX | AZ | 85032 | |
| CAMELOT HOA | | 150 E ALAMO DR 3 | | | CHANDLER | AZ | 85225 | |
| CAMELOT HOMES INC | | 1049 WASHINGTON ST | PENNY LOCKE REDMOND | | AUBURN | ME | 04210 | |
| CAMELOT REAL ESTATE | | 2719 STATE RD NO 580 | | | CLEARWATER | FL | 33761 | |
| CAMELOT SHORES CONDO ASSOC | | 801 NE 18 CT | | | FORT LAUDERDALE | FL | 33305 | |
| CAMELOT TITLE SERVICES | | 413 CRAIN HWY S SUITEG | | | GLEN BURNIE | MD | 21061 | |
| CAMEO REALTY | | 220 W MADISON ST | | | DECATUR | IN | 46733 | |
| CAMERIA CORPORATION | | PO BOX 23399 | | | SHAWNEE MISSION | KS | 66283 | |
| CAMERLENGO, TERRY L | | 2889 CLIFTON RD | | | COLUMBUS | OH | 43221-2570 | |
| CAMERON | | 205 209 N MAIN ST | BARBARA OCONNOR | | CAMERON | MO | 64429 | |
| CAMERON | | 205 N MAIN | BARBARA OCONNOR CITY CLERK | | CAMERON | MO | 64429 | |
| CAMERON | | 205 N MAIN ST | | | COMERON | MO | 64429 | |
| Cameron & Emily Miles, in pro per | CAMERON AND EMILY MILES V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND XYZ CORP. | 1430 Willamette Street, No. 6 | | | Eugene | OR | 97401 | |
| CAMERON AND COURTNEY | | 2605 MOSS RD | CHALMERS | | VIRGINIA BEACH | VA | 23451 | |
| CAMERON AND DREYFUSS | | 1750 E FOURTH ST STE 500 | | | SANTA ANA | CA | 92705 | |
| Cameron and Emily Miles v GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and XYZ Corp | | 531 N MATLOCK ST | | | MESA | AZ | 85203 | |
| CAMERON AND SANTIAGO PLLC | | 240 APOLLO BEACH BLVD | | | APOLLO BEACH | FL | 33572 | |
| CAMERON AND SONS CONSTRUCTION CO | | 2002 IVY ST | | | CHATT | TN | 37404 | |
| CAMERON B PEDRO ATTORNEY AT LA | | 329 W LIBERTY ST | | | MEDINA | OH | 44256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron Beale | | 4502 Cape Charles Dr. | | | Plano | TX | 75024 | |
| Cameron Carlson | | 1924 Timberledge Drive | | | Cedar Falls | IA | 50613 | |
| CAMERON CENTRAL MUTUAL | | 506 N MAGUIRE ST | | | WARRENSBURG | MO | 64093 | |
| CAMERON CO SD EMPORIUM BORO | | 12 S CHERRY ST | TC OF CAMERON CO SD | | EMPORIUM | PA | 15834 | |
| CAMERON CO SD LUMBER TOWNSH | | 527 STERLING RUN RD | T C OF CAMERON COSD | | DRIFTWOOD | PA | 15832 | |
| CAMERON CO SD SHIPPEN TOWNSHIP | | 2307 OLD W CREEK RD | T C OF CAMERON CO SD | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY | ASSESSOR-COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | | 964 E HARRISON ST PO BOX 952 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | | 964 E HARRISON ST PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | | COUNTY COURTHOUSE | | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY | | PO BOX 952 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY CLERK | | 964 E HARRISON PO BOX 2178 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY CLERK | | 964 E HARRISON RM 213 | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY CLERK | | PO BOX 2178 | | | BROWNSVILLE | TX | 78522-2178 | |
| CAMERON COUNTY DISTRICT CLERK | | 974 E HARRISON ST | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY TAX CLAIM BUREAU | | 20 E 5TH ST | CAMERON COUNTY TAX CLAIM BUREAU | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY TITLE CO | | 1650 PAREDES LINE RD STE 105 | | | BROWNSVILLE | TX | 78521 | |
| CAMERON FINANCIAL | | 1065 HIGUERA ST STE 102 | | | SAN LUIS OBISPO | CA | 93401 | |
| CAMERON FRUTH AND GREEN AGENCY INC | | PO BOX 1107 | | | FOSTORIA | OH | 44830 | |
| CAMERON H TOTTEN ATT AT LAW | | 4535 INDIANA AVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| CAMERON H TOTTEN ATT AT LAW | | 620 N BRAND BLVD STE 405 | | | GLENDALE | CA | 91203 | |
| Cameron Henderson | | 2781 west macarthur | Boulevard #209 suite B | | SANTA ANA | CA | 92704 | |
| CAMERON J TARIO ATT AT LAW | | 10800 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| CAMERON JOHANNA, JOHANNA | | 430 NW 49TH AVE | MCCRAY CAMERON | | PLANTATION | FL | 33317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON JONCKHEERE | KATRINA OLSEN | 5035 SILVER PINE PLACE | | | DUBLIN | OH | 43016 | |
| CAMERON K. ROBINSON | | 4472 E HAVEN LN | | | TUCSON | AZ | 85712-5426 | |
| CAMERON L PHILLIPS ATT AT LAW | | 924 E SHERMAN AVE | | | COEUR D ALENE | ID | 83814 | |
| CAMERON LAW | | 1719 CRAG BURN LN | | | RALEIGH | NC | 27604-6901 | |
| CAMERON LAW | | 639 BALL BRANCH RD | | | BOONE | NC | 28607 | |
| CAMERON LAW FIRM | | PO BOX 141 | | | CHELSEA | AL | 35043 | |
| CAMERON M SAYERS | | P.O. BOX 7893 RURAL RT. | | | JACKSON | WY | 83002 | |
| CAMERON MUTUAL INS CO | | 214 E MCELWAIN DR | | | CAMERON | MO | 64429 | |
| CAMERON PARISH | SHERIFF AND COLLECTOR | PO BOX 1250 | 119 SMITH ST | | CAMERON | LA | 70631 | |
| CAMERON PARISH | | PO BOX 1250 | 119 SMITH ST | | CAMERON | LA | 70631 | |
| CAMERON PARISH | | PO BOX 1250 | SHERIFF AND COLLECTOR | | CAMERON | LA | 70631 | |
| CAMERON PARISH CLERK OF COURT | | PO BOX 549 | | | CAMERON | LA | 70631 | |
| CAMERON PARISH RECORDER | | PO BOX 549 | | | CAMERON | LA | 70631 | |
| CAMERON RACH COMMUNITY ASSOCIATION | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| CAMERON RAD | | 3525 TURTLE CREEK BLVD | #5C | | DALLAS | TX | 75219 | |
| CAMERON REAL ESTATE | | 709 S WASHINGTON AVE STE B | | | CLEVELAND | TX | 77327 | |
| CAMERON RECORDER OF DEEDS | | COUNTY COURTHOUSE E 5TH ST | | | EMPORIUM | PA | 15834 | |
| CAMERON RECORDER OF DEEDS | | PO BOX 549 | | | CAMERON | LA | 70631 | |
| CAMERON SAMUELSON | | 185 WINSLOW RD | | | NEWTON | MA | 02468 | |
| CAMERON SANCHEZ ATT AT LAW | | 2440 S HACIENDA BLVD STE 208 | | | HACIENDA HEIGHTS | CA | 91745 | |
| Cameron Saunders | | 3225 N. Grapevine Mills | Blvd. #4324 | | Grapevine | TX | 76051 | |
| CAMERON STATE BANK | | 2911 RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| CAMERON TOWN | | 10118 ST HWY 13S | TREASURER CAMERON TOWN | | MARSHFIELD | WI | 54449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON TOWN | | 204 N MAIN PO BOX 672 | TAX COLLECTOR | | CAMERON | SC | 29030 | |
| CAMERON TOWN | | 212 N MAIN | TAX COLLECTOR | | CAMERON | SC | 29030 | |
| CAMERON TOWN | | 4714 COUNTY RTE 119 | TAX COLLECTOR | | CAMERON | NY | 14819 | |
| CAMERON TOWN | | 5407 COUNTY RTE 119 | TAX COLLECTOR | | CAMERON | NY | 14819 | |
| CAMERON TOWN | | 9804 S WASHINGTON AVE | TREASURER CAMERON TWP | | MARSHFIELD | WI | 54449 | |
| CAMERON TOWN | | ROUTE 1 | | | MARSHFIELD | WI | 54449 | |
| CAMERON TOWN | | RR 1 | TAX COLLECTOR | | MARSHFIELD | WI | 54449 | |
| CAMERON V MCCALL SANDRA MCCALL | | 5824 ARGONNE BLVD | AND CARR AND ASSOCIATES INC | | NEW ORLEANS | LA | 70124 | |
| CAMERON VILLAGE | TREASURER CAMERON VILLAGE | PO BOX 387 | 572 MAIN ST | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | TREASURER VILLAGE OF CAMERON | PO BOX 387 | 512 MAIN ST | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | | 512 MAIN ST | TREASURER VILLAGE OF CAMERON | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | | 603 MAIN | TREASURER | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | | PO BOX 387 | TREASURER VILLAGE OF CAMERON | | CAMERON | WI | 54822 | |
| CAMERON W CARR ATT AT LAW | | 260 CALIFORNIA ST STE 801 | | | SAN FRANCISCO | CA | 94111 | |
| CAMERON WOOD HOMEOWNERS ASSOCIATION | | PO BOX 79032 | | | CHARLOTTE | NC | 28271 | |
| CAMERON, ANDREW L | | 1758 EMERSON ST | | | DENVER | CO | 80218 | |
| CAMERON, BERTHA | BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK AS ET AL | 1845 Kipling Drive | | | Dayton | OH | 45406 | |
| CAMERON, BRENDA G | | 895 CLES POINT RD | | | BATESVILLE | MS | 38606 | |
| CAMERON, CHRISTINE | | 1121 MEADOW LN | | | BIRMINGHAM | AL | 35228-1418 | |
| CAMERON, CLIFFORD | | 789 NEW CUT RD | PROFESSIONAL CONTRACTING SERVICES | | BOWLING GREEN | KY | 42103-9093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON, GARY | | PO BOX 866 | | | MOORHEAD | MN | 56561-0866 | |
| CAMERON, JOANN | | 311 OAKLEY AVENUE | | | KANSAS CITY | MO | 64123-2009 | |
| Cameron, Julia F | | 407 East Moskee Street | | | Meridian | ID | 83646-3189 | |
| CAMERON, MONICA | | 4120 N W 106TH AVE | | | CORAL SPRIN | FL | 33065 | |
| CAMERON, NICOLE M | | 235 APOLLO BEACH BLVD 231 | | | APOLLO BEACH | FL | 33572 | |
| CAMES AND BURGE PC | | 314 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 214 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 314 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 524 S HOUSTON RD BLD L STE 100 | | | WARNER ROBINS | GA | 31088 | |
| CAMHI, HOWARD | | 9401 WILSHIRE BLVD 9TH FL | | | BEVERLY HILLS | CA | 90212 | |
| CAMI R BAKER AND ASSOCIATES PA | | 526 STATE ST | | | AUGUSTA | KS | 67010 | |
| CAMILEE TOUT | | 4768 TREE RIDGE LN NE | | | POULSBO | WA | 98370-8899 | |
| CAMILLA CITY | | CITY HALL PO BOX 328 | TAX COLLECTOR | | CAMILLA | GA | 31730 | |
| CAMILLA HUDSON AND STANDARD | | 8006 S HARVARD | ROOFING AND CONSTRUCTION | | CHICAGO | IL | 60620 | |
| CAMILLA HUDSON AND VILLA | | 8006 S HARVARD | GENERAL CONTRACTORS LLC | | CHICAGO | IL | 60620 | |
| CAMILLE A TUCKER ATT AT LAW | | 315 W PONCE DE LEON AVE 10 | | | DECATUR | GA | 30030 | |
| CAMILLE A TUCKER ATT AT LAW | | 3330 CUMBERLAND BLVD STE 500 | | | ATLANTA | GA | 30339 | |
| CAMILLE A TUCKER ATT AT LAW | | 931 MONROE DR NE STE 102 104 | | | ATLANTA | GA | 30308 | |
| CAMILLE BRUNO | McMillin Realty | 4210 Bonita Road, Suite B | | | Bonita | CA | 91902 | |
| CAMILLE CUCITI | | 3014 KING COURT | | | GREEN BROOK | NJ | 08812 | |
| CAMILLE DONOFRIO | | 66 MERCURY AVE | | | PATCHOGUE | NY | 11772 | |
| CAMILLE HOPE CHAPTER 13 TRUSTEE | | PO BOX 954 | | | MACON | GA | 31202 | |
| CAMILLE LOGAN | | 141 PENNSYLVANIA AVENUE | | | NEW BRITAIN | CT | 06052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMILLE R MCBRIDE PLLC | | 4201 NORTHVIEW DR STE 302 | | | BOWIE | MD | 20716-2660 | |
| CAMILLE RAMONA MCBRIDE ATT AT LA | | 4201 NORTHVIEW DR STE 504 STE 302 | | | BOWIE | MD | 20716 | |
| CAMILLE SEBRETH ATT AT LAW | | 31 S MAIN ST STE 1 | | | WINTER GARDEN | FL | 34787 | |
| CAMILLE T ALLEN ATT AT LAW | | 203 20 LINDEN BLVD | | | ST ALBANS | NY | 11412 | |
| Camille Weiland | | 2215 Randolph Street | | | Waterloo | IA | 50702 | |
| CAMILLOA CITY TAX COLLECTOR | | PO BOX 328 | CITY HALL | | CAMILLA | GA | 31730 | |
| CAMILLUS TOWN | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |
| CAMILLUS VILLAGE | | 37 MAIN ST | VILLAGE CLERK | | CAMILLUS | NY | 13031 | |
| CAMILO AND CLAUDIA ACOSTA AND | | 167 LADDERBACK LN | CHARLES F JARAMILLO CO | | DEVON | PA | 19333 | |
| CAMILO AND JESSICA SILVA | | 22454 CHAFFE CIR APT B | | | PATUXENT RIVER | MD | 20670-2366 | |
| CAMINO REAL REALTY INC | | 10120 SW HALL BLVD 200 | | | PORTLAND | OR | 97223 | |
| CAMINSCHI, KIM | | 10235 CORKWOOD CT | | | RANCHO CUCAMONGA | CA | 91737-3062 | |
| CAMM E. KIRK | DIANA B. KIRK | 8493 TARROW LANE | | | RIVERSIDE | CA | 92508 | |
| CAMMACK, RUTH | | PO BOX 150397 | | | ALEXANDRIA | VA | 22315 | |
| CAMMARATA, SALVATORE J & CAMMARATA, JOANNE | | 7 UNDERCLIFF RD | | | MILLBURN | NJ | 07041 | |
| CAMMARN, DANA J | | 1063 ROAD 135 | LOT 28 | | EMPORIA | KS | 66801 | |
| CAMMIE BURKE | | 301 POPPYFIELD GLEN | | | ESCONDIDO | CA | 92026 | |
| CAMMY INVESTMENTS INC | | 221 15TH STREET | | | DEL MAR | CA | 92014 | |
| CAMNHUNG THI VO | | 3273 TURLOCK DR | | | COSTA MESA | CA | 92626-2124 | |
| CAMO TECHNOLOGIES INC | | 1480 ROUTE 9 NORTH | SUITE # 301 | | WOODBRIDGE | NJ | 07095 | |
| CAMON, TOYNETTA | HANDYMAN SPECIALIST | PO BOX 292496 | | | TAMPA | FL | 33687-2496 | |
| CAMP AND JONES PC | | 109 N GRAND ST | | | ENID | OK | 73701 | |
| CAMP CENTRAL APPR DIST | | 143 QUITMAN ST | ASSESSOR COLLECTOR | | PITTSBURG | TX | 75686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMP CENTRAL APPR DIST | | 143 QUITMAN ST PO BOX 739 | ASSESSOR COLLECTOR | | PITTSBURG | TX | 75686 | |
| CAMP CONSTRUCTION AND DANIEL | | 155 IVY HALL LN | J TOMKO | | DALLAS | GA | 30132 | |
| CAMP COUNTY CLERK | | 126 CHURCH ST RM 102 | CAMP COUNTY COURTHOUSE | | PITTSBURG | TX | 75686 | |
| CAMP COUNTY CLERK | | 126 CHURCH ST RM 102 | | | PITTSBURG | TX | 75686 | |
| CAMP DOUGLAS VILLAGE | TREASURER CAMP DOUGLAS VILLAGE | PO BOX 294 | 304 CTR ST | | CAMP DOUGLAS | WI | 54618 | |
| CAMP DOUGLAS VILLAGE | | 304 CTR ST | TREASURER CAMP DOUGLAS VILLAGE | | CAMP DOUGLAS | WI | 54618 | |
| CAMP DOUGLAS VILLAGE | | R1 | | | CAMP DOUGLAS | WI | 54618 | |
| CAMP HILL BORO CUMBER | | 206 S 17TH ST | TC OF CAMP HILL BORO | | CAMP HILL | PA | 17011 | |
| CAMP HILL SD CAMP HILL BORO | | 206 S 17TH ST | T C OF CAMP HILL SCHOOL DIST | | CAMP HILL | PA | 17011 | |
| CAMP HOFFMAN ASSOCIATES | | 3 DUNBAR DR | | | BLOOMINGTON | IL | 61701 | |
| CAMP LAW OFFICES | | 7274 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| CAMP POINT MUTUAL INS | | BOX 375 119 E JEFFERSON | | | CAMP POINT | IL | 62320 | |
| CAMP VERDE SANITATION DISTRICT | | 155 S MONTEZUMA CASTLE HWY STE 11 | | | CAMP VERDE | AZ | 86322-7393 | |
| CAMP WOOD CITY C O REAL COUNTY | | MARKET STREET PO BOX 898 | | | LEAKEY | TX | 78873 | |
| Camp, Cory A & CAMP, ANGELA R | | 6419 Bayside Way | | | Indianapolis | IN | 46250 | |
| CAMPA, MATEO & CAMPA, ROSA M | | 6917 APPLETON ST | | | HOUSTON | TX | 77022 | |
| CAMPAGNA, PHILLIP & CAMPAGNA, RENEE | | 656 LONDONBERRY LANE | | | BOLINGBROOK | IL | 60440 | |
| CAMPANA, STEPHEN D & CAMPANA, PRISCILLA J | | 14 CRICKET COURT LOT 20 | | | STOW | MA | 01775 | |
| CAMPBELL | | 202 W GRAND | FRANKIE THOMAS COLLECTOR | | CAMPBELL | MO | 63933 | |
| CAMPBELL & ASSOCIATES | | 8821 SOUTH REDWOOD ROAD | SUITE C | | WEST JORDAN | UT | 84088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL & CAMPBELL PC. | FEDERAL NATIONAL MORTGAGE ASSOCIATION, PLAINTIFF V. MICHAEL ENDRESS AND PAMELA ENDRESS, DEFENDANTS. | 400 South Court Squre | | | Talladega | AL | 35160-2499 | |
| CAMPBELL AND ASSOCIATES | | 8821 S REDWOOD RD STE C | | | WEST JORDAN | UT | 84088 | |
| CAMPBELL AND ASSOCIATES AGENCY | | 1092 LASKIN RD STE 106 | | | VIRGINIA BEACH | VA | 23451 | |
| CAMPBELL AND CAMPBELL PC | | 400 S COURT SQUARE | | | TALLADEGA | AL | 35160 | |
| CAMPBELL AND CAMPBELL PC | | 400 S CT SQUARE | | | TALLADEGA | AL | 35160 | |
| CAMPBELL AND COOMBS | | 1811 S ALMA SCHOOL STE 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND COOMBS PC | | 1811 S ALMA SCHOOL RD 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND COOMBS PC | | 1811 S ALMA SCHOOL RD STE 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND DALY | | 4851 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| CAMPBELL AND ETHLYN CALDWELL | | 2210 E MALLORY ST | | | PENSACOLA | FL | 32503 | |
| CAMPBELL AND LEVINE LLC | | 310 GRANT ST STE 1700 | | | PITTSBURGH | PA | 15219 | |
| CAMPBELL AND WALTERSCHEID LLP | | 5212 W FRANKLIN RD # 44 | | | BOISE | ID | 83705-1109 | |
| CAMPBELL AND WALTERSCHEID LLP | | 5212 W FRANKLIN RD 44 | | | BOISE | ID | 83705 | |
| CAMPBELL APPRAISING | | 2023 RIDGEWOOD WAY | | | BOUNTIFUL | UT | 84010 | |
| CAMPBELL BARBER REAL ESTATE | | 343 GLASSBORO RD | | | WOODBURY HEIGHT | NJ | 08097 | |
| CAMPBELL BARBER REAL ESTATE | | 343 GLASSBORO RD | | | WOODBURY HEIGHTS | NJ | 08097 | |
| CAMPBELL BONENFANT LLP | | 515 GROTON RD STE 203 | | | WESTFORD | MA | 01886-6322 | |
| CAMPBELL CLERK OF CIRCUIT COURT | | PO BOX 7 | COUNTY COURTHOUSE | | RUSTBURG | VA | 24588 | |
| CAMPBELL CONSTRUCTION AND DEVELOPMENT | | PO BOX 992 | | | CRESTVIEW | FL | 32536 | |
| CAMPBELL COUNTY | CAMPBELL COUNTY TREASURER | PO BOX 37 | 47 COURTHOUSE LN | | RUSTBURG | VA | 24588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL COUNTY | | 2ND AND MAIN ST COURTHOUSE | TREASURER | | MOUND CITY | SD | 57646 | |
| CAMPBELL COUNTY | | 2ND AND MAIN ST COURTHOUSE BOX 8 | CAMPBELL COUNTY TREASURER | | MOUND CITY | SD | 57646 | |
| CAMPBELL COUNTY | | 330 YORK ST | CAMPBELL COUNTY SHERIFF | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | | 330 YORK ST | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | | 500 S GILLETTE AVE | SHIRLEY STUDY TREASURER | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY | | 500 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY | | COUNTY COURTHOUSE PO BOX 72 | TRUSTEE | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY | | COUNTY COURTHOUSE PO BOX 72 | | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY | | PO BOX 1027 | CAMPBELL COUNTY TREASURER | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY | | PO BOX 37 | 47 COURTHOUSE LN | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 37 | CAMPBELL COUNTY TREASURER | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 37 47 COURTHOUSE LN | CO ADMIN BLDG | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 72 | TRUSTEE | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY CLERK | | 1098 MONMOUTH ST | CAMPBELL COUNTY CLERK | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | 1098 MONMOUTH ST STE 204 | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | 340 YORK ST RM 2 | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | PO BOX 3010 | | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY CLERK OF CIRCUIT CO | | PO BOX 7 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY HOME INS | | 102 WASHINGTON ST | | | ALEXANDRIA | KY | 41001 | |
| CAMPBELL COUNTY REALTY | | PO BOX 845 | 3175 APPALCHIAN HWY 4 | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY RECORDER | | 500 S GILLETTE AVE STE 1600 | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY REGISTER OF DEE | | PO BOX 85 | MAIN ST | | JACKSBORO | TN | 37757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL COUNTY SHERIFF | CAMPBELL COUNTY SHERIFF | 1098 MONMOUTH STREET | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY SHERIFF | | 1098 MONMOUTH ST | CAMPBELL COUNTY SHERIFF | | NEWPORT | KY | 41071 | |
| CAMPBELL DELONG LLP | | 923 WASHINGTON AVE | | | GREENVILLE | MS | 38701-3729 | |
| CAMPBELL DESANTIS, DESTRIBATS | | 247 WHITE HORSE AVE | | | TRENTON | NJ | 08610 | |
| CAMPBELL HUITT INS | | 328 COMMERCE | | | PALACIOS | TX | 77465 | |
| CAMPBELL JOHN, LESLEE | | 5332 PONTIAC ST | | | OCEAN SPRINGS | MS | 39564 | |
| CAMPBELL LAW FIRM | | 202 ALABAMA AVE SW | | | FORT PAYNE | AL | 35967 | |
| CAMPBELL LAW FIRM | | 6130 W ELTON RD NO 326 | | | LAS VEGAS | NV | 89107 | |
| CAMPBELL LAW FIRM PA | | PO BOX 684 | | | MT PLEASANT | SC | 29465 | |
| CAMPBELL LAW OFFICE | | 1400 COLEMAN AVVE STE B11 | | | SANTA CLARA | CA | 95050 | |
| CAMPBELL LAW OFFICES | | 728 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| CAMPBELL MAHTIS AND BRANTLEY PLC | | 320 W ERIE AVE | | | HARRISON | AR | 72601 | |
| CAMPBELL MARTIN AND MANLEY | | 990 HAMMOND DR STE 490 | | | ATLANTA | GA | 30328 | |
| CAMPBELL MILLER ZIMMERMAN PC | | 19 E MARKET ST | | | LEESBURG | VA | 20176 | |
| CAMPBELL REAL ESTATE | | 6680 HWY 20 | | | DONALDS | SC | 29638 | |
| CAMPBELL REGISTRAR OF DEEDS | | PO BOX 148 | 2ND AND MAIN ST | | MOUND CITY | SD | 57646 | |
| CAMPBELL SAVONA CS CMBD TNS | | 8455 COUNTY ROUTE 125 | SCHOOL TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| CAMPBELL SAVONA CS CMBD TNS | | CHASE 33 LEWIS RD ESCROW DEP 117011 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CAMPBELL SUPPLY WATERLOO | | P. O. BOX 383 | | | IOWA FALLS | IA | 50126 | |
| CAMPBELL TOWN | | 2219 BAINBRIDGE ST | CAMPBELL TOWN TREASURER | | LA CROSSE | WI | 54603 | |
| CAMPBELL TOWN | | 2219 BAINBRIDGE ST | TREASURER | | LA CROSSE | WI | 54603 | |
| CAMPBELL TOWN | | 8529 MAIN ST | TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| CAMPBELL TOWNSHIP | TOWNSHIP TREASURER | PO BOX 137 | 331 S MAIN ST | | CLARKSVILLE | MI | 48815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL TOWNSHIP | | PO BOX 137 | TOWNSHIP TREASURER | | CLARKSVILLE | MI | 48815 | |
| CAMPBELL VILLAGE HOMEOWNERS | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MANAGEMENT COMPANY | | CHESTERFIELD | MO | 63017-8520 | |
| CAMPBELL W. CALDWELL | | 2210 EAST MALLORY STREET | | | PENSACOLA | FL | 32503 | |
| CAMPBELL, CAMERON L & CAMPBELL, ANGELA | | 3505 EAST 800 NORTH | | | MENAN | ID | 83434 | |
| CAMPBELL, CARLA C & CAMPBELL, RAYMOND L | | 1845 ARNDALE ROAD | | | STOW | OH | 44224 | |
| CAMPBELL, CARLA J | | 851 BUTLER SPRINGS CIR | | | GROVETOWN | GA | 30813-2262 | |
| CAMPBELL, CATHERINE | | 2272 MACON ST | RIDGELINE CONSTRUCTION SERVICES INC | | AURORA | CO | 80010 | |
| CAMPBELL, CHARLES & CAMPBELL, CONTINA | | 5271 LAKE RIDGE DR APT 1B | | | SOUTHAVEN | MS | 38671-6918 | |
| CAMPBELL, CHRISTINA S | | PO BOX 6117 | | | SALINAS | CA | 93912 | |
| CAMPBELL, COLETTE B | | 102 HAYS DR | | | SANFORD | FL | 32771 | |
| CAMPBELL, CRYSTAL N | | 4570 IRONTON STREET | | | BEAUMONT | TX | 77703 | |
| CAMPBELL, DAVID | | 9351 GAIL CT | JIM BLACK CONSTRUCTION | | DENVER | CO | 80229 | |
| CAMPBELL, DONNA | | PO BOX 941084 | | | MAITLAND | FL | 32794-1084 | |
| CAMPBELL, DOUGLAS A & WAGNER-CAMPBELL, ELIZABETH | | 21991 SANDRA ST | | | LAKE FOREST | CA | 92630-1854 | |
| CAMPBELL, DUNCAN | | 6438 GRAHAM PT | | | ROYSE CITY | TX | 75189-7419 | |
| CAMPBELL, ELIZABETH | DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE C/O GMAC MRTG LLC, PLAINITFF, VS ELIZABETH CAMPBELL & R ET AL | 1336 Brookdale Lane | | | Kent | OH | 44240 | |
| CAMPBELL, EVET | | 4211 NW 113TH AVE | ALL STATE QUALITY ROOFING | | SUNRISE | FL | 33323 | |
| CAMPBELL, GARY J | | 320 N TRAVIS STE 207 | | | SHERMAN | TX | 75090-5998 | |
| CAMPBELL, GEORGE L & CAMPBELL, DEBORAH E | | 4351 OLD DIXIE HWY | | | DALTON | GA | 30721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, JACK & CAMPBELL, PAULA | | 2276 RIDGEMOOR CT | | | BURTON | MI | 48509 | |
| CAMPBELL, JAMES | | 815 CAMPBELL LN | | | ATHENS | GA | 30606 | |
| CAMPBELL, JASON C | | 26 TAFT ROAD | | | WEYMOUTH | MA | 02188 | |
| CAMPBELL, JEAN L & CAMPBELL, IAN R | | PO BOX 134 | | | MONTROSE | CA | 91021-0134 | |
| CAMPBELL, JEFFERY A & CAMPBELL, SUSAN | | 2946 SUMMERCREST LANE | | | DULUTH | GA | 30096 | |
| CAMPBELL, JENNIFER L | | 10525 S CR 200 W | | | MUNCIE | IN | 47302 | |
| CAMPBELL, JOHN A | | 160 TEXAS MULBERRY | | | SAN ANTONIO | TX | 78253-5185 | |
| CAMPBELL, JOHN H | | 4255 33RD STREET APT 7 | | | SAN DIEGO | CA | 92104-1438 | |
| CAMPBELL, JOSEPH | | 4401 DOLLY RIDGE CIR | JOSEPH CAMPBELL JR AND MARGARET CAMPBELL | | BIRMINGHAM | AL | 35243 | |
| CAMPBELL, JOSEPH R & CAMPBELL, CELENA J | | PO BOX 520 | | | BELMONT | WV | 26134-0520 | |
| CAMPBELL, JUSTIN J | | 4630 WYNGATE WAY | | | FOREST LAKE | MN | 55025-9243 | |
| CAMPBELL, KEVIN | | 890 HWY 17 BYP 684 | | | MOUNT PLEASANT | SC | 29465 | |
| CAMPBELL, KEVIN | | JOHNIE DODDS BLVD | BOX 684 | | MOUNT PLEASANT | SC | 29464 | |
| CAMPBELL, KIMBERLY | | 1505 WINTER GREEN BLVD | EMBASSY | | WINTER PARK | FL | 32792 | |
| CAMPBELL, LEA P | | 8925 RACQUET CLUB DRIVE | | | FORT WORTH | TX | 76120 | |
| CAMPBELL, MARION H | | 108 OLD ORCHARD RD. | | | CLARKS GREEN | PA | 18411 | |
| CAMPBELL, MARK R | | 300 S HARBOR BLVD STE 700 | | | ANAHEIM | CA | 92805 | |
| CAMPBELL, MARLON | | 112 WALTON TRACE S | | | HENDERSONVILLE | TN | 37075 | |
| CAMPBELL, MATTHEW | | 2649 N LAKEVIEW DR | | | AUSTIN | IN | 47102 | |
| CAMPBELL, MICHAEL P | | 2300 E LEE ST | | | SEATTLE | WA | 98112 | |
| CAMPBELL, MIKE | | PO BOX 5346 | | | SAN JOSE | CA | 95150 | |
| CAMPBELL, PATRICK | | 20131 PINEHURST TRAIL DR | SCHU CO HOME REPAIR | | HUMBLE | TX | 77346 | |
| CAMPBELL, QUENTIN P & CAMPBELL, REBECCA E | | 2845 ATTY DRIVE APARTMENT C | | | FAYETTEVILLE | NC | 28304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, REID B & CAMPBELL, SHANNON K | | 2026 S TUXEDO AVE | | | STOCKTON | CA | 95204 | |
| CAMPBELL, RODNEY L | | 118 SPRINGHILL DRIVE | | | BERDSTOWN | KY | 40004 | |
| CAMPBELL, ROSEMARY & BYRD, RONNIE A | | 10 S OLD COACHMAN RD | | | CLEARWATER | FL | 33765-4401 | |
| CAMPBELL, RUSSELL G | | 1106-1108 HOPE STREET | | | SOUTH PASADENA | CA | 91030-0000 | |
| CAMPBELL, SCOTT | | 14848 CROSS LN | PAYUL DAVIS RESTORATION | | SPRING LAKE | MI | 49456 | |
| CAMPBELL, STEVEN | | 10105 PARLEY DR | | | TAMPA | FL | 33626 | |
| CAMPBELL, STEVEN L & CAMPBELL, LOUISA K | | 1918 TRINITY DRIVE | | | SANTA MARIA | CA | 93458-8383 | |
| CAMPBELL, TERESA | | 4507 N ELIZABETH ST | HAYS AND SONS RESTORATION | | INDIANAPOLIS | IN | 46226 | |
| CAMPBELL, TIMOTHY | | PO BOX 971114 | | | OREM | UT | 84097 | |
| CAMPBELLSBURG CITY | | PO BOX 67 | CITY OF CAMPBELLSBURG | | CAMPBELLSBURG | KY | 40011 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | TREASURER | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | TREASURER VIL OF CAMPBELLSPORT | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | PO BOX 709 | TREASURER VIL OF CAMPBELLSPORT | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSVILLE CITY | CITY OF CAMPBELLSVILLE | 110 S COLUMBIA AVE # B | | | CAMPBELLSVILLE | KY | 42718-1354 | |
| CAMPBELLSVILLE CITY | | 110 S COLUMBIA AVE STE B | CITY OF CAMPBELLSVILLE | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE GRADE SCHOOL | | 203 N CT ST | GRADED SCHOOL TAX COLLECTOR | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE GRADE SCHOOL | | 203 N CT ST RM 4 | CAMPBELLSVILLE IND SCHOOL TAXES | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPECHE SHORES HOMEOWNERS | | 1411 39TH ST | | | GALVESTON | TX | 77550 | |
| CAMPECHE SHORES PID | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CAMPECHE SHORES PID A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CAMPERO & BECERRA P C | | 315 CALLE DEL NORTE STE 207 | | | LAREDO | TX | 78041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campero & Becerra PC | GUERRERO - MEDARDO GUERRERO & GUADALUPE GUERRERO V HOMECOMINGS FINANCIAL, LLC, GMAC MRTG, LLC & THE BANK OF NEW YORK ME ET AL | 315 Calles St | | | San Antonio | TX | 78207 | |
| CAMPERO, HUGO T | | 122-31 MILBURN ST. | | | SPRINGFIELD GARDENS | NY | 11413 | |
| CAMPION, CONNELLY | | 704 BELMAR PLZ | WRIGHT AGENCY | | BELMAR | NJ | 07719 | |
| CAMPISANO III, FRANK | | 101 JOSEPH POUND LN | | | CARY | NC | 27519 | |
| CAMPISI AGENCY | | 1401 S STATE ST | PO BOX 567 | | ABBEVILLE | LA | 70511 | |
| CAMPISIS LOVERS LANE | | 7522 CAMPBELL RD #113-198 | | | DALLAS | TX | 75248 | |
| CAMPOMIZZI JR, MICHAEL & CAMPOMIZZI, CHARLOTTE A | | 19 CHANNING DR. | | | RINGWOOD | NJ | 07456-2506 | |
| CAMPOS, CLAUDIA G | | 1345 REAR ADAMS AVENUE | | | DUNMORE | PA | 18509 | |
| CAMPOS, GAYLORD P & CAMPOS, KIMBERLY A | | 5316 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | |
| CAMPOS, GUILLERMO A | | 622 MAIN ST | | | PASADENA | TX | 77506 | |
| CAMPOS, IZAAK | | 15239 STATE ST | | | SOUTH HOLLAND | IL | 60473-1062 | |
| CAMPOS, JOSE M & CAMPOS, LETICIA B | | 2741 JASPER ST | | | AURORA | CO | 80013 | |
| Campos, Ricardo | | 850 Blossom Ct | | | Brentwood | CA | 94513 | |
| CAMPOS, ROLANDO | | 1955 GARDENIA RD | | | PLANTATION | FL | 33317-6421 | |
| CAMPOS, SANTOS | | 3422 RANCH ST | | | PERRIS | CA | 92571-7314 | |
| CAMPOSAGRADO, REX J | | 91 WASHINGTON AVE | | | STREAMWOOD | IL | 60107-1370 | |
| CAMPTI TOWN | | PO BOX 216 | SHERIFF AND COLLECTOR | | CAMPTI | LA | 71411 | |
| CAMPTON TOWN | | 1307 NH ROUTE 175 | TOWN OF CAMPTON | | CAMPTON | NH | 03223 | |
| CAMPTON TOWN | | RTE 175 MAIN ST | CAMPTON TOWN | | CAMPTON | NH | 03223 | |
| CAMPTON TOWN WATERVILLE EST | | 1307 NH ROUTE 175 | CAMPTON TOWN WATERVILLE EST | | CAMPTON | NH | 03223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPTON TOWN WATERVILLE EST | | RTE 175 MAIN ST | CAMPTON TOWN WATERVILLE EST | | CAMPTON | NH | 03223 | |
| CAMPUS VIEW JMU HOMEOWNERS | | 715 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| CAMPUS WALK CONDOMINIUMS | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| CAMPUZANO, ANTONIO | | 2995 SIOUX AVENUE | | | VENTURA | CA | 93001 | |
| CAMRON L HOORFAR ATT AT LAW | | 202 SW MARKET ST | | | LEES SUMMIT | MO | 64063 | |
| CAN DO CONSTRUCTION | | PO BOX 802 | | | SIERRA VISTA | AZ | 85636-0802 | |
| CAN TAYLOR CO LTD REALTORS | | 882 HIGH ST WORTHINGTON | | | WORTHINGTON | OH | 43085 | |
| CANAAN TOWN | CANAAN TOWN | PO BOX 159 | 318 CHRISTIAN HILL RD | | CANAAN | VT | 05903 | |
| CANAAN TOWN | EDWARD MORSE TAX COLLECTOR | PO BOX 38 | MAIN ST | | CANAAN | NH | 03741 | |
| CANAAN TOWN | TOWN OF CANAAN | PO BOX 68 | 272 MAIN ST | | CANAAN | ME | 04924 | |
| CANAAN TOWN | | 108 MAIN STREET PO BOX 47 | TAX COL OF CANAAN | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN | | PO BOX 38 | TOWN OF CANAAN | | CANAAN | NH | 03741 | |
| CANAAN TOWN | | PO BOX 459 | TAX COLLECTOR | | CANAAN | NY | 12029 | |
| CANAAN TOWN | | PO BOX 47 | TAX COL OF CANAAN | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN | | PO BOX 68 | 272 MAIN ST | | CANAAN | ME | 04924 | |
| CANAAN TOWN | | PO BOX 7 | TAX COLLECTOR | | CANAAN | NY | 12029 | |
| CANAAN TOWN | | TOWN OFFICE RT 253 PO BOX 159 | LINDA HIKEL TOWN CLERK | | CANAAN | VT | 05903 | |
| CANAAN TOWN CLERK | | PO BOX 155 | | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN CLERK | | PO BOX 47 | | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWNSHIP WAYNE | | 456 OCONNELL RD | T C OF CANAAN TOWNSHIP | | WAYMART | PA | 18472 | |
| CANAAN TOWNSHIP WAYNE | | RR 1 BOX 1826A | T C OF CANAAN TOWNSHIP | | WAYMART | PA | 18472 | |
| CANADA HILLS COMMUNITY ASSOCIATION | | 1055 STARGAZER PLACER | | | TUCSON | AZ | 85737 | |
| CANADA, SHAWN E & CANADA, DIANNA D | | 17 PLAZA DE SANADORES | | | PLACITAS | NM | 87043 | |
| CANADA, VIOLA | | 3205 28TH ST SE | APT 2 | | WASHINGTON | DC | 20020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANADAIGUA CITY | | CITY HALL 2 N MAIN ST | CITY TREASURER | | CANADAIGUA | NY | 14424 | |
| CANADAIGUA CITY | | CITY HALL 2 N MAIN ST | CITY TREASURER | | CANANDAIGUA | NY | 14424 | |
| CANADIAN CITY | C O CANADIAN ISD | PO BOX 65 | 223 MAIN ST | | CANADIAN | TX | 79014 | |
| CANADIAN CITY ISD | | 800 HILLSIDE | ASSESSOR COLLECTOR | | CANADIAN | TX | 79014 | |
| CANADIAN COUNTY | TAX COLLECTOR | PO BOX 1095 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | | 201 N CHOCTAW PO BOX 1095 | TAX COLLECTOR | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | | 201 N CHOCTAW PO BOX 1095 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | | PO BOX 1095 | TAX COLLECTOR | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | | 201 N CHOCTAW | PO BOX 458 | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | | 201 N CHOCTAW | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | | PO BOX 458 | | | EL RENO | OK | 73036 | |
| CANADIAN EMPLOYEE RELOCATION COUNCIL | | 180 DUNDAS STREET WEST | SUITE 1010 | | TORONTO | ON | M5G 1Z8 | Canada |
| CANADIAN LAKES PROPERTY OWNERS | | 10690 PIERCE RD | | | CANADIAN LAKES | MI | 49346 | |
| CANADIAN UNIVERSAL INC | | 144 WAYLAND AVE | | | PROVIDENCE | RI | 02906-4370 | |
| CANADICE TOWN | | 5949 COUNTY RD 37 | TAX COLLECTOR | | SPRINGWATER | NY | 14560 | |
| CANADY LAW OFFICES | | PO BOX 22056 | | | LANSING | MI | 48909-2056 | |
| CANADY, BRENT | | 13111 VIENTO DEL SUR ST | | | MANCHACA | TX | 78652-4718 | |
| CANADY, TIMOTHY W | | 169 LEE JONES LN | | | LEWISBURG | TN | 37091 | |
| CANAJAHORIE C S TN OF PALATINE | | 3 OTSEGO ST | RECEIVER OF TAXES | | CANAJOHARIE | NY | 13317 | |
| CANAJAHORIE CEN SCH COMBINED TWNS | | 136 SCHOLASTIC WAY | SCHOOL TAX COLLECTOR | | CANAJAHORIE | NY | 13317 | |
| CANAJAHORIE CEN SCH COMBINED TWNS | | 157 S GRAY RD | SCHOOL TAX COLLECTOR | | PALATINE BRIDGE | NY | 13428 | |
| CANAJOHARIE CEN SCH COMBINED TWNS | | BURCH ST | | | CANAJOHARIE | NY | 13317 | |
| CANAJOHARIE TOWN | | 12 MICHELL ST | TAX COLLECTOR | | CANAJOHARIE | NY | 13317 | |
| CANAJOHARIE VILLAGE | | 75 ERIE BLVD | VILLAGE CLERK | | CANAJOHARIE | NY | 13317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANAL ALLIANCE | | 91 LARKSPUR STREET | | | SAN RAFAEL | CA | 94901 | |
| CANAL CLEANING COMPANY | | 66 GREAT HILL ROAD | | | SANDWICH | MA | 02563 | |
| CANAL ESTATES ASSOCIATION | | PO BOX 380108 | | | CLINTON TOWNSHIP | MI | 48038 | |
| CANAL INSURANCE | | PO BOX 7 | | | GREENVILLE | SC | 29602 | |
| CANAL LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| CANAL PLACE CONDOMINIUM | | PO BOX 850 | C O ROYAL MANAGEMENT CO | | METHUEN | MA | 01844 | |
| CANAL PLACE CONDOMINIUM ASSOC TRUST | | PO BOX 850 | | | METHUEN | MA | 01844 | |
| CANAL PLACEE CONDO TRUST C O | | 6 LYBERT WAY STE 201 | | | WESTFORD | MA | 01886 | |
| CANAL TOWNSHIP | | 429 DECKARDS RUN RD | T C OF CANAL TOWNSHIP | | UTICA | PA | 16362 | |
| CANAL TWP | | RD 1 BOX 91A | TAX COLLECTOR | | UTICA | PA | 16362 | |
| CANAL WALK | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |
| CANAL WINCHESER VILLAGE | | 36 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| CANAL WINCHESTER VILLAGE | | 36 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| CANALE REAL ESTATE INC | | 125 N PARK | | | STREATOR | IL | 61364 | |
| CANALES OWEN AND ASSOCIATES | | 1909 CARLISLE BLVD NE STE A | | | ALBUQUERQUE | NM | 87110 | |
| CANAN APPRAISAL COMPANY LLC | | PO BOX 57 | | | ALBANY | IN | 47320 | |
| CANANDAIGUA CITY ONTARIO CO TAX | CITY TREASURER | PO BOX 506 | 2 N MAIN ST | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY ONTARIO CO TAX | | 2 N MAIN ST | CITY TREASURER | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY ONTARIO CO TAX | | 2 N MAIN ST BOX 875 | CITY TREASURER | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY SCH CITY | | 143 N PEARL ST | CITY SCHOOL COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CTY SCH CMBND CITY TWN | | 143 N PEARL ST | CITY SCHOOL COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CTY SCH CMBND CITY TWN | | CHASE 33 LEWIS RD ESCROW DEP 117086 | CITY SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CANANDAIGUA TOWN | | 5440 RTE 5 AND 20 W | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANANDAIQUA CTY S D CANANDAIQUA TN | | 143 N PEARL ST | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIQUASD CANANDAIQUA TN | | 143 N PEARL ST | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANN TOWN | | PO BOX 38 | | | CANAAN | NH | 03741 | |
| CANARY, LARRY W | | 633 SARAINA LANE | | | NEW WHITELAND | IN | 46184 | |
| CANASERAGA C S CMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX 82 | 10 MAIN ST | | CANASERAGA | NY | 14822 | |
| CANASERAGA C S TN DANSVILLE | | 8 DEPOT ST BOX 232 | | | CANASERAGA | NY | 14822 | |
| CANASERAGA C S TN OF OSSIAN | | 8 DEPOT ST BOX 232 | | | CANASERAGA | NY | 14822 | |
| CANASERAGA VILLAGE | | VILLAGE HALL MAIN ST PO BOX 235 | VILLAGE CLERK | | CANAERAGA | NY | 14822 | |
| CANASERAGA VILLAGE | | VILLAGE HALL MAIN ST PO BOX 235 | VILLAGE CLERK | | CANASERAGA | NY | 14822 | |
| CANASTOTA CS CMBD TNS | | 120 ROBERTS ST | CHRISTINA A ARNO | | CANASTOTA | NY | 13032 | |
| CANASTOTA CS CMBD TNS | | 120 ROBERTS ST | TAX COLLECTOR | | CANASTOTA | NY | 13032 | |
| CANASTOTA VILLAGE | | 205 S PETERBORO ST PO BOX 347 | VILLAGE CLERK | | CANASTOTA | NY | 13032 | |
| CANASTOTA VILLAGE | | 205 S PETERSBORO ST | VILLAGE CLERK | | CANASTOTA | NY | 13032 | |
| CANAVACIOLO, VERONICA | | 5781 SW 109TH CT | CAPITOL ADJUSTERS INC | | MIAMI | FL | 33173 | |
| CANCELL, NADINE & CURRY, CRAIG C | | 268 NOD ROAD | | | RIDGEFIELD | CT | 06877 | |
| CANCELLIERE, JOSEPH A | | 9756 GLENHOPE ROAD | | | PHILADELPHIA | PA | 19115-0000 | |
| CANCERY COURT | | 100 E MAIN STE 200 | | | JACKSON | TN | 38301 | |
| CANCHOLA, LUIS & CANCHOLA, ESTHER | | 1369 VISTA DE SOLEDAD | | | SOLEDAD | CA | 93960-3473 | |
| CANCINO, LORI K | | 1933 S LAKELAND DR | | | NORFOLK | VA | 23518 | |
| CANDACE AND MARTIN LEE | | 24450 PANAMA AVE SO | | | ELKO | MN | 55020 | |
| CANDACE ANN RYMNIAK | JAY  RYMNIAK | 51 COLUMBUS  DR | | | FRANKLIN TWP | NJ | 08823 | |
| CANDACE BOWEN KIMBROW AND | | 117 LAUREN RD | CARY KIMBROW AND CHENAL RESTORATION | | BEEBE | AR | 72012 | |
| CANDACE BURNS | Racing Realty Associates, Inc | 911 W CORBETT AVE | | | SWANSBORO | NC | 28584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDACE DANIELS AND PEACHSTATE | | 607 BELLE ST | CLEANING AND RESTORATION | | FORT VALLEY | GA | 31030 | |
| CANDACE J ESPESETH | | 721 SHERMAN ST NW | | | OLYMPIA | WA | 98502 | |
| CANDACE K DOCHTERMANN | | 2175 LONE DESERT ST | | | LAS VEGAS | NV | 89135-1118 | |
| CANDACE L VAN-BRUNT | | 1624 COLVER PLACE | | | COVINA | CA | 91724-2602 | |
| CANDACE M MACKEY | | 1345 EAST YUCCA STREET | | | PHOENIX | AZ | 85020-1163 | |
| CANDACE M. TREMAIN | WILLIAM R. TREMAIN | 4409 WEST SHELLEE DR | | | MUNCIE | IN | 47304 | |
| CANDACE MARTIN AND AMERICAN | | 13 BRIGHTON WAY | DREAM HOME IMPROVEMENT | | MONTGOMERY | AL | 60538 | |
| CANDACE MARTIN AND AMERICAN | | 13 BRIGHTON WAY | DREAM HOME IMPROVEMENT INC | | MONTGOMERY | IL | 60538-2623 | |
| CANDACE MCCLENDON | | 12107 QUILT PATCH LANE | | | BOWIE | MD | 20720 | |
| CANDACE MEAGHAN CRISPENS AND | | 9236 THROGMORTON RD | CANDACE BROWN AND K2 RESTORATION AND CONSTRUCTION | | PARKVILLE | MD | 21234 | |
| CANDACE MILLER AND UNITED | | 59 TRUMBULL ST | CLEANING AND RESTORATION | | STONINGTON | CT | 06378 | |
| Candace Parker | | 6301 STONEWOOD DR APT 2212 | | | PLANO | TX | 75024-5295 | |
| CANDACE S. HAWKINS | | 712 NELSON DRIVE | | | JEFFERSON CITY | MO | 65101 | |
| CANDACE SCHULZE | | 1318 SEABURY CIRCLE | | | CAROL STREAM | IL | 60188-6027 | |
| Candace Starks | | 260 Prospect Ave | | | Waterloo | IA | 50703 | |
| Candace Williams | | 910 Johnson City Ave | | | Forney | TX | 75126 | |
| CANDACE Y BROOKS ATT AT LAW | | 455 UNIVERSITY AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| CANDANCE AMBORN TRUSTEE | | P O BOX 580 | | | MEDFORD | OR | 97501-0214 | |
| CANDANCE LONGEHAMPS | | 38 CHURCH ST UNIT 38 | | | MERRIMAC | MA | 01860 | |
| CANDE AND DAMON VALENZI | | 49 PHILLIPSWOOD RD | | | SANDOWN | NH | 03873 | |
| Candealca Inc TradeWeb | | 152 King St East 3rd Fl | | | Toronto | ON | M5A1J | Canada |
| CANDEE STOFFEL | | 609 4TH ST | | | THOMPSON | ND | 58278 | |
| CANDELA, ROBERTO A | | 1 MASON DRIVE | | | MILFORD | MA | 01757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Candelaria, Judy G | | 2007 San Ygnacio road sw | | | Albuquerque | NM | 87105 | |
| CANDELARIO AND RACHEL ESTRADA | | 311 KENWOOD DR | | | PUEBLO | CO | 81004 | |
| CANDELARIO BORJON JR. | | 188 LOS CABOS LANE | | | VENTURA | CA | 93001 | |
| CANDELARIO DELGADILLO | | 2374 LIME AVE | | | LONG BEACH | CA | 90806 | |
| Candelario Monge vs GMAC Mortgage LLC ETS Services LLC Executive Trustee Services Inc Mortgage Electronic et al | | W 48TH ST | | | LOS ANGELES | CA | 90037 | |
| Candelario Monge vs GMAC Mortgage LLC ETS Services LLC Executive Trustee Services Inc Mortgage Electronic et al | | W 48TH ST | | | LOS ANGELES | CA | 90037 | |
| Candelario Monge vs GMAC Mortgage LLC ETS Services LLC Executive Trustee Services Inc Mortgage Electronic et al | | W 48TH ST | | | LOS ANGELES | CA | 90037 | |
| CANDELWICK LAKE ASSOC | | 13400 HWY 76 | | | POPLAR GROVE | IL | 61065 | |
| CANDI CABRAL AND EMPIRE | | 802 W NIXON DR | TODAY LLC AND LANDSCAPES UNLIMITED | | O FALLON | IL | 62269 | |
| CANDIA TOWN | TOWN OF CANDIA | 74 HIGH STREET | | | CANDIA | NH | 03034 | |
| CANDIA TOWN | | 74 HIGH ST | TOWN OF CANDIA | | CANDIA | NH | 03034 | |
| CANDIA TOWN | | 74 HIGH ST | | | CANDIA | NH | 03034 | |
| CANDIA TOWN | | 74 HIGH STREET PO BOX 101 | MABEL BROCK | | CANDIA | NH | 03034 | |
| CANDICE AND GREGORY ALLEN AND | | 21310 NEW MARKET RD | GREGORY ALLEN JR | | MARYSVILLE | IN | 47141 | |
| Candice Applebaum | | 602 Seminole Gardens | | | Ambler | PA | 19002 | |
| Candice Buchanan | | 1019 Hammond Ave | | | waterloo | IA | 50702 | |
| CANDICE C. DEBENCIK | | 3949 FOLSOM BOULEVARD | | | SACRAMENTO | CA | 95819 | |
| CANDICE CHERIE DEBENCIK FAMILY TRUS | | 3949 FOLSOM BOULEVARD | | | SACRAMENTO | CA | 95819 | |
| Candice Corbin | | 1809 Hunterspoint Drive | Apt # 7 | | Arlington | TX | 76006 | |
| CANDICE DURANT | | 29155 DELMONTE DRIVE | | | SUN CITY | CA | 92586 | |
| CANDICE GRAY AND JEFFERSON | | 3552 N 13TH ST | CONSTRUCTION | | MILWAUKEE | WI | 53206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDICE LEE | | 2875 BAXTER | | | TUSTIN | CA | 92782 | |
| Candice Lee | | 4923 B Street | | | Philadelphia | PA | 19120 | |
| CANDICE MAYS AND CB CONSTRUCTION | | 1666 MARTIN LUTHER KING BLVD | INC | | MIDWAY | FL | 32343 | |
| CANDICE ROBINSON AND JOSE | | 11002 WHITE HOUSE RD | MENENDEZ | | UPPER MARLBORO | MD | 20774 | |
| CANDICE RODECK | | 925 TROPICO COURT | | | SPARKS | NV | 89436 | |
| CANDIDA FUENTES AND CANDIDA MARIA | | 1021 LIBERTY VIEW CT | TORRES | | NORCROSS | GA | 30093 | |
| CANDIDA KINNEAR AND CANDIDA BUSHMAN | | 1007 LIBERTY ST | KINNEAR AND BAHR ELECTRIC LLC | | LA CROSSE | WI | 54603 | |
| CANDIDA KINNEAR AND CANDIDA BUSHMAN | | 1007 LIBERTY ST | KINNEAR AND BAKER ELECTRIC LLC | | LA CROSSE | WI | 54603 | |
| CANDIS ROGERS | | 15625 TOLL RD | | | RENO | NV | 89521-8428 | |
| CANDITO, STEVEN G & CANDITO, KATHERINE L | | 204 MODOC PL | | | PACIFICA | CA | 94044 | |
| CANDLE CREEK COMMUNITY ASSOC | | 8765 W KELTON LN BLDG A1 STE 102 | | | PEORIA | AZ | 85382 | |
| CANDLE CREEK HOA | | 8765 KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| CANDLELIGHT HILLS CIVIC ASSOC INC | | PO BOX 1796 | | | SPRING | TX | 77383-1796 | |
| CANDLER CLERK OF SUPERIOR COUR | | 355 S BROAD ST W | P O DRAWER 830 | | METTER | GA | 30439 | |
| CANDLER COUNTY | | 35 SW BROAD ST D | TAX COMMISSIONER | | METTER | GA | 30439 | |
| CANDLER COUNTY | | COUNTY COURTHOUSE SQUARE | TAX COMMISSIONER | | METTER | GA | 30439 | |
| CANDLER COUNTY CLERK | | 355 S BROAD ST | W COURTHOUSE | | METTER | GA | 30439 | |
| CANDLEWICK LAKE ASSOCIATION INC | | 13400 HWY 76 | | | POPLAR GROVE | IL | 61065 | |
| CANDLEWICK LAKE ASSOCIATION INC | | MCFARLAND RD | C O ROCKFORD TITLE COMPANY 2820 | | ROCKFORD | IL | 61107 | |
| CANDLEWOOD KNOLLS TAX DIST | | 21 N BEACH DR | | | NEW FAIRFIELD | CT | 06812 | |
| CANDLEWOOD POINT HOA C O THOMAS W | | 148 DEER HILL AVE | | | DANBURY | CT | 06810-7727 | |
| CANDLEWOOD POINT HOMEOWNERS | | 2 A IVES ST | C O REI | | DANBURY | CT | 06810 | |
| CANDOR CEN SCH COMBINED TWNS | | 101 OWEGO RD | SCHOOL TAX COLLECTOR | | CANDOR | NY | 13743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDOR CEN SCH COMBINED TWNS | | 33 HUMISTON ST | | | CANDOR | NY | 13743 | |
| CANDOR CEN SCH COMBINED TWNS | | PO BOX 6 | SCHOOL TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR TOWN | | 101 OSWEGO RD | TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR TOWN | | 101 OWEGO RD | TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR VILLAGE | | 138 MAIN ST PO BOX 1 | VILLAGE CLERK | | CANDOR | NY | 13743 | |
| CANDOR VILLAGE | | MAIN ST VILLAGE HALL | | | CANDOR | NY | 13743 | |
| CANDRAY, ORLANDO R | | 1241 S LUCERNE BLVD | | | LOS ANGELES | CA | 90019 | |
| CANDY BRINK | | PO BOX 457 | | | PARKER | CO | 80134-0457 | |
| CANDY DAHL ATT AT LAW | | 2304 N ST | | | SACRAMENTO | CA | 95816 | |
| CANDY HERZOG | | 23641 NEWHALL AVE APT 110 | | | NEWHALL | CA | 91321-4620 | |
| CANDY KRAMER | | 1517 PALOMAR MTN PL | | | HEMET | CA | 92545 | |
| CANDY L THOMPSON ATT AT LAW | | 201 N CHARLES ST STE 804 | | | BALTIMORE | MD | 21201 | |
| CANDY L. HASBROUCK | TIMOTHY J. HASBROUCK SR | 2575 CLARENDON DR | | | COLO SPGS | CO | 80916 | |
| CANDY WALCH | | 18805 LAFAYETTE AVENUE | | | OREGON CITY | OR | 97045 | |
| CANDYCE PLANTE | | 8 GARFIELD AVE | | | WINCHESTER | MA | 01890 | |
| CANEADEA TOWN | | PO BOX 596 | TAX COLLECTOR | | CANEADA | NY | 14717 | |
| CANEADEA TOWN | | RTE 19 BOX 596 | | | CANEADEA | NY | 14717 | |
| CANEBRAKE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CANEDO, CONSORCIA | | 265 BROAD ST | WAHINGTON MUTUAL BANK | | SAN FRANCISCO | CA | 94112 | |
| CANEDY, WADE J | | 910 COLEGE ST | | | NORTHFIELD | MN | 55057 | |
| CANELLI, MARTIN | | GROUND RENT COLLECTOR | | | BALTIMORE | MD | 21224 | |
| CANESTRO JR, ALBERT A | | 270 SOUTH EUCLID AVENUE | | | UPLAND | CA | 91786 | |
| CANEYVILLE CITY | | PO BOX 69 | CANEYVILLE CITY CLERK | | CANEYVILLE | KY | 42721 | |
| CANFIELD AND SULLIVAN | | 202 W STATE ST STE 1100 | | | ROCKFORD | IL | 61101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANFIELD BAER HELLER AND JOHNSTO | | 2201 LIBBIE AVE STE 200 | | | RICHMOND | VA | 23230 | |
| CANFIELD, JOYCE R | | 1465 TEEWAY DR | | | COLUMBUS | OH | 43220 | |
| CANINO AND CANINO INC | | PO BOX 495 | | | HIGHLAND | NY | 12528 | |
| CANISTEO CEN SCH COMBINED TWNS | | 6 S MAIN ST | TAX COLLECTOR | | CANISTEO | NY | 14823 | |
| CANISTEO GREENWOOD CS CMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117047 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CANISTEO GREENWOOD CS CMB TWNS | | PO BOX 3506 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| CANISTEO TOWN | | 6 S MAIN ST | TAX COLLECTOR | | CANISTEO | NY | 14823 | |
| CANISTEO TOWN | | 6 S MAIN ST | | | CANISTEO | NY | 14823 | |
| CANISTEO VILLAGE | | 35 MAIN STREETT | | | CANISTEO | NY | 14823 | |
| CANISTEO VILLAGE | | 8 GREEN ST | VILLAGE CLERK | | CANISTEO | NY | 14823 | |
| CANN, JAMES E | | 2901 DRUID PARK DR STE 301 | COLLECTOR | | BALTIMORE | MD | 21215 | |
| CANNADAY LAW OFFICE LLC | | 2727 N GRANDVIEW BLVD STE 115 | | | WAUKESHA | WI | 53188 | |
| CANNATELLA, ANDREW J & CANNATELLA, SONJA | | 118 CHATWORTH LN | | | MOORESVILLE | NC | 28117 | |
| CANNELLA INS SERVICES | | 1220 S DALE MABRY HWY | | | TAMPA | FL | 33629 | |
| CANNEMORA UNFR CEN SCHCOMBINED | | BOUCK ST | | | DANNEMORA | NY | 12929 | |
| CANNING, JOSEPH M | | 1 HARBOR CTR 220 | | | SUISUN CITY | CA | 94585 | |
| CANNON AND LORI ALLEN | | 3615 CARTER AVE | | | GILLETTE | WY | 82716-1638 | |
| CANNON AND TAYLOR LLP | | PO BOX 8425 | | | GREENVILLE | NC | 27835 | |
| CANNON CONSTRUCTION | | 601 N 14TH ST | | | WEST MEMPHIS | AR | 72301 | |
| CANNON CONTRACTING | | 813 E 215 ST | | | BRONX | NY | 10467 | |
| CANNON COUNTY | | 1 COURTHOUSE PUBLIC SQ | TRUSTEE | | WOODBURY | TN | 37190 | |
| CANNON COUNTY | | CANNON COUNTY COURTHOUSE | TRUSTEE | | WOODBURY | TN | 37190 | |
| CANNON COUNTY | | COUNTY COURTHOUSE | | | WOODBURY | TN | 37190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANNON COUNTY REGISTER OF DEEDS | | COUNTY COURTHOUSE | | | WOODBURY | TN | 37190 | |
| CANNON COUNTY REGISTER OF DEEDS | | COURTHOUSE | | | WOODBURY | TN | 37190 | |
| CANNON LAW FIRM | | 4300 N MILLER RD NO 110 | | | SCOTTSDALE | AZ | 85251 | |
| CANNON LAW FIRM - PRIMARY | | P.O. Box 5717 | | | Helena | MT | 59604 | |
| CANNON LAW FIRM PLLC | | 4300 N MILLER RD 110 | | | SCOTTSDALE | AZ | 85251 | |
| CANNON MCMILLIAN SD CANNONSBURG | | 15 N CENTRAL AVE | T C OF CANNON MCMILLIAN SD | | CANONSBURG | PA | 15317 | |
| CANNON REAL ESTATE | | 601 N BALDWIN | | | MARION | IN | 46952 | |
| CANNON REALTY | | 1210 S BUS HWY 287 STE 100 | | | DECATUR | TX | 76234 | |
| CANNON SCREEN ROOMS INC | | 1232 ROCK SPRINGS RD STE 216 | | | APOPKA | FL | 32712 | |
| CANNON TOWNSHIP | | 6878 BELDING RD | TREASURER CANNON TWP | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD | | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD NE | TREASURER | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD NE | TREASURER CANNON TWP | | ROCKFORD | MI | 49341 | |
| CANNON VAUGHAN AND MALOY PC | | PO BOX 647 | | | ELBA | AL | 36323 | |
| CANNON, CLYTEMNESTRA M | | 16106 FOXFIRE DR | | | TAMPA | FL | 33618 | |
| CANNON, DARCY | | PO BOX 1486 | | | PAROWAN | UT | 84761 | |
| CANNON, DIANE | | 5 SEAFARING | | | CORONA DEL MAR | CA | 92625-1433 | |
| CANNON, ELAINE | | 3209 TRISHAS CT | | | GREEN COVE SPRINGS | FL | 32043-7020 | |
| CANNON, JEMAL C & CANNON, ANGELA R | | 139 RABEY FARM ROAD | | | SUFFOLK | VA | 23435 | |
| CANNON, JERRY M & SANDERS-CANNON, LAURIE | | 10399 RUE FINISTERRE | | | SAN DIEGO | CA | 92131 | |
| CANNON, THEODORE A & CANNON, MARIAN M | | 28 HOPEMONT DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| CANNOVA, JAMES F | | 12328 FELTON AVE | | | HAWTHORNE AREA | CA | 90250 | |
| CANO ROOFING AND REMODELING | | 2650 THOUSAND OAKS 1304 | | | SAN ANTONIO | TX | 78232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANOE CREEK ESTATES HOA | | 231 RUBY AVE STE B | | | KISSIMMEE | FL | 34741 | |
| CANOE CREEK LAKES HOA | | 101 PARK PL BLVD STE2 | | | KISSIMMEE | FL | 34741 | |
| CANOE CREEK LAKES HOA | | 697 ADRIANE PARK CIR | | | KISSIMMEE | FL | 34744 | |
| CANOE TWP | | 60 MAIN ST | | | ROSSITER | PA | 15772 | |
| CANON BUSINESS SOLUTIONS INC | | 15004 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CANON CANADA INC | | PO BOX 77271 RPO COURTNEY PARK | | | MISSISSAUGA | ON | L5T 0A9 | Canada |
| CANON FINANCIAL SERVICES INC | | 158 GAITHER DR STE 200 | | | MOUNT LAUREL | NJ | 08054-1716 | |
| CANON FINANCIAL SERVICES INCORPORATED | | 14904 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES INCORPORATED | | 14904 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES, INC. | | 158 GAITHER DRIVE | | | MT LAUREL | NJ | 08054 | |
| CANON MCMILLAN SCHOOL DISTRICT | | 1929 ROUTE 519 S MUNICIPLE BLDG | T C OF CANON MCMILLAN SCH DIST | | CANONSBURG | PA | 15317 | |
| CANON MCMILLAN SCHOOL DISTRICT TAX | | 1929 ROUTE 519 S MUNICIPLE BLDG | | | CANONSBURG | PA | 15317 | |
| CANON MCMILLAN SD CECIL | | 3599 MILLERS RUN RD STE 103 | T C OF CANON MCMILLAN SCH DIST | | CECIL | PA | 15321 | |
| CANON MCMILLAN SD CECIL | | 3699 MILLERS RUN RD STE 103 | T C OF CANON MCMILLAN SCH DIST | | CECIL | PA | 15321 | |
| CANON MCMILLIAN SD CECIL | | MILLERS RUN RD STE 103 | | | CECIL | PA | 15317 | |
| CANON USA Inc | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| Canon USA, Inc. | Attn Carl Minio | One Canon Plaza | | | Lake Success | NY | 11042 | |
| Canon USA, Inc. | | Po Box 3839 | | | Boston | MA | 02241-3839 | |
| CANONCITO AT APACHE WATER ASSN | | PO BOX 15028 | | | SANTA FE | NM | 87592-5028 | |
| CANONSBURG BORO | | 15 N CENTRAL AVE | T C OF CANONSBURG BOROUGH | | CANONSBURG | PA | 15317 | |
| CANONSBURG BORO WASHTN | | 15 N CENTRAL AVE | T C OF CANONSBURG BOROUGH | | CANONSBURG | PA | 15317 | |
| CANONSBURG MUT FIRE | | 701 BELMONT ST STE 2 | | | JOHNSTOWN | PA | 15904-2145 | |
| CANOPY CONSTRUCTION | | 1431 GREENWAY DR #830 | | | IRVING | TX | 75038-2448 | |
| CANOPY CONSTRUCTION | | 1431 GREENWAY DR STE 850 | | | IRVING | TX | 75038-2458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANOPY CONSTRUCTION | | 2506 MORNINGSIDE DR | | | PHOENIX | AZ | 85023 | |
| CANOPY CONSTRUCTION | | 2506 W MORNINGSIDE DR | | | PHOENIX | AZ | 85023 | |
| CANSECO LAW GROUP LLC | | 9710 TRAVILLE GATEWAY DR 102 | | | ROCKVILLE | MD | 20850 | |
| CANSECO, LUIS B | | 347 PICO AVE | | | SAN MARCOS | CA | 92069-1637 | |
| CANTARELLA AND ASSOCIATES PC | | 1004 JOSLYN AVE | | | PONTIAC | MI | 48340 | |
| CANTEBERRY CROSSING ASSOCIATION | | 19590 E MAIN ST STE 110 | | | PARKER | CO | 80138 | |
| CANTEEN CORPORATION | | FILE# 50196 | | | LOS ANGELES | CA | 90074-0196 | |
| CANTEEN VENDING SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693 | |
| CANTEEN VENDING SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTER INTERNATIONAL RIVERSIDE LLC | | 600 W BROADWAY SUITE 1530 | | | SAN DIEGO | CA | 92101 | |
| CANTER INTERNATIONAL RIVERSIDE LLC | | 915 CAMINO DEL MAR #200 | | | DEL MAR | CA | 92014 | |
| CANTER NIKOLS HOLDING LLC | | 915 CAMINO DEL MAR #200 | | | DEL MAR | CA | 92014 | |
| Cantera, Hilario & Cantera, Evangelina | | 3409 East Rock Court | | | Nampa | ID | 83687 | |
| CANTERBURY CROSSING CONDOMINIUM | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| CANTERBURY LAND HOMEOWNERS ASSOC | | PO BOX 1384 | | | DOUGLASVILLE | GA | 30133 | |
| CANTERBURY LOTS 68 LLC | | 8300 UTICA | | | RANCHO CUCAMONGA | CA | 91730 | |
| CANTERBURY LOTS 68 LLC | | 8300 UTICA STE 300 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CANTERBURY ON THE LAKE PROPERTY | | PO BOX 631 | | | HARDY | VA | 24101 | |
| CANTERBURY PARK HOMEOWNERS | | 637 NOAH AVE | | | GRAND JUNCTION | CO | 81501 | |
| CANTERBURY PARK PROPERTY OWNERS | | 2 SOUTHBRIDGE BLVD | | | SAVANNAH | GA | 31405 | |
| CANTERBURY RIDING CONDOMINIUM | | 8911 60TH AVE | | | COLLEGE PARK | MD | 20740 | |
| CANTERBURY TOWN | | 1 MUNICIPAL DR | TAX COLLECTOR CANTERBURY TOWN | | CANTERBURY | CT | 06331 | |
| CANTERBURY TOWN | | 10 HACKLEBORO RD PO BOX 500 | CHERYL GARDAR TC | | CANTERBURY | NH | 03224 | |
| CANTERBURY TOWN | | 45 WESTMINSTER RD PO BOX 27 | TAX COLLECTOR CANTERBURY TOWN | | CANTERBURY | CT | 06331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTERBURY TOWN | | PO BOX 500 | TOWN OF CANTERBURY | | CANTERBURY | NH | 03224 | |
| CANTERBURY TOWN CLERK | | 45 WESTMINSTER RD | BOX 27 | | CANTERBURY | CT | 06331 | |
| CANTERBURY TRAIL AND CROSS CREEK HOA | | 720 BROOKER CREEK BLVD 206 | C O MANAGEMENT AND ASSOCIATES | | OLDSMAR | FL | 34677 | |
| CANTERBURY TRAIL AT CROSS CREEK | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| CANTERBURY VILLAGE CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CANTERBURY, TAMMY | | 3548 ANTONIA WOODS | | | IMPERIAL | MO | 63052 | |
| CANTEY AND HANGER | | 1999 BRYAN ST STE 3300 | | | DALLAS | TX | 75201-6822 | |
| Cantey Hanger LLP | CITY OF FORT WORTH V WILLIAM TANKERSLEY, MARGARET TANKERSLEY, CAREY DALTON EBERT, TRUSTEE, ALETHES LLC, GMAC MRTG LLC, ET AL | 600 W 6th St, Ste 300 | | | Ft Worth | TX | 76102 | |
| CANTON | CITY OF CANTON | 106 N 5TH ST | | | CANTON | MO | 63435-1315 | |
| CANTON | CITY OF CANTON | PO BOX 31 | 124 N 5TH ST | | CANTON | MO | 63435 | |
| CANTON AREA SD CANTON BORO | CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD CANTON TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD LEROY TWP | T C OF CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD MCINTYRE TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD MCNETT TWP | T C OF CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD UNION TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON BORO BRADFD | | 118 TROY ST | T C OF CANTON BORO | | CANTON | PA | 17724 | |
| CANTON BORO SCHOOL DISTRICT | | 64 TROY ST | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON BOROUGH | | 64 TROY STREET PO BOX 7 | TAX COLLECTOR | | CANTON | PA | 17724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTON CHARTER TOWNSHIP | TREASURER CANTON TWP | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTON CHARTER TOWNSHIP | | 1150 CANTON CTR RD S | TREASURER CANTON TWP | | CANTON | MI | 48188 | |
| CANTON CHARTER TOWNSHIP | | 1150 S CANTON CTR RD POB 87010 | TREASURER CANTON TWP | | CANTON | MI | 48188 | |
| CANTON CHARTER TOWNSHIP | | PO BOX 87010 | TREASURER CANTON TWP | | CANTON | MI | 48187 | |
| CANTON CHARTER TOWNSHIP | | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTON CITY | TAX COLLECTOR | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | |
| CANTON CITY | | 115 ELIZABETH ST | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | 151 ELIZABETH ST | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | 687 MARIETTA HWY | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | 687 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CANTON CITY | | PO BOX 1605 | CITY CLERK | | CANTON | MS | 39046 | |
| CANTON CSD COMBINED TOWNS | | PO BOX 399 | SCHOOL TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON TOWN | COLLECTOR | PO BOX 987 | CITY HALL | | CANTON | NC | 28716 | |
| CANTON TOWN | | 4 MARKET ST | PO BOX 168 | | COLLINSVILLE | CT | 06019 | |
| CANTON TOWN | | 4 MARKET ST | TAX COLLECTOR OF CANTON | | CANTON | CT | 06019 | |
| CANTON TOWN | | 60 MAIN ST MUNICIPAL BLDG | TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON TOWN | | 801 WASHINGTON ST | CANTON TOWN TAXCOLLECTOR | | CANTON | MA | 02021 | |
| CANTON TOWN | | 801 WASHINGTON ST PO BOX 378 | KATHLEEN CUNNIFF TC | | CANTON | MA | 02021 | |
| CANTON TOWN | | 801 WASHINGTON ST | TAX OFFICE | | CANTON | MA | 02021 | |
| CANTON TOWN | | CITY HALL PO BOX 987 | COLLECTOR | | CANTON | NC | 28716 | |
| CANTON TOWN | | PO BOX 669 | CANTON TOWN TAX COLLECTOR | | CANTON | ME | 04221 | |
| CANTON TOWN | | PO BOX 669 | TOWN OF CANTON | | CANTON | ME | 04221 | |
| CANTON TOWN | | S 199 CTY RD V | TREASURER OF CANTON TOWN | | DURAND | WI | 54736 | |
| CANTON TOWN | | S 199 CTY RD V | TREASURER TOWN OF CANTON | | DURAND | WI | 54736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTON TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| CANTON TOWN CLERK | | 4 MARKET ST | | | COLLINSVILLE | CT | 06019-3184 | |
| CANTON TOWNSHIP | | RR2 BOX 11 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP BRADFD | | 207 SEELEY RD | T C OF CANTON TWP | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 11 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP TOWN CLERK | | PO BOX 168 | | | COLLINSVILLE | CT | 06022 | |
| CANTON TOWNSHIP WASHTN | | 655 GROVE AVE | SHAREN MOSIER TAX COLLECTOR | | WASHINGTON | PA | 15301 | |
| CANTON TOWNSHIP WASHTN | | 655 GROVE AVE | TAX COLLECTOR OF CANTON TWP | | WASHINGTON | PA | 15301 | |
| CANTON TOWNSHIP WATER DEPT | | PO BOX 87680 | | | CANTON | MI | 48187-0680 | |
| CANTON VILLAGE | | 60 MAIN ST | SALLY NOBLE TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON VILLAGE | | 60 MAIN ST | TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON VILLAGE CONDO TRUST | | PO BOX 1968 | | | FRAMINGHAM | MA | 01701 | |
| CANTOR ARKEMA PC | | PO BOX 561 | | | RICHMOND | VA | 23218 | |
| CANTOR FLOMAN GROSS KELLY AND SA | | 378 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| CANTOR SIMON PLLC | | 2141 E BROADWAY RD STE 120 | | | TEMPE | AZ | 85282 | |
| CANTRELL AND CANTRELL | | 4745 3 91ST ST 100 | | | TULSA | OK | 74137 | |
| CANTRELL LAW FIRM PC | | PO BOX 1276 | | | GOOSE CREEK | SC | 29445 | |
| CANTRELL, ALVIN | | 126 N LAKESIDE DR NW | SE RESTORATION GROUP | | KENNESAW | GA | 30144 | |
| CANTRELL, GAIL | | 166 E CTR ST | | | COVINA | CA | 91723 | |
| CANTRELL, JASON P | | 278 WILLOW DR | | | STAFFORDSVILLE | KY | 41256-9028 | |
| CANTRELL, JOHN | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| CANTRELLE REALTY | | 110 E 4TH ST | | | JENNINGS | LA | 70546 | |
| CANTU AND HICKSON | | 4833 SPICEWOOD SPRINGS RD STE 20 | | | AUSTIN | TX | 78759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTU INS AGENCY | | 11999 KATY FWY 510 | | | HOUSTON | TX | 77079 | |
| CANTU, JAIME & CANTU, KARINA | | 3415 SOLERA | | | EDINBURG | TX | 78541-6087 | |
| CANTURA COVE OWNERS ASSOC | | 7301 N STATE HWY 161 STE 360 | | | IRVING | TX | 75039 | |
| CANTURBURY LOT 68 | | 8300 UTICA AVE STE 300 | | | RANCHO CUCAMONGA | CA | 91730-3852 | |
| CANTWELL JR, JAMES P & CANTWELL, THERESA V | | 2798 STANWOOD LANE | | | BENSALEM | PA | 19020-0000 | |
| CANTY KNOWLES GORE AND CO | | 901 WESTERN AVE STE207 | | | PITTSBURGH | PA | 15233 | |
| CANTY, TIMOTHY | | 8427 CUSTER LN | | | EVERGREEN | CO | 80439 | |
| CANYON APPRAISAL SERVICE | | 2422 12TH AVE RD 140 | | | NAMPA | ID | 83686 | |
| CANYON BLUFFS HOA | | 1081 CAMINO DEL RIO S NO 225 | | | SAN DIEGO | CA | 92108 | |
| CANYON COUNTRY | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND CO INC | | VALENCIA | CA | 91355 | |
| CANYON COUNTY | CANYON COUNTY TREASURER | P.O. BOX 1010 | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY | | 1115 ALBANY RM 342 | CANYON COUNTY TREASURER | | CALDWELL | ID | 83605-3522 | |
| CANYON COUNTY | | 1115 ALBANY RM 342 | | | CALDWELL | ID | 83605-3522 | |
| CANYON COUNTY | | PO BOX 1010 | CANYON COUNTY TREASURER | | CALDWELL | ID | 83606 | |
| CANYON COUNTY FARMERS MUTUAL FIRE | | PO BOX 339 | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY RECORDER | | 1115 ALBANY ST RM 246 | | | CALDWELL | ID | 83605 | |
| CANYON COUNTY RECORDERS OFFICE | | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| CANYON CREEK AT RIVERSIDE | | 5029 LAMART DR STE C | | | RIVERSIDE | CA | 92507 | |
| CANYON CREST HOA | | 736 W PIONEER BLVD NO 200 | | | MESQUITE | NV | 89027 | |
| CANYON FALLS GROUP LLC | | 266 CANYON FALLS DR | | | FOLSOM | CA | 95630 | |
| CANYON GARDENS HOA | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND CO INC | | VALENCIA | CA | 91355 | |
| CANYON GATE CINCO RANCH HOA | | 20422 CANYON GATE BLVD | | | KATY | TX | 77450 | |
| CANYON GATE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CANYON GENERAL IMPROVEMENT DIST | | 501 RUE DE LA BLANC | | | SPARKS | NV | 89434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANYON HART CONSTRUCTION | | 929 BINNEY STREET | | | BALTIMORE | MD | 21224 | |
| CANYON HEIGHTS ASSN | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| CANYON HILL IRRIGATION | | PO BOX 448 | | | NAMPA | ID | 83653 | |
| CANYON HILL IRRIGATION DISTRICT | | 5700 E FRANKLIN STE 130 | | | NAMPA | ID | 83687-8499 | |
| CANYON HILL IRRIGATION DISTRICT | | PO BOX 448 | 5700 E FRANKLIN STE 130 | | NAMPA | ID | 83653 | |
| CANYON LAKE PROP HOA | | 22200 CANYON CLUB DR | | | CANYON LAKE | CA | 92587 | |
| CANYON LAKE PROPERTY | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| CANYON LAKE PROPERTY OWNERS | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| CANYON LAKE PROPERTY OWNERS | | 31512 RAILROAD CANYON RD | | | NUEVO | CA | 92567 | |
| CANYON LAKE PROPERTY OWNERS ASSOC | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| CANYON LINKS OWNERS ASSOCIATION | | PO BOX 980398 | | | PARK CITY | UT | 84098 | |
| CANYON MEADOWS OF PLESANTON HOA | | PO BOX 190 | | | PLEASANTON | CA | 94566 | |
| CANYON OAKS PROPERTY OWNERS | | 1750 HUMBOLT RD | | | CHICO | CA | 95928 | |
| CANYON PARK CARRIAGE | | 15315 MAGNOLIA BL 212 | | | SHERMAN OAKS | CA | 91403 | |
| CANYON POINT VILLAS HOMEOWNERS | | 14142 DENVER W PKWY STE 350 | | | GOLDEN | CO | 80401 | |
| CANYON RANCH CONDO ASSOC | | 5610 WARD RD STE 300 | C O HINDMAN SANCHEZ PC | | ARVADA | CO | 80002 | |
| CANYON RESTORATION | | 1300 E BUTLER AVE 200 | | | FLAGSTAFF | AZ | 86001 | |
| CANYON RIDGE WEST PARCEL VI | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| CANYON SOUTH HOMEOWNERS ASSOCIATION | | 1111 TAHQUIZE CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| CANYON SPRINGS HOA | | 8200 PERRIN BELTEL 128 | | | SAN ANTONIO | TX | 78218 | |
| CANYON SPRINGS HOA INC | | 8200 PERRIN BEITEL 128 | | | SAN ANTONIO | TX | 78218 | |
| CANYON TRAIL HOA | | 8765 W KELTON LN BLDG A 1 NO 102 | | | PEORIA | AZ | 85382 | |
| CANYON TRAILS HOA | | 2655 S RAINBOW BLVD STE 105 | C O ASSESSMENT MANAGEMENT SERVICES | | LAS VEGAS | NV | 89146 | |
| CANYON TRAILS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANYON TRAILS UNIT 3 HOMEOWNERS | | PO BOX 5445 | | | GOODYEAR | AZ | 85338 | |
| CANYON TRAILS UNIT 4 WEST COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CANYON VIEW ESTATES | | 16845 VON KARMEN STE 200 | | | IRVINE | CA | 92606 | |
| CANYON VIEW ESTATES | | 20001 CANYON VIEW DR | | | SANTA CLARITA | CA | 91351 | |
| CANYON VIEW ESTATES | | 9265 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW LIMITED | | 9265 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW LIMITED | | 9268 GLENOAKS BOULEVARD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW PROPERTY ASSOCIATION | | 7007 MISSION GORGE RD 201 | | | SAN DIEGO | CA | 92120 | |
| CANYON VILLAGE HOMEOWNERS ASSN | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| CANYON VILLAS COA | | 785 CANYON RIDGE RD | | | RISING FAWN | GA | 30738 | |
| CANYON WEST LAND LEASE | | FEYS FINANCIAL SERVICES | 1001 SOUTH PALM CANYON DRIVE | | PALM SPRINGS | CA | 92264 | |
| CANYON WILLOW HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| CANYON WILLOW TROP OWNERSS ASSOC | | 11135 S EASTERN | | | HENDERSON | NV | 89052 | |
| CANYON WOODS HOMEOWNERS ASSOCIATION | | 1660 MONROE BLVD | | | OGDEN | UT | 84404 | |
| CANYON, ECHO | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| CANYON, MESQUITE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| CANYON, SUNRISE | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| CANYONSIDE IRWIN REALTY INC | | 800 FALLS AVE STE 1 | | | TWIN FALLS | ID | 83301 | |
| CANYONSIDE REALTY INCGMAC | | 700 S LINCOLN | | | JEROME | ID | 83338 | |
| CAO, DUNG V | | 3018 LUCAS CT | | | SAN JOSE | CA | 95148-0000 | |
| CAO, JIN | | 1106 NORTH MENTOR AVE | | | PASADENA | CA | 91104 | |
| CAP 1 BANK | | c/o Dorsey, Nicholas R | 13153 N 75th Dr | | Peoria | AZ | 85381-4006 | |
| CAP 1 BANK | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAP 1 BANK | | PO BOX 85015 | | | RICHMOND | VA | 23285-5075 | |
| CAP 1 FSB | | c/o Robinson, Jacqueline L | 7021 Alondra Blvd Unit 28 | | Paramount | CA | 90723 | |
| CAP 1 FSB | | P.O.BOX 26030 | | | RICHMOND | VA | 23260-6030 | |
| CAP HOLDING LLC | | 2235 PARK TOWNE CIR | | | SACRAMENTO | CA | 95825-0401 | |
| CAP ONE BK | | c/o Bennett, Michael & ORourke Bennett, Cathy | 1152 W Paseo Del Mar | | San Pedro | CA | 90731-6452 | |
| CAP ONE BK | | c/o Black, Thomas J | 925 Dolphin Avenue | | Sebastian | FL | 32958-5119 | |
| CAP ONE BK | | c/o CHISHOLM JR, KENNETH H & Chisholm, Nubia A | 3006 Billings Drive | | Suffolk | VA | 23435 | |
| CAP ONE BK | | c/o Conner II, William O & Conner, Rhonda B | 1218 Foxhill Dr | | Clinton | MS | 39056-3410 | |
| CAP ONE BK | | c/o Grogan, Faye M & Grogan Jr., Philip J | Route 220 South & Linden Drive | | Keyser | WV | 26726 | |
| CAP ONE BK | | c/o Joaquin, Anneli & Joaquin, Julian | 332 N Vendome St | | Los Angeles | CA | 90026-4526 | |
| CAP ONE BK | | c/o Myers, James E & Myers, Robin L | 8521 Oakford Drive | | Springfield | VA | 22152 | |
| CAP ONE BK | | c/o Salpeter, Jeffrey | 1909 North Balfour Road | | Spokane Valley | WA | 99206-3966 | |
| CAP ONE BK | | PO BOX 85520 | | | RICHMOND | VA | 23285- | |
| CAP ONE BK | | PO Box 85642 | | | Richmond | VA | 23285- | |
| CAP REV SVC | | 10340 DEMOCRACY LN | | | FAIRFAX | VA | 22030- | |
| CAP REV SVC | | c/o Carr, Brian K & Carr, Jacqueline J | 100 W White Bear Drive | | Summit Hill | PA | 18250-1731 | |
| CAPAC VILLAGE | | 131 N MAIN ST | TREASURER | | CAPAC | MI | 48014 | |
| CAPAC VILLAGE | | 131 N MAIN ST | | | CAPAC | MI | 48014 | |
| CAPAC VILLAGE | | 131 N MAIN ST BOX 218 | TREASURER | | CAPAC | MI | 48014 | |
| CAPACITY INSURANCE | | 3700 COCONUT CREEK PKWY | | | COCONUT CREEK | FL | 33066 | |
| CAPALBO CAPALBO AND HARTFORD A | | 67 HIGH ST | | | WESTERLY | RI | 02891 | |
| CAPAROLA AT SOUTHERN HIGHLANDS | | 11135 S EASTERN STE 120 | | | HENDERSON | NV | 89052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPASSO, JOSEPH G & CAPASSO, DEBRA M | | 904 E COOVER ST | | | MECHANICSBU | PA | 17055 | |
| CAPE & ISLANDS COFFEE SERVICE | | 8 OTIS PARK DR, STE 3A | | | BOURNE | MA | 02532-8345 | |
| CAPE ANNE HOA | | PO BOX 4585 | | | TUALATIN | OR | 97062 | |
| CAPE APPRAISAL COMPANY | | 5464 N FT WASHINGTON RD STE A 172 | | | GLENDALE | WI | 53217 | |
| CAPE BUSINESS PUBLISHING GROUP LLC | | 704 MAIN STREET ROUTE 6A | | | DENNIS | MA | 02638 | |
| CAPE CARTERET TOWN | | 102 DOLPHIN ST | TAX COLLECTOR | | CAPE CARTERET | NC | 28584 | |
| CAPE CARTERET TOWN | | 102 DOLPHIN ST | TAX COLLECTOR | | SWANSBORO | NC | 28584 | |
| CAPE CHARLES TOWN | | 2 PLUM ST | TREASURER OF CAP CHARLES | | CAPE CHARLES | VA | 23310 | |
| CAPE CHARLES TOWN | | 2 PLUM ST | TREASURER OF CAPE CHARLES TOWN | | CAPE CHARLES | VA | 23310 | |
| CAPE COD & ISLANDS ASSOCIATION OF REALTORS | | 22 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| CAPE COD & ISLANDS MULTIPLE LISTING SERVICE | | 22 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| Cape Cod Bank & Trust | | 10 Main Street | | | Wellfleet | MA | 02667 | |
| Cape Cod Bank & Trust | | 24 Workshop Road | | | South Yarmouth | MA | 02664 | |
| CAPE COD BANK and TRUST | KAREN WILLIAMS | 24 WORKSHOP RD | PO BOX 1180 | | SOUTH YARMOUTH | MA | 02664 | |
| CAPE COD BROADCASTING AND CAPECOD.COM | | 737 WEST MAIN STREET | | | HYANNIS | MA | 02601 | |
| CAPE COD DISPOSAL CO | | 724 STATE HIGHWAY | | | WELLFLEET | MA | 02667 | |
| CAPE COD E-COM INC | | 923 ROUTE 6A | BUILDING 5 UNIT AA | | YARMOUTHPORT | MA | 02675 | |
| CAPE COD LIFE PUBLICATIONS | | DEPT 380 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |
| CAPE COD LOCK & SAFE CO | | 657 MAIN ST (ROUTE 28) | | | WEST YARMOUTH | MA | 02673 | |
| CAPE COD PAPER COMPANY, INC. | | P.O. BOX 2005 | 1147 MAIN STREET | | DENNIS | MA | 02638 | |
| CAPE COD SYMPHONY ORCHESTRA | | 712 A MAIN ST | | | YARMOUTH PORT | MA | 02675 | |
| CAPE COD TIMES | | 319 MAIN ST. | | | HYANNIS | MA | 02601 | |
| CAPE COD TIMES | | P.O. BOX 7024 | | | CHICOPEE | MA | 01021-7024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE COD YOUNG PROFESSIONALS INC | | PO BOX 1302 | | | SO DENNIS | MA | 02660-1302 | |
| CAPE CODDER RESORT | | 1225 LYAMOUGH RD | RT 132 & BEARSES WAY | | HYANNIS | MA | 02601 | |
| CAPE CORAL ASSM PROGRAM | | PO BOX 911050 | | | ORLANDO | FL | 32891 | |
| CAPE CORAL POOL CONTROL | | 2310 SE 15TH TERRACE | | | CAPE CORAL | FL | 33990 | |
| CAPE CROSSROADS CONDO TRUST | | 500 W CUMMINGS PARK STE 6050 | | | WOBURN | MA | 01801 | |
| CAPE DISCOUNT FUEL | | 202 QUEEN ANNE ROAD | | | HARWICH | MA | 02645 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD | CAPE ELIZABETH TOWN | | CAPE ELIZABETH | ME | 04107 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD | | | CAPE ELIZABETH | ME | 04107 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD PO BOX 6260 | DEBBIE LN TC | | CAPE ELIZABETH | ME | 04107 | |
| CAPE FEAR CARPET AND | | 2731 HOPE MILLS RD | TILE STORE | | FAYETTEVILLE | NC | 28306 | |
| CAPE FEAR INSURANCE ASSOC INC | | 4320 SOUTHPORT SUPPLY RD 300 | | | SOUTHPORT | NC | 28461 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | 235 GOVERNMENT CTR DR | | | WILMINGTON | NC | 28403 | |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQUARE STE 303 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE COUNTY COURTHOUSE | DIANE DIEBOLD COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | CAPE GIRARDEAU COUNTY COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | DIANE DIEBOLD COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU RECORDER OF DEED | | 1 BARTON SQUARE STE 203 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU RECORDER OF DEEDS | | 1 BARTON SQ STE 203 | | | JACKSON | MO | 63755-1887 | |
| CAPE MAY CITY | | 643 WASHINGTON ST | CAPE MAY CITY TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| CAPE MAY CITY | | 643 WASHINGTON ST | TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| CAPE MAY COUNTY CLERK | | 7 N MAIN ST | PO BOX 5000 | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY CLERK | | 7 N MAIN ST DN 109 | | | CAPE MAY COURT HOUSE | NJ | 08210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE MAY COUNTY CLERKS OFFICE | | 7 N MAIN ST | CAPE MAY COUNTY CLERKS OFFICE | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY CLERKS OFFICE | | 7 N MAIN ST | | | CAPE MAY | NJ | 08210 | |
| CAPE MAY POINT BORO | | PO BOX 490 | CAPE MAY POINT BORO COLLECTOR | | CAPE MAY POINT | NJ | 08212 | |
| CAPE MAY POINT BORO | | PO DRAWER 490 | TAX COLLECTOR | | CAPE MAY POINT | NJ | 08212 | |
| CAPE MUTUAL INS | | PO BOX 40 | | | LIBERAL | MO | 64762 | |
| CAPE NOME DISTRICT RECORDER | | 179 FRONT ST STE 235 | | | NOME | AK | 99762 | |
| CAPE REP THEATRE | | ROBERT R TROIE | PO BOX 1262 | | NORTH EASTHAM | MA | 02651 | |
| CAPE ROYALE PROPERTY | | PO BOX 297522 | OWNERS ASSOCIATION | | HOUSTON | TX | 77297 | |
| CAPE SCHOOL | | P.O. BOX 169 | | | BUCKINGHAM | VA | 23921 | |
| CAPE TIP CONDOMINIUM TRUST | | 65 OLD MILL WAY | | | WELLFLEET | MA | 02667 | |
| CAPE VINCENT TOWN | | 31132 COUNTY ROUTE 4 | TAX COLLECTOR | | CAPE VINCENT | NY | 13618 | |
| CAPE VINCENT TOWN | | 31132 COUNTY ROUTE 4 PO BOX 915 | TAX COLLECTOR | | CAPE VINCENT | NY | 13618 | |
| CAPE VINCENT VILLAGE | | BOX 337 | | | CAPE VINCENT | NY | 13618 | |
| CAPECCI, CHARLA | | PO BOX 4412 | PAUL DAVIS RESTORATION | | OMAHA | NE | 68104 | |
| CAPEHART AND SCATCHARD | | 8000 MIDLANTIC DR STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| CAPEHART, TERTRINA C | | 3422 FOUNTAIN CIR | | | MONTGOMERY | AL | 36116 | |
| CAPELL VALLEY PTA | | 1192 CAPELL VALLEY ROAD | | | NAPA | CA | 94558 | |
| CAPELL, TROY | | 3262 E THOUSAND OAKS BLVD 210 | | | WESTLANKE VILLAGE | CA | 91362 | |
| CAPELLA LAW FIRM | | 3421 N CAUSEWAY BLVD STE 404 | | | METAIRIE | LA | 70002 | |
| CAPERS S MARTIN | | 6 SUNBURY LN | | | SAVANNAH | GA | 31406 | |
| CAPES SOKOL GOODMAN AND SARACHAN PC | | 7701 FORSYTH BLVD FL 12 | | | SAINT LOUIS | MO | 63105 | |
| CAPESCAPES LANDSCAPING | | PO BOX 949 | | | BREWSTER | MA | 02631 | |
| CAPEWAY PEST CONTROL | | DIV OF SANITARY CHEMICAL | SERV, INC. | | HYANNIS | MA | 02601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPEX HOMES NEVADA LLC | | 2009 E WINDMILL LN | | | LAS VEGAS | NV | 89123-2043 | |
| CAPEZIO CONTRACTORS INC | | 8550 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| CAPIRO, JAUN | | 3521 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| CAPIRO, JOHN | | 155 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292-5153 | |
| CAPIRO, JOHN | | 2999 OVERLAND AVE 104 | | | LOS ANGELES | CA | 90064 | |
| CAPIRO, JOHN | | 3521 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| CAPISTRANO VILLAS HOA | | 11011 RICHMOND STE 615 | C O TEXAS COMMUNITY MANAGEMENT | | HOUSTON | TX | 77042 | |
| CAPITAL 1 BK | | c/o Aranda, Miguel & Aranda, Guadalupe | 517 W I St | | Ontario | CA | 91762-2309 | |
| CAPITAL 1 BK | | c/o Clark, Charles T | 7404 Mesa De Arena Nw | | Albuquerque | NM | 87120 | |
| CAPITAL 1 BK | | c/o French, Cynthia A | 2434 Dakem Dr | | Dayton | OH | 45434-7050 | |
| CAPITAL 1 BK | | c/o LAMIRAND, S GEORGE | 2449 REDFIELD ST | | NILES | MI | 49120 | |
| CAPITAL 1 BK | | c/o Nichols, John R | 8048 Hidden View Cir | | Fair Oaks | CA | 95628 | |
| CAPITAL 1 BK | | c/o Sovern, Kimberly L | 118 Queensway Dr | | Avon | IN | 46123-9659 | |
| CAPITAL 1 BK | | c/o Treff, Robert F & Treff, Donna L | 22932 Avenida Val Verde | | Laguna Hills | CA | 92653 | |
| CAPITAL 1 BK | | c/o Vranorsey, Robert J | 158 Bennett Brook Rd | | Franklin | NH | 03235-2312 | |
| CAPITAL 1 BK | | P. O. Box 60024 | | | City Of Industry | CA | 91716-0024 | |
| CAPITAL 1 BK | | P. O. Box 70884 | | | Charlotte | NC | 28272-0884 | |
| CAPITAL 1 BK | | PO BOX 30275 | | | SALT LAKE CITY | UT | 84130-0275 | |
| CAPITAL ADVNTG GRP DBA ADV HM IMP | | 3354 PERIMETER HILL DRST 140 | | | NASHVILLE | TN | 37211 | |
| CAPITAL ALLIANCE INS CO | | PO BOX 235015 | | | MONTGOMERY | AL | 36123 | |
| CAPITAL APPRAISAL AND INSPECTION CO | | 2 HEATHER LN | | | RENSSELAER | NY | 12144 | |
| CAPITAL APPRAISAL INC. | | 215 RIDGEDALE AVENUE | | | FLORHAM PARK | NJ | 07932 | |
| CAPITAL APPRAISALS | | 3431 CLIFTON FARM DR | | | DECATUR | GA | 30034 | |
| CAPITAL APPRAISALS | | 3431 CLIFTON FARM DR | | | DECATUR | GA | 30034-3714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL APPRAISALS | | PO BOX 90160 | | | ATLANTA | GA | 30364 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | |
| CAPITAL APPRAISALS INC | | 8525 ROYALL OAKS DR | | | GRANITE BAY | CA | 95746-9398 | |
| CAPITAL ASSEST RESERACH CORPORATION | | 1010 ALLEGHENY BUILDING | | | PITTSBURGH | PA | 15233 | |
| CAPITAL ASSET RESEARCH COPORATION | | 1010 ALLEHENY BUILDING | | | PITTSBURGH | PA | 15233 | |
| CAPITAL ASSET RESEARCH COPORATION | | 1010 ALLEHENY BUILDING | | | PITTSBURG | PA | 15233 | |
| CAPITAL ASSET RESEARCH CORPORATION | | 3950 RCA BLVD STE 5001 | | | PALM BEACH GARDENS | FL | 33410 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | BOX 149061 | | | CORAL GABLES | FL | 33114 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | PO BOX 4607 | | | DEERFIELD | FL | 33442 | |
| CAPITAL BANK | | 1 CHURCH ST STE 300 | | | ROCKVILLE | MD | 20850 | |
| CAPITAL BANK | | 130 N STEELE ST | | | SANFORD | NC | 27330 | |
| CAPITAL BANK | | 4901 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| CAPITAL BANK & TRUST | | PO BOX 7118 | | | INDIANAPOLIS | IN | 46207-7118 | |
| Capital Bank N.A. | | 1 Church Street, Suite 300 | | | Rockville | MD | 20850 | |
| CAPITAL BANK NATIONAL ASSOCIATION | | ONE CHURCH STREET STE 300 | | | ROCKVILLE | MD | 20850 | |
| CAPITAL CENTER LLC | | 4510 COX RD STE 302 | | | GLEN ALLEN | VA | 23060-3394 | |
| CAPITAL CENTER LLC | | 4510 COX ROAD | | | GLEN ALLEN | VA | 23060-3394 | |
| CAPITAL CITY BANK | | 1301 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| CAPITAL CITY HOMES LLC | | 4315 EIKHORN BLVD #A | | | NORTH HIGHLANDS | CA | 95842 | |
| CAPITAL CITY INC | | 1420 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| CAPITAL CITY INS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CAPITAL CITY REALTY | | 315 E MCCARTY ST | | | JEFFERSON CITY | MO | 65101 | |
| CAPITAL CITY RELOCATION LLC | | PO BOX 28132 | | | AUSTIN | TX | 78755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL CONSTRUCTION SERVICES | | 130 BUFORD RD | | | RICHMOND | VA | 23235 | |
| CAPITAL CONSULTANTS MANAGEMENT | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| CAPITAL CONSULTANTS MANAGEMENT CORP | | 8360 E VIA DE VENTURA BLDG L 100 | SONORAN FOOTHILLS COMMUNITY ASSOC | | SCOTTSDALE | AZ | 85258-3183 | |
| CAPITAL CONSULTANTS MANAGEMENT CORP | | 8360 E VIA DE VENTURA BLDG L100 | WILLIAM LYON HOMES SONORAN FOOTHILLS | | SCOTTSDALE | AZ | 85258 | |
| CAPITAL CONSULTANTS MGMT CORP | | NULL | | | HORSHAM | PA | 19044 | |
| CAPITAL CONTRACTORS AND REMODELING | | 211 N LAUDERDALE | | | MEMPHIS | TN | 38105 | |
| CAPITAL CREDIT INCORPORATED | | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188 | |
| Capital Crossing | | 101 Summer Street | | | Boston | MA | 02110 | |
| Capital Crossing | | 99 HIGH ST FL 7 | | | BOSTON | MA | 02110-2356 | |
| CAPITAL ENTERPRISE INSURANCE GROUP | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| CAPITAL FUNDING GROUP | | 2081 BUSINESS CENTER DR STE 230 | | | IRVINE | CA | 92612-1143 | |
| CAPITAL FUNDING MORTGAGE COMPANY LLC | | 747 NORTH LASALLE STREET | 6TH FLOOR | | CHICAGO | IL | 60654 | |
| CAPITAL FUNDING MORTGAGE COMPANYLLC | | 747 N LASALLE 6TH FL | | | CHICAGO | IL | 60654-5089 | |
| CAPITAL IMPROVEMENT | | 5727 JEFFERSON HWY | SHAHED MUHAMMAD | | HARAHAN | LA | 70123 | |
| CAPITAL INSRUANCE AGENCY | | 6322 SOVEREIGN ST STE 248 | | | SAN ANTONIO | TX | 78229 | |
| CAPITAL INSURANCE | | 1954 NE 163 ST | | | N MIAMI BEACH | FL | 33162 | |
| CAPITAL INSURANCE GROUP | | PO BOX 6268 | | | SAN JOSE | CA | 95150 | |
| CAPITAL LAW FIRM INC | | 765 THE CITY DR S STE 105 | | | ORANGE | CA | 92868 | |
| Capital Markets Cooperative | | 814 A1A N Ste 303 | | | Pointe Vedra Beach | FL | 32082 | |
| CAPITAL MORTGAGE FINANCE CORP | | 6310 STEVEN FOREST RD | | | COLUMBIA | MD | 21046 | |
| CAPITAL MORTGAGE FUNDING LLC | | 17170 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| CAPITAL MORTGAGE LLC | | PO BOX 565757 | | | MIAMI | FL | 33256-5757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL MORTGAGE SERVICES OF TEXAS | | PO BOX 6338 | | | LUBBOCK | TX | 79493 | |
| CAPITAL MUTUAL INSURANCE | | 123 WILLIAM ST LOBBY 1 | | | NEW YORK | NY | 10038 | |
| Capital One | | 15000 Capital One Drive | | | Richmond | VA | 23238 | |
| CAPITAL ONE | | 6125 LAKEVIEW RD | SUITE 800 | | CHARLOTTE | NC | 28269 | |
| CAPITAL ONE | | DEPOSIT VERIFICATION DEPT | 5718 WESTHEIMER RD, 5TH FLOOR | | HOUSTON | TX | 77057 | |
| CAPITAL ONE BANK | | 12730 KINGSTON AVE. | | | Chester | VA | 23836- | |
| Capital One Bank | | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| CAPITAL ONE BANK | | c/o Chapman, Robert E & Chapman, Shirley | 357 Seneca Place | | Seneca | IL | 61360-9303 | |
| Capital One Bank FKA Hibernia | | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| CAPITAL ONE BANK FKA HIBERNIA | | 7200 N MOPAC | STE 100 | | AUSTIN | TX | 78731 | |
| CAPITAL ONE HOME LOANS | | 7311 W 132ND ST STE 300 | | | OVERLAND PARK | KS | 66213 | |
| CAPITAL ONE HOME LOANS | | PO BOX 90908 | | | HENRICO | VA | 23242-1908 | |
| Capital One Home Mortgage | | 3939 John Carpenter Fwy | | | Irving | TX | 75063 | |
| CAPITAL PEST AND LANDSCAPING SVC INC | | 153 EDGERTON LN | | | LEXINGTON | SC | 29072 | |
| CAPITAL PROPERTIES | | GMAC REAL ESTATE | 3500 JEFFERSON | | AUSTIN | TX | 78731-6224 | |
| CAPITAL QUEST MORTGAGE INC | | 3905 NATIONAL DR STE 270 | | | BURTONSVILLE | MD | 20866 | |
| CAPITAL REALTY | | 9095 GLACIER HWY STE 102 | | | JUNEAU | AK | 99801 | |
| CAPITAL REALTY GROUP INC | | 80 CHARLES ST | | | BOSTON | MA | 02114 | |
| CAPITAL RECOVERY SERVI | | 10340 DEMOCRACY LN STE 3 | | | FAIRFAX | VA | 22030- | |
| CAPITAL RECOVERY SERVI | | c/o Walker, Molly K & Walker, Romain J | 4221 Sean Ct | | Batavia | OH | 45103 | |
| Capital recovery systems | | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | |
| CAPITAL RESTORATION INC | | 6415 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| CAPITAL ROOFING | | 11731 NW 3RD DR | | | CORAL SPRINGS | FL | 33071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL SAVINGS AND LOAN | | 2219 YORK RD | COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| CAPITAL SAVINGS AND LOAN | | 2219 YORK RD | COLLECTOR | | TIMONIUM | MD | 21093 | |
| CAPITAL SOLUTIONS | | 1707 W ROSCOE ST STE 2 | | | CHICAGO | IL | 60657 | |
| CAPITAL TITLE INS AGENCY, INC. | | TRISHA CHATMAN, RECORDING DEPT | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | 25800 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN | RECORDING DEPARTMENT | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN RECORDING DEPT | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN RECORDING DEPT | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY INC | | 25800 NORTHWESTERN HWY STE 120 | | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TOWNSHIP | | 200 S 9TH ST RM 102 | CAPITAL TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62701 | |
| CAPITAL TOWNSHIP | | 200 S 9TH ST RM 102 | | | SPRINGFIELD | IL | 62701 | |
| CAPITAL TRUST DEVELOPMENT | | 2848 SHAWNEE RD | STEVE GORGONNE | | WEST PALM BEACH | FL | 33406 | |
| CAPITAL TRUST LLC | | 404 S HUNTINGTON AVE | | | JAMAICA PLAIN | MA | 02130 | |
| CAPITAL UTILITIES | | PO BOX 1568 | | | SEVERNA PARK | MD | 21146 | |
| CAPITALANO INVESTMENTS LLC | | 160 W FOOTHILL PKWY, STE 105, #106 | | | CORONA | CA | 92882 | |
| CAPITALBANC MORTGAGE CORP | | 3905 NATIONAL DR | | | BURTONSVILLE | MD | 20866 | |
| CAPITOL ABSTRACT AND TITLE COMPANY | | 6601 N BROADWAY EXTENSION | BROADWAY EXECUTIVE PARK 5 | | OKLAHOMA CITY | OK | 73116 | |
| CAPITOL ABSTRACT AND TITLE COMPANY | | 6601 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73116 | |
| CAPITOL APPRAISAL SERVICE INC | | PO BOX 220508 | | | CHANTILLY | VA | 20153-0508 | |
| CAPITOL APPRAISAL SERVICES | | PO BOX 220508 | | | CHANTILLY | VA | 20153 | |
| CAPITOL BANK | | 710 N HIGH POINT RD | | | MADISON | WI | 53717 | |
| CAPITOL BANK | | 710 N HOGH POINT ROAD | | | MADISON | WI | 53717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL BUILDERS LLC | | 4731 W 9TH CT | | | HIALEAH | FL | 33012 | |
| CAPITOL CITY HOMES LLC | | 4315 A ELKHORN BLVD | | | SACRAMENTO | CA | 95842 | |
| CAPITOL CITY INS AGY INC | | 8030 N MOPAC EXPWY | | | AUSTIN | TX | 78759 | |
| CAPITOL CITY REAL ESTATE | | 743 NE FOREST | 514 NE ARTER | | TOPEKA | KS | 66616 | |
| CAPITOL CLEANING CONTRACTORS INC | | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | |
| CAPITOL COUNTY MUTUAL FIRE | | 12115 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| CAPITOL COUNTY MUTUAL FIRE INS CO | | 231 W LOCKWOOD | | | ST LOUIS | MO | 63119 | |
| CAPITOL ENTERPRISE INS | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| CAPITOL FEDERAL SAVINGS | MELISSA SHINE | 700 S KANSAS AVE | | | TOPEKA | KS | 66601 | |
| CAPITOL FEDERAL SAVINGS | | 700 S KANSAS AVE | ATTN MELISSA SHINE | | TOPEKA | KS | 66603-3894 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | | Topeka | KS | 66601 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | | Topeka | KS | 66603-3894 | |
| CAPITOL INDEMNITY CORP | | PO BOX 5900 | | | MADISON | WI | 53705 | |
| Capitol One | | 5718 Westheimer Ste 600 | | | Houston | TX | 77057 | |
| CAPITOL ONE BANK | | PO BOX 70884 | | | CHARLOTTE | NC | 28272 | |
| CAPITOL PREFERRED INSURANCE CO | | PO BOX 31156 | | | TAMPA | FL | 33631 | |
| CAPITOL REALTY GROUP | | 8125 D DECKER LN | | | MONTGOMERY | AL | 36117 | |
| CAPITOL ROOFING AND SERVICES | | 12119 FAR TO MARKET RD 917 | | | ALVARADO | TX | 76009 | |
| CAPITOL ROOFING AND SUPPLY CO INC | | 145 NE 46TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| CAPITOL TITLE | | 3910 S ST | | | LINCOLN | NE | 68506 | |
| CAPITOL TITLE INSURANCE AGENCY INC | | 102 OLD SOLOMONS ISLAND RD 3000 | | | ANNAPOLIS | MD | 21401 | |
| CAPITOL VALUATION GROUP LLC | | 925 S CAPITAL OF TEXAS HWY | SUITE 110 | | AUSTIN | TX | 78746 | |
| CAPLAN AND LUBER LLP | | 40 DARBY RD | | | PAOLI | PA | 19301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPLAN, BESS | | 2022 GARRETT RD | GROUND RENT COLLECTOR | | MANCHESTER | MD | 21102 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | | | BALTIMORE | MD | 21208 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | | | PIKESVILLE | MD | 21208 | |
| CAPLAN, MICHAEL J | | 827 E SANTA FE | | | GRANTS | NM | 87020 | |
| CAPLAN, RUTH R | | 16 OLD CT RD 617 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPLAN, RUTH R | | 16 OLD CT RD 617 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| CAPLAN, SCHLEGEL | | 121 S ORANGE AVE | SUTIE 880 | | ORLANDO | FL | 32801 | |
| CAPLAN, STEPHEN R | | 31 N HYER AVE | | | ORLANDO | FL | 32801 | |
| CAPLAN, TRINA | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208-1822 | |
| CAPLAN, TRINA | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | WASHINGTON | DC | 20208 | |
| CAPLIN, IRVIN | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPMARK | | ATTN JASON KAMIENSKI | 200 WITMER ROAD | | HORSHAM | PA | 19044 | |
| CAPMARK FINANCE INC | | 200 WITMER RD | | | HORSHAM | PA | 19044 | |
| CAPMBELL TRAYLOR, LINDA | | 2742 VIRGINIA COLONY DR | | | WEBSTER | TX | 77598 | |
| CAPOBIANCO, JOSE G | | 2301 SW 27TH AVENUE UNIT 504 | | | MIAMI | FL | 33145 | |
| CAPODANNO ELECTRIC | | PO BOX 1172 | | | MOUNTAINSIDE | NJ | 07092-0172 | |
| CAPON FAMILY TRUST | | 2614 EAST VIRGINIA AVENUE | | | ANAHEIM | CA | 92806-4324 | |
| CAPONE AND KEEFE PC | | 60 HWY 71 UNIT 2 | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| CAPONE AND KEEFE PC | | 60 HWY 71 UNIT 2 | | | SPRING LAKE | NJ | 07762 | |
| CAPONE, SANDY J & CAPONE, JANET M | | 336 SENECA PARK AVE | | | ROCHESTER | NY | 14617 | |
| CAPORALE, PETER | | 901 15TH ST S 1517 | JENKINS RESTORATION | | ARLINGTON | VA | 22202 | |
| CAPORALETTI SR, ANTHONY | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPOUANO,BECKMAN & RUSSELL,LLC | | POST OFFICE DRAWER 4689 | | | MONTGOMERY | AL | 36103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPPAS, SANDRA | | 1123 SAINT JAMES AVE | FINYL VINYL | | SPRINGFIELD | MA | 01104 | |
| CAPPELETTI, ANDRES C & CAPELETTI, LORENA | | PO BOX 442 | | | TOQUERVILLE | UT | 84774 | |
| CAPPELLAZZO, RONALD L | | 3250 W MARKET ST STE 7 | | | AKRON | OH | 44333 | |
| CAPPELLO, JOHN V | | 8161 S POPLAR WAY 101 | | | CENTENNIAL | CO | 80112-4406 | |
| CAPPELLO, VERONICA M | | 4472 E CALADIUM PL | | | TUCSON | AZ | 85712 | |
| CAPPER, PAUL Q & CAPPER, OPAL J | | 6211 VALROY DR | | | SAN JOSE | CA | 95123-4952 | |
| CAPPS, KARISSA J & CAPPS, BILLY J | | 6812 MARTY ST | | | OVERLAND PARK | KS | 66204-1344 | |
| CAPPS, LARRY M | | 6160 CENTRAL CHURCH RD | | | DOUGLASVILLE | GA | 30135 | |
| CAPPS, PATRICIA | | 5816 PEACHTREE LN | COMMUNITY AMERICA CREDIT | | GLADSTONE | MO | 64119 | |
| CAPRI GARDENS CONDOMINIUM | | 12037 N E 2ND AVE | | | MIAMI | FL | 33161 | |
| CAPRI H ASSOCIATION INC | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| CAPRI MILLER AND TODD ROGERS AND | | 4608 AEGEAN AVE | B AND L HOMES AND DEVELOPMENT CORP | | HOLIDAY | FL | 34690 | |
| CAPRI, VILLA | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CAPRIA, KYLE | | 8114 CROOK DR N | MOORE RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46256 | |
| CAPRICE W JAMES AND | | 706 OBRIEN | CARPENTRY PLUS | | TOLEDO | OH | 43604-8336 | |
| CAPRON TOWN | TREASURER | PO BOX 149 | MAIN ST | | CAPRON | VA | 23829 | |
| CAPRON, CHERYL Y | | 3819 COLE MILL RD | | | DURHAM | NC | 27712 | |
| CAPS WOODWORKING AND HOME IMPROVEMENT | | 54 NORRIS ST | | | HARRIDEN | CT | 06517 | |
| CAPSTAR HOLDINGS LLC | | 11601 WILSHIRE BLVD STE 1650 | | | LOS ANGELES | CA | 90025 | |
| CAPSTEAD MORTGAGE CORPATION | ALFRED CHANG | 8401 N CENTRAL EXPY 800 | | | DALLAS | TX | 75225-4404 | |
| Capstead Mortgage Corporation | | 8401 N Central Expy #800 | | | Dallas | TX | 75225-4402 | |
| CAPSTEAD MORTGAGE CORPORATION | | 8401 N CENTRAL EXPY 800 | | | DALLAS | TX | 75225 | |
| CAPSTONE ALLIANCE LLC | | 11011 DOMAIN DR APT 8315 | | | AUSTIN | TX | 78758 | |
| CAPSTONE CUSTOM HOMES INC | | 211 E ILLINOIS ST STE 1 | | | WHEATON | IL | 60187-5403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPSTONE INC | | 2716 A E BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| CAPSTONE LENDING CORP | | 12750 CTR CT DR STE 405 | | | CERRITOS | CA | 90703 | |
| CAPSTONE PROPERTY MANAGEMENT OFFICE | | 1555 W DIVERSY PKWY | SHAUNTI ALTHOFF | | CHICAGO | IL | 60614 | |
| CAPSTONE ROOFING | | 3760 E MEADOWMERA PL | | | SPRINGFIELD | MO | 65809 | |
| CAPTAINS COVE CONDOMINIUM C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CAPTAINS COVE CONDOMINIUM TRUST | | 4 PRESTON CT STE 101 | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| Captaris | | 6025 S Quebec St Ste 260 | | | Englewood | CO | 80111 | |
| CAPTARIS | | DEPT 1789 | | | DENVER | CO | 80291-1789 | |
| Captiva Software Corporation | | 10145 Pacific Heights Blv | | | San Diego | CA | 92121-4234 | |
| Captiva Software Corporation | | C/O EMC Corporation | 176 South Street | | Hopkinton | MA | 01748 | |
| CAPUTO, VINCENT & CAPUTO, MARIA | | 11 CAROLEE CT | | | ISLIP | NY | 11795 | |
| CAR | | 6600 W IRVING PARK RD | USE 0001173133 | | CHICAGO | IL | 60634 | |
| CARA A HARSH | MICHAEL A HARSH | 202 STAUFFER | | | POTTSTOWN | PA | 19465 | |
| CARA DE STEFANO | | 833 ESTUARY WAY | | | DELRAY BEACH | FL | 33483-6045 | |
| CARA M ONEILL ATT AT LAW | | 2390 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| CARA M PERALTA ATT AT LAW | | 1528 EUREKA RD STE 101 | | | ROSEVILLE | CA | 95661 | |
| CARA PUGH | | 3721 DALRAIDA TERRACE | | | MONTGOMERY | AL | 36109 | |
| CARA ZALLER | | 7148 MORNING LIGHT TRAIL | | | COLUMBIA | MD | 21044 | |
| CARABAJAL, BOBBY R & CARABAJAL, VERA C | | 805 CONCHAS PLACE | | | ROSWELL | NM | 88203-0000 | |
| CARABALLO, MARILYN | | 1828 N NATOMA AVE | | | CHICAGO | IL | 60707-3918 | |
| CARAGAN, MANUELA | | 23151 DENVER COURT | | | MORENO VALLEY | CA | 92553 | |
| CARAL L POTVIN | | 73 DOGWOOD LN | | | AGAWAM | MA | 01001-0000 | |
| CARALYCE M LASSNER ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARAPELLA, DAWN A | | PO BOX 67 | | | VALRICO | FL | 33595 | |
| CARASKA, MARC A | | 655 UNIVERSITY AVE 230 | | | SACRAMENTO | CA | 95825 | |
| CARATUNK TOWN | | PO BOX 60 | TAX COLLECTOR | | CARATUNK | ME | 04925 | |
| CARAVELLA AT PALMIRA NEIGHBOORHOOD ASSOCIATION INC VS GMAC MORTGAGE LLC | | BECKER and POLIAKOFF PA | 12140 CARISSA COMMERCE CT STE 200 | | FORT MYERS | FL | 33966 | |
| CARAVELLA PALMIRA G AND CC ASSOC INC | | 12671 WHITEHALL DR | | | CAPE CORAL | FL | 33907-3626 | |
| CARAVEO JR, EVERETT A & CARAVEO, HELEN M | | 324 MANZANITA DR | | | DELANO | CA | 93215 | |
| CARAWAY, MICHAEL | | 7116 N CRYSTAL AVE | | | KANSAS CITY | MO | 64119 | |
| CARBAJAL, JESUS | | 2610 LEXINGTON ST | | | DURHAM | NC | 27707 | |
| CARBER APPRAISALS INC | | PO BOX 4038 | | | SILVERDALE | WA | 98383 | |
| CARBON COPY CONSTRUCTION AND | | 7901 WINTERWOOD CT | LEEALLAN AND KIMBERLY PANTI | | JACKSONVILLE | FL | 32210 | |
| CARBON COPY CONSTRUCTIONINC | | 12412 SAN JOSE BLVDSUITE 301 | | | JACKSONVILLE | FL | 32223 | |
| CARBON COUNTY | CARBON COUNTY-TREASURER | P.O. BOX 7 | | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | 120 E MAIN | MARILYN GRAHAM TREASURER | | PRICE | UT | 84501 | |
| CARBON COUNTY | | 120 E MAIN | | | PRICE | UT | 84501 | |
| CARBON COUNTY | | 17 W 11TH STREET PO BOX 828 | CARBON COUNTY TREASURER | | RED LODGE | MT | 59068 | |
| CARBON COUNTY | | 213 W PINE | PO BOX 7 | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | 213 W PINE PO BOX 7 | CINDY BALDWIN TREASURER | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | PO BOX 7 | CARBON COUNTY TREASURER | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | PO BOX 828 | CARBON COUNTY TREASURER | | RED LODGE | MT | 59068 | |
| CARBON COUNTY CLERK | | 415 W PINE PO BOX 6 | COURTHOUSE | | RAWLINS | WY | 82301 | |
| CARBON COUNTY EAST PENN TWP | | PO BOX 44 | TAX COLLECTOR | | ASHFIELD | PA | 18212 | |
| CARBON COUNTY PACKER TWP | | 1449 WETZEL RUN DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| CARBON COUNTY RECORDER | | 120 E MAIN | COURTHOUSE | | PRICE | UT | 84501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARBON COUNTY RECORDER | | COURTHOUSE BUILDING 120 E MAIN | | | PRICE | UT | 84501 | |
| CARBON COUNTY RECORDER | | PO BOX 887 | | | RED LODGE | MT | 59068 | |
| CARBON COUNTY RECORDER OF DEEDS | | PO BOX 89 | CARBON COUNTY RECORDER OF DEEDS | | JIM THORPE | PA | 18229 | |
| CARBON COUNTY RECORDER OF DEEDS | | PO BOX 89 | | | DELANO | PA | 18220 | |
| CARBON COUNTY TAX CLAIM BUREAU | | 2 LEHIGH AVE LEHIGH AVE IN HAZARD S | COURTHOUSE ANNEX | | JIM THORPE | PA | 18229 | |
| CARBON COUNTY TAX CLAIM BUREAU | | PO BOX 37 | | | JIM THORPE | PA | 18229 | |
| CARBON RECORDER OF DEEDS | | PO BOX 89 | | | JIM THORPE | PA | 18229 | |
| CARBON TOWNSHIP RUNTIN | | RD1 BOX 222 | T C OF CARBON TOWNSHIP | | SAXTON | PA | 16678 | |
| CARBON TWP | | RD1 BOX 222 | TAX COLLECTOR | | SAXTON | PA | 16678 | |
| CARBONARO, MICHAEL H | | 330 CHARING CROSS RD | | | ELK GROVE VILLAGE | IL | 60007-4319 | |
| CARBONDALE AREA SD FELL TWP | | 109 DELAWARE ST | T C OF CARBONDALE SD FELL TWP | | SIMPSON | PA | 18407 | |
| CARBONDALE AREA SD FELL TWP | | 604 MAIN ST BOX 2 | T C OF CARBONDALE SD FELL TWP | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY LACKAW | | 1 N MAIN ST MUNCPL BLDG | TC OF CARBONDALE CITY | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY LACKAW | | 1 N MAIN ST MUNCPL BLDG | | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY SCHOOL DISTRICT | | 1 N MAIN ST MUNI BLDG | TC OF CARBONDALE CITY SCH DIST | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY SCHOOL DISTRICT | | 1 N MAIN ST MUNICIPAL BLDG | T C OF CARBONDALE CITY SCH DIST | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY SCHOOL DISTRICT | | 1 N MAIN ST MUNICIPAL BLDG | | | CARBONDALE | PA | 18407 | |
| CARBONDALE TOWNSHIP LACKAW | | 729 MORSE AVE | T C OF CARBONDALE TOWNSHIP | | CARBONDALE | PA | 18407 | |
| CARBONDALE TWP | | 208 OLD ORCHARD RD | TAX COLLECTOR | | CARBONDALE | PA | 18407 | |
| CARBONE, ANTHONY & CARBONE, KELLIE | | 10401 NW 8TH ST #106 | | | PEMBROKE PINES | FL | 33026 | |
| CARBONE, FRANCIS | | 231 CLIFTON AVE | | | SHARON HILL | PA | 19079 | |
| CARBONE, JAMES & CARBONE, THERESA | | 120 RUTLEDGE DRIVE | | | RED BANK | NJ | 07701 | |
| CARBONELL, CLARO D & CARBONELL, JOSEFINA T | | 43453 BUENA VISTA WAY | | | LANCASTER | CA | 93536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARCAMO, JUAN M | | 34 BLACK BEAR DR | UNIT 1128 | | WALTHAM | MA | 02451-0241 | |
| CARCIA, PIEDAD O | | 5821 NW BURNEY ST | | | LUCIE | FL | 34986 | |
| CARD, ANTHONY | | PO BOX 5181 | | | SUGARLOAF | CA | 92386 | |
| CARD, RICHARD | | 7901 W CLEARWATER AVE 148 | | | KENNEWICK | WA | 99336 | |
| CARD, TONY | | PO BOX 5181 | | | SUGARLOAF | CA | 92386 | |
| CARDEN AND KRISTIE MCGEHEE | | 4907 ROCHMERE COURT | | | BETHESDA | MD | 20816 | |
| CARDEN EXTERIORS | | 4817 W BERENICE | | | CHICAGO | IL | 60641 | |
| CARDEN JR, WILLIE F & CARDEN, TONDA M | | 8970 SUMMER CREST DR | | | CINCINNATI | OH | 45251-1847 | |
| CARDEN, GRADY E | | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 | |
| CARDENAS AND YASHAR PC | | 829 N MILWAUKEE AVE | | | CHICAGO | IL | 60642-4104 | |
| CARDENAS, ABRAHAM B | | 11 N NEWBERRY ST | | | YORK | PA | 17401 | |
| CARDENAS, ALBERT | | 5181 LADORNA ST | | | SAN DIEGO | CA | 92115 | |
| CARDENAS, ANDRES B & CARDENAS, LINDA M | | 4506 CANYON LAKE CIRCLE | | | CORPUS CHRISTI | TX | 78413-5237 | |
| CARDENAS, CHARLES C & CARDENAS, NORMA Y | | 713 XANTHISMA | | | MCALLEN | TX | 78504 | |
| CARDENAS, DOROTEO | | 257 SAN JUAN GRADE RD | | | SALINAS | CA | 93906-1246 | |
| CARDENAS, ISABEL S & GONZALEZ, JOE F | | 543 SOUTH E ST | | | OXNARD | CA | 93030-0000 | |
| CARDIFF GLEN II OWNERS ASSOC | | 1512 GRAND AVE 109 | | | GLENWOOD SPRINGS | CO | 81601 | |
| CARDIFF PEST CONTROL | | 2701 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| CARDINAL AND COYNE | | 2417 WALLACE AVE | | | SPARTANSBURG | SC | 29302 | |
| CARDINAL AND GLIDDEN OIL CO | | PO BOX 625 | CROWLEY ST | | FARMINGTON | NH | 03835 | |
| CARDINAL APPRAISAL SERVICES | | 1355 MASSAC CHURCH RD | | | PADUCAH | KY | 42001 | |
| CARDINAL APPRAISAL SERVICES INC | | 105 S UNION ST | | | DELPHIA | IN | 46923 | |
| CARDINAL APPRAISAL SERVICES INC | | 105 SOUTH UNION STREET | | | DELPHI | IN | 46923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDINAL ASSOCIATES | | 4652 HAYGOOD RD STE A | | | VIRGINIA BEACH | VA | 23455-5447 | |
| CARDINAL FINANCIAL COMPANY LP | | 444 JACKSONVILLE RD | | | WARMINSTER | PA | 18974 | |
| CARDINAL GROVE HOA INC | | 8305 FALLS OF NEUSE RD 200 | C O TALIS MANAGEMENT GROUP | | RALEIGH | NC | 27615 | |
| CARDINAL LIEN SERVICES LLC | | 20 N GRAND AVE STE 8 | | | FORT THOMAS | KY | 41075 | |
| CARDINAL LIEN SERVICES LLC | | 20 N GRAND AVE STE 8 | | | FT THOMAS | KY | 41075 | |
| CARDINAL PACIFIC ESCROW INC | | 6615 E PACIFIC COAST HWY 240 | | | LONG BEACH | CA | 90803 | |
| CARDINAL PROFIT SHARING PLAN & TRUST | | 14181 YORBA ST | SUITE 100 | | TUSTIN | CA | 92780 | |
| CARDINAL PROPERTY MANAGEMENT | | 1290 NORTH HANCOCK | SUITE 103 | | ANAHEIM | CA | 92807 | |
| CARDINAL PROPERTY MANAGEMENT INC | | PO BOX 5854 | | | ORANGE | CA | 92863 | |
| CARDINAL REALTY | | 1820 MAIN ST | | | OAK HILL | WV | 25901 | |
| CARDINAL REALTY AND APPR | | 334 HARRISON ST | | | PADUCAH | KY | 42001-0717 | |
| CARDINAL SQUARE I CONDOMINIUM ASSOC | | 1307 CORIANN LN | | | GLENVIEW | IL | 60025 | |
| CARDINALE LAW FIRM PC | | 5768 CRABTREE LN STE 2 | | | CICERO | NY | 13039 | |
| CARDON DOW AND WEEKES PLLC | | 251 W RIVER PARK DRIVESUITE 3 | | | PROVO | UT | 84604 | |
| Cardon, Ben M & Cardon, Kimberly B | | 4322 E 49Th | | | Idaho Falls | ID | 83406 | |
| CARDONA, NOEL & CARDONA, CARMEN N | | 82 WHITE ST | | | BRIDGEPORT | CT | 06610-2714 | |
| CARDONA, PAULA | | 25 MAIDEN LN | CARDONAS CONSTRUCTION | | LITTLE FERRY | NJ | 07643 | |
| CARDONA, ROBERT A & CARDONA, COURTNEY N | | 403 LONG DR | | | OFALLON | IL | 62269 | |
| CARDOSO, FRACELY | | 824 NW 208TH DR | QUINTERO GENERAL CONTRACTOR CORP | | PREMBROOK PINES | FL | 33029 | |
| CARDOSO, HEBER W | | 8612 NE 72ND TERRACE | | | KANSAS CITY | MO | 64158 | |
| CARDOZA, DEVIN J & MALONEY, SARAH G | | 14687 VIA AZUL | | | SAN DIEGO | CA | 92127 | |
| CARDOZA, LONNIE W & CARDOZA, JOANNE P | | 3823 MESA VERDE COURT | | | PLEASANTON | CA | 94588 | |
| CARDWELL | | PO BOX 311 | CITY COLLECTOR | | CARDWELL | MO | 63829 | |
| CARDWELL APPRAISAL SERVICE | | PO BOX 281 | | | BLYTHEVILLE | AR | 72316-0281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDWELL BANKER | | 628 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| CARDWELL JR, WALTER T | | 15 DAWNWOOD DR | | | GREENVILLE | SC | 29615-0000 | |
| CARDWELL, MARY J | | PO BOX 543 | | | WAYCROSS | GA | 31502 | |
| CARE TEAM INC DBA 911 DRY | | 5494 E LAMONA AVE 128 | | | FRESNO | CA | 93727 | |
| Career Strategies Inc | | 3435 Wilshire Blvd 2120 | | | Los Angeles | CA | 90010-2002 | |
| CAREER TRACK | | P.O. BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| CareerBuilder LLC | | 13047 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CareerBuilder, LLC | | 13047 Collection Center Dr. | | | Chicago | IL | 60693 | |
| CAREERBUILDER.COM | | 13047 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| CAREFREE CROSSING HOA | C O ASSOCIATED ASSET MANAGEMENT | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| CAREFREE CROSSING HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| CAREFREE CROSSING HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CAREFREE SHADOWS HOMEOWNERS ASSOC | | PO BOX 6183 | | | CAREFREE | AZ | 85377 | |
| CAREFREE TOWN OF SPECIAL ASSESSMENT | | 100 EASY ST PO BOX 740 | TOWN OF CAREFREE | | CAREFREE | AZ | 85377 | |
| CAREFREE WAY COMMUNITY APARTMENT | | PO BOX 797 | | | MANHATTAN BEACH | CA | 90267 | |
| CARELLA, ELENA | | 197 SPRINGDALE | | | BLOOMINGDALE | IL | 60108 | |
| CARELLA, ROBERT J & CARELLA, DEBORAH C | | 10645 HARLOWE DR | | | FISHERS | IN | 46038-3608 | |
| CARELLO, SHERI L | | PO BOX 22527 | | | SACRAMENTO | CA | 95822 | |
| Caren Bergmann | | 314 Brees Street | | | Waterloo | IA | 50703 | |
| CAREN L. KOREN | | 3120 PANMURE COURT | | | SAN JOSE | CA | 95135 | |
| CAREN R BRESLAU AND | EDWARD A BRESLAU | 385 SEA RIDGE RD APT A | | | APTOS | CA | 95003-4334 | |
| CAREN SASSOWER ATT AT LAW | | 3306 WETMORE AVE | | | EVERETT | WA | 98201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREN SHIOZAKI | JERRY HALTERMAN | 1840 GLEN VIEW DRIVE | | | WALNUT CREEK | CA | 94595-0000 | |
| CAREN W STANLEY ATT AT LAW | | PO BOX 1389 | | | FARGO | ND | 58107 | |
| CARENCRO TOWN | | P O DRAWER 10 | TAX COLLECTOR | | CARENCRO | LA | 70520 | |
| CARENN OLSON | | 4474 E 4TH STREET | | | TUCSON | AZ | 85711 | |
| CARENN OLSON | | C/O LITTLE REMICK AND CAPP | 2601 N CAMPBELL AVE STE 101 | | TUCSON | AZ | 85719-3164 | |
| CARETAKERS BUILDING MAINTENANCE LLC | | BIN 29450 | PO BOX 29426 | | PHOENIX | AZ | 85038 | |
| CARETAKERS PLUS | | 288 UNDERCLIFF AVE | | | EDGEWATER | NJ | 07020 | |
| CAREW, MUDASIRU | | 18562 NW 18TH STREET | | | PEMBROOK PINES | FL | 33029-0000 | |
| CAREY AND ADAMS | | 1826 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| CAREY AND AMANDA PRENDERGAST | | 4037 COCOPLUM CIR | | | COCONUT CREEK | FL | 33063-5973 | |
| CAREY AND HAMNER PC | | PO BOX 7111 | | | DOTHAN | AL | 36302 | |
| CAREY AND JASKOWSKI P LLC | | CAREY AND JASKOWSKI P LLC 2373 | | | GRAYLING | MI | 49738 | |
| CAREY AND MARCINIAK PROPERTIES LLC | CAREY AND MARCINIAK PROPERTIES LLC | 9357 KENDAL CIR | | | LAUREL | MD | 20723-5969 | |
| CAREY ASSOCIATES | | 655 WALLIS RD | | | RYE | NH | 03870-2226 | |
| CAREY C PICKFORD ATT AT LAW | | 41593 WINCHESTER RD STE 201 | | | TEMECULA | CA | 92590 | |
| CAREY C PICKFORD ATT AT LAW | | 41707 WINCHESTER RD STE 300 | | | TEMECULA | CA | 92590 | |
| CAREY CONSTRUCTION AND RESTORATIONS | | 1926 FARWELL | | | SAN ANTONIO | TX | 78213 | |
| CAREY INSURANCE AGENCY | | 1247 DIX AVE | PO BOX 700 | | HUDSON FALLS | NY | 12839 | |
| CAREY L STORY | JANEEN J STORY | RR 1 Box 337 | | | Chamberlain | SD | 57325 | |
| Carey Lackovich | | 2415 232nd St | | | Independence | IA | 50644 | |
| CAREY LAW GROUP | | 801 NORTHPOINT HKWY | | | WEST PALM BEACH | FL | 33407 | |
| CAREY LAW OFFICE | | 11703 MAPLE ST | | | FISHERS | IN | 46038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY LAW OFFICE PLLC | | PO BOX 894 | | | LIBERTY LAKE | WA | 99019-0894 | |
| CAREY LEVINE | | 2716 MCCARRAN LN | | | LINCOLN | CA | 95648-9375 | |
| CAREY M CAMERON ATT AT LAW | | PO BOX 1188 | | | LITHONIA | GA | 30058 | |
| CAREY R. SEAVY | | 35 FORT BOONE COURT | | | CLAYTON | NC | 27527 | |
| CAREY REAL ESTATE | | 415 HOMER RD | | | MINDEN | LA | 71055-2933 | |
| CAREY S. PATERSON | | 30 SHAKER LANE | | | HYDE PARK | NY | 12538 | |
| CAREY SMITH | | 183 WEST 1350 NORTH | | | LAYTON | UT | 84041 | |
| CAREY TOWN | | 11644 HWY 73 | TREASURER CAREY TWP | | PITTSVILLE | WI | 54466 | |
| CAREY TOWN | | 11840 SPARKS RD | | | PITTSVILLE | WI | 54466 | |
| CAREY TOWN | | RT 1 MARY HITT | TOWN HALL | | HURLEY | WI | 54534 | |
| CAREY TOWN | | TOWN HALL | | | HURLEY | WI | 54534 | |
| CAREY W SPENCER JR ATT AT LAW | | 2070 VALLEYDALE RD STE 6 | | | HOOVER | AL | 35244 | |
| CAREY, BARBARA | | 2000 S FEDERAL HWY J406 | | | BOYNTON BEACH | FL | 33435 | |
| CAREY, CHRISTOPHER M | | 23930 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| CAREY, FRANK G & CAREY, CHRISTINA M | | 118 WINDHAM PL | | | MASONTOWN | WV | 26542-8607 | |
| CAREY, HEATHER & CAREY, TIMOTHY | | 191 BILLINGS RD | | | QUINCY | MA | 02171-2027 | |
| CAREY, LUSHANADA | | 126 FOX HILL CT | ALTASOUTH BUILDING AND REMODELING | | BIRMINGHAM | AL | 35215 | |
| CAREY, MARTIN & CAREY, ROSALEEN | | 275 S MILTON AVE | | | GLEN ELLYN | IL | 60137-6322 | |
| CAREY, MELISSA | | 554 MULLIGAN DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| CAREY, MICHAEL L | | 158 ORANGE AVE | | | WALDEN | NY | 12586 | |
| CAREY, RAYMOND A | | 708 GRAVENSTEIN HWY N NO 190 | | | SANTA ROSA | CA | 95403 | |
| CAREY, WILHELMINA A | | 1 EVA CT | WILHELMINA A CAREY | | BALTIMORE | MD | 21220 | |
| CAREY, WILHELMINA A | | 315 C LAUREL WOODS DR | | | ABINGDON | MD | 21009 | |
| CAREY, WILLIAM F | | 101 WEST MOWRY STREET | | | CHESTER | PA | 19013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY-MY CHAUFFEUR LIMOUSINE | | PO BOX 631446 | | | BALTIMORE | MD | 21263-1446 | |
| CARFAGNO, CHARLES | | 12510 KNIGHTS ROAD | | | PHILADELPHIA | PA | 19154-0000 | |
| CARGILE AND COMPANY REALTORS | | 9841 AIRPORT BLVD STE 1104 | | | LOS ANGELES | CA | 90045-5423 | |
| CARGILL, JULENE R | | 640 WOODWARD AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| CARGUE, NORA | | 28665 NORTH REGENT COURT | | | SOUTHFIELD | MI | 48076-2433 | |
| CARI CROSBY | | 1803 MESA RD | | | PASO ROBLES | CA | 93446 | |
| CARI CROSS | | 1310 BLUEBONNET AVE | | | VENTURA | CA | 93004 | |
| CARI GROVES AND EMILY FRAZIER AND | | 840 BEAVER CREEK DR | ALICE FRAZIER | | BURLESON | TX | 76028 | |
| CARI L BROWN ATT AT LAW | | 809 S MAPLE AVE | | | TAHLEQUAH | OK | 74464 | |
| CARI OLSON AND VANDERBUILT | | 1095 VIA VERA CRUZ | CONSTRUCTION | | SAN MARCOS | CA | 92078 | |
| CARI OLSON VS GMAC MORTGAGE LLC | | The Law Offices of Luis Michael Bustillo | 701 Palomar Airport RoadSuite 300 | | Carlsbad | CA | 92011 | |
| CARI-ANN KITTRELL | | 12810 PRIMROSE LN APT 301 | | | EDEN PRAIRIE | MN | 55344 | |
| CARIBBEAN ALLIANCE INSURANCE | | PO BOX 191899 | | | SAN JUAN | PR | 00919 | |
| CARIBBEAN GARDENS | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CARIBOU CITY | | 25 HIGH ST | CITY OF CARIBOU | | CARIBOU | ME | 04736 | |
| CARIBOU COUNTY | | 159 S MAIN | PO BOX 507 | | SODA SPRINGS | ID | 83276 | |
| CARIBOU COUNTY | | 159 S MAIN PO BOX 507 | CARIBOU COUNTY TREASURER | | SODA SPRINGS | ID | 83276 | |
| CARIBOU COUNTY | | PO BOX 507 | CARIBOU COUNTY TREASURER | | SODA SPRINGS | ID | 83276 | |
| CARIBOU COUNTY RECORDERS OFFICE | | PO BOX 775 | | | SODA SPRINGS | ID | 83276 | |
| CARICOFE, DWAYNE | | 362 S LAUREL AVE | | | WAYNESBORO | VA | 22980 | |
| CARICOFE, DWAYNE | | PO BOX 40 | | | MINT SPRING | VA | 24463 | |
| CARIDAD ELIZABETH LAVIN | | 327 N WABASH AVE | | | GLENDORA | CA | 91741 | |
| CARIDAD I BLANCO | | 7450 MIAMI LAKES DRIVE C-105 | | | MIAMI LAKES | FL | 33014 | |
| CARIDAD R. CRUZ | JEANNE M. FERRIER | 432  47TH COURT NW | | | FT LAUDERDALE | FL | 33309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARIDAD RODRIGUEZ | | 4806 MEADOWVIEW AVENUE | | | N BERGEN | NJ | 07047 | |
| CARIE BECKER ATT AT LAW | | PO BOX 67159 | | | CUYAHOGA FALLS | OH | 44222 | |
| Carie DeLeo | | 6501 Clementine Circle | | | Buena Park | CA | 90620 | |
| CARIE FERDANI | | 2230 ALLISON STREET | | | LAKEWOOD | CO | 80214 | |
| CARILLON ADULT MASTER ASSOC | | 21146 W CARILLON DR | | | PLAINFIELD | IL | 60544 | |
| CARINA COMMUNITY HOA | | 150 E ALAMO DR NO 3 | | | CHANDLER | AZ | 85225 | |
| CARINO ESTATES HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| CARINO, MANUEL & CARINO, EVA | | 43270 W JEREMY ST | | | MARICOPA | AZ | 85138-8208 | |
| CARISA REIGHTLER AND CARISA | | 5300 MULBERRY DR | AND DANIEL CARACIO | | BETHLEHEM | PA | 18017 | |
| CARISLE SD NORTH MIDDLETON TWP | | 5 HILL DR | TAX COLLECTOR OF CARLISLE SD | | CARISLE | PA | 17013 | |
| Carita Bowers | | 527 Lantern Wood Drive | | | Scottdale | GA | 30079 | |
| CARITHERS REAL ESTATE INC | | 3215 MALL RD STE M | | | ANDERSON | SC | 29625 | |
| CARIUS, OLIVIO M & CARIUS, YMESIA | | 4644-46 NW 15 AVE APT A | | | MIAMI | FL | 33142-0000 | |
| CARKHUFF AND RADMIN | | 598 600 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| CARL  KOOMOA | | P.O. BOX 757 | | | HOLUALOA | HI | 96725 | |
| CARL  FROST | GEORGIA  GOLTSOS | 20 DOVER ROAD | | | NATICK | MA | 01760 | |
| CARL A BARNES ATT AT LAW | | 4401 S HARVARD AVE | | | TULSA | OK | 74135 | |
| CARL A CLYDE ATT AT LAW | | 600NW 5TH ST | | | GRANTS PASS | OR | 97526 | |
| CARL A DOBSON | PATRICIA W DOBSON | 3750 MORNINGSIDE DRIVE | | | RICHMOND | CA | 94803 | |
| CARL A FORSANDER | SHEILA FORSANDER | 3010 17TH ST | | | SANTA MONICA | CA | 90405 | |
| CARL A HASSLER ATT AT LAW | | 1240 1ST ST N | | | ALABASTER | AL | 35007 | |
| CARL A LUX ATT AT LAW | | 1365 HUNTLAND CT S | | | XENIA | OH | 45385 | |
| CARL A LUX ATT AT LAW | | 2135 SANTA ANITA AVE | | | ALTADENA | CA | 91001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL A MASSARO JR ATT AT LAW | | 1150 POST RD STE 3 | | | FAIRFIELD | CT | 06824-6040 | |
| CARL A. ANDERSON | | 2114 LAWNWOOD CIRCLE | | | BALTIMORE | MD | 21207 | |
| Carl A. Cascio, P.A. | FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE | 525 NE 3rd Avenue, Suite 102 | | | Delray Beach | FL | 33444 | |
| CARL A. CICIORA | CAROLYN K. CICIORA | 5 COUNTRY SQUIRE LANE | | | SAINT LOUIS | MO | 63146 | |
| CARL A. CURCIO | | 1174 SUNRISE HIGHWAY | | | BAYSHORE | NY | 11706 | |
| CARL A. GILMORE | MARY D. GILMORE | 1519 QUARRY STONE DRIVE | | | ELBRIDGE | NY | 13060 | |
| CARL A. JOHNSON | MARTHA JOHNSON | 978 RIVER VALLEY DRIVE | | | LAKE ORION | MI | 48362 | |
| CARL A. LANDIS | CHRISTINE L. LANDIS | 200 MARON RD | | | HATFIELD | PA | 19440-1135 | |
| CARL A. MARSHALL | | 490 8ST | | | MANCED | MI | 49660 | |
| CARL A. VIETH | KAREN A. VIETH | 150 DALE ROAD | | | RINGWOOD | NJ | 07456 | |
| CARL AND ANITA RINTA AND | | 20834 OKINAWA ST NE | SCHAFERS BUILDERS INC | | EAST BETHEL | MN | 55011 | |
| CARL AND APRIL CHIPMAN AND PAUL | | 2213 S 401 ST W AVE | DAVIS SYSTEMS OF TULSA | | MANNFORD | OK | 74044 | |
| CARL AND BRENDA EVERETT | | 715 LIBERTY ST | DEAN CONSTRUCTION | | ELKHART | IN | 46514 | |
| CARL AND CARLENE DAVIS AND | | 304 PETER GREEN RD | CARLENE PAPE | | TOLLAND | CT | 06084 | |
| CARL AND CATHY DAVIS AND CATHY | | 16343 ANGEL ISLAND LN | JOHNSON DAVIS AND BMS HOME REPAIR | | HOUSTON | TX | 77053 | |
| CARL AND CHERYL OWENS | | 10704 W ONTARIO | DENVER CEDAR ROOFING INC WELLS FARGO BANK | | LITTLETON | CO | 80127 | |
| CARL AND CHERYL OWENS | | 10704 W ONTATIO | DENVER CEDAR ROOFING | | LITTLETON | CO | 80127 | |
| CARL AND COLLEEN ADAMS AND | | 38 DEVON DR | PERSA CONSTRUCTION INC | | PISCATAWAY | NJ | 08854 | |
| CARL AND DIANE LUX | | 1365 HUNTLAND CT S | | | BEAVERCREEK | OH | 45385 | |
| CARL AND DONNA HOWARD | | 15 CROWN GRANT DR | | | DENNIS | MA | 02638 | |
| CARL AND DORIS STONE AND BARRYMAN | | 155 BLACKBURN BLVD | ENTERPRISES | | ELK CITY | OK | 73644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL AND DORTHA BERNDT AND | | 308 310 N POTOMAC ST | ESSIS AND SONS CARPET ONE | | WAYNESBORO | PA | 17268 | |
| CARL AND ELIZABETH SHEPHARD | | 122 GREAT NECK RD | AND LANGLEY AND SONS INC | | HAVELOCK | NC | 28532 | |
| CARL AND ELIZABETH SHEPHARD AND | | 122 GREAT NECK RD | AND DC MECHANICAL | | HAVELOCK | NC | 28532 | |
| CARL AND GINA GEPPERT AND | | 18716 SHIRLEY AVE NE | CABINETS AND ACCESSORIES | | HUBBARD | OR | 97032 | |
| CARL AND GWENDOLYN | | 2709 OAKMONT DR | BUTLER AND AARON BUTLER | | LANCASTER | TX | 75134-2024 | |
| CARL AND JO B DAUSCH AND | | 401 BAKER DR | DAYCO CONSTRUCTION | | HURTS | TX | 76054 | |
| CARL AND KRISTINE SUCHOSKI AND | | 6624 FLINTROCK RIDGE | LAURENS CONSTRUCTION CO INC | | UTICA | MI | 48317 | |
| CARL AND LOIS JOHNSON AND | | 8331 BROOKWOOD RD | STEP ONE SERVICE | | MILLERSVILLE | MD | 21108 | |
| CARL AND MARGARET PAETZ | AND AQUARIUS AIR CONDITIONING & CROWN ROOFING LLC | 11008 N 115TH AVE | | | YOUNGTOWN | AZ | 85363-1421 | |
| CARL AND MARGARET PAETZ AND | CROWN ROOFING LLC | 11008 N 115TH AVE | | | YOUNGTOWN | AZ | 85363-1421 | |
| CARL AND MARGARET PAETZ AND | PHOENIX CONTRACTING SERVICES INC | 11008 N 115TH AVE | | | YOUNGTOWN | AZ | 85363-1421 | |
| CARL AND MARY MCCALL | | 8516 BLUE JAY WAY | | | PENSACOLA | FL | 32534 | |
| CARL AND NATALIE HINDS | | 1371 W TENAYA WAY | | | FRESNO | CA | 93711 | |
| CARL AND PATSY GLOVER AND | | 1 CAMPBELL AND CRLN | GULF COAST BANK | | WINNIE | TX | 77665 | |
| CARL AND STEPHANIE QUIRE AND | | 8652 BENSON PIKE | QUENTIN QUIRE | | BAGDAD | KY | 40003 | |
| CARL AND TINA SPURLING | | 565 RICHLAND RD | AND C AND T FRAMING AND CUMBERLAND FINANCE | | MURFREESBORO | TN | 37130 | |
| CARL AND TINA SPURLING | | 565 RICHLAND RD | | | MURFREESBORO | TN | 37130 | |
| CARL AND VELMA KATELY | | 533 PEACH ST | | | JEANERETTA | LA | 70544 | |
| CARL AND ZELLA WALKER AND | | 430 WESTWOOD AVE | ZELLA DELROW WALKER | | WESTWOOD | NJ | 07675 | |
| CARL ANSINGH | VALERIE ANSINGH | 43059 GENTRY LANE RR #1 | | | PORT STANLEY | ON | N5L1J1 | CANADA |
| CARL ANTHONY SURIANO | CYNTHIA A SURIANO | 1122 EDGEWOOD | | | ROYAL OAK | MI | 48067 | |
| CARL ARBOGAST REALTY | | 498 W HIGH ST | | | ALLIANCE | OH | 44601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL ARBOGAST REALTY AND AUCTION | | 498 W HIGH ST | | | ALLIANCE | OH | 44601 | |
| CARL B BOYD ATT AT LAW | | 11528 S HALSTED ST | | | CHICAGO | IL | 60628 | |
| CARL BACHAUD, GREGORY | | 401 HUEY P LONG DR | | | GRETNA | LA | 70053 | |
| CARL BATTAGLINI AND 72 TREE | | 3350 MILLINOCKET RD | SEED AND LAND CO INC | | MARIETTA | GA | 30062 | |
| CARL BECKER | | 4840 N ADAMS ROAD SUITE 403 | | | ROCHESTER | MI | 48306 | |
| CARL BOHN | | 69 OLIVE STREET | | | WATERFORD | CT | 06385 | |
| CARL BRAUNAGEL | | PO BOX 4230 | | | PORT JERVIS | NY | 12771 | |
| CARL BRODY | REBECCA BRODY | 5365 SUMMIT STREET | | | WEST LINN | OR | 97068 | |
| CARL C HAUSSMANN | KAREN R HAUSSMANN | 109 STONE POINTE DR | | | SALISBURY | NC | 28146-8724 | |
| CARL C SILVER ATT AT LAW | | 230 S 3RD AVE | | | ALPENA | MI | 49707 | |
| CARL CAVENEY AND | | KAREN CAVENY | PO BOX 90 | | TILTON | NH | 03276-0000 | |
| CARL CHATMAN ESTATE AND BETTY | | 3408 MASTIN LAKE RD NW | CHATMAN AND GET IT DONE ROOFING AND REMODELING | | HUNTSVILLE | AL | 35810 | |
| CARL CHMIELEWSKI | Providence Realty | 1691 GEORGETOWN RD STE L | | | HUDSON | OH | 44236 | |
| CARL CLEMENTI RAA SITUS APPRAISAL | | PO BOX 340 | | | PEWAUKEE | WI | 53072 | |
| CARL CONNELLAN | JOANNE CONNELLAN | 6346 STEPHENS CROSSING | | | MECHANICSBURG | PA | 17050 | |
| CARL D BLATT | | 362 SCHOOL ROAD | | | MYERSTOWN | PA | 17067 | |
| CARL D FERRIS ATT AT LAW | | 225 CT ST | | | HAMILTON | OH | 45011 | |
| CARL D FORD ATT AT LAW | | PO BOX 52 | | | LAUREL | MS | 39441 | |
| CARL D MCCUE ESQ ATT AT LAW | | PO BOX 655 | | | HAMPDEN | ME | 04444 | |
| CARL D. BEISER | CHARLOTTE A. BEISER | 2890 STANTON | | | OXFORD | MI | 48371 | |
| CARL D. DILLON JR | BETTE J. DILLON | 91559 M 40 HIGHWAY | | | MARCELLUS | MI | 49065 | |
| CARL D. KISSINGER | VANA J. KISSINGER | 6035 W. 223 STREET | | | BUCYRUS | KS | 66013 | |
| CARL D. MILLER | LAUREN K. MILLER | 46-511 HAIKU PLANTATION DRIVE | | | KANEOHE | HI | 96744-4210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL D. RIDDLEBARGER | PATRICIA L. RIDDLEBARGER | 4732 LANTERN STREET | | | ROANOKE | VA | 24019 | |
| CARL D. VIRGILIO | CHRISTINE M. VIRGILIO | 2182 CLINTON VIEW | | | ROCHESTER HILLS | MI | 48309 | |
| CARL DODDS | | 7264 TARRAGON LANE | | | INDIANAPOLIS | IN | 46237 | |
| CARL E ENGRAM | | BRENDA ENGRAM | 6 HORNBLENDE LANE | | WILLINGBORO | NJ | 08046 | |
| CARL E EVANS AND | | BESSIE EVANS | 7580 MELROSE AVENUE | | ST LOUIS | MO | 63130 | |
| CARL E FORRER ATT AT LAW | | 136 E MARKET ST | | | ORRVILLE | OH | 44667 | |
| CARL E FRAZIER III | OLIVIA C FRAZIER | 80 BLUE HERRON BLVD. | | | SENOIA | GA | 30276 | |
| CARL E HULL | | 955 WEST 5TH STREET | | | RENO | NV | 89503 | |
| CARL E MILLER II ATT AT LAW | | PO BOX 2 | | | POPLAR BLUFF | MO | 63902-0002 | |
| CARL E PERSON LAW OFFICE | ELLEN GETTINGER GRUBBS, V HSBC BANK USA, NATL ASSOC, AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MRTG LOAN TRUST, SERIES 2 ET AL | 225 E. 36th Street, Suite 3A | | | New York | NY | 10016-3664 | |
| CARL E SIEGEL | | JEAN M SIEGEL | 90 -19 68TH AVE | | FOREST HILLS | NY | 11375 | |
| CARL E SWENSON | | 1467 NEPTUNE AVENUE | | | ENCINITAS | CA | 92024 | |
| CARL E. FISCHER | | 4250 JOES POINT ROAD | | | STUART | FL | 34996 | |
| CARL E. HENKE | JUDITH A. HENKE | 1120 RIDGE RD | | | WILDWOOD | MO | 63021-5931 | |
| CARL E. JOHNSON III | MARY JANE JOHNSON | 141 JEROME AVE | | | SOUTH BOUND BROOK | NJ | 08880 | |
| CARL E. ORRELL | SHERRI L. ORRELL | 8093 36TH AVENUE SW | | | HUDSONVILLE | MI | 49426 | |
| CARL E. PALME JR | | 72 NORTHAMPTON STREET SUITE 200 | | | BOSTON | MA | 02118 | |
| CARL E. POTTER | LUANN K. POTTER | 6235 MARSHALL ROAD | | | NASHVILLE | MI | 49073 | |
| CARL E. SELBY | CECILIA V. SELBY | 415  NORTH CHURCH STR | | | FOUR OAKS | NC | 27524 | |
| CARL E. STRICKLAND | | P.O BOX 3118 | | | NEWPORT BEACH | CA | 92659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL E. WILLIAMS | JOAN S. WILLIAMS | 69 CLARKSBURG ROAD | | | BUCKHANNON | WV | 26201 | |
| CARL EDWARDS | | 29 DEVEREAUX STREET | | | MARBLEHEAD | MA | 01945 | |
| CARL EMBLER AND | | SHARON EMBLER | 121 WOODCHUCK WAY | | MIILS RIVER | NC | 28759 | |
| CARL ESPY | | 10435 MOON LAKE CT | | | PINCKNEY | MI | 48169 | |
| CARL EUGENE SMITH AND | | 908 NW 14TH ST | EMMA CHRISTINE & EMMA CHRISTINE SMITH & WR ROOFING | | MOORE | OK | 73160 | |
| CARL F GILLOMBARDO JR ATT AT L | | 1801 E 12TH ST | | | CLEVELAND | OH | 44114 | |
| CARL F GILLOMBARDO JR ATT AT LAW | | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113 | |
| CARL FRANK PELLEGATA | | 7772 COLONY DR | | | ALGONAC | MI | 48001 | |
| CARL FREEMAN | JOYCE A. FREEMAN | 2510 FLINTRIDGE DR | | | COLORADO SPGS | CO | 80918-4406 | |
| CARL FROST AND GEORGIA GOLTOS AND | | 20 DOVER RD | ALFRED ELK PUBLIC INSURANCE ADJ INC | | NATICK | MA | 01760 | |
| CARL FROST AND GEORGIA GOLTSOS | | 20 DOVER RD | AND ALFRED ELK PUBLIC INSURANCE ADJUSTERS | | NATICK | MA | 01760 | |
| CARL G ANDERSON | CHRISTINA L ANDERSON | 1596 AXEL AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| CARL G FRITZ ATT AT LAW | | 6053 S QUEBEC ST STE 103 | | | ENGLEWOOD | CO | 80111 | |
| CARL G HITEMAN ATT AT LAW | | 226 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| CARL G MOLTER | ELIZABETH T MOLTER | 532 ELLIS RD | | | MILFORD | NJ | 08848 | |
| CARL G NICHOLS III AND WIFE LIESE M NICHOLS V GMAC HOME MORTGAGE CORPORATION AND MCCURDY and CANDLER LLC | | JONES and GARRETT LAW FIRM | 2670 UNION AVE STE 1200 | | MEMPHIS | TN | 38112 | |
| CARL G. DUBOIS | JACQUELINE DUBOIS | 31 HOLBROOK DRIVE | | | NASHUA | NH | 03062 | |
| CARL G. GROANING JR | | 138 HIGHWAY J | | | TROY | MO | 63379 | |
| CARL G. URSUY | | 12494 NICHOLS ROAD | | | BURT | MI | 48417 | |
| CARL GABBARD | JOY GABBARD | 8179 HIGH POINTE TRAILS | | | WHITE LAKE | MI | 48386 | |
| CARL GOERKE AND NICHOLAS | | 11 S LORING ST | RABIAS | | LOWELL | MA | 01851 | |
| CARL GOLIE | PASCALINE GOLIE | 7668 LAKE SHORE DRIVE | | | OWINGS | MD | 20736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL GORALSKI | KAREN GORALSKI | 17540 STEPHENS DRIVE | | | EASTPOINTE | MI | 48021 | |
| CARL GOSCHIE AND ASSOCIATES INC | | 923 COUNTRY CLUB RD STE 150 | | | EUGENE | OR | 97401-6053 | |
| CARL H BROWN JR ATT AT LAW | | 515 CT PL | | | PITTSBURGH | PA | 15219 | |
| CARL H ISENMAN REVOCABLE LIVING TRUST | | 11525 W PALM BROOK DRIVE | | | AVONDALE | AZ | 85392-3839 | |
| CARL H. SIKES | JUDITH A. SIKES | 6786 NORTHPOINT | | | TROY | MI | 48085 | |
| CARL H. VISCONTI | | 1817 APPLE VALLEY COURT | | | HOWELL | MI | 48855 | |
| CARL H. ZEMLOK | | 12 HALF MILE ROAD | | | NORWALK | CT | 06851 | |
| CARL H. ZIMMER | CATHERINE F. ZIMMER | 258 COUGAR DRIVE | | | CITY OF BOULDER | CO | 80302-9521 | |
| CARL HENDERSON | | 332 CRAFTSMAN DR | | | LATHROP | CA | 95330 | |
| CARL HILL AND ASSOC REAL ESTAT LLC | | 402 UPTOWN SQUARE | | | MURFREESBORO | TN | 37129 | |
| Carl Hochreiter | | 87 Andover Dr | | | Langhorne | PA | 19047 | |
| CARL ISRAEL AND PATRICIA | | 321 MUSTANG TRAIL | ISRAEL ESTATE | | GRANBURY | TX | 76049 | |
| CARL J HILDEBRAND ATT AT LAW | | 445 S PARK ST | | | CASPER | WY | 82601 | |
| CARL J JEFFREY ATT AT LAW | | 250 TAMARACK AVE | | | CARLSBAD | CA | 92008 | |
| CARL J KRUMENACKER | REBECCA J KRUMENACKER | 3100 FALK RD APT 108 | | | VANCOUVER | WA | 98661-5681 | |
| CARL J MACDONALD AND CARL | | 34 CENTRAL AVE | MACDONALD TRUSTEE AND CAPE PROPERTIES REALTY TRUST | | FALMOUTH | MA | 02536 | |
| CARL J MADSEN ATT AT LAW | | 1816 S BUERKLE ST | | | STUTTGART | AR | 72160 | |
| CARL J MILLER P A | | 5110 ROYAL CYPRESS CIR | | | TAMPA | FL | 33647-5052 | |
| CARL J SCHWARTZ JR ATT AT LAW | | 131 MAIN ST | | | PENN YAN | NY | 14527 | |
| CARL J WEST JR ATT AT LAW | | 700 28TH ST S STE 102 | | | BIRMINGHAM | AL | 35233 | |
| CARL J. BIRCHMEIER JR | LAURIE A. BIRCHMEIER | 5891 WEST MICHIGAN AVE UNIT B4 | RIVER FOREST CONDO | | SAGINAW | MI | 48638 | |
| CARL J. PAWLOWSKI | NANCY L. PAWLOWSKI | 775 PACIFIC | | | PLYMOUTH | MI | 48170 | |
| CARL J. THUL | ELIZABETH M. THUL | 195 SPRING BEAUTY DRIVE | | | LAWRENCEVILLE | NJ | 08648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL JACKSON III AND JILL MCKERNAN | | 8344 PEACEFUL VALLEY | | | CLARKSTON | MI | 48348 | |
| CARL JACKSON MOORE ATT AT LAW | | PO BOX 1099 | | | PALATKA | FL | 32178 | |
| CARL JANSON | | 37 CEDAR STREET | | | MANAHAWKIN | NJ | 08050 | |
| CARL JOHNSON | | 23 LAKEVIEW AVE | | | WEST HAVEN | CT | 06516 | |
| CARL JOSEPH KING ATT AT LAW | | 101 E 6TH ST | | | EAST LIVERPOOL | OH | 43920 | |
| CARL JUNCTION | CITY OF CARL JUNCTION | PO BOX 447 | 800 E PENNELL | | CARL JUNCTION | MO | 64834 | |
| CARL JUNCTION | CITY OF CARL JUNCTION | PO BOX 447 | | | CARL JUNCTION | MO | 64834 | |
| CARL JUNCTION | | 800 E PENNELL | CITY OF CARL JUNCTION | | CARL JUNCTION | MO | 64834 | |
| CARL JUNCTION | | PO BOX 447 | CITY OF CARL JUNCTION | | CARL JUNCTION | MO | 64834 | |
| CARL K. KAWATA | | 445 HANNON AVE | | | MONTEREY | CA | 93940-4033 | |
| CARL KNUTSON LAW FIRM | | 331 RIDGEWOOD AVE | | | MINNEAPOLIS | MN | 55403 | |
| CARL L BECKEL ATT AT LAW | | 950 COUNTY SQUARE DR STE 108 | | | VENTURA | CA | 93003 | |
| CARL L GIAMBELLUCA | PATRICIA A GIAMBELLUCA | 883 EGRET PLACE | | | VASS | NC | 28394 | |
| CARL L GRIFFIN ATT AT LAW | | 2223 CURRY FORD RD STE B | | | ORLANDO | FL | 32806 | |
| CARL L REMMERS | | PO BOX 674 | | | DAVENPORT | WA | 99122 | |
| CARL L. HITT SR | TISHA A. HITT | 8911 SWEETBRIAR ST | | | MANASSAS | VA | 20110-3824 | |
| CARL LEWIS | | 4905 DARA FAITH DR | | | TREVOSE | PA | 19053 | |
| CARL LUDE AND LYNN LUDE AND | | 1818 WAGON GAP TRAIL | TINA LUDE | | HOUSTON | TX | 77090 | |
| CARL M BATES ATT AT LAW | | 2201 W BROAD ST STE 205 | | | RICHMOND | VA | 23220 | |
| CARL M COULSON | MARY E COULSON | 173 TOWN HILL ROAD | | | YORK SPRING | PA | 17372 | |
| CARL M DURHAM ATT AT LAW | | 303 TWIN DOLPHIN DR STE 600 | | | REDWOOD CITY | CA | 94065 | |
| CARL M DURHAM WISEMEN LEGAL PC | | 303 TWIN DOLPHIN DR 600 | | | REDWOOD CITY | CA | 94065 | |
| CARL M FREEMAN ASSOCIATES INC | | PO BOX 79247 | C O SUN TRUST BANK | | BALTIMORE | MD | 21279 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL M IPPOLITO ATT AT LAW | | 10 BIG TOP DR | | | LAMBERTVILLE | NJ | 08530-3431 | |
| CARL M JOHNSON | | 10493 WEST PATTERSON PLACE | | | LITTLETON | CO | 80127 | |
| CARL M KLUG JR AND KAREN A KLUG | | 724 HIGHLAND ST | | | CARSON CITY | NV | 89703 | |
| CARL M MCHENRY | PAMELA M. MC HENRY | 12437 WATSON | | | BATH | MI | 48808 | |
| CARL M PORT II TRUSTEE | | 2319 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| CARL M PORTO II TRUSTEE | | 2319 WHITNEY AVE | ATTORNEY AT LAW | | HAMDEN | CT | 06518 | |
| CARL M. EICHENLAUB JR. | JEAN N. EICHENLAUB | 3838 DIXON PLACE | | | SAN DIEGO | CA | 92107 | |
| CARL M. JECHURA | KATHLEEN R. JECHURA | 7794 BEECHWOOD FARMS DRIVE | | | AVON | IN | 46123 | |
| CARL M. TAFOYA | TRACY SCRIVNER | 25150 GRANDVIEW WAY | | | GREELEY | CO | 80631 | |
| CARL MCCOMB MARY MCCOMB AND | | 22341 S DONNA AVE | AMEICAN DREAM HOME IMPROVEMENT | | CHANNAHON | IL | 60410 | |
| CARL MCKENZIE JR | | 208 BEEKMAN DRIVE | | | AGAWAM | MA | 01001 | |
| CARL MEADE | | 15013 LIVE OAK SPRING CANYON RD | | | SANTA CLARITA | CA | 91387 | |
| CARL MONTGOMERY | | 13115 SHALIMAR PL | | | DEL MAR | CA | 92014 | |
| CARL MOSSBERG | THERESA MOSSBERG | 25660 LIGHFOOT PLACE | | | RANCHO PALOS VERDES | CA | 90275 | |
| CARL N COTTONE ATT AT LAW | | 550 S CLEVELAND AVE | | | WESTERVILLE | OH | 43081 | |
| CARL N SANDVIK ATT AT LAW | | 1326 W CARRIZO SPRINGS AVE | | | PUEBLO WEST | CO | 81007 | |
| CARL NATHAN WEINER ATT AT LAW | | 375 MORRIS RD | | | LANSDALE | PA | 19446 | |
| CARL NICKENS | | 3471 COUNTRY CLUB DRIVE | | | NICE | CA | 95464 | |
| CARL NIVEN CHOATE AND WENDY TRUBYE CHOATE | | 198 VENICE TRL | | | LEWISVILLE | TX | 75067-4193 | |
| CARL NORTON REED III | SUSAN MCGUINNESS REED | 2536 W PROSPECT RD | | | FORT COLLINS | CO | 80526 | |
| Carl Ogden | | 7023 Marion Lane | | | Philadelphia | PA | 19119 | |
| CARL P IZZO JR | | 128 E PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL P KASUNIC CO LPA | | 38033 EUCLID AVE STE 1 | | | WILLOUGHBY | OH | 44094 | |
| CARL PIAZZA JR | | 24 N FERNWOOD AVE | | | PITMAN | NJ | 08071 | |
| CARL PRINZING | Majestic Montana Properties, Inc | 2431 RIVER RD | | | MISSOULA | MT | 59804 | |
| CARL PROVENCHER | CHRISTINE E. PROVENCHER | 6      HERON VIEW DRIVE | | | HOOKSETT | NH | 03106 | |
| CARL R CICCHETTI LLC | | 58 GAFFNEY PL | | | WATERBURY | CT | 06702 | |
| CARL R CICCHETTI TRUSTEE | | 58 GAFFNEY PL | | | WATERBURY | CT | 06702 | |
| CARL R CRAIG | | 6809 SOUTH GARFIELD AVENUE | | | RICHFIELD | MN | 55423 | |
| CARL R HAUSS ATT AT LAW | | 16880 HAUSS AVE | | | EASTPOINTE | MI | 48021 | |
| CARL R JOHNSON | | 1812 SLOOP POINT RD. | | | HAMPSTEAD | NC | 28443-0000 | |
| CARL R KAISER | LAURIE A KAISER | 11716 ROLLING SPRINGS DRIVE | | | CARMEL | IN | 46033 | |
| CARL R TAUNTON JR. | | 2723 JENNIFER LANE | | | FAYETTEVILLE | AR | 72701 | |
| CARL R. SKEEN | | 2620 LYNCREST DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| CARL REED | | 6476 EVERGREEN DRIVE | | | INDEPENDENCE | OH | 44131 | |
| CARL RETTER ATT AT LAW | | 4800 N 68TH ST UNIT 171 | | | SCOTTSDALE | AZ | 85251 | |
| CARL ROBERTS ATT AT LAW | | 6570 30TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| Carl Rucker | | 3217 N. 34th Street | | | Philadelphia | PA | 19129 | |
| CARL S SCHNEIDER SRA RESIDENTAL | | 6737 S PEORIA STE B114 | | | TULSA | OK | 74136 | |
| CARL SCHNEIDER | | 1200 QUEEN EMMA ST APT 3406 | | | HONOLULU | HI | 96813-6320 | |
| CARL SCHOENBERG | | 532 N BERKS ST | | | ALLENTOWN | PA | 18104 | |
| CARL STAHL AND INSURANCE | | 4527 HULMEVILLE RD | ADJUSTMENT BUREAU | | BENSALEM | PA | 19020 | |
| CARL STORGAAD | | 2101 EAST FREISS DRIVE | | | PHOENIX | AZ | 85022 | |
| CARL SYLVESTER, SHERIFF | | PO BOX 2203 | | | SHELTON | CT | 06484 | |
| CARL T JOHNSON ATT AT LAW | | 1668 KELLER PKWY STE 200 | | | KELLER | TX | 76248 | |
| CARL T JOHNSON ATT AT LAW | | 4530 MONTANA AVE STE B | | | EL PASO | TX | 79903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL T TOLMIE | JOAN TOLMIE | 5232 BOLERO CIRCLE | | | DELRAY BEACH | FL | 33484 | |
| CARL T. SUYDAM | ANGELA SUYDAM | 3924 S CLINTON AVENUE | | | HAMILTON | NJ | 08610 | |
| CARL T. WRIGHT | MONICA WRIGHT | 1540 KINGSWAY DRIVE | | | HIGHLAND | MI | 48356 | |
| CARL TARVER INDIVIDUALLY | | 904 MISSISSIPPI ST | AND AS HUSBAND AND WIFE | | TALLULAH | LA | 71282 | |
| CARL TEITGE | | 815 N STADIUM WAY | | | TACOMA | WA | 98403 | |
| CARL TYLER AND JLMB PROPERTIES INC | | 5230 ABILENE ST | | | BEAUMONT | TX | 77703 | |
| CARL VULPIO | | 506 DERWYN RD | | | DREXEL HILL | PA | 19026 | |
| CARL W BUSSEY AND ASSOCIATES | | 405 E 13TH ST STE 200 | | | KANSAS CITY | MO | 64106 | |
| CARL W COLLINS ATT AT LAW | | 1127 12TH ST STE 203 | | | MODESTO | CA | 95354-0841 | |
| CARL W COWAN AND WANDA A | | 19640 ROSLYN RD | NELSON COWAN AND DYNASTY INVESTMENT GROUP | | DETROIT | MI | 48221 | |
| CARL W GREIFZU ATT AT LAW | | 9551 BASS DR | | | HUNTINGTON BEACH | CA | 92646 | |
| CARL W HOPKINS ATT AT LAW | | PO BOX 7359 | | | VAN BUREN | AR | 72956 | |
| CARL W ROOP ATT AT LAW | | 114 E MAIN ST | | | BECKLEY | WV | 25801 | |
| CARL W. KING | MAUREEN KING | 2205 W RESERVE DRIVE | | | KALISPELL | MT | 59903 | |
| CARL WHEATLEY HAYWOOD | | 5228 FOXBORO LANDING | | | VIRGINIA BEACH | VA | 23464 | |
| CARL WILLIAM AND LYNN DIANE HOHL LUDE | | 1818 WAGON GAP TRAIL | AND TINA LUDE | | HOUSTON | TX | 77090 | |
| CARL WILLIAM LUDE AND LYNN DIANE | | 1816 WAGON GAP TRAIL | HOHL LUDE AND TINA LUDE | | HOUSTON | TX | 77090 | |
| CARL YATES AND AMY YATES | | 1540 W BLACK BETTY AVE | | | WEST TERRE HAUTE | IN | 47885 | |
| CARL, CHAD R | | 9003 CROWNE SPRINGS CIR NO 304 | | | LOUISVILLE | KY | 40241 | |
| CARL, TERRY W | | 15813 W 89TH ST | | | LENEXA | KS | 66219-2728 | |
| CARL, WENDY P | | 35510 JEFFERS CT | | | HARRISON TOWNSHIP | MI | 48045 | |
| CARLA AND DALE LUNSFORD | Freedom Realty Services | 222 SW 2nd St | | | Ocala | FL | 34471 | |
| CARLA AND ROBERT BOUNDS | | 2815 PAINTED LEAF DR | | | CROWN POINT | IN | 46307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLA BASS | | 1206 TATER BROWN | | | RED OAK | TX | 75154 | |
| Carla Brown | | 339 Wheat Field Circle | | | Hatfield | PA | 19440 | |
| CARLA BUTTROM | | 33228 W 12 MILE RD #188 | | | FARMINGTON HILLS | MI | 48334 | |
| CARLA C SHEPPARD | | 3801 WEST BLVD | | | LOS ANGELES | CA | 90008 | |
| CARLA D MILLER AND AGAPE OVERHEAD | | 6210 SPRINGHAVEN DR | DOORS INC | | HUMBLE | TX | 77396 | |
| CARLA DEAN AND WCM | | 1967 FM 3108 | SERVICES INC | | GAINSVILLE | TX | 76240 | |
| Carla Dews | | 147 TRELLIS PL | | | RICHARDSON | TX | 75081-4768 | |
| CARLA DUARTE | | 60 CORRABELLE AVE | | | LODI | NJ | 07644 | |
| CARLA DUELLMAN AND JOE MERTES | | 6725 CLEARWATER CREEK DR | CONSTRUCTION | | LINO LAKES | MN | 55038 | |
| CARLA E IFILL | | PO BOX 3522 | | | NEW YORK | NY | 10163 | |
| CARLA E. BANOW | | 24 SPILLANE HILL ROAD | | | SOUTH BERWICK | ME | 03908 | |
| CARLA E. HJELM | | 248 LARCH LANE | | | MAHWAH | NJ | 07430 | |
| CARLA ESTATES III CONDOMINIUM | | PO BOX 315 | | | NORTH BILLERICA | MA | 01862 | |
| CARLA F. MCLENDON | | 86  SHOPE CREEK ROAD | | | ASHEVILLE | NC | 28805 | |
| CARLA HANDY ATT AT LAW | | PO BOX 45 | | | GADSDEN | AL | 35902 | |
| CARLA HANDY ATT AT LAW | | PO BOX 8433 | | | GADSDEN | AL | 35902 | |
| CARLA HANDY MCCORD AND MARTIN | | PO BOX 45 | | | GADSDEN | AL | 35902 | |
| CARLA HARRIS AND ENVIROMENTAL | | 1394 BONNIE DR | TECHNICAL SERVICES | | MEMPHIS | TN | 38116 | |
| CARLA J EHLERS ATT AT LAW | | 825 NEW BALDWIN RD STE A | | | NEW ATHENS | IL | 62264 | |
| CARLA J GARROD | | P O BOX 240847 | | | ANCHORAGE | AK | 99524 | |
| CARLA JACOBS | | 6708 DUPPER DR | | | DALLAS | TX | 75252-2721 | |
| CARLA JOHNSON AND BELFOR | | 1926 PALO DURO DR | | | GARLAND | TX | 75040 | |
| CARLA JOHNSON-BARLASS | | 3327 E 29TH AVE | | | SPOKANE | WA | 99223 | |
| CARLA LEONARD AND BRENDA | | 2305 YORKTOWN DR | RANKINS AND LB RENOVATIONS | | LA PLACE | LA | 70068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLA LEONARD AND BRENDA RANKINGS | | 7655 TRICIA CT | AND JAES PLUMBING AND REPAIRS | | NEW ORLEANS | LA | 70128 | |
| CARLA M GARCIA ATT AT LAW | | 1888 SHERMAN ST STE 403 | | | DENVER | CO | 80203 | |
| CARLA M GASTON ATT AT LAW | | 314 MILL ST | | | WEST MONROE | LA | 71291 | |
| CARLA M. ELPHICK | | 6  JEANETTE COURT | | | JAMESBURG | NJ | 08831 | |
| CARLA MILLER AND ALFREDO GUTIERREZ | | 6210 SPRINGHAVEN DR | | | HUMBLE | TX | 77396 | |
| CARLA MILLER AND LINDA WRIGHTS | | 6210 SPRINGHAVEN DR | TOTAL HOME REPAIRS | | HUMBLE | TX | 77396 | |
| CARLA P WELSH NC CERT RES | | 3626 LAKE FOREST RD | | | HOPE HILLS | NC | 28348 | |
| CARLA POTTER | Windermere Real Estate Coachella Valley | 47250 Washington St. Ste B | | | La Quinta | CA | 92253 | |
| Carla Prebelli-Elwell | | 11866 Sewell Road | | | Philadelphia | PA | 19116 | |
| CARLA R HARMON | | 15971 NORBORNE | | | REDFORD | MI | 48239 | |
| CARLA S GIBSON | | JEFFREY A GIBSON | 8820 BUFFALO NICKEL COURT | | MIDLOTHIAN | VA | 23112 | |
| CARLA SHARRETTS-LARSON | | 10449 GLEN EAGLE CIR | | | SAINT PAUL | MN | 55129-4215 | |
| CARLA STEWART AND MICHAEL CAPERS | | 222 226 KENILWORTH | | | DETROIT | MI | 48202 | |
| CARLA T LEONARD BRENDA | | 7655 TRICIA CT | RANKINS AND PATRICK BROWN | | NEW ORLEANS | LA | 70128 | |
| CARLA THOMAS | | P.O BOX 688 | | | BODEGA BAY | CA | 94923 | |
| CARLA W ALLEN ATT AT LAW | | 558 SELLS LN | | | CAVE CITY | KY | 42127 | |
| CARLA WEBER | | 7721 E FAIRMOUNT STREET | | | TUCSON | AZ | 85715 | |
| Carla Winter | | 3700 S Plaza Dr. #K206 | | | Santa Ana | CA | 92704 | |
| CARLA Z. LARSON | DOUGLAS C. LARSON | 238 COLD SPRING LANE | | | BRIDGEWATER | NJ | 08807 | |
| CARLAS TAYLOR-HOLLIE | JOHN A HOLLIE | 6725 BRAMBLETON ROAD | | | CHESTERFIELD | VA | 23832 | |
| CARLE LAW OFFICE | | PO BOX 365 | | | SALEM | MO | 65560 | |
| CARLEE M BATOR | | 1200 W ADDISON #3 | | | CHICAGO | IL | 60613 | |
| Carleen Kulscar | | 437 Linden Ave | | | Doylestown | PA | 18901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLEEN L CIGNETTO ATT AT LAW | | 2 DEARBORN SQ | | | KANKAKEE | IL | 60901 | |
| CARLEEN L CIGNETTO ATT AT LAW | | 2 DEARBORN SQ STE 2 | | | KANKAKEE | IL | 60901 | |
| CARLEEN L CIGNETTO ATT AT LAW | | PO BOX 1111 | | | PEOTONE | IL | 60468 | |
| CARLEEN PETERSON | | 702 WESTERLY DR | | | MARLTON | NJ | 08053 | |
| CARLEEN WRIGHT | | 2901 YORBA LINDA BLVD APT 121 | | | FULLERTON | CA | 92831 | |
| CARLEN A YUEN | | 2201 W ARTHUR AVE | | | CHICAGO | IL | 60645 | |
| CARLEN SMITH | | 15 MARY STREET | | | BORDENTOWN | NJ | 08505 | |
| CARLENE J GLENN AND TIMOTHY GLENN | | 4540 JAMESTOWN RD | | | CAMDEN | SC | 29020 | |
| CARLENE J GLENN CARLENE GLENN AND | | 4540 JAMESTOWN RD | TIMOTHY GLENN | | CAMDEN | SC | 29020 | |
| CARLENE M SIMMONS ATT AT LAW | | 101 1ST AVE | | | PHOENIX | AZ | 85003 | |
| CARLENE M SIMMONS MACEY AND ALEMAN | | FIRST STE 2430 | P 101 N | | PHOENIX | AZ | 85003 | |
| CARLENE M SIMMONS PLLC | | 3819 N 3RD ST STE A | | | PHOENIX | AZ | 85012 | |
| Carlene McCutchen | | 9413 Kings Link Cir | | | Rowlett | TX | 75089-9554 | |
| CARLENE P. GAYL | | 16944 CALAHAN ST | | | NORTHRIDGE | CA | 91343-3505 | |
| CARLETON MILLER AND CHERYL AND MICKEY | | 3913 WISHING WELL LN | MILLER AND RICHARD WILLIAMS AND ASSOC | | PLANO | TX | 75093 | |
| CARLETON VILLAGE | TREASURER | PO BOX 376 | 1230 MONROE ST | | CARLETON | MI | 48117 | |
| CARLETTA LANDIX AND BROWNS | | 1233 LACROUX DR | HOME IMPROVEMENTS | | HOUMA | LA | 70364 | |
| CARLETTA S BRYANT AND | | 16160 WHITCOMB ST | CREATIVE KITCHENS AND BATHS | | DETROIT | MI | 48235 | |
| CARLEY B MCLEAN JR | JAN H MCLEAN | 12101 CASTLE RDG RD | | | RALEIGH | NC | 27614 | |
| CARLILE, FOSTER | | 103 RIVERBEND RD | | | JACKSONVILLE | NC | 28540-0000 | |
| CARLILE, THOMAS D & CARLILE, DORIS J | | 15130 TORRY PINES CIR | | | CHOWCHILLA | CA | 93610-7911 | |
| CARLIN BAY PROPERTY OWNERS ASSOC | | 1250 IRONWOOD DR STE 330 | | | COEUR D ALENE | ID | 83814 | |
| CARLIN PROPERTIES | | 16119 29TH AVE # 1 | | | FLUSHING | NY | 11358-1049 | |
| CARLIN, ELIZABETH D | | 12251 SW 94 ST | | | MIAMI | FL | 33186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLINGTON LLC | | 127 JONESBORO RD | | | JONESBORO | GA | 30236 | |
| CARLINSKY DUNN AND PASQUARIELLO | | 8 DUFFY AVNEUE 1FL | | | HICKSVILLE | NY | 11801 | |
| CARLISI, JUSTIN | H BURD BUILDING CONTRACTORS | 125 READINGTON RD | | | WHITEHOUSE STATION | NJ | 08889-3129 | |
| CARLISLE & GALLAGHER CONSULTING GRP | | PO BOX 32155 | | | CHARLOTTE | NC | 28232-2155 | |
| CARLISLE BORO CUMBER | | 19 S HANOVER ST | TAX COLLECTOR OF CARLISLE BOROUGH | | CARLISLE | PA | 17013 | |
| CARLISLE BORO CUMBER | | 8 S HANOVER ST STE 212 | TAX COLLECTOR OF CARLISLE BOROUGH | | CARLISLE | PA | 17013 | |
| CARLISLE CITY | | 107 E CHESTNUT ST | CITY OF CARLISLE | | CARLISLE | KY | 40311 | |
| CARLISLE CITY | | CARLISLE CITY HALL | | | CARLISLE | SC | 29031 | |
| CARLISLE COMMUNICATION INC | | CARLISLE MOSQUITO | 662A BEDFORD ROAD | | CARLISLE | MA | 01741 | |
| CARLISLE COUNTY | | PO BOX 487 | CARLISLE COUNTY SHERIFF | | BARDWELL | KY | 42023 | |
| CARLISLE COUNTY CLERK | | PO BOX 176 | W CT ST | | BARDWELL | KY | 42023 | |
| CARLISLE COUNTY RECORDER | | PO BOX 176 | | | BARDWELL | KY | 42023 | |
| CARLISLE COUNTY SHERIFF | | 70 W CT ST COURTHOUSE | CARLISLE COUNTY SHERIFF | | BARDWELL | KY | 42023 | |
| CARLISLE GROUP | | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | |
| CARLISLE HEIGHTS | | NULL | | | HORSHAM | PA | 19044 | |
| CARLISLE INS INVESTORS INS | | 3699 WILSHIRE BLVD 200 | | | LOS ANGELES | CA | 90010 | |
| CARLISLE INSURNACE AGENCY INC | | 500 N WATER STE 900 | CORPUS CHRISTI OFFICE | | CORPUS CHRISTI | TX | 78401-0234 | |
| CARLISLE ISD | | 105 VAN BUREN PO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653-0333 | |
| CARLISLE KESLING AND ADAMCZYK CO | | 7081 PEARL RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CARLISLE MCNELLIE RINI KRAMER AND | | 24755 CHAGRIN STE 200 | | | BEACHWOOD | OH | 44122 | |
| CARLISLE SD CARLISLE BORO | | 19 S HANOVER ST 102 PO BOX 128 | T C OF CARLISLE AREA SCH DIST | | CARLISLE | PA | 17013 | |
| CARLISLE SD CARLISLE BORO | | 53 W S ST | T C OF CARLISLE AREA SCH DIST | | CARLISLE | PA | 17013 | |
| CARLISLE SD DICKINSON TWP | | 1044 PINE RD | T C OF CARLISLE AREA SCH DIST | | CARLISLE | PA | 17015 | |
| CARLISLE SD DICKINSON TWP | | 1044 PINE RD | T C OF CARLISLE AREA SCH DIST | | CARLISLE | PA | 17015-9373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLISLE SD MT HOLLY SPRINGS BORO | | 3 TRINE AVE | CARLISLE AREA SCH DIST | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| CARLISLE SD MT HOLLY SPRINGS BORO | | 406 N WALNUT ST | CARLISLE AREA SCH DIST | | MT HOLLY SPRINGS | PA | 17065 | |
| CARLISLE SD NORTH MIDDLETON TWP | | 5 HILL DR | TAX COLLECTOR OF CARLISLE SD | | CARLISLE | PA | 17013 | |
| CARLISLE SURBURBAN AUTHORITY | | 240 CLEARWATER DR | | | CARLISLE | PA | 17013 | |
| CARLISLE TOWN | | 66 WESTFORD ST | ANN VANDAL TAX COLLECTOR | | CARLISLE | MA | 01741 | |
| CARLISLE TOWN | | 66 WESTFORD ST | CARLISLE TOWN TAX COLLECTOR | | CARLISLE | MA | 01741 | |
| CARLISLE TOWN | | PO BOX 119 | TAX COLLECTOR | | CARLISLE | NY | 12031 | |
| CARLISLE UTILITY BILLING | | 760 W CENTRAL AVE | | | CARLISLE | OH | 45005 | |
| CARLISLE WREN AND CHANDLER LLP | | 4973 W BROAD ST | | | SUGAR HILL | GA | 30518 | |
| CARLISLE WREN AND MCCLURG LLP | | 4973 W BROAD ST | | | SUGAR HILL | GA | 30518 | |
| CARLISLE, ALAN J | | 5 SCOTCH HEATHER | | | LITTLETON | CO | 80127 | |
| CARLISLE, LESTRA | | 5812 WATER RIDGE CT | PEEPERS | | FORT WORTH | TX | 76179 | |
| CARLISLE, MARK S | | 6 PALL MALL LUMSDEN BARRACKS | | | FALLINGBOSTEL | | | GERMANY |
| Carlisle, McNellie, Rini, Kramer | & Ulrich Co., L.P.A. | 24755 Chagrin Blvd, | Suite 200 | | Cleveland | OH | 44122 | |
| Carlisle, Melissa A & Carlisle, Lance T | | 11916 WESTGATE ST | | | OVERLAND PARK | KS | 66213-2220 | |
| CARLISLEMCNELLIERINIKRAMER | | 24755 CHAGRIN BLVD STE 200 | | | CLEVELAND | OH | 44122 | |
| CARLISLES ELECTRIC | | 5437 NO KINGSHIGHWAY | KATRINA DAVIS | | ST LOUIS | MO | 63115 | |
| CARLISS AND CHARLES REED | | 2963 CARRIE FARM RD NW | AND ETOWAH FLOORING CARPET ONE | | KENNESAW | GA | 30144-2957 | |
| CARLITA D VASSER AND WEST END | | 3460 FALCON AVE | OPS INVESTMENTS LLC | | BRIDGETON | MO | 63044 | |
| CARLITA VASSER AND FERGUSON | | 3460 FALCON AVE | ROOFING COMPANY INC | | BRIDGETON | MO | 63044 | |
| CARLO & DONNA LARAIA | | 204 BRIARWOOD DR | | | SOMERS | NY | 10589 | |
| CARLO ESTIME AND C AND J HOME | | 54 BLACKBURN RD | IMPROVEMENT AND REMODELING LLC | | HILLSIDE | NJ | 07205 | |
| CARLO F SCLAFANI | WENDY J SCLAFANI | 18 PEBBLE PLACE | | | COMMACK | NY | 11725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlo Magno | | 19020 Bagby Drive | | | Santa Clarita | CA | 91351 | |
| CARLO O REYES ATT AT LAW | | 22122 SHERMAN WAY STE 203 | | | CANOGA PARK | CA | 91303 | |
| CARLO SABATINI ESQ ATT AT LAW | | 142 N WASHINGTON AVE STE 800 | | | SCRANTON | PA | 18503 | |
| CARLO SCHNELLER | ANITA M COLE SCHNELLER | 101 STAGE COACH LN | | | FRIENDSVILLE | PA | 18818 | |
| CARLO VALENCIANO | | 8539 ETON ST | | | JAMAICA | NY | 11432-2406 | |
| CARLO VALERI | | 22 HOLLOWAY BROOK ROAD | | | LAKEVILLE | MA | 02347 | |
| CARLON ROARK RAY ROARK AND TIN | | PO BOX 1803 | MAN METAL ROOFING SALES | | LAFOLLETTE | TN | 37766 | |
| CARLONI, FRANCESCO A & CARLONI, SHIRLEY | | 4583 ELM COURT | | | DENVER | CO | 80211 | |
| CARLOR AND KAREN CRESPO AND | | 32691 GABBIANO DR | PULIDO CONSTRUCTION | | TEMECULA | CA | 92592 | |
| CARLOS  LOPEZ | OLIVIA  LOPEZ | 5322 VISTA MONTANNA | | | YORBA LINDA | CA | 92886 | |
| CARLOS  RANGEL | | 6095 EQUESTRIAN WOODS CT | | | KALAMAZOO | MI | 49009-4020 | |
| CARLOS  SCOTT | | 7404 16TH AVE | | | TAKOMA PARK | MD | 20912 | |
| CARLOS A DIAZ ARDILA | | 3466 ARTESIAN DR | ELIZABETH R DIAZ CARLOS DIAZ ELIZABETH ROJAS | | LAKE WORTH | FL | 33462 | |
| CARLOS A DUARTE AND ALL RISK CLAIMS | | 6212 SW 147 PL CIR | CONSULTANTS | | MIAMI | FL | 33193 | |
| CARLOS A LLARENA ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | GOLD RIVER | CA | 95670 | |
| CARLOS A SAAVEDRA PC | | 1007 CHURCH ST STE 106 | | | EVANSTON | IL | 60201-5910 | |
| CARLOS A SANTOS II ATT AT LAW | | 61 GRAND CANAL DR STE 202 | | | MIAMI | FL | 33144-2554 | |
| CARLOS A SANTOS II ESQ ATT AT LA | | 2250 SW 3RD AVE STE 303 | | | MIAMI | FL | 33129 | |
| CARLOS A TRIAY PA | | 2301 NW 87TH AVE STE 501 | | | DORAL | FL | 33172 | |
| CARLOS A TRIAY PA | | PO BOX 227010 | | | MIAMI | FL | 33222-7010 | |
| CARLOS A TRIAY TRUST ACCT | | 2307 NW 87TH AVE STE 501 | C O KENDALL LAKES E TOWNHOME COA | | DORAL | FL | 33172 | |
| CARLOS A. DE BOYRIE | MICHELLE L. DE BOYRIE | 380 ANDOVER WOODS DR | | | FENTON | MI | 48430-4125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos Alvarez | | 1443 Cherokee Lane | | | Vineland | NJ | 08361 | |
| Carlos Alvarez | | 2115 BOSC LN | | | Palmdale | CA | 93551 | |
| CARLOS AND ANGELA JONES AND RALPH | | 5812 CONCORD DR | COLMAN AND PAUL DAVIS RESTORATION | | JACKSON | MS | 39211 | |
| CARLOS AND BERTHA TORRES AND | | 1897 VIA ENCANTADORAS | AMERCON CONSTRUCTION INC | | SAB YSIDRO | CA | 92073 | |
| CARLOS AND CARMEN ARDILES AND | | 2864 JEWEL AVE | E AND C OF CENTRAL FLORIDA INC | | DELTONA | FL | 32738 | |
| CARLOS AND ELIZABETH RAMIREZ | | 17 CHAMALE DR | | | SLIDELL | LA | 70460 | |
| CARLOS AND ELOIZA ADONES | | 11717 DUNFRIES LN | | | AUSTIN | TX | 78754 | |
| CARLOS AND FERNANDA GUERRERO | | 19330 SW 218TH ST | | | MIAMI | FL | 33170 | |
| CARLOS AND FIDEL VASQUES | | 407 MCKEIGE CT | IVON AND YELITTZA VASPUEZ | | NASHVILLE | TN | 37214 | |
| CARLOS AND GRISEL DE LEON | | 6026 EVENING VIEW ST | AND LOUIS LIONETTI | | NORTH LAS VEGAS | NV | 89031 | |
| CARLOS AND HELENA OLIVIERA AND | | 8471 SW 100TH ST | BUILT TOPS INC | | MIAMI | FL | 33156 | |
| Carlos and Julie Moral | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 4000 E 17TH ST N | | | WICHITA | KS | 67208-2100 | |
| CARLOS AND LOLETHIA CRAYTON AND | | 711 WOODLAND AVE | NATIONWIDE TREE SERVICES | | SYLACAUGA | AL | 35150 | |
| CARLOS AND LUCIA NEGRI | | 512 EMORY OAK ST | | | OCOEE | FL | 34761-5640 | |
| CARLOS AND MARIA BELTRAN | | AND EXPRESS CONTRACTORS INC | AND ASSURED CLAIMS SERVICES INC | | MORENO VALLEY | CA | 92551 | |
| CARLOS AND MARIA MENDEZ AND | | 2324 W LUKE AVE | A VISION ROOFING LLC | | PHOENIX | AZ | 85015 | |
| CARLOS AND MARTHA GUILLEN AND | | 10391 NW 127 TERR | ALVAREZ CARBONELL FELTMAN JIMENEZ GOMEZ PL | | HIALEAH | FL | 33018 | |
| CARLOS AND MARTHA GUILLEN AND | | 10391 NW 127TH TERRACE | ARCHITECTURAL ROOFING TECHNOLOGIES & E & D KITCHEN | | HIALEAH | FL | 33018 | |
| CARLOS AND SANDRA ROSADO AND | | 15736 NW 12TH CT | SANDRA CARRASQUILLO | | PEMBROKE PINES | FL | 33028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS AND SIVI POLIT | | 1600 E 5TH ST | | | COAL VALLEY | IL | 61240 | |
| CARLOS ANDERSON | | 3825 REDCOAT WAY | | | ALPHARETTA | GA | 30022 | |
| CARLOS ANTHONY BROWN ATT AT LAW | | 290 W CHANDLER HEIGHTS RD STE 1 | | | CHANDLER | AZ | 85248 | |
| CARLOS ARREOLA LETICIA ARREOLA AND | IDEAL CONSTRUCTION | 406 WASHINGTON AVE | | | WEST SACRAMENTO | CA | 95691-2557 | |
| CARLOS ASCENCION | | MARIA G ASCENCION | 3315 WEST BETHANY HOME ROAD | | PHOENIX | AZ | 85017 | |
| Carlos Baptista v Mortgage Electronic Registration Systems Inc and Deutsche Bank National Trust Company Americas as et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| CARLOS BARROSO AND SUPERIOR | | 430 W 35TH PL | INSURANCE CLAIMS AND CONSULTANTS | | HIALEAH | FL | 33012 | |
| CARLOS CACHON | S-B of Naples Inc. | 3349 TAMIAMI TRAIL NORTH | | | NAPLES | FL | 34103 | |
| CARLOS CANTU JR | | 2250 RANCROFT BEAT | | | ROCHESTER HILLS | MI | 48306 | |
| Carlos Castro | | 4550 Lousiana St Apt# 11 | | | San Diego | CA | 92116 | |
| CARLOS CESPEDES | BLANCA CESPEDES | 34 IRVING STREET | | | JERSEY CITY | NJ | 07307 | |
| CARLOS COVARRUBIAS & LILIA COVARRUBIAS | | 4953 TEMPLETON ST | | | LOS ANGELES | CA | 90032 | |
| CARLOS CUNHA | | 7 FROST DRIVE | | | NASHUA | NH | 03063 | |
| CARLOS D VILLANUEVA JR | | 5928 N NORTHWEST HWY | | | CHICHAGO | IL | 60631 | |
| CARLOS DANGER | VANESSA A DANGER | 828 GRANADA GROVES COURT | | | CORAL GABLES | FL | 33134-0000 | |
| CARLOS DE LOS SANTOS CARLOS E | | 3015 TEXAS OAK | DE LOS SANTOS YOVANNA DE LOS SANTOS & YOVANNA L DE | | KATY | TX | 77449 | |
| CARLOS DELEON AND KIKI S | | 8430 LAMPPOST LN | CONSTRUCTION | | HOUSTON | TX | 77064 | |
| CARLOS DUNAND SR ESTATE AND | | 143390 SW 166 ST | LLENEFER DUNAND & JLW INSURANCE REPAIR CONSULTANT | | MIAMI | FL | 33177 | |
| CARLOS DURAN AND JENNIFER | | 122 LIBERTY BELL CIR | TREGONING | | WEYMOUTH | MA | 02189 | |
| CARLOS E DEJESUS AND | SYLVIA ALEMAN | 2140 FLINTLOCK BLVD | | | KISSIMMEE | FL | 34743 | |
| CARLOS E GARCIA | | 1162 SYCAMORE AVE, #A | | | TUSTIN | CA | 92780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS E. GARCIA | OLGA GARCIA | 7582 EL FERROL WAY | | | BUENA PARK | CA | 90620 | |
| CARLOS ESCOBAR AND A AND R | ROOFING CO | 13407 BECHARD AVE | | | NORWALK | CA | 90650-4419 | |
| CARLOS EXCONDE | | 5698 ALINGTON BEND DRIVE | | | LAS VEGAS | NV | 89139 | |
| CARLOS F FORTE GABRIELA C FORTE AND | | 3892 GIBSON AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| CARLOS F. FRANK | AZUCENA FRANK | 5677 NIGHTINGALE | | | DEARBORN HEIGHTS | MI | 48127 | |
| CARLOS F. MOLINA | SUSAN L. LEIDER | 2101 NORTH AVERS | | | CHICAGO | IL | 60647 | |
| CARLOS FONT | | 1321 SW 52ND AVE | | | PLANTATION | FL | 33317 | |
| CARLOS G QUINONEZ | MARIA V QUINONEZ | 1359 INDIAN SUMMER AVENUE | | | LA PUENTE | CA | 91744 | |
| CARLOS G RAYA | ESTHER Q RAYA | 4414 CEDAR BRANCH | | | MOORPARK | CA | 93021 | |
| CARLOS G. IRIZARRY | MELANIE K. IRIZARRY | 5324 MCCAGHREN DRIVE | | | COLUMBUS | GA | 31909-4186 | |
| CARLOS G. MARTINEZ | | 809 N 8TH STREET | | | ALLENTOWN | PA | 18102 | |
| CARLOS GARCIA | | 106 WATSON LAKE DR | | | LAREDO | TX | 78041 | |
| CARLOS GARCIA CLAIMS MNGMT | | 783 PALMYRITA AVE STE A | GROUP MARK WHITE CONST | | RIVERSIDE | CA | 92507 | |
| CARLOS GARCIA ENCHAUTEGUI ATT AT | | 41 N HOSTOS ST | | | GUAYAMA | PR | 00784 | |
| CARLOS GARZA | ANN T GARZA | 1597 LA LOMA RD | | | PASADENA | CA | 91105 | |
| Carlos Gomez | | 1531 Inspiration Dr | Apt. 1053 | | Dallas | TX | 75207 | |
| Carlos Gonzalez | | 200 E. Angeleno Ave | Apt# 217 | | Burbank | CA | 91502 | |
| CARLOS HERRERA AND SOTO ROOFING | | 10422 ACACIA FOREST TRL | | | HOUSTON | TX | 77089-5969 | |
| CARLOS J NAZARIO DIAZ | CADLEROCK JOINT VENTURE, LP PLAINTIFFS, V. HENRY RICK ORASI, DEFENDANTS. | 97 ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| CARLOS J. JAUREGUI | | 1537  33RD AVENUE | | | OAKLAND | CA | 94601 | |
| Carlos Jambrina | | 3512 French dr | | | Bridgewater | NJ | 08807 | |
| CARLOS JOHNSON AND BLOCKERS | | 6587 BARLEY COVE | AFFORDABLE SERVICES AND TOTAL HOME IMPROVEMENTS | | MEMPHIS | TN | 38141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS JUAN TEISSONNIERE RODRIGUEZ | | URB BUENA VISTA BONITA 1316 | | | PONCE | PR | 00717 | |
| CARLOS L GARCIA | MARY P GARCIA | 1826 KENWOOD DRIVE | | | CONCORD | CA | 94519 | |
| CARLOS L PADILLA AND | | 1037 E 24TH ST | KAPILOW AND SON | | LOS ANGELES | CA | 90011 | |
| CARLOS LADRONDE GUEVARA | | 1090 NW 41 ST | AND CONINMAQ LLC | | MIAMI | FL | 33127 | |
| CARLOS LAVAIL WILLIAMS | | 2221 S SHERMAN CIRCLE UNIT 208 | | | MIRAMAR | FL | 33025 | |
| CARLOS LINERA NIEVES | | 72 PARMENTER RD | | | WALTHAM | MA | 02453 | |
| Carlos Lopez Plaintiff vs GMAC Mortgage LLC fka GMAC Mortgage Corporation Thomas E Black Jr Trustee Mortgage et al | | Law Office of Edward P Cano | 201 Poplar St | | San Antonio | TX | 78212 | |
| CARLOS LOVE CUESTA | MARTHA LIGIA BECERRIL DE LOVE | 23438 NE 29TH PLACE | | | SAMMAMISH | WA | 98074 | |
| CARLOS M ALBUJA | JULIE ALBUJA | PO BOX 3424 | | | PALOS VERDES | CA | 90275 | |
| CARLOS M AMOR ESQ ATT AT LAW | | 2665 S BAYSHORE DR STE 220 | | | MIAMI | FL | 33133 | |
| CARLOS M ARBOLEDA ATT AT LAW | | 4545 E SHEA BLVD STE 120 | | | PHOENIX | AZ | 85028 | |
| CARLOS M CORTEZ AND | | 209 OVERHILL DR | L AND C CORTEZ | | SAN ANTONIO | TX | 78228 | |
| CARLOS M DAVILA ATT AT LAW | | 501 BRICKELL KEY DR STE 102 | | | MIAMI | FL | 33131 | |
| CARLOS M. KUNIGK | LILIAN M. GUAZZELLI | 1250 THAMES DR | | | ROCHESTER HILLS | MI | 48307 | |
| CARLOS MALANEZ AND BEACH LAW FIRM LLC | | PO BOX 58804 | | | NEW ORLEANS | LA | 70158-8804 | |
| CARLOS MALDONADO | MARIA MALDONADO | 24603 MARBELLA AVE. | | | CARSON | CA | 90745 | |
| CARLOS MALDONADO, JUAN | | 365 E PECAN ST 197 | | | HURST | TX | 76053 | |
| CARLOS MATAMOROS | | 84 LOCUST AVENUE | | | CORTLANDT MANOR | NY | 10567 | |
| CARLOS MCKENZIE | | 21311 MONTECITO ST | | | WALNUT | CA | 91789 | |
| CARLOS MERIDA AND LEADING PUBLIC | | 7220 SW 164 CT | ADJUSTERS INC | | MIAMI | FL | 33193 | |
| CARLOS MOLINA | | 8271 SHIMMERING ROCK ROAD | | | GAINSVILLE | VA | 20155 | |
| CARLOS OCAMPO | | 2905 MENLO AVE | | | SAN DIEGO | CA | 92105 | |
| Carlos Olivas | | 1322 Eastus Dr | | | Dallas | TX | 75208-2507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS OLIVIA | | 2831 GLENWOOD PLACE | | | SOUTH GATE | CA | 90280 | |
| CARLOS ORTIZ | | 5506 SENTORI CT | | | BAKERSFIELD | CA | 93306-7475 | |
| CARLOS PATINO CONTRACTOR | | 8907 W TURNEY | | | PHOENIX | AZ | 85037 | |
| CARLOS PELAYO | | PO BOX 451536 | | | LAREDO | TX | 78045 | |
| CARLOS PEREZ | | 7 RAYO DRIVE | | | SHELTON | CT | 06484 | |
| CARLOS POLIT AND SIVI POLIT | | 1600 E 5TH ST | | | COAL VALLEY | IL | 61240 | |
| CARLOS R ALONSO AND | | MARIA T ALONSO | 705 WEST 54TH STREET | | LOS ANGELES | CA | 90037 | |
| CARLOS R ESTRADA ATT AT LAW | | 141 E PALM LN STE 208 | | | PHOENIX | AZ | 85004-1555 | |
| CARLOS R GUTIERREZ ATT AT LAW | | 255 N LINCOLN ST | | | DIXON | CA | 95620 | |
| Carlos Ramirez Gonzalez v GMAC Mortgage Equity 1 Lenders Group Real Estate People Federal National Mortgage et al | | REAL ESTATE LAW CTR | 427 E 17th StreetF 259 | | Costa Mesa | CA | 92627 | |
| CARLOS REYES APPRAISERS | | 315 E HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| CARLOS RIVERA ROSADO AND MANDY | | 3037 MIT ST | BENNETT RIVERA | | ORLANDO | FL | 32817 | |
| CARLOS SANCHEZ | | 222 MURPHY AVE | | | SANTA ANA | CA | 92707-4927 | |
| CARLOS SILVA JR | | 3653 FLORIDA ST | | | SAN DIEGO | CA | 92104 | |
| CARLOS SOARES | FATIMA N. BERNARDO | 46 MARNE STREET | | | JOHNSTON | RI | 02919 | |
| Carlos Steele | | 4215 Scarsdale Ln | | | Dallas | TX | 75227 | |
| Carlos Toscano | | 544 WYCLIFFE | | | IRVINE | CA | 92602-1213 | |
| Carlos Valdez III | | 5900 Oram Street | Unit 8 | | Dallas | TX | 75206 | |
| CARLOS VASQUEZ | | 7628 GALLOWAY CT | | | GILROY | CA | 95020-2659 | |
| Carlos Wilkinson | | P.O Box 61-5500 | | | Alys Beach | FL | 32461 | |
| CARLOS, SUSANA C | | 1041 HELLMAN STREET | | | LONG BEACH | CA | 90813-0000 | |
| CARLSBAD CITY | | 1200 ELM AVE | | | CARLSBAD | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSEN RICHARD A | | 11730 CROSSBOW DR | | | ELMIRA | MI | 49730 | |
| CARLSMITH BALL LLP | | 1001 BISHOP ST ASB TOWER STE 2200 | | | HONOLULU | HI | 96813-3676 | |
| CARLSMITH BALL LLP | | PO BOX 656 | | | HONOLULU | HI | 96809 | |
| CARLSMITH BELL LLP | | PO BOX 656 | | | HONOLULU | HI | 96809-0656 | |
| CARLSON AND COPELAND PLLC | | 105 N UNIVERSITY BLVD | | | NORMAN | OK | 73069-7137 | |
| CARLSON AND THACKER PLLC | | PO BOX 5279 | | | VANCOUVER | WA | 98668 | |
| CARLSON APPRAISAL SERVICE | | 24329 NEWBURY RD | | | GAITHERSBURG | MD | 20882 | |
| CARLSON BOYD AND BAILEY PLLC | | 230 S 2ND ST STE 202 | | | YAKIMA | WA | 98901 | |
| CARLSON FARMER INC | | 174 EDWARDS ST EXTENSION | | | RUTHERFORDTON | NC | 28139 | |
| CARLSON GMAC REALTY | | 18 COMMERCE WAY | | | WILBURN | MA | 01801 | |
| CARLSON III CONSTRUCTION INC AND | | 3502 Y ST | HILARIO RAMOS | | OMAHA | NE | 68107 | |
| CARLSON JR, IVAN J | | 23592 CALVARY WAY | | | MOUNT VERNON | WA | 98273-8591 | |
| Carlson Lynch LTD | DAVIS--RUTH & PHILLIP F DAVIS & JEANNIE C KOSSLER & ON BEHALF OF OTHERS SIMILARLY SITUATED V, COMMUNITY BANK OF NORTHER ET AL | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| Carlson Lynch LTD | KESSLER--BRIAN W. AND CARLA M. KESSLER, AND PATRICE PORCO V. GMAC-RESIDENTIAL FUNDING CORPORATION | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlson Lynch LTD | MATHIS--THOMAS T. MATHIS, MATHIS AND STEPHEN HANEY AND AMY HANEY V. COMMUNITY BANK OF NORTHERN VIRGINIA AND GMAC RFC | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| Carlson Lynch LTD | PICARD--JOHN AND REBECCA PICARD VS. COMMUNITY BANK OF NORTHERN VIRGINIA AND GMAC-RESIDENTIAL FUNDING CORPORATION | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| Carlson Lynch LTD | SABO--WILLIAM & ELLEN SABO, A LAWFULLY MARRIED COUPLE, INDIVIDUALLY & ON BEHALF OF OTHERS SIMILARILY SITUATED V COMMUNI ET AL | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| Carlson Lynch LTD | ULRICH--RUSSELL K, ULRICH, & KATHLEEN A, A LAWFULLY MARRIED COUPLE, INDIVIDUALLY & ON BEHALF OF OTHERS SIMILARILY SITUA ET AL | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| CARLSON NORWOOD RELO CORP | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| CARLSON, AARON & GALA, JODI | | 5500 WEST 64TH PLACE | | | CHICAGO | IL | 60638 | |
| CARLSON, CHARLES D | | 1115 ESTHER ST STE B | | | VANCOUVER | WA | 98660 | |
| CARLSON, CYNTHIA A | | 17516 64TH PL N | BILLY GILLIARD | | LOXAHATCHEE | FL | 33470 | |
| CARLSON, JOHN R | | 3303 E 500 S 57 | | | CHURUBUSCO | IN | 46723 | |
| CARLSON, KAREN | | 145 N MALL DR UNIT 79 | | | SAINT GEORGE | UT | 84790-8259 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON, KYLE | | PO BOX 519 | | | BARNESVILLE | MN | 56514 | |
| CARLSON, MARTA J | | 4501 MORRIS ST NORTH EAST APT 288 | | | ALBUQUERQUE | NM | 87111 | |
| CARLSON, MICHAEL J & CARLSON, CHRISTINE | | 4221 OLIVE HILL DRIVE | | | HOLLY SPRINGS | NC | 27540 | |
| CARLSON, NORRIS AND ASSOC., INC | | 1919 COURTNEY DRIVE | SUITE 14 | | FT. MYERS | FL | 33901 | |
| CARLSON, PAMELA | | 10830 GROUSE ST NW | KEITH HOLKESTAD | | COON RAPIDS | MN | 55433 | |
| CARLSON, PREFERRED | | 820 CAPITOL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| CARLSON, VERA | | 2790 TAPO CANYON | | | SIMI VALLEY | CA | 93063 | |
| CARLSONNORRIS AND ASSOCIATESINC | | 1919 COURTNEY DRIVE14 | | | FORT MYERS | FL | 33901 | |
| CARLSTADT BORO | | 500 MADISON ST | CARLSTADT BORO TAX COLLECTOR | | CARLSTADT | NJ | 07072 | |
| CARLSTADT BORO | | 500 MADISON ST | TAX COLLECTOR | | CARLSTADT | NJ | 07072 | |
| CARLSTON, JERRY | | 3614 S 1300 E | | | SALT LAKE CITY | UT | 84106 | |
| CARLTON AND AMI OVERTON AND | | 798 GLASTONBURY TURNPIKE | CARLTON OVERTON JR | | PORTLAND | CT | 06480 | |
| CARLTON AND ARSONIA HALL AND | | 6412 MARY HALLEY DR ROCK | MASTERCRAFT EXTERIORS OF S CAROLINA INC | | HILL | SC | 29730 | |
| CARLTON B. FERGUSON | TRUDY A. FERGUSON | 745 BENDING BROOK DR | | | FLUSHING | MI | 48433 | |
| CARLTON BREEDY | | 4 MAYNARD ROAD | | | SOMERSET | NJ | 08873 | |
| CARLTON BROOKS AND ASSOC | | PO BOX 536 | | | MATHEWS | VA | 23109 | |
| CARLTON BROOKS AND ASSOCIATES INC | | PO BOX 536 | RT 611 CHURCH ST | | MATHEWS | VA | 23109 | |
| CARLTON BURR | | TAMI BURR | 308 ASTER RIDGE TRL | | PEACHTREE CITY | GA | 30269 | |
| CARLTON CITY | TAX COLLECTOR | PO BOX 65 | C O COMER CITY HALL | | COMER | GA | 30629 | |
| CARLTON CITY | | C O OF COMER CITY HALL | CARLTON CITY TAX COLLECTOR | | COMER | GA | 30629 | |
| CARLTON COUNTY RECORDER | | 301 WALNUT ST | | | CARLTON | MN | 55718 | |
| CARLTON COUNTY RECORDER | | PO BOX 70 | 317 WALNUT | | CARLTON | MN | 55718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLTON COUNTY TREASURER | CARLTON COUNTY AUDITOR/TREASURER | PO BOX 130 | | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | | 313 WALNUT AVE | PO BOX 160 | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | | 313 WALNUT AVE RM 207 PO BOX 130 | CARLTON COUNTY AUDITOR TREASURER | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | | 313 WALNUT AVE RM 207 PO BOX 130 | | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | | PO BOX 130 | CARLTON COUNTY AUDITOR TREASURER | | CARLTON | MN | 55718 | |
| CARLTON D BERRY AND WENDY L | | 4758 W HAMPTON DR | BERRY AND VANGUARD ROOFING | | TUCKER | GA | 30084 | |
| CARLTON FINANCIAL CORP | | 114 N HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| CARLTON FINANCIAL DBA WINKLEMANN RE | | 114 N HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| CARLTON FOREST II CONDOMINIUM | C O LANDARC | 40000 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375-2133 | |
| CARLTON FOREST II CONDOMINIUM | | 40000 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375-2133 | |
| CARLTON FORST II CONDOMINIUM | | 4645 E COTTON GIN LOOP | KEYSTONE OWNERS ASSOCIATION | | PHOENIX | AZ | 85040 | |
| CARLTON GARDENS CONDOMINIUM | | 157 MILK ST | | | WESTBOROUGH | MA | 01581 | |
| CARLTON H. FOSTER | SHAROYN D. FOSTER | 5330 VENTURA DRIVE | | | DURHAM | NC | 27712 | |
| CARLTON JAMES WITKOWSKI | JOYCE ANN WITKOWSKI | 47358 JUNIPER ROAD | | | MACOMB | MI | 48044 | |
| CARLTON JORDAN | | 4635-B LOS ALAMOS WAY | | | OCEANSIDE | CA | 92057 | |
| CARLTON O DEGNAN JR. | DEVONA DEGNAN | 2509 SHERWOOD AVENUE | | | MODESTO | CA | 95350 | |
| CARLTON ORANGE ATTORNEY AT LAW | | 6240 POPLAR AVE STE 1 | | | MEMPHIS | TN | 38119 | |
| Carlton Osborn | | 2215 Marilla Street #4114 | | | Dallas | TX | 75201 | |
| CARLTON P. HELM | DOROTHY L. HELM | 427 BONSALL AVENUE | | | YEADON | PA | 19050 | |
| CARLTON TOWN | | 14341 WATERPORT CARLTON RD | TAX COLLECTOR | | ALBION | NY | 14411 | |
| CARLTON TOWN | | 810 LINCOLN ST | KEWAUNEE COUNTY TREASURER | | KEWAUNEE | WI | 54216 | |
| CARLTON TOWN | | N225 TOWN HALL RD | CARLTON TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| CARLTON TOWN | | RT 2 | | | KEWAUNEE | WI | 54216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLTON TOWNSHIP | | 85 WELCOME RD | TREASURER CARLTON TWP | | HASTINGS | MI | 49058 | |
| CARLTON W. SAGE | DEVOTA M. SAGE | 5059 HIGHPOINT DR | | | SWARTZ CREEK | MI | 48473 | |
| CARLTON WERTZ AND PATRICIA WERTZ AND | | 602 S LAKE CREEK DR | MCKINNIS ROOFING | | ROUND ROCK | TX | 78681 | |
| CARLTON, JOHN E & CARLTON, ANNIE T | | 118 ANDREWS CIRCLE | | | MOUNT OLIVE | NC | 28365 | |
| CARLTON, MARK A | | 5914 EAST 25TH STREET | | | TULSA | OK | 74114 | |
| CARLTON, NOVA | UB CODE ROOFING CONSULTANTS | PO BOX 16853 | | | GOLDEN | CO | 80402-6014 | |
| CARLUS CLEAVES AND PETERSON | CONTRACTING SERVICE | 4781 SOUTHERN HILL DR APT 206 | | | MEMPHIS | TN | 38125-5334 | |
| Carlyle Blue Wave | | 1177 Ave of the Americas 16th Fl | | | New York | NY | 10036 | |
| Carlyle Blue Wave | | 1177 Avenue Of The Americas | 16th Floor | | New York | NY | 10036 | |
| CARLYLE TRADE GROUP INC | | 11943 PARAMOUNT BLVD | | | DOWNEY | CA | 90242 | |
| CARLYN HOLLAND, E | | 517 ILDEWILD | GROUND RENT | | BEL AIR | MD | 21014 | |
| CARLYNTON AREA S D CARNEGIE BORO | | 1 VETERANS WAY | ROSE MCCAFFREY TAX COLLECTOR | | CARNEGIE | PA | 15106 | |
| CARLYNTON SCHOOL DISTRICT | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| CARLYNTON SD CARNEGIE BORO TAX COLL | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| CARLYNTON SD CRAFTON BORO | | 102 RAHWAY RD | T C OF CARLYNTON SD | | MCMURRAY | PA | 15317 | |
| CARLYNTON SD CRAFTON BORO | | CRAFTON MUNICIPAL BLDG 100 STOTZ AV | T C OF CARLYNTON SD | | PITTSBURGH | PA | 15205 | |
| CARLYNTON SD ROSSLYN FARMS BORO | | 28 PRISCILLA LN | T C OF CARLYNTON SCHOOL DIST | | CARNEGIE | PA | 15106 | |
| CARLYON BEACH HOMEWONERS | | 2719 ISLAND DR NW | | | OLYMPIA | WA | 98502 | |
| CARLYSS AND CAROL PORTIE AND | | 160B LAKEVIEW DR | JOSEPH FRITSCHER JR CONSTRUCTION CO INC | | SLIDELL | LA | 70458 | |
| CARMACK, WILLIAM D & CARMACK, LOIS E | | 4149 MINNETONKA DR | | | LINDEN | MI | 48451 | |
| CARMEL APPRAISAL SERVICE | | PO BOX 7313 | | | CARMEL | CA | 93921 | |
| CARMEL CEN SCH TN OF E FISHKILL | | 330 ROUTE 376 | RECIEVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |
| CARMEL CEN SCH TN OF E FISHKILL | | 370 ROUTE 376 TOWN HALL | RECIEVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEL CENTRAL SCH KENT | | 25 SYBILS CROSSING | RECEIVER OF TAXES | | CARMEL | NY | 10512 | |
| CARMEL CENTRAL SCH KENT | | 531 ROUTE 52 | RECEIVER OF TAXES | | CARMEL | NY | 10512 | |
| CARMEL CENTRAL SCH PATTERSON | RECEIVER OF TAXES | PO BOX 421 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| CARMEL CENTRAL SCH PUTNAM VALLEY | RECEIVER OF TAXES | PO BOX 421 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| CARMEL CENTRAL SCH SOUTHEAST | | PO BOX 887 | TAX COLLECTOR | | MAHOPAC | NY | 10541 | |
| Carmel Ferrandino | | 24 Sturbridge Ave. | | | Deptford | NJ | 08096 | |
| CARMEL FINANCIAL CORP | | 101 E CARMEL DR 200 | | | CARMEL | IN | 46032 | |
| CARMEL FINANCIAL CORP INC | | 101 E CARMEL DR STE 205 | | | CARMEL | IN | 46032 | |
| CARMEL JR, PETER | | 224 NW 106TH TER 1 | | | PEMBROKE PINES | FL | 33026 | |
| CARMEL LAKES CONDOMINIUM NO 10 | | 4800 N STASTE RD 7 | C O PHOENIX MANAGEMENT SERVICES | | FORT LAUDERDALE | FL | 33319 | |
| CARMEL TOWN | | 60 MCAPLIN AVE TOWN HALL | TAX COLLECTOR | | MAHOPAC | NY | 10541 | |
| CARMEL TOWN | | PO BOX 114 | TOWN OF CARMEL | | CARMEL | ME | 04419 | |
| CARMEL TOWNSHIP | | 1122 GREGORY LN | TAX COLLECTOR | | CHARLOTTE | MI | 48813 | |
| CARMEL TOWNSHIP | | 1122 GREGORY LN | TREASURER CARMEL TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| CARMEL TOWNSHIP | | 1655 W KALAMO HWY | TAX COLLECTOR | | CHARLOTTE | MI | 48813 | |
| CARMEL TOWNSHIP | | 1655 W KALAMO HWY | TREASURER CARMEL TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| CARMEL TWH CONDO ASSOC | | 4445 W 16TH AVE STE 302 | | | HIALEAH | FL | 33012 | |
| CARMEL VALLEY PEST CONTROL | | 2658 DEL MAR HEIGHTS RD STE 523 | | | DEL MAR | CA | 92014 | |
| CARMEL WIEGAND | | 550 COURTNEY ROAD | | | LEONARD | MI | 48367 | |
| CARMEL, JAMES E | | 30 N LASALLE ST 3400 | | | CHICAGO | IL | 60602 | |
| CARMEL, LISA & CASPERSON, GINA L | | PO BOX 797 | | | TEHACHAPI | CA | 93581 | |
| CARMEL, PETER D | | 224 NW 106TH TERRACE | | | PEMBROKE PINES | FL | 33026 | |
| CARMEL, RAYMOND J & CARMEL, NURIT K | | 6245 HANNON CT | | | SAN DIEGO | CA | 92117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carmela Barone and Gaetano Barone v GMAC Mortgage Corporation Richard DAlessandro and Luisa DAlessandro | | SHAPIRO and HENDER | 105 SALEM ST | | MALDEN | MA | 02148 | |
| CARMELA M. DESANTIS | | 20 BEACH PLUM LANE | | | BREWSTER | MA | 02631 | |
| CARMELINA MARIN ATT AT LAW | | 501 N MAGNOLIA AVE | | | ORLANDO | FL | 32801 | |
| CARMELITA BAMBA DAGANI AND VALENTIN | | 2318 INDIAN MOUND TRAIL | DAGANI | | KISSIMMEE | FL | 34746 | |
| CARMELITA HEARN | | 3545 RAIR OAKS AVE | | | ALTADENA | CA | 91001 | |
| CARMELLA  SANSONE | | P.O.  BOX 747 | | | WEST CALDWELL | NJ | 07007 | |
| CARMELO AND GWENDELINE | | 3059 ALTONAH RD | ALICEA AND STELLAR CONSTRUCTION CO | | BETHLEHEM | PA | 18017 | |
| CARMELO O. ROQUE | ANGELICA ROQUE | PO BOX 933 | | | DALTON | GA | 30722 | |
| CARMELO OFFRIL AND | | KAREN OFFRIL | 2150 FLEETWOOD DRIVE | | SAN BRUNO | CA | 94066 | |
| CARMELO ZISA | | 501 CHANTICLEER TRAIL | | | LANSING | MI | 48917 | |
| CARMEN A BUDET | | 15 HEARTHWOOD CIRCLE | | | DURHAM | NC | 27713 | |
| CARMEN AND CONNIE SILVA | | 12 FIFESHIRE CT | AND RAMIRO PADILLA | | GAITHERSBURG | MD | 20886 | |
| CARMEN AND JUAN PEREZ AND | | 2347 CESAR CHAVEZ DR | NEW REAL RESTORATION | | SANTA MARIA | CA | 93458 | |
| CARMEN AND KENNY KOONTS AND | | 669 MARINER DR | ROWE CONSTRUCTION CO | | MURRELLS INLET | SC | 29576 | |
| CARMEN AND LUIS JUSINO | | 33 FLORENCE ST | | | SPRINGFIELD | MA | 01105 | |
| CARMEN AND PAUL GARCIA AND | | 3M EXTERIORS INC | 3647 N PIONEER | | CHICAGO | IL | 60634 | |
| Carmen Azuara | | 2215 Marilla St | APT 4114 | | Dallas | TX | 75201 | |
| CARMEN BACA | | 3009 FORRESTER CT | | | SAN DIEGO | CA | 92123 | |
| CARMEN BELLINGER | | 404 WILLAPA LN | | | DIAMOND BAR | CA | 91765 | |
| CARMEN BURNS | | 1574 CALLE DEVANAR | | | SAN MARCOS | CA | 92078 | |
| CARMEN C URIAS ATT AT LAW | | 106 E 2ND ST | | | IRVING | TX | 75060 | |
| CARMEN DEL CARMEN | | 6830 S 19TH ST | SANTILLAN AND EXPERT CONTRACTING LLC | | PHOENIX | AZ | 85042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN DELLUTRI ATT AT LAW | | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| CARMEN E GRANT AND | | 2478 MARSH RABBIT BEND | KADOLPHUS | | DECATUR | GA | 30035 | |
| CARMEN F MAIETTA | EILEEN C MAIETTA | 3 SPRUCE DRIVE | | | EAST BRUNSWICK | NJ | 08816-2018 | |
| CARMEN G AMADOR ATT AT LAW | | 782 NW LEJEUNE RD STE 440 | | | MIAMI | FL | 33126 | |
| CARMEN G. BURGOS-PARRILLA | | 2319 SUZU WAY | | | KNOXVILLE | TN | 37923 | |
| CARMEN G. JONES | | 108 WILLOW ST | | | HOUGHTON LAKE | MI | 48629 | |
| CARMEN G. PULEO JR | ROSELIA Y. PULEO | 302 E. 229TH STREET | | | CARSON | CA | 90745 | |
| CARMEN GLEN HOA | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| Carmen Gray vs Cohn Goldberg and Deutsch LLC and GMAC Mortgage LLC and Mortgage Electronic Registration Systems Inc et al | | COMPLIANCE COUNSEL PC | 11320 RANDOM HILLS RD STE 540 | | FAIRFAX | VA | 22030 | |
| CARMEN J. MATINA | CATHERINE A. MCKENNA MATINA | 70 QUARTZ DRIVE | | | SEDONA | AZ | 86351-8946 | |
| CARMEN J. SCARPA | | PO BOX 1430 | | | SAGAMORE BEACH | MA | 02562 | |
| Carmen Johnson - Angandja | | 1113 Central Avenue | | | Evansdale | IA | 50707 | |
| CARMEN L SANTAMARIA PA | | 10250 SW 56 ST STE C 102 | | | MIAMI | FL | 33165 | |
| Carmen Lopez | | PO BOX 1128 | | | SUN VALLEY | CA | 91353-1128 | |
| Carmen marcuccio | | 7552 MISSION PALM ST | | | LAS VEGAS | NV | 89139 | |
| CARMEN MENDIOLA ATT AT LAW | | 286 1ST ST | | | JERSEY CITY | NJ | 07302 | |
| CARMEN N. WHITE | | 25 RITTENHOUSE ST NE | | | WASHINGTON | DC | 20011-1513 | |
| CARMEN NUNCCI C O M HEDEYAL | | 2107 ASHBROOK CT | ASSOCIATES PC | | PLAINFIELD | IL | 60586-5654 | |
| CARMEN OGDEN | | 22959 E SMOKY HILL ROAD | APT B-303 | | AURORA | CO | 80015 | |
| CARMEN PARR DARNES AND MCLEMORE | | 37 SYCAMORE ST W | CONSTRUCTION INC | | SAINT PAUL | MN | 55117 | |
| CARMEN REALTY INC | | 2045 W AVE N 12 | | | PALMDALE | CA | 93551 | |
| CARMEN ROSADO ESTATE AND | | 109 INDIAN VALLEY VLY D | CARMEN ROSADO | | WOODSTOCK | GA | 30188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN ROSADO ESTATE AND | | 109 INDIAN VLY D | CARMEN ROSADO | | WOODSTOCK | GA | 30188 | |
| CARMEN SAURO | | 504 LONGHORN CRESCENT | | | ROCKVILLE | MD | 20850 | |
| CARMEN SILVA AND CONNIE DE SILVA | | 12 FIFESHIRE CT | | | GAITHERSBURG | MD | 20886 | |
| CARMEN SILVAS | | 2636 W ORION AVE APT 3 | | | SANTA ANA | CA | 92704 | |
| Carmen Starr | | P O Box 285 | | | Wellsburg | IA | 50680 | |
| CARMEN THOMAS | | 181 SEMEL AVENUE | | | GARFIELD | NJ | 07026 | |
| CARMEN V CAGGIANO | | 1106 OLD DRIFT ROAD | | | POINT PLEASANT | NJ | 08742 | |
| CARMEN W. BROWN | PAULINE P. BROWN | 30 BIRCH DR | | | WEISER | ID | 83672 | |
| Carmen Ware | | 210 Sundridge Way | | | Allen | TX | 75002 | |
| CARMEN YASSINE | | 10422 LONGDEN STREET | | | CYPRESS | CA | 90630 | |
| CARMEN, CLEMONS | | 12490 CENTRAL AVE 115 | | | CHINO | CA | 91710 | |
| CARMENATE, ARALYS | | 1341 SW 78 PL | JULIO BARREDDO | | MIAMI | FL | 33144 | |
| CARMENCITA ELDREDGE | | 15735 NORDHOFF STREET | | | NORTH HILLS | CA | 91343 | |
| CARMENS INSURANCE AGENCY | | PO BOX 9228 | | | PATERSON | NJ | 07509-9228 | |
| CARMICHAEL AND POWELL PC | | 7301 N 16TH ST STE 103 | | | PHOENIX | AZ | 85020 | |
| CARMICHAEL AND ZAJAC PC | | 170 HIGH ST | | | TAUNTON | MA | 02780 | |
| CARMICHAEL APPRAISAL | | PO BOX 7335 | | | PORTSMOUTH | VA | 23707 | |
| CARMICHAEL APPRAISAL SERVICE | | 222 E 26TH ST | | | TACOMA | WA | 98421 | |
| CARMICHAEL APPRAISAL SERVICE | | PO BOX 1330 | | | ORTING | WA | 98360-1330 | |
| CARMICHAEL APPRAISAL SERVICES | | PO BOX 1330 | | | ORTING | WA | 98360 | |
| CARMICHAEL AREA SD CUMBERLAND TWP | | 100 MUNICIPAL RD | S C OF CARMICHAEL SCHOOL DIST | | CARMICHAELS | PA | 15320 | |
| CARMICHAEL LAW GROUP LLC | | PO BOX 4894 | | | MONTGOMERY | AL | 36103 | |
| CARMICHAEL SCHOOL DISTRICT | | COUNTY OFFICE BUILDING | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMICHAEL WATER DISTRICT | | 7220 FAIR OAKS BLVDSTE C PO BOX929 | | | CARMICHAEL | CA | 95609-0929 | |
| CARMICHAEL WATERT DISTRICT | | 7837 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| CARMICHAEL, BOOKER T | | 263 3RD ST STE 310 | | | BATON ROUGE | LA | 70801 | |
| CARMICHAEL, RL | | PO BOX 9323 | AND INSPECTIONS | | CHESAPEAKE | VA | 23321 | |
| CARMICHAEL, WILLIAM A | | 4406 SW 33RD ST | | | DES MOINES | IA | 50321 | |
| CARMICHAELS AREA SCHOOL DISTRICT | | 102 E S ST | | | CARMICHAELS | PA | 15320 | |
| CARMICHAELS BORO | | 300 E GREENE ST | | | CARMICHAELS | PA | 15320 | |
| CARMIER, WALTER | | 823 WEST 110TH STREET | | | LOS ANGELES | CA | 90044 | |
| CARMINE RIBAUDO JR AND | | 21 WALLACE LN | QSG CONSTRUCTION LLC | | WEST PATERSON | NJ | 07424 | |
| CARMINE V TROMBETTA ATT AT LAW | | 11 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| CARMODY AND TORRANCE | | 195 CHURCH STREET PO BOX 1950 | | | NEW HAVEN | CT | 06509 | |
| CARMODY, GARY E | | PO BOX 540 | | | CRESCENT CITY | CA | 95531 | |
| CARMON, JULIAN P | | 4209 HALL RD | | | TIMMONSVILLE | SC | 29161 | |
| CARMONA JOHNSTON | | 1100 HARWELL DR. #1311 | | | ARLINGTON | TX | 76011 | |
| CARMONA, BENITO & CARMONA, HERLINDA E | | 2206 W 10TH ST | | | SANTA ANA | CA | 92703 | |
| CARMOUCHE AND CARMOUCHE | | 7007 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| CARN C. SILL | LARRY BECHEN | 1350 VALLEY VIEW ROAD | | | CHASKA | MN | 55318 | |
| CARN, WILLIAM C | | PO BOX 1665 | | | DOTHAN | AL | 36302 | |
| Carnahan & Associates / Tom Carnahan | | 22020 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| CARNAHAN, BARBARA A | | 2474 S CHEROKEE | | | DENVER | CO | 80223 | |
| CARNAL AND MANSFIELD P A | | 6528 CENTRAL AVE STE B | | | ST PETERSBURG | FL | 33707 | |
| CARNAL, WILLIAM & CARNAL, DEBORAH L | | PO BOX 1703 | | | BENSON | AZ | 85602 | |
| CARNEGIE BORO ALLEGHNEY CNTY | | 102 RAHWAY RD | | | MCMURRY | PA | 15317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARNEGIE BOROUGH ROSE MCCAFFREY | | 1 VETERANS WAY | TAX COLLECTOR | | CARNEGIE | PA | 15106 | |
| CARNEGIE DEVELOPMENT LLC | | 216 LEE BOWDEN DR | | | HUNTSVILLE | AL | 35806 | |
| CARNEGIE HEIGHTS ASSOCIATION | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| CARNEGIE HEIGHTS ASSOCIATION | | 720 W CHEYENNE 200 | | | NORTH LAS VEGAS | NV | 89030 | |
| CARNEGIE HEIGHTS HOA | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| CARNEGIE MORTGAGE | | 2301 CAMPUS DR STE 100 | | | IRVINE | CA | 92612 | |
| CARNEGIE MORTGAGE LLC | | 2297 HIGHWAY 33 | | | TRENTON | NJ | 08690-1717 | |
| CARNELL JOYNER JR | | 3 STOWE ROAD | | | PEEKSKILL | NY | 10566 | |
| CARNESVILLE CITY | | CITY HALL PO BOX 32 | TAX COLLECTOR | | CARNESVILLE | GA | 30521 | |
| CARNEVALE, CATHERINE | | 50 CHERRY ST. ENUE | | | JERSEY CITY | NJ | 07305 | |
| CARNEY APPRAISAL CONSULTANTS | | 7492 OSWEGO RD | | | LIVERPOOL | NY | 13090 | |
| CARNEY LAW FIRM | | 511 S MAIN ST | | | MOUNTAIN HOME | AR | 72653 | |
| CARNEY, PATRICIA B | | 9209 HARVEST OAK DRIVE | | | FREDERICKSBU RG | VA | 22407-0000 | |
| CARNEYS POINT TOWNSHIP | | 303 HARDING HWY | CARNEYS POINT TWP COLLECTOR | | CARNEYS POINT | NJ | 08069 | |
| CARNEYS POINT TOWNSHIP | | 303 HARDING HWY | TAX COLLECTOR | | PENNS GROVE | NJ | 08069 | |
| CARNIVALE, KAREN | | 404 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| CARO CITY | | 317 S STATE ST | TREASURER | | CARO | MI | 48723 | |
| CARO COMMUNITY SCHOOLS | | 301 HOOPER ST | CARO SUPT OFFICE | | CARO | MI | 48723 | |
| CARO VILLAGE | | 317 S STATE ST | TREASURER | | CARO | MI | 48723 | |
| CARO, STEPHAN | | 1754 NE 50TH CT | JASON LESLIE | | POMPANO BEACH | FL | 33064 | |
| CAROGA TOWN | TAX COLLECTOR | PO BOX 328 | 1840 STATE HWY 29A | | CAROGA LAKE | NY | 12032 | |
| CAROL  PARKINSON | | 1656 SHATTUCK AVE. | | | BERKLEY | CA | 94709 | |
| CAROL & HECTOR SEGURA | | 10179 LYNETTE COURT | | | LINDEN | CA | 95236 | |
| CAROL A CARROLL APPRAISAL SERVICES | | 1460 FALL RIVER AVE STE 8 | | | SEEKONK | MA | 02771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL A CROFT AND ASSOCIATES | | 352 LYNN DR | | | NASHVILLE | TN | 37211 | |
| CAROL A CROMARTY | | ESTATE OF EVELYN D CROMARTY | 1567 W BOSTON AVE | | FRESNO | CA | 93711-0557 | |
| CAROL A GREEN | RICHARD A GREEN | PO BOX 994 | | | VICTORVILLE | CA | 92393-0994 | |
| CAROL A KRUMHEUER | | 804 ALONDRA | | | HEMET | CA | 92545 | |
| CAROL A LAWSON ATT AT LAW | | 2194 MAIN ST STE J | | | DUNEDIN | FL | 34698 | |
| CAROL A LAWSON ATT AT LAW | | PO BOX 2381 | | | DUNEDIN | FL | 34697 | |
| CAROL A MORRISON ATT AT LAW | | 3217 FRIENDLY RD | | | FAYETTEVILLE | NC | 28304 | |
| CAROL A OSTBERG | ALBERT C OSTBERG | 676 LOMA AVENUE | | | LONG BEACH | CA | 90814 | |
| CAROL A RICHARDSON | | 27412 DARLENE DR | | | MORENO VALLEY | CA | 92555 | |
| CAROL A TRIBBEY ATT AT LAW | | PO BOX 1735 | | | KAILUA | HI | 96734 | |
| CAROL A VINER ATT AT LAW | | 200 N 6TH ST STE 203 | | | GRAND JUNCTION | CO | 81501 | |
| CAROL A WISHARD | | 32030 JOY ROAD | | | LIVONIA | MI | 48150 | |
| CAROL A. BILLINGS | | 6 FARRELL ST | | | WOLCOTT | CT | 06716 | |
| CAROL A. DENEAU | | 20111 LEVEE CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| CAROL A. FINE | | 124 BROOKWOOD COURT | | | VERNON HILLS | IL | 60061 | |
| CAROL A. INGRAM | | 136 MOUNTAIN LAKE DR | | | DINGMANS FERRY | PA | 18328-4029 | |
| CAROL A. MIRYNOWSKI | MICHAEL E. MIRYNOWSKI | 3004  STUART WAY | | | LANSDALE | PA | 19446 | |
| CAROL A. MOORE | | 8329 CARIBOU | | | CLARKSTON | MI | 48348 | |
| CAROL A. RODRIGUEZ | JOSEPH M. RODRIGUEZ | 3242 BRIDGEHAMPTON WAY | | | CAMARILLO | CA | 93012 | |
| CAROL A. WALTZ | JOHN F WALTZ JR | 34 HOBBS RD | | | TRENTON | NJ | 08619-3638 | |
| CAROL AMES APPRAISAL SERVICE | | 46 RAMBLEWOOD BLVD | | | TIJERS | NM | 87059 | |
| CAROL AMOS | | 2858 MERRILL ST | | | ROSEVILLE | MN | 55113 | |
| CAROL AND CHARLES YARBROUGH | | 3112 TROON AVE SE | AND JOSEPH STEVENS | | PALM BAY | FL | 32909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL AND DONALD CARPENTER AND | | 2100 NEWTON ST | HOMEQ SERV | | AKRON | OH | 44305 | |
| CAROL AND ELVERT BLUE AND | | 1288 N PORTAGE PATH | ABC ROOFING CO | | AKRON | OH | 44313 | |
| CAROL AND ERIC HEUSER | | 1728 BRALEY RD | | | YOUNGSTOWN | NY | 14174-9733 | |
| CAROL AND GARY BEIN AND | | 3701 FILLMORE RD | COBRA RESTORATION | | MCHENRY | IL | 60051 | |
| CAROL AND JERRY SIMMONS | | 5746 DEER PATH LN | | | CINONATUS | NY | 13040 | |
| CAROL AND JERRY WALTERS | | 11995 W BRANDT PL | | | LITTLETON | CO | 80127 | |
| CAROL AND LESTER HOWARD | | 2708 SW 122ND CT | | | OKLAHOMA CITY | OK | 73170 | |
| CAROL AND PATRICK SMITH AND | | 770 DILEY RD | THOMPSON BUILDING | | PICKERINGTON | OH | 43147 | |
| CAROL AND PATRICK SMITH AND | | 770 DILEY RD | THOMPSON BUILDING ASSOCIATES & GREG FROST CONTRACT | | PICKERINGTON | OH | 43147 | |
| CAROL AND STEVEN BUNDY | | 14605 N 2 MILE CREEK LN | | | MOUNT VERNON | IL | 62864 | |
| CAROL AND WILLIAM DAUGHERTY | | 1117 MCKINLEY DR | AND EZ GARAGE DOOR CO | | CLAIRTON | PA | 15025 | |
| CAROL ANDERSON AND ROBERTS | ROOFING AND CONSTRUCTION | PO BOX 5157 | | | DURANT | OK | 74702-5157 | |
| Carol Anderson Ortiz | | 1012 Beaver St | | | New Hartford | IA | 50660 | |
| CAROL ANDRUS | | 44708 4TH ST E | | | LANCASTER | PA | 93535 | |
| CAROL ANN CRNIC and TERRY L CRNIC VS DEUTSCHE BANK NATIONAL TRUST COMMERCE TITLE HOMECOMINGS FINANCIAL NETWORK INC et al | | 6792 COWBOY ST | | | SIMI VALLEY | CA | 93063 | |
| CAROL ANN CRNIC and TERRY L CRNIC VS DEUTSCHE BANK NATIONAL TRUST COMMERCE TITLE HOMECOMINGS FINANCIAL NETWORK INC et al | | 6792 COWBOY ST | | | SIMI VALLEY | CA | 93063 | |
| CAROL ANN GONZALEZ | | 137 TEMELEC CIRCLE | | | SONOMA | CA | 95476 | |
| CAROL ANN GRUDZIEN | | 20538 MADISON STREET | | | TORRANCE | CA | 90503 | |
| CAROL ANN JACKSON | | 205 WEST  STREET | | | WINDSOR | CT | 06095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL ANN M TONKEN | | PO BOX 7 | | | CHOCORUA | NH | 03817 | |
| CAROL ANN MALZ ATT AT LAW | | 554 MAIN ST | PO BOX 1446 | | ONEONTA | NY | 13820 | |
| CAROL ANN MALZ ATT AT LAW | | 554 MAIN ST | | | ONEONTA | NY | 13820 | |
| CAROL ANN OLORTEGUI AND | | 1594 SPRINGSIDE DR | ROOFS BY CHERRYINC | | WESTON | FL | 33326 | |
| CAROL ANN WENZEL | | 27949 MAZAGON | | | MISSION VIEJO | CA | 92692-1248 | |
| CAROL ANN ZANONI ATT AT LAW | | 434 FAYETTEVILLE ST STE 2325 | | | RALEIGH | NC | 27601 | |
| CAROL APODACA AND JASPER | | 830 N WOODS DR W | CONTRACTORS INC | | WOODLANDS PARK | CO | 80863 | |
| CAROL ATWATER | | 386 JAMES BOWIE COURT | | | ALAMO | CA | 94507 | |
| CAROL AUGAT | | 40 SMITH FARM RD | | | EASTHAM | MA | 02642-3307 | |
| CAROL B MCCULLOUGH ATT AT LAW | | 530 W ST RD STE 201 | | | WARMINSTER | PA | 18974 | |
| CAROL B TITTLE | CHARLES P TITTLE | 828 PALMETTO TERRACE | | | OVIEDO | FL | 32765 | |
| CAROL B. VOSSLER | | 4929 SUMMIT VIEW CT | | | EL DORADO | CA | 95623 | |
| CAROL BALDWIN NAGLE ATT AT LAW | | 501 EARL GARRETT ST | | | KERRVILLE | TX | 78028 | |
| CAROL BALESTRIERI | | 235 SOUTH HARRISON | | | CONGERS | NY | 10920 | |
| CAROL BARATTA | JOHN BARATTA | 176        WEST PARKWAY | | | POMPTON PLAINS | NJ | 07444 | |
| Carol Barnes | | 2118 Medary Avenue | | | Philadelphia | PA | 19138 | |
| CAROL BELH | | 311 N. MAIN STREET | | | WILLIAMSTOWN | NJ | 08094 | |
| CAROL BIASE | | 946 LIBERTY STREET | | | BELVIDERE | NJ | 07823 | |
| Carol Bingham individually and as co executor of the Last Will and Testament of Nannie R Toliver Plaintiff v Marguerite et al | | Alterman and Associates | 8 S Maple Ave | | Marlton | NJ | 08053 | |
| CAROL BIRCHWALE | | 11 STRATFORDSHIRE DR | | | SUSSEX | NJ | 07461 | |
| CAROL BLAKE | | 119 OAK WAY | | | CARMEL | CA | 93923 | |
| CAROL BOGERT REALTY | | RT 5 BOX 41 | | | BUCKANNON | WV | 26201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Bonello | | 664 Coates Lane | | | King of Prussia | PA | 19406 | |
| CAROL BRAUCKS CAROL COLEMAN AND | | 538 FIELDCREST CT | HAROLD COLEMAN | | SARTELL | MN | 56377 | |
| Carol Bristow | | 243 Rosebay Court | | | Delran | NJ | 08075 | |
| CAROL BRODIE | | 836 WENDY RD | | | WATERLOO | IA | 50701 | |
| CAROL BROWN AND EXCEL | | 10303 SAGEGATE DR | RESTORATION SERVICES | | HOUSTON | TX | 77089 | |
| Carol Burns | | 9203 Bluegrass Rd. Apt 4 | | | Philadelphia | PA | 19114 | |
| CAROL BURZIN | | 243 PALOMBI CT | | | EAST BRUNSWICK | NJ | 08816-5022 | |
| CAROL C POPYK | | 22136 WINGATE CT | | | FARMINGTON HILLS | MI | 48335 | |
| CAROL C. CONNOLLY | | 19850 LABRADOR STREET | | | CHATSWORTH | CA | 91311 | |
| CAROL C. GILBERT | CURTIS R. GILBERT | 205 SALAMANCA COURT | | | SAN RAMON | CA | 94583 | |
| CAROL CASAL AND FJ ZAM | | 66042 SAN JUAN RD | COMPANY | | DESERT HOT SPRINGS | CA | 92240 | |
| CAROL CHAPMAN | | 30633 DEER TRAIL DR | | | NEW HARTFORD | IA | 50660 | |
| CAROL CHRISTMAN | | 2145 MICHAEL | | | WARREN | MI | 48091 | |
| CAROL CLARK | | 2111 CAMINO A LOS CERROS | | | MENLO PARK | CA | 94025 | |
| CAROL CLICK | RE/MAX Mesa Verde Realty | 1640 E. Main | | | Cortez | CO | 81321 | |
| CAROL CONLON | | 2213 KINGS HOUSE RD | | | SILVER SPRING | MD | 20905 | |
| Carol Conover | | 29 Cedarcrest Ct | | | Doylestown | PA | 18901 | |
| CAROL CROFT & ASSOCIATES | | 352 LYNN DRIVE 37211 | | | NASHVILLE | TN | 37211 | |
| CAROL CROSS STONE ATT AT LAW | | PO BOX 8627 | | | LONGVIEW | TX | 75607 | |
| CAROL D CURBISHLEY | | 391 STARLIGHT DR | | | PAHRUMP | NV | 89048 | |
| CAROL D HERREN AND | | JEFFREY A STRUWE | 31651 121ST AVENUE SOUTHEAST | | AUBURN | WA | 98092 | |
| CAROL DAVIS | | 3140 CORONADO WAY | | | RENO | NV | 89503 | |
| CAROL DEVNANI AND MJ WHITE | | 516 BENNIVILLE | AND SON | | BIRMINGHAM | MI | 48009 | |
| CAROL DILLON HORVATH ATT AT LAW | | 7379 PEARL RD STE 4 | | | CLEVELAND | OH | 44130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL DOBBINS | | 3496 FIREWAY DR | | | SAN DIEGO | CA | 92111 | |
| CAROL DONLON | | 3316 HICKORY CIR | | | SHEBOYGAN | WI | 53081 | |
| CAROL DONOFRIO | | 800 SOUTH EDGEMERE DRIVE | | | WEST ALLENHURST | NJ | 07711 | |
| CAROL DOVEY | JUSTIN DOVEY | 115 BRIDLE HL CT | | | CHAMBERSBURG | PA | 17201 | |
| CAROL DUTRA ELLIS ATT AT LAW | | 122 BAREFOOT CV | | | HYPOLUXO | FL | 33462 | |
| CAROL E GREENWALD ATT AT LAW | | 22 N SHORT ST | | | TROY | OH | 45373 | |
| CAROL E HAMILTON SOLO PRACTITION | | PO BOX 6 | | | SHARON HILL | PA | 19079 | |
| CAROL E HENNEMAN | | 500 VENADO VISTA DRIVE | | | LA CANADA | CA | 91011 | |
| CAROL E HOWER | | 2352 THOMPSON PLACE | | | SANTA CLARA | CA | 95050 | |
| CAROL E KRAWITZ ATT AT LAW | | 1429 WALNUT ST STE 1300 | | | PHILADELPHIA | PA | 19102 | |
| CAROL E. ADAMS | RICHARD J. TOMBOLATO | 1437  PO BOX | | | TELLURIDE | CO | 81435 | |
| CAROL ELAINE ALLEN | | (TORRANCE AREA) | 1444 WEST 227TH STREET UNIT 19 | | LOS ANGELES | CA | 90501 | |
| CAROL ELLEN HARRISON | | P O BOX 1427 | | | MINDEN | NV | 89423 | |
| CAROL ELLIOT AND FELICIA | | 1092 LOSSON RD | KRAMAR AND HAYWARD ROOFING CONSTRUCTION INC | | CHEETOWAGA | NY | 14227 | |
| CAROL ELLIS ATT AT LAW | | 500 S AUSTRALIAN AVE STE 600 | | | WEST PALM BCH | FL | 33401 | |
| CAROL FLETCHER-ANDRINGA | | 104 SUMNER STREET EAST | | | NORTHFIELD | MN | 55057 | |
| CAROL FONTAINE | GERARD V. FONTAINE | 355 OLNEY ARNOLD ROAD | | | CRANSTON | RI | 02921-1513 | |
| CAROL G STEBBINS ATT AT LAW | | 118 E GAMBIER ST | | | MOUNT VERNON | OH | 43050 | |
| CAROL GALASSO | | 123 HILLSIDE AVENUE | | | WEST CALDWELL | NJ | 07006 | |
| CAROL GARGANO | | 6 ARBORWOOD LANE | | | SICKLERVILLE | NJ | 08081-1717 | |
| CAROL GASAWAY | | 700 TIMBER CREEK CV | | | ROUND ROCK | TX | 78665 | |
| CAROL GLENN | | 340 MAIN STREET | | | AMESBURY | MA | 01913 | |
| CAROL GREGORY | JOSEPH A. GREGORY | 7898 QUIDA DRIVE | | | WEST PALM BEACH | FL | 33411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL GRUBB | | 475 W CARACAS AVE | | | HERSHEY | PA | 17033 | |
| CAROL H EDELSTEIN | | 25 FRONT STREET D | | | HEALDSBURG | CA | 95448 | |
| CAROL H LABELLA | | 7 LIBERTY ST | | | S BERWICK | ME | 03908 | |
| CAROL HAGGERTY | | 2335 VALENTINE AVE | | | ST PAUL | MN | 55108 | |
| CAROL HANSON | | 17074 FORFAR CT | | | FARMINGTON | MN | 55024 | |
| CAROL HASBROUCK | | 1740 ROBINSON DR N | | | ST PETERSBURG | FL | 33710 | |
| CAROL HIRSCH | | 2820 SAN JUAN LANE | | | COSTA MESA | CA | 92626 | |
| CAROL HORSLEY | | 6100 AUTO CLUB ROAD | #209 | | BLOOMINGTON | MN | 55438 | |
| CAROL HUFFMAN APPRAISALS | | PO BOX 721 | | | LAMAR | AR | 72846 | |
| Carol Instasi | | 9235 Lyon Valley Road | | | New Tripoli | PA | 18066 | |
| CAROL IRISH | | 5257 W LAKE BEACH CT | | | SHOREVIEW | MN | 55126 | |
| CAROL J FREDRICK ATT AT LAW | | 2046 NE HWY 99W STE D | | | MCMINNVILLE | OR | 97128 | |
| CAROL J HOLM ATT AT LAW | | 130 W 2ND ST STE 1010 | | | DAYTON | OH | 45402 | |
| CAROL J PAYNE | | 203 ADAIR AVE | | | LONGWOOD | FL | 32750 | |
| CAROL J ROLKE ATT AT LAW | | 211 N ROBINSON AVE STE 600 | | | OKLAHOMA CITY | OK | 73102 | |
| CAROL J. EDWARDS | | 14558 ANCHORAGE CIR | | | SEMINOLE | FL | 33776-1113 | |
| CAROL J. SCARANTINO | | 3838 GLEN EAGLES DR | | | TARZANA | CA | 91356 | |
| CAROL J. SKUTT | | 347 WEST OAK | | | HARRISON | MI | 48625 | |
| CAROL J. SNYDER | | 39578 WELD COUNTY ROAD 49 | | | EATON | CO | 80615 | |
| CAROL J. TRETHEWEY | DONALD R. TRETHEWEY | 34342 IVY COURT | | | CHESTERFIELD | MI | 48047 | |
| CAROL JACKMAN | | 1050 YORKSHIRE | | | GROSSE POINTE | MI | 48230 | |
| CAROL JAY | | 241 PARRY RD | | | WARMINSTER | PA | 18974 | |
| CAROL JEAN DEMUTH ATT AT LAW | | 4321 KINGWOOD DR # 152 | | | KINGWOOD | TX | 77339-3700 | |
| CAROL JOHNSON AND DISASTER | | 111 SKYVIEW DR | TEAM INC | | BOWLING GREEN | KY | 42104-7931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL JOHNSON VAN AHLERS | | 2547 EAST ALDEN PLACE | | | ANAHEIM | CA | 92806 | |
| CAROL JONES REALTORS | | 3600 S NATIONAL | | | SPRINGFIELD | MO | 65807 | |
| CAROL KATZENBERGER | | 1301 FAIRBOURNE CT | | | LANSDALE | PA | 19446 | |
| CAROL KLUGE | | 719 STONE GATE DRIVE | | | KIMBERLY | WI | 54136 | |
| CAROL L CAGLE ATT AT LAW | | 1720 MAIN ST | | | ALTON | IL | 62002 | |
| CAROL L CAPON | | 2614 EAST VIRGINIA AVENUE | | | ANAHEIM | CA | 92806-4324 | |
| CAROL L CLOER | | 1750 VISTILLAS ROAD | | | ALTADENA | CA | 91001 | |
| CAROL L CRUMP | | 905 SINGINGWOOD ROAD | | | SACRAMENTO | CA | 95864 | |
| CAROL L ENOS | | P.O. BOX 996 | | | BARSTOW | CA | 92312 | |
| CAROL L HANNA ATT AT LAW | | 2700 S PARK RD STE 102 | | | BETHEL PARK | PA | 15102 | |
| CAROL L LAMB | | 78725 LA PALMA | | | LA QUINTA | CA | 92253 | |
| Carol L Linn and Shirley Kochnover vs Classic Home Financial INC Mortgage Electronic Registration System INC and Jerry Alred | | Law Office of Samuel Judge Brown | 11811 N Fwy Ste 500 | | Houston | TX | 77060 | |
| CAROL L ROGERS | MARILYN J ROGERS | 5775 MALVERN CT | | | SAN DIEGO | CA | 92120 | |
| CAROL L SCHLITTER | | 17 W 346 STONE AVE | | | BENSENVILLE | IL | 60106 | |
| CAROL L STOKES ATT AT LAW | | 433 CHERRY ST STE 17 | | | MACON | GA | 31201 | |
| CAROL L YOUNT | | 6235 CRESTHAVEN DRIVE | | | LA MESA | CA | 91942 | |
| CAROL L. CLEVE | | 5376 KENRICK PARKE DRIVE 201 | | | ST LOUIS | MO | 63119 | |
| CAROL L. JOSEPH | CHERYL A. HOLT | 7370 PARKWOOD | | | FENTON | MI | 48430 | |
| CAROL L. KELLY | | 186 GLENSHIRE | | | TROY | MI | 48085 | |
| CAROL L. MCDONALD | JAY S. MCDONALD | 8710 10TH AVE S | | | BLOOMINGTON | MN | 55420 | |
| CAROL L. PANGBORN | | 3820 SW MARION LANE | | | TOPEKA | KS | 66610 | |
| CAROL L. WOLF | | 14903 BARNWALL ST | | | LA MIRADA | CA | 90638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL LAMBERT | | 23155 ALGER LANE | | | ST CLAIR SHORES | MI | 48080 | |
| CAROL LAW | | 3101 W HWY 90 STE 101 | | | LAKE CITY | FL | 32055 | |
| CAROL LEWIS | | 574 LOS ALTOS CIRCLE | | | MESQUITE | NV | 89027 | |
| CAROL LODUCA | | 19484 GRANITE DR | | | MACOMB | MI | 48044 | |
| CAROL LUTGEN | | 1108 7TH | | | GILBERTVILLE | IA | 50634 | |
| CAROL LYNNE LANGE | BRETT A LANGE | 7 HUTCHINSON STREET | | | FRANKLIN | MA | 02038-2430 | |
| CAROL M BOARDMAN | RICHARD C BOARDMAN | 7411 CRITTENDEN STREET | | | PHILADELPHIA | PA | 19119 | |
| CAROL M CARCIONE | | 22W 768 HACKBERRY | | | GLEN ELLEN | IL | 60137 | |
| CAROL M ELLIOTT ATT AT LAW | | 1513 LEESBURG RD | | | COLUMBIA | SC | 29209 | |
| CAROL M PETERSON | | 714 JEFFERSON AVE APT. B | | | ALBERT LEA | MN | 56007 | |
| CAROL M. LAZZARINO | | 697 BLACKFORD CT. | | | SAN JOSE | CA | 95117 | |
| CAROL M. REDMAN | | 15541 PASEO JENGHIZ | | | SAN DIEGO | CA | 92129 | |
| CAROL M. SCHMIT | | 3912  HILLSIDE DRIVE | | | ROYAL OAK | MI | 48073 | |
| CAROL MARTIN AND SERVPRO | | 502 WASHINGTON ST | | | BLOOMINGTON | IN | 47408-3454 | |
| CAROL MAY LAZZARINO LIVING TRUST | | 697 BLACKFORD CT. | | | SAN JOSE | CA | 95117 | |
| Carol McCullough | | 4607 Timberglen #1116 | | | Dallas | TX | 75287 | |
| CAROL MCDERMOTT | | 3127 POCAHONTAS RD. | | | CEDAR FALLS | IA | 50613 | |
| CAROL MCLAINE V GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC and DOES 1 20 | | Law Offices of Gene W Choe | 3699 Wiltshire BlvdSuite 720 | | Los Angeles | CA | 90010 | |
| CAROL MCLAINE V GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC and DOES 1 20 | | Law Offices of Gene W Choe | 3699 Wiltshire BlvdSuite 720 | | Los Angeles | CA | 90010 | |
| CAROL MFREEMAN ASSOCIAGES INC | | PO BOX 79247 | C O SUN TRUST BANK | | BALTIMORE | MD | 21279 | |
| CAROL MIKELSAVAGE | | 33800 ANNLAND | | | FARMINGTON HILLS | MI | 48331 | |
| Carol Miramontes-Bernal | | 10951 Stone Canyon Rd | | | Dallas | TX | 75230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Mirynowski | | 3004 Stuart Way | | | Lansdale | PA | 19446 | |
| CAROL MULDERIG | | 119 WATERGATE DRIVE | | | LANGHORNE | PA | 19053-1558 | |
| CAROL MURRAY | | 8301 ROOSEVELT BLVD # 316 | | | PHILADELPHIA | PA | 19152-2006 | |
| CAROL NDHLOVU | | PO BOX 30597 | | | ELMONT | NY | 11003-0597 | |
| CAROL NESBETT | | 2440 HARBOR LANDING CIRCLE | | | ANCHORAGE | AK | 99515 | |
| CAROL O PATTERSON SRA | | 146 NE 32ND AVE | | | OCALA | FL | 34470 | |
| CAROL OBER | | 3257 WINNETASKA RD | | | MUSKEGON | MI | 49441 | |
| CAROL OSBORNE AND MELLON | | 126 LAKESIDE DR W | CERTIFIED RESTORATION LEHIGH VALLEY | | BELVIDERE | NJ | 07823 | |
| CAROL OVERMAN | | 3135 LAKESTONE DR | | | TAMPA | FL | 33618 | |
| CAROL PARIS BROWN RELOCATIONDIVISI | | 8227 OLD COURTHOUSE RD STE 100 | | | VIENNA | VA | 22182 | |
| CAROL PETERS | | 6513 HORNCLIFFE | | | CLARKSTON | MI | 48346 | |
| CAROL PETERSON | | 8101-109TH ST W | | | BLOOMINGTON | MN | 55438 | |
| CAROL R WHITNEY | | 127 KENTFIELD COURT | | | MARTINEZ | CA | 94553 | |
| CAROL R. FOGLESONG | | 1750 CHIPPEWA TRAIL | | | MAITLAND | FL | 32751 | |
| CAROL RACINE | | 121 WASHINGTON AVE S APT 1501 | | | MINNEAPOLIS | MN | 55401-2131 | |
| CAROL S BENSON | | C/O GARTH MCMILLEN | 1301 LA SIERRA DR | | SACRAMENTO | CA | 95864 | |
| CAROL S CHASE ATT AT LAW | | 648 MONROE AVE NW STE 400A | | | GRAND RAPIDS | MI | 49503 | |
| CAROL S MASSCHELIN | | 45453 GABLE SQUARE | | | STERLING | VA | 20164 | |
| CAROL S MAXWELL | | 29436 ELBA DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| CAROL S MAXWELL LIVING TRUST | | 29436 ELBA DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| CAROL S. TATE | | 312 WINDWARD DRIVE SW | | | ROANOKE | VA | 24014 | |
| CAROL S. WATSON | | 450 E BRADLEY AVE SPC 138 | | | EL CAJON | CA | 92021-3057 | |
| CAROL SCHULTZ AND MCBRIDE | | 933 4TH AVE N 102 | CONSTRUCTION | | KENT | WA | 98032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL SELLERS ESTATE AND | | 3220 LANGLEY DR | KENNETH SELLERS | | PLANO | TX | 75025 | |
| Carol Shaw | | 4761 Stallcup Drive | | | Mesquite | TX | 75150 | |
| CAROL SHERRON | | 616 PERIMETER DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| CAROL SIMPSON | | 7250 THIRD GATE ROAD | | | WILLITS | CA | 95490 | |
| CAROL SKON | Green Realty Group | 4100 Queen Emmas Drive | | | Princeville | HI | 96722 | |
| CAROL SMITH | | 328 BORDER RD | | | CONCORD | MA | 01742 | |
| CAROL SMULLIAN, RANICE | C O THE GROUND RENT CO | 22856 BARRISTER DR | | | BOCA RATON | FL | 33433-6230 | |
| CAROL SPALE AND ASSOCIATES | | PO BOX 1116 | | | SANTA CLARITA | CA | 91386 | |
| CAROL SPARKS GREGG ATT AT LAW | | 521 N SAM HOUSTON AVE | | | ODESSA | TX | 79761 | |
| CAROL STENBERG | | 28 GLENNEAGLE DR | PO BOX 2309 | | MASHPEE | MA | 02649 | |
| CAROL STOLZ APPRAISALS | | 3406 PARK DR | | | RAPID CITY | SD | 57702 | |
| CAROL STONE | | 14027 RIDGE POINT CT | | | SAVAGE | MN | 55378 | |
| CAROL T OZAKI | BARRY T WHALL | 10115 CONGRESS PLACE | | | CUPERTINO | CA | 95014 | |
| CAROL TALLON | MARK D TALLON | 5498 RL LEWIS LANE SOUTHEAST | | | BOLIVIA | NC | 28422-8530 | |
| CAROL TREXLER TAX COLLECTOR | | 2466 WEHR MILL RD | | | ALLENTOWN | PA | 18104 | |
| CAROL UHLAND | Weirather Real Esate, Inc | PO BOX 320 | | | DONNELLSON | IA | 52625 | |
| CAROL VADNIE | | 1873 INVERARY DR | | | ORLANDO | FL | 32826 | |
| CAROL VOGT | | 4516 VANDERVORK AVE | | | EDINA | MN | 55436 | |
| CAROL W CARTER ATT AT LAW | | 100 CHEROKEE BLVD STE 306 | | | CHATTANOOGA | TN | 37405 | |
| CAROL WARCHOLAK TAX COLLECTOR | | 2 BUCKANEER DR | | | HOUSTON | PA | 15342 | |
| CAROL WARNEKA | | 702 THIRD AVE | | | PARKERSBURG | IA | 50665 | |
| CAROL WEISERT | RICKY WEISERT | 802 E. MAIN | | | LAPORTE CITY | IA | 50651 | |
| Carol Weisert | | 802 East Main | | | La Porte City | IA | 50651 | |
| CAROL WEISS BALTIMORE ATT AT LAW | | 10 E S ST STE B | | | WILKES BARRE | PA | 18701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL WENYON | | 701 ANACAPA LANE | | | FOSTER CITY | CA | 94404 | |
| CAROL WHITE | | 3590 MARY ADER AVENUE | APT. #323 | | CHARLESTON | SC | 29414 | |
| Carol Whiteman | | 4457 Longview Lane | | | Doylestown | PA | 18902 | |
| CAROL WILLIAMS | | 37608 NW 31ST AVE | | | LA CENTER | WA | 98629 | |
| CAROL WILSON | | 403 ORCHARD DRIVE | | | CEDAR FALLS | IA | 50613 | |
| CAROL WILSON | | 69 GABRIEL LANE | | | WILLINGBORO | NJ | 08046 | |
| CAROLANN COX | | 282 UPPER TERRACE | | | SAN FRANCISCO | CA | 94117 | |
| Carolann Krause | | 40 Spruce Rd | | | Warrington | PA | 18976 | |
| CAROLE  KIRCHHOFF | | PO BOX 252 | | | CALVERTON | NY | 11933 | |
| CAROLE  SHEPHERD | JOHN  SHEPHERD | 1995 NE 62ND ST | | | FT.LAUDERDALE | FL | 33308 | |
| CAROLE A ROWLAND ATT AT LAW | | 85 CHASE RD | | | FULTON | NY | 13069 | |
| CAROLE A. BIELEC | | 46721 LARCHMONT | | | CANTON | MI | 48187 | |
| CAROLE A. DAVIS | | 651  DESERT FALL DR | | | PALM DESERT | CA | 92211 | |
| CAROLE ANN HUNLEY | | P. O. BOX 887 | | | SONOITA | AZ | 85637 | |
| CAROLE BOHN | | 27 CENTRAL AVENUE | | | ROCKLEDGE | PA | 19046 | |
| CAROLE BROADHURST | | 8329 BERKHANSTED CT | P.O. BOX 1125 | | ORLAND PARK | IL | 60462 | |
| CAROLE BURBRIDGE | | 1230 N ARROYO BLVD | | | PASADENA | CA | 91103 | |
| CAROLE C KNAPP | | 2834 N. DESERT AVENUE | | | TUSCON | AZ | 85712 | |
| CAROLE C LELAND | | 244 WEST VALLEY AVE. #205 | | | BIRMINGHAM | AL | 35209-3616 | |
| CAROLE CHILTON | | 1603 FOURTH AVE S | | | BUFFALO | MN | 55313 | |
| CAROLE CURCIO | | 4236 DESTE COURT #203 | | | LAKE WORTH | FL | 33467 | |
| CAROLE D WAGNER | | P.O. BOX 962 | | | CAMARILLO | CA | 93011 | |
| Carole Delehey | | 18 Lookout Lane | | | Washington Crossing | PA | 18977 | |
| CAROLE DELGADO | | 908 LARKSPUR DR | | | BURLINGAME | CA | 94010-2612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLE DOWNEY | | 5801 SACHEM DR | | | OXON HILL | MD | 20745 | |
| CAROLE E. JAMISON | MITCHELL L. JAMISON | 7374 YORKTOWN RD | | | FRANKFORT | IL | 60423 | |
| CAROLE FERRIS | | 52 CALAIS ST | | | LAGUNA NIGUEL | CA | 92677 | |
| CAROLE FRANZ AND CYRILE SINCOCK | | 2109 HAVERBROOK DR | | | FALLSTON | MD | 21047 | |
| CAROLE G GILLIO ATT AT LAW | | 1501 GAUSE BLVD STE 8 | | | SLIDELL | LA | 70458 | |
| CAROLE HARVEY | | 2416 INGLEWOOD DR | | | LODI | CA | 95242 | |
| CAROLE J BROWN INC | | 501 SW C AVE STE 301 | | | LAWTON | OK | 73501 | |
| CAROLE J GIARRATANO | | 5794 SOUTH GENOA COURT | | | AURORA | CO | 80015 | |
| Carole Jesse | | 3952 Zarthan Ave S | | | St Louis Park | MN | 55416 | |
| CAROLE KING-RHINEVAULT | | 6881 CARAVAN COURT | | | COLUMBIA | MD | 21044 | |
| CAROLE L LAMPE MRA | | PO BOX 378 | | | LAKE ORION | MI | 48361 | |
| CAROLE L LONG | | 388 EDSEL AVE | | | MARTINSBURG | WV | 25405-1406 | |
| CAROLE L. LONG | SHIRLEY L. OREM | 131 JOLLY RANCHER DR | | | MARTINSBURG | WV | 25405-5899 | |
| CAROLE L. NAGY | | 266 FAIRVIEW ROAD | | | FRENCHTOWN | NJ | 08825 | |
| CAROLE L. WILLIS | | 19431 BRANDING IRON RD | | | WALNUT | CA | 91789 | |
| CAROLE MCCARTIN WRIGHT ATT AT LA | | 2386 CLOWER ST STE E | | | SNELLVILLE | GA | 30078 | |
| Carole MORTENSEN | | 437 Headquarters Rd | PO BOX 5 | | ERWINNA | PA | 18920 | |
| CAROLE NAGY | | 266 FAIRVIEW ROAD | | | FRENCHTOWN | NJ | 08825 | |
| CAROLE NYE | | 1601 SE 8TH AVE NO.314 | | | CRYSTAL RIVER | FL | 34429 | |
| CAROLE ONEAL | | 161 MCKINLEY SUITE 120 | | | CORONA | CA | 92879 | |
| CAROLE RYS | | 46 Palmer Road #15 | | | Monson | MA | 01057 | |
| CAROLE S BESS ATT AT LAW | | 1970 MICHIGAN AVE STE D | | | COCOA | FL | 32922 | |
| CAROLE S. CHEVRIER | | 222 MEADOW BAY CT | | | LAKE MARY | FL | 32746 | |
| CAROLE TEIXEIRA | | 23283 LAVIDA WAY | | | BOCA RATON | FL | 33433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLE WASHINGTON | | 2825 MT VERNON AVENUE | | | WILLOW GROVE | PA | 19090 | |
| Carole York | | 10037 PALLISERS TERRACE | | | Charlotte | NC | 28210 | |
| CAROLEE A MOE | | 5149 W ANITA ST | | | APPLETON | WI | 54913 | |
| CAROLEE COSTANZO | | 1025 ASHLEY MICHELLE CT | | | KNOXVILLE | TN | 37934 | |
| CAROLEE DEWITT ESTATE | | 21146 BIRCHWOOD DR | | | FORESTHILL | CA | 95631 | |
| CAROLINA A LOMBARDI ESQ ATT AT L | | 3000 BISCAYNE BLVD 500 | | | MIAMI | FL | 33137 | |
| CAROLINA AMERICAN INS | | PO BOX 118090 | | | CHARLESTON | SC | 29423 | |
| CAROLINA AND ANDREW | | 940 COUNTY RD 465 | THOMASSON AND LD WATKINS CONSTRUCTION INC | | GRAND LAKE | CO | 80447 | |
| CAROLINA AND HECTOR ESCOBAR AND | OG PAINTING & SERVICE MASTER RESTORATION CLEANING | 9 WILLIAMS WAY | | | DURHAM | NC | 27704-1461 | |
| CAROLINA APPRAISAL CO | | PO BOX 422 | | | TAYLORSVILLE | NC | 28681 | |
| CAROLINA APPRAISAL COMPANY INC | | 301 C S CHARLOTTE AVE | PO BOX 774 | | MONROE | NC | 28111 | |
| CAROLINA APPRAISALS | | 6 OAKWOOD CT | | | LAKE WYLIE | SC | 29710 | |
| CAROLINA BANK | | 101 N SPRING STREET 4TH FLOOR | | | GREENSBORO | NC | 27401 | |
| CAROLINA BANK | | 2604 LAWNDALE DR | | | GREENSBORO | NC | 27408-4819 | |
| CAROLINA BETETA | | 60-70 60TH AVENUE | | | MASPETH | NY | 11378 | |
| CAROLINA CARVER AND | | JAMES R POTTS | 7034 WEST ORAIBI DRIVE | | GLENDALE | AZ | 85308 | |
| CAROLINA CASUALTY | | 920 SECOND AVE S 700 | | | MINNEAPOLIS | MN | 55402 | |
| CAROLINA CASUALTY INSURANCE | | PO BOX 2575 | | | JACKSONVILLE | FL | 32203 | |
| CAROLINA CONDOS | | PO BOX 240236 | C O WRIGHT PROPERTY MANAGEMENT | | MEMPHIS | TN | 38124 | |
| CAROLINA D. GURROLA | LUIS R. GURROLA | 29338 BERGONIAS LANE | | | CANYON COUNTRY | CA | 91387 | |
| CAROLINA FARM MUTUAL | | 515 W SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| CAROLINA FARMERS MUTUAL INS | | 515A W SALISBURY ST | | | ASHEBORO | NC | 27203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA IBARRA | | 3333 TOBY ST | | | ROSAMOND | CA | 93560 | |
| CAROLINA LAKES | | PO BOX 99149 | | | RALEIGH | NC | 27624 | |
| CAROLINA LANDS AND REALTY | | 1805 PARK AVE | | | ROCKINGHAM | NC | 28379 | |
| CAROLINA MAINTENANCE ASSOC | | 5665 CORAL RIDGE DR | C O INTEGRITY PROPERTY MNGMNT INC | | POMPANO BEACH | FL | 33076 | |
| CAROLINA MOUNTAIN REALTY | | 423 W US HIGHWAY 19E BYP | | | BURNSVILLE | NC | 28714-7483 | |
| CAROLINA OBRIEN | | 4524 N PAULINA | | | CHICAGO | IL | 60640 | |
| Carolina Perez | | 1501 Columbus Drive | | | Rowlett | TX | 75089 | |
| CAROLINA PROFESSIONAL | | 169 LAUREL LOOP | BUILDERS INC AND JASON RECTOR | | ASHVILLE | NC | 28806 | |
| CAROLINA REAL ESTATE GROUP | | 425 NEISLER RD | | | CONCORD | NC | 28025-9350 | |
| CAROLINA REALTY CORP GARY WARIKER | | 3401 ERDMEN AVE | | | BALTIMORE | MD | 21213 | |
| CAROLINA REALTY OF SUMTER | | 1229 ALICE DR | | | SUMTER | SC | 29150-1970 | |
| CAROLINA REALTY OF WILKES INC | | 508 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| CAROLINA RESTORATION AND CONSTRUCTION | | 1304 INDUSTRIAL DR | | | MATTHEWS | NC | 28105 | |
| CAROLINA RLTY OF SUMTER INC | | 1229 ALICE DR | | | SUMTER | SC | 29150-1970 | |
| CAROLINA ROOFING AND REMODELING | | 3010 MONROE RD STE 107A | | | CHARLOTTE | NC | 28205-7533 | |
| CAROLINA ROOFING AND REMODLING | | 3010 MONROE RD STE 107A | | | CHARLOTTE | NC | 28205-7533 | |
| CAROLINA ROOFING CONTRACTORS INC | | 6612 POINT COMFORT LN | | | CHARLOTTE | NC | 28226 | |
| Carolina Sepulveda | | 2110 E 16TH ST APT Q306 | | | NEWPORT BEACH | CA | 92663-5990 | |
| CAROLINA SHORES NORTH HOA | | 400 BOUNDARY LOOP RD NW | | | CALABASH | NC | 28467 | |
| CAROLINA SHORES TOWN | | PO BOX 4038 | TOWN OF CAROLINA SHORES | | CALABASH | NC | 28467 | |
| CAROLINA SOTO | | 1328 1/2 N MOUNT VERNON AVE | | | COLTON | CA | 92324 | |
| CAROLINA TRACE GOLF WEST POA | | NULL | | | HORSHAM | PA | 19044 | |
| CAROLINA WESTERS AND NEO TECH | | 1317 LAPORTE AVE | BUILDERS | | FORT COLLINS | CO | 80521 | |
| CAROLINA WILLOWS HOA | | PO BOX 2117 | | | MYRTLE BEACH | SC | 29578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA WILLOWS HOA INC | | 11923 PLZ DR | | | MURRELLS INLET | SC | 29576 | |
| CAROLINAS REALTY | | 4130 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| CAROLINAS ROOFING AND GENERAL | | 3868 WALNUT GROVE WAY | | | GAINESVILLE | GA | 30506 | |
| CAROLINE A CUNNIFF | | 2011 BIG OAK LN | | | NORTHBROOK | IL | 60062-3607 | |
| CAROLINE AND ALBERT DOZERT | | 18069 BILLY BLVD | | | PRAIRIEVILLE | LA | 70769 | |
| CAROLINE AND FREDERICO PENA AND VINTAGE | | 8472 INDIAN HILLS | RECONSTRUCTION | | BOERNE | TX | 78006 | |
| CAROLINE BIRD | Coldwell Banker, Heart of America | 802 S Eldorado Road | | | Bloomington | IL | 61704 | |
| CAROLINE C COURSEY ATT AT LAW | | 1930 N DRUID HILLS RD NE 150 | | | ATLANTA | GA | 30319 | |
| CAROLINE CANTRELL, M | | 1500 NE IRVING ST 100 | | | PORTLAND | OR | 97232 | |
| CAROLINE CLERK OF CIRCUIT COURT | | 112 COURTHOUSE LN STE A | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE CLERK OF CIRCUIT COURT | | PO BOX 309 | CAROLINE COUNTY | | BOWLING GREEN | VA | 22427 | |
| CAROLINE CLERK OF CIRCUIT COURT | | PO BOX 458 | | | DENTON | MD | 21629 | |
| Caroline Corbett | | 11008 Preserve Circle N | | | Champlin | MN | 55316 | |
| CAROLINE COUNTY | TREASURER | PO BOX 459 | COURTHOUSE RM 107 | | DENTON | MD | 21629 | |
| CAROLINE COUNTY | | 109 MARKET ST COURTHOUSE RM 107 | CAROLINE COUNTY COMMISSIONERS | | DENTON | MD | 21629 | |
| CAROLINE COUNTY | | 119 ENNIS ST PO BOX 431 | CAROLINE COUNTY TREASURER | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY | | PO BOX 431 | CAROLINE COUNTY TREASURER | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY | | PO BOX 459 | COURTHOUSE RM 107 | | DENTON | MD | 21629 | |
| CAROLINE COUNTY CLERK OF | | 109 MARKET ST | PO BOX 458 | | DENTON | MD | 21629 | |
| CAROLINE COUNTY CLERK OF | | 112 COURTHOUSE LN STE A | PO BOX 309 | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY SEMIANNUAL | | 109 MARKET ST COURTHOUSE RM 133 | CAROLINE COUNTY COMMISSIONERS | | DENTON | MD | 21629 | |
| Caroline DAlonzo | | 474 Ballytore Road | | | Wynnewood | PA | 19096 | |
| Caroline Demers | | 2924 Rosedale Ave | | | Dallas | TX | 75205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINE DJANG ATT AT LAW | | 1900 AVE OF THE STARS FL 7 | | | LOS ANGELES | CA | 90067 | |
| CAROLINE FINAZZO | | 110 MARKET ST | | | LOCKPORT | IL | 60441-2600 | |
| CAROLINE GRIFFIN | | 3607 PRESIDENT ST | | | PHILADELPHIA | PA | 19114-1710 | |
| CAROLINE GUREWITZ | | 511 EAST 5TH STREET | | | BROOKLYN | NY | 11218 | |
| CAROLINE HERMSEN AND HERMSEN | | 322 BEVERLY DR | AND CO | | OMAHA | NE | 68114 | |
| CAROLINE HWANG AND ASI CONTRACTING | | 4959 S MALAYA WAY | | | AURORA | CO | 80015 | |
| CAROLINE HWANG AND K AND S | | 4959 S MALAYA WAY | PAINTING CONTRACTORS | | AURORA | CO | 80015 | |
| CAROLINE JAEGER BOSCH | RANDALL BAYLES BOSCH | 15 MERRITT LANE | | | BAYVILLE | NY | 11709 | |
| CAROLINE K WRIGHT AND CACC | | 2215 HARVEY PL | | | PUEBLO | CO | 81006 | |
| CAROLINE KOLPEK | | 626 1ST STREET | | | TRAER | IA | 50675 | |
| CAROLINE LINDQUIST | | 8060 PINEBROOK CIRCLE | | | ANCHORAGE | AK | 99507 | |
| CAROLINE LUMLY AND A ABLE CONST LLC | | PO BOX 1601 | | | SAPULPA | OK | 74067-1601 | |
| CAROLINE M PERRIELLO | | 29 MURIEL LN | | | MILFORD | MA | 01757 | |
| CAROLINE MCGUIRE | | 540 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19147 | |
| CAROLINE NGUYEN | | 21525 CHIRPING SPARROW ROAD | | | DIAMOND BAR | CA | 91765 | |
| CAROLINE PARTNERS LTD | | C/O BMS MANAGEMENT | 4265 SAN FELIPE STE 750 | | HOUSTON | TX | 77027 | |
| CAROLINE PINES HOMEOWNERS ASSOC | | 26380 SHANNON MILL DR | | | RUTHER GLEN | VA | 22546 | |
| CAROLINE PINES PROPERTY OWNERS | | 26380 SHANNON MILL DR | | | RUTHER GLEN | VA | 22546 | |
| CAROLINE R. MACHI | | PO BOX 1081 | | | NEVADA CITY | CA | 95959 | |
| CAROLINE RONEY ATT AT LAW | | 2385 LAWRENCEVILLE HWY STE D | | | DECATUR | GA | 30033 | |
| CAROLINE S KIM ATT AT LAW | | 4300 LONG BEACH BLVD STE 420 | | | LONG BEACH | CA | 90807 | |
| CAROLINE S. MARCONI | | 155 LAWRENCE LN | | | CARLISLE | PA | 17015-9439 | |
| Caroline Smith | | 113 Quenby Mountain Road | | | Great Meadows | NJ | 07838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINE TOWN | | 2670 SLATERVILLE RD PO BOX 136 | TAX COLLECTOR | | SLATERVILLE SPRING | NY | 14881 | |
| CAROLINE TOWN | | PO BOX 136 | TAX COLLECTOR | | SLATERVILLE SPRINGS | NY | 14881 | |
| CAROLL COUNTY CLERK | | PO BOX 218 | | | HILLSVILLE | VA | 24343 | |
| CAROLL COUNTY REGISTER OF DEEDS | | PO BOX 432 | 100 CT SQUARE | | HUNTINGDON | TN | 38344 | |
| CAROLLE R HUDSON ATT AT LAW | | 5524 ASSEMBLY CT STE 17 | | | SACRAMENTO | CA | 95823 | |
| CAROLLON CONDOMINIUMS | | PO BOX 25596 | | | PORTLAND | OR | 97298 | |
| CAROL-LYNNE GIRONDA | | 126 MEADOW LARK ROAD | | | NAUGATUCK | CT | 06770 | |
| CAROLNY ANN BENOIT AND FIX IT | RIGHT SOLUTIONS TODAY LLC | 2436 GUERRERO DR | | | CARROLLTON | TX | 75006-1844 | |
| CAROLONE HARDWOODS INC | | 119 SMOKEHILL LN | | | WOODSTOCK | GA | 30188 | |
| CAROLS LOCK KEY AND SAFE | | 2525 S MARKET ST | | | REDDING | CA | 96001 | |
| CAROLY PEDERSEN ESQ ATT AT LAW | | 15751 SHERIDAN ST 110 | | | FT LAUDERDALE | FL | 33331 | |
| CAROLYN A BOOZER | | 333 COUNTY ROAD 266 | | | ENTERPRISE | AL | 36330 | |
| CAROLYN A CAIN AND | | 1641 BUCCOLA AVE | TOTAL RENOVATION | | MARRERO | LA | 70072 | |
| CAROLYN A CRISPIN DBA | | 114 N COMMERCIAL ST STE 102 | | | BRANSON | MO | 65616 | |
| CAROLYN A HARP | | 32460 ALLEN CT | | | LIVONIA | MI | 48154 | |
| CAROLYN A LEDEZMA | FIDEL S LEDEZMA | 1362 BLUE FALLS DRIVE | | | CHULA VISTA | CA | 91910 | |
| CAROLYN A. DANTONIO | JAMES E. BEAUCHEMIN | 320 TOWNSHIP RD | | | ALTAMONT | NY | 12009 | |
| CAROLYN A. ROWE | | 8895 E 200 S | | | ZIONSVILLE | IN | 46077 | |
| CAROLYN A. RULLI | | 7 BUCKINGHAM AVE | | | HARVEY CEDARS | NJ | 08008 | |
| CAROLYN ADAMS HANDY MAN | | 1405 S WISCONSIN ST | CONSTRUCTION | | PINE BLUFF | AR | 71601 | |
| CAROLYN ADAMS HOGAN AND | | 2202 COOKE ST | JUSTIN AND CAROLYN HOGAN | | ABILENE | TX | 79605 | |
| CAROLYN ALBRIGHT | | 445 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| CAROLYN AND AARON LAWSON | | 5408 BEAU REVE PARK | | | MARIETTA | GA | 30068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN AND ALRICK DUSSIE | | 2422 NW 178TH TERRACE | | | MIAMI | FL | 33056 | |
| CAROLYN AND KENTON KIMMELL | | 35152 MARTIN RD | | | WANETTE | OK | 74878 | |
| CAROLYN AND SHAWN CARTER | | 5991 N CLACITA DE LA OLEADA | | | TUCSON | AZ | 85750 | |
| CAROLYN ANN FAULK LEBLANC AND | CLIFFORD LEBLANC AND ROBERT LYNCH BUILDERS LLC | 846 FAIRWINDS AVE | | | ZACHARY | LA | 70791-6134 | |
| CAROLYN ANN TOWNSEND | THOMAS TOWNSEND | 1741 VINTON AVE | | | MEMPHIS | TN | 38104 | |
| CAROLYN ARCHER | | 2244 TARBOX-CEMETERY | | | CEDARVILLE | OH | 45314 | |
| CAROLYN B WILLIAMS AND | | 712 W HENRY ST | JOHNNY GRIFFIN | | GREENWOOD | MS | 38930 | |
| CAROLYN BAILEY AGENCY | | 166 CO OP RD | | | MYRTLE BEACH | SC | 29588 | |
| CAROLYN BANKOWSKI | | PO BOX 8250 | | | BOSTON | MA | 02114 | |
| CAROLYN BANKOWSKI 13 | | PO BOX 8250 | CHAPTER 13 TRUSTEE BOSTON | | BOSTON | MA | 02114 | |
| CAROLYN BEILHARZ AND SERVICE | | 307 E CHESTNUT ST | TEAM OF PROFESSIONALS | | WINDSOR | CO | 80550 | |
| CAROLYN BELL AND BANK ONE TRUST | | 54 TERN ST | | | NEW ORLEANS | LA | 70124 | |
| CAROLYN BETH MARKOWITZ ATT AT LA | | 30400 TELEGRAPH RD STE 111 | | | FRANKLIN | MI | 48025 | |
| CAROLYN BRIDGES AND NATHAN | | 19 FERN VALLEY LN | HARRIS | | GREENVILLE | SC | 29611 | |
| CAROLYN BROWN AND RONALD WHITE AND | MASTERCRAFT EXTERIORS | 9140 HIGHWAY 6 N APT 1802 | | | HOUSTON | TX | 77095-3348 | |
| CAROLYN CARI | | 4 MOUNTAIN LAUREL COURT | | | CANTON | CT | 06019 | |
| CAROLYN CARLSON | | 10129 CAMINITO MULEGE | | | SAN DIEGO | CA | 92126 | |
| CAROLYN CRISPIN | Keller Williams | 114 N. Commercial St. Suite 102 | | | BRANSON | MO | 65616 | |
| CAROLYN D WILLISON | | 5 COURT OF ISLAND POINT | | | NORTHBROOK | IL | 60062 | |
| CAROLYN D. JANISSE | | 16055 BUCKINGHAM | | | BEVERLY HILLS | MI | 48025 | |
| CAROLYN D. SHEIMAN | JONATHAN C. SHEIMAN | 919 PICKERING DR. | | | YARDLY | PA | 19067 | |
| CAROLYN DEFALCO | | 15518 BRIDGETON STREET | | | HOWARD BEACH | NY | 11414 | |
| CAROLYN DILLINGER ATT AT LAW | | 65 ENTERPRISE | | | ALISO VIEJO | CA | 92656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN E GRAY AND ROBERT E GRAY AND | | 407 NUBIA RD | ABRAMS AND CO CONSTRUCTION | | WESTMORELAND | TN | 37186 | |
| CAROLYN E KASTEN | | 268 SCHAPER RD | | | FORISTELL | MO | 63348-1505 | |
| CAROLYN E OBRIEN | JOHN T OBRIEN | 24 MINOT STREET | | | READING | MA | 01867 | |
| CAROLYN EADES | | 2560 SAN MARIN LN | | | SACRAMENTO | CA | 95835 | |
| CAROLYN EDWARDS | | 5 CHALLANDER WAY | | | BORDENTOWN | NJ | 08505 | |
| CAROLYN EICHHORN | | 2001 COUNTRYSIDE DR | | | PITTSBURG | KS | 66762 | |
| CAROLYN F PIPHUS ATT AT LAW | | 1 VANTAGE WAY STE B105 | | | NASHVILLE | TN | 37228 | |
| CAROLYN FALAISE | | 3695 SUNSET DRIVE | | | SAN BRUNO | CA | 94066 | |
| CAROLYN GILDEN KROHN ATT AT LAW | | 60 W ST STE 220 | | | ANNAPOLIS | MD | 21401 | |
| CAROLYN GRACE GUEVARA | | 2145 ORANGE AVENUE | | | COSTA MESA | CA | 92627 | |
| CAROLYN H CARLETON | | 30000 GREENWOOD ROAD | | | ELK | CA | 95432 | |
| CAROLYN HAMSHER | | 444 N. OSWEGO STREET | | | ALLENTOWN | PA | 18109-0000 | |
| Carolyn Hannigan | | 358 Johnson Rd | | | Sicklerville | NJ | 08081-9403 | |
| CAROLYN HANSON | | 20373 SW BLAINE CT | | | ALOHA | OR | 97006 | |
| Carolyn Hariston an individual Christine Petersen an individual William Mimiaga an individual Robin Gaston an et al | | BROOKSTONE LAW PC | 4000 MacArthur Blvd Sutie 1110 | | Newport Beach | CA | 92660 | |
| Carolyn Hariston an individual Christine Petersen an individual William Mimiaga an individual Robin Gaston an et al | | BROOKSTONE LAW PC | 4000 MacArthur Blvd Sutie 1110 | | Newport Beach | CA | 92660 | |
| Carolyn Hariston an individual Christine Petersen an individual William Mimiaga an individual Robin Gaston an et al | | BROOKSTONE LAW PC | 4000 MacArthur Blvd Sutie 1110 | | Newport Beach | CA | 92660 | |
| Carolyn Hariston an individual Christine Petersen an individual William Mimiaga an individual Robin Gaston an et al | | BROOKSTONE LAW PC | 4000 MacArthur Blvd Sutie 1110 | | Newport Beach | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn Hariston an individual Christine Petersen an individual William Mimiaga an individual Robin Gaston an et al | | BROOKSTONE LAW PC | 4000 MacArthur Blvd Sutie 1110 | | Newport Beach | CA | 92660 | |
| Carolyn Hariston an individual Christine Petersen an individual William Mimiaga an individual Robin Gaston an et al | | BROOKSTONE LAW PC | 4000 MacArthur Blvd Sutie 1110 | | Newport Beach | CA | 92660 | |
| Carolyn Hariston an individual Christine Petersen an individual William Mimiaga an individual Robin Gaston an et al | | BROOKSTONE LAW PC | 4000 MacArthur Blvd Sutie 1110 | | Newport Beach | CA | 92660 | |
| CAROLYN HARMES | THOMAS J HARMES | 4325 PEARLGATE COURT | | | FORT COLLINS | CO | 80526 | |
| CAROLYN HEDGES ATT AT LAW | | 805 BROADWAY ST | | | MINDEN | LA | 71055 | |
| CAROLYN HELM | | 5860 MICHAEL DR | | | BENSALEM | PA | 19020 | |
| CAROLYN HIROKO WATANABE | | 11 WATERSIDE | | | IRVINE | CA | 92614 | |
| CAROLYN J  JUDAH | | 10302 112TH STEET | | | LARGO | FL | 33778 | |
| CAROLYN J COOLEY ATT AT LAW | | 77 GENESEE ST | | | NEW HARTFORD | NY | 13413 | |
| CAROLYN J ENNIS | STEVEN B ENNIS | 1455 RUPP LN | | | UPPER BLACK EDDY | PA | 18972 | |
| CAROLYN J KINNEY | | 6 COUNTRY LN | | | SUSSEX | NJ | 07461 | |
| CAROLYN J SCHAUF ATT AT LAW | | PO BOX 1945 | | | APPLE VALLEY | CA | 92307 | |
| CAROLYN J. DAVIS | | 5603 SAN JUAN DRIVE | | | CLINTON | MD | 20735 | |
| CAROLYN J. PARADZINSKI | | 2845 FLINT AVE | | | HARRISONBURG | VA | 22801-4728 | |
| CAROLYN JODI OBERLY | | 641 FIDLERS BRIDGE RD | | | RHINEBECK | NY | 12572 | |
| CAROLYN JOHNSON | | 107 S JEFFERSON | | | COLLINSVILLE | IL | 62234 | |
| CAROLYN K DICK ATT AT LAW | | 601 N MINNESOTA AVE STE 200 | | | SIOUX FALLS | SD | 57104 | |
| CAROLYN K EIGEL | | 595 GLENDALE DR | | | GLENVIEW | IL | 60025 | |
| CAROLYN K MCKAY | | 829 143RD AVE SE | | | BELLEVUE | WA | 98007-5422 | |
| Carolyn Kohlmeyer | | 1009 N Division | | | Sumner | IA | 50674 | |
| CAROLYN L ADAMS | | 51 MAIN ST STE 2 | PO BOX 757 | | WELLS RIVER | VT | 05081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN L ADAMS ATT AT LAW | | 74 MAIN ST | | | WELLS RIVER | VT | 05081 | |
| CAROLYN L FOURNIER ATT AT LAW | | 1391 MAIN ST STE 600 | | | SPRINGFIELD | MA | 01103 | |
| CAROLYN L JEFFRIES AND | | 3950 LEXINGTON AVE | WILLIAMS BUILDING MAINTENANCE | | SAINT LOUIS | MO | 63107 | |
| CAROLYN L MORGAN | | JAMES R MORGAN | 3615 SOUTHEAST 132ND AVENUE | | PORTLAND | OR | 97236 | |
| CAROLYN L SMITH | | 332 E DEXTER TRL | | | MASON | MI | 48854-9630 | |
| CAROLYN L. NEEL | | 2112 VILLAGE DR | | | LOUISVILLE | KY | 40205-1922 | |
| CAROLYN LAWLER | | PO BOX 684 | | | ESSEX | MA | 01929 | |
| CAROLYN LEE DODSON | | 1024 BELFAIR DR | | | PINOLE | CA | 94564 | |
| CAROLYN LEWIS AND PRECISION AIR | | 327 WOOCHIE BUTTS RD | | | SPARTA | GA | 31087 | |
| CAROLYN LOWERY AND AMERICAN | | 1408 ROSEWOOD DR | SHINGLE AND CRAFTS THE WORD | | MONTGOMERY | AL | 36111 | |
| CAROLYN M COOK | | 2210 BLUFF COURT | | | WAUKESHA | WI | 53186 | |
| CAROLYN M DUNCAN ATT AT LAW | | 7899 S LINCOLN CT STE 207 | | | LITTLETON | CO | 80122 | |
| CAROLYN M KINZER AND | | LARRY L KINZER | 11103 AUSTIN COURT | | BRANDENTON | FL | 34209 | |
| CAROLYN M MONROE ATT AT LAW | | 532 TURQUOISE CT | | | REDDING | CA | 96003 | |
| CAROLYN M MONROE ATT AT LAW | | 614 AZALEA AVE | | | REDDING | CA | 96002 | |
| CAROLYN M REED AND | | 713 15TH ST W | DUNCAN BUILDING CONTRACTOR | | BIRMINGHAM | AL | 35208 | |
| CAROLYN M SPIVOCK | | 26745 HOWARD CHAPEL DR | | | DAMASCUS | MD | 20872 | |
| CAROLYN M WEBER | | 153 E. INDIGO ST | | | MESA | AZ | 85201-2303 | |
| CAROLYN M. BIXBY | | 708 BALBOA DRIVE | | | SEAL BEACH | CA | 90740 | |
| CAROLYN MCKENZIE | | 5018 OGONTZ AVE | | | PHILADELPHIA | PA | 19141 | |
| CAROLYN MCNAMARA | THE MCNAMARA GROUP, INC | 3936 PHELAN ROAD SUITE B14 | | | PHELAN | CA | 92371 | |
| CAROLYN MILLER AND QUALITY CRAFT INC | | 910 59TH ST | | | LISLE | IL | 60532 | |
| CAROLYN MORGAN | | 6 LAMBERSON COURT | | | SAYREVILLE | NJ | 08872 | |
| CAROLYN MUHLMEYER AND JL RUSSELL | | 18919 HINTON ST | CONSTRUCTION RESTORATION CO | | HESPERIA | CA | 92345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN NEUFFER | | 16550 HI LAND | | | LINDEN | MI | 48451 | |
| CAROLYN OGATA | | 20131 RHODA CIRCLE | | | CERRITOS | CA | 90703 | |
| CAROLYN P SNEED | | 4706 BALLAD DR | | | FT WASHINGTON | MD | 20744 | |
| CAROLYN PHILLIPS | | 151 INDIAN NECK RD. | | | WAREHAM | MA | 02571 | |
| CAROLYN R AND BARRY C BOYKIN AND | | 1176 S TAYLOR AVE | MUSICK LOSS MANAGEMENT | | OAK PARK | IL | 60304 | |
| CAROLYN R PENNICK AND | | 1627 S JACKSON AVE | CAROLYN R PLASSMAN AND SIDNEY A BOUDREAUX | | JOPLIN | MO | 64804 | |
| CAROLYN R. ANDERSON | THOMAS OSULLIVAN | 967 NEVADA AVE W | | | ST PAUL | MN | 55117 | |
| CAROLYN RAMIREZ | | 1857 FANWOOD | | | LONG BEACH | CA | 90815 | |
| CAROLYN REILING REALTY INC | | 310 WASHINGTON | PO BOX 494 | | OSKALOOSA | KS | 66066 | |
| CAROLYN REILING REALTY INC | | 310 WASHINGTON | | | OSKALOOSA | KS | 66066 | |
| CAROLYN RILEY REALTY | | 141 MERZ BLVD | | | AKRON | OH | 44333 | |
| CAROLYN ROBBINS | | 6432 FARLEY DRIVE | | | SAN DIEGO | CA | 92122 | |
| CAROLYN S SMITH ATT AT LAW | | 107 N 4TH ST STE 216 | | | PONCA CITY | OK | 74601 | |
| CAROLYN S WISE | | 5020 TISDALE WAY | | | SAN JOSE | CA | 95130 | |
| CAROLYN S. DAKE | | 2524 PLYMOUTH DRIVE | | | HIGH RIDGE | MO | 63049-2418 | |
| CAROLYN S. ZAGGY | | 10770 ROEDEL | | | FRANKENMUTH | MI | 48734 | |
| Carolyn Shelnutt | | 1250 Barnett Ridge | | | Athens | GA | 30605 | |
| CAROLYN SMALE R ATT AT LAW | | PO BOX 620 | | | HOOD RIVER | OR | 97031 | |
| CAROLYN SORGE | | 933 BOURLAND AVE | | | WATERLOO | IA | 50702 | |
| CAROLYN SPENCE | Weichert Realtors The 505 Group | 3008 N Prince | | | Clovis | NM | 88101 | |
| CAROLYN STEVENSON | | 2904 NILES ST | | | WATERLOO | IA | 50703 | |
| CAROLYN T. ZELSON | LARRY S. ZELSON | 554 WILLIAM PENN WAY | | | LANSDALE | PA | 19446 | |
| CAROLYN THOMAS REALTY | | 698B HWY 27 | | | MOOREHAVEN | FL | 33471 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN THOMAS REALTY | | PO BOX 267 | | | MOORE HAVEN | FL | 33471 | |
| CAROLYN TIFFANY | ANDREW TIFFANY | 44 HOPKINS ROAD | | | ARLINGTON | MA | 02476 | |
| CAROLYN V JORDAN ATT AT LAW | | 160 CLAIREMONT AVE STE 200 | | | DECATUR | GA | 30030-2546 | |
| CAROLYN WILLIAMS | | 82 SANDCASTLE DRIVE | | | ORMOND BEACH | FL | 32176 | |
| CAROLYN WILLIAMS AND JOHNNY GRIFFIN | | 1213 AVE E | | | GREENWOOD | MS | 38930 | |
| CAROLYN WOOD | | 29480 MINTON | | | LIVONIA | MI | 48150 | |
| CAROLYN WRIGHT WASHER AND | | 3403 POWERS RD | CUR LOW CONSTRUCTION | | MEMPHIS | TN | 38128 | |
| Caron Colven Robison & Shafton PS | WALLACE-THOMAS WALLACE PATRICIA WALLACE & GREG WALLACE VS HOMECOMINGS FINANCIAL, LLC A FOREIGN LIABILITY CO & EXECUT ET AL | 900 Washington St, Ste 1000 | | | Vancouver | WA | 98660 | |
| CARON EISENGRUBER | | 1176 BISHOP RD | | | GROSSE POINTE | MI | 48230 | |
| CARONE, ELMA M | | 3301 ESMOND AVE | | | RICHMOND | CA | 94805 | |
| CAROTHERS, ANNIE | | 654 E 5TH ST | JLEE REMODELING | | ERIE | PA | 16507 | |
| CAROTHERS, ANNIE | | 654 E 5TH ST | JLEE REMODELING AND DWM BUILDERS | | ERIE | PA | 16507 | |
| CAROUSEL SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| CAROUTHERS, CHRIS | | 20 EXECUTIVE PARK DR W NE 2015 | C O CHRIS CAROUTHERS AND ASSOCIATES | | ATLANTA | GA | 30329 | |
| CAROZZA REALTY | | 1933 MOUNT OLIVE AGOSTA RD | | | NEW BLOOMINGTON | OH | 43341-9557 | |
| CAROZZA, HELEN | | 3 BIMINI LN | | | BERLIN | MD | 21811-1800 | |
| CARP LAKE TOWNSHIP | TREASURER CARP LAKE TWP | PO BOX 328 | 7626 PARADISE TRAIL | | CARP LAKE | MI | 49718 | |
| CARP LAKE TOWNSHIP | | 4733 SCHMALZRIED RD | TREASURER CARP LAKE TWP | | LEVERING | MI | 49755 | |
| CARP LAKE TOWNSHIP | | PO BOX 307 | TREASURER CARP LAKE TWP | | WHITE PINE | MI | 49971 | |
| CARP LAKE TOWNSHIP | | PO BOX 397 | TREASURER CARP LAKE TWP | | WHITE PINE | MI | 49971 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENA, HEIDE K | | 4107 W PALMAIRE | | | PHOENIX | AZ | 85051 | |
| CARPENTER & LIPPS LLP | | 280 PLAZA STE 1300 | 280 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | |
| CARPENTER AND JONES LLC | | 824 N HIGHLAND AVE | | | ORLANDO | FL | 32803 | |
| CARPENTER AND LIPPS LLP | | 280 N HIGH ST STE 1300 | | | COLUMBUS | OH | 43215 | |
| CARPENTER AND LIPPS LLP | | 280 PLZ STE 1300 | 280 N HIGH ST | | COLUMBUS | OH | 43215 | |
| CARPENTER APPRAISAL SERVICE | | 2633 W 8TH ST | | | ERIE | PA | 16505 | |
| CARPENTER APPRAISAL SERVICE INC | | PO BOX 562 | | | HOPE MILLS | NC | 28348 | |
| CARPENTER APPRAISAL SERVICES INC | | PO BOX 562 | | | HOPE MILLS | NC | 28348 | |
| CARPENTER HAZLEWOOD DELGADO AND | | 1400 E SOUTHERN AVE STE 400 | | | TEMPE | AZ | 85282 | |
| CARPENTER LIPPS & LELAND LLP | | , 280 North High Street | 280 North High Street | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 North High Street | | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 Plaza | Suite 1300 | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 Plaza, Suite 1300 | 280 High Street | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 Plaza, Suite 1300 | 280 North Hight Street | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 Plaza, Suite 1300, 280 North High Street | | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP - PRIMARY | | 280 Plaza, Suite 1300, 280 North High Street | | | Columbus | OH | 43215 | |
| CARPENTER LIPPS AND LELAND | | 280 N HIGH ST STE 1300 | | | COLUMBUS | OH | 43215 | |
| CARPENTER LIPPS and LELAND LLP | | 280 PLZ STE 1300 | | | COLUMBUS | OH | 43215 | |
| Carpenter Lipps and Leland LLP | | 280 PLZ STE 1300 | 280 N HIGH ST | | COLUMBUS | OH | 43215 | |
| CARPENTER OR, DAVID | LINNEA CARPENTER LYNNLEE ENTERPRISES | 18406 E PROGRESS AVE | | | CENTENNIAL | CO | 80015-2352 | |
| CARPENTER REALTORS | | 8722 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER REALTY | | 672 BROAD ST | | | PROVIDENCE | RI | 02907 | |
| CARPENTER REALTY | | 8722 N MERIADIAN ST | | | INDIANAPOLIAS | IN | 46260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER, BRANDON | | 1873 W 20THE AVE | SEARS HOME IMPROVEMENT | | GARY | IN | 46404 | |
| CARPENTER, BRENNA A | | PO BOX 76 | | | VIOLET | LA | 70092 | |
| CARPENTER, CHASE B | | 3531 SOLENA AVE. | | | POST FALLS | ID | 83854 | |
| CARPENTER, COREY M | | 24100 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| CARPENTER, DON A | | 4291 E COUNTY LIN RD N | R AND S CONSTRUCTION POST FRAME BLDG SYSTEM | | MUNCIE | IN | 47302 | |
| CARPENTER, JAMES A & CARPENTER, SUSAN A | | 102 GLEN SHADOWS DRIVE | | | KERRVILLE | TX | 78028-7339 | |
| CARPENTER, JASON D & CARPENTER, KAREN M | | PO BOX 6059 | | | PRINCETON | WV | 24740 | |
| CARPENTER, JEFFREY D & CARPENTER, KATHY D | | P O BOX 66 | | | PENNSBORO | WV | 26415-0066 | |
| CARPENTER, JOHN | | 728 SYCAMORE STREET | | | ROCKY MOUNT | NC | 27801 | |
| CARPENTER, KEVIN G | | 229 CHICOPEE ROAD | | | CRAWFORDVILLE | FL | 32327 | |
| CARPENTER, LATASHA | | 13925 CARLENE DR | | | UPPER MARLBORO | MD | 20772 | |
| CARPENTER, MARC M & CARPENTER, GERALDINE M | | 3230 WILDWOOD DRIVE | | | NIAGARA FALLS | NY | 14304-1476 | |
| CARPENTER, MARY E & CARPENTER, MICHAEL E | | 11474 PRIMROSE LANE | | | ROCKVILLE | VA | 23146 | |
| CARPENTER, NANCY | | 1101 W MACKENZIE DR | | | PHOENIX | AZ | 85013-3016 | |
| CARPENTER, NANCY M & CARPENTER, DAVID J | | 35 COBB ROAD | | | HOUSATONIC | MA | 01236-9702 | |
| CARPENTER, VIRGINIA A | | 220 STATE ST APT 307 | | | KENNEBUNK | ME | 04094 | |
| CARPENTER, WILLIAM H & CARPENTER, ANTOINETTE M | | 2691 BLACKBURN BRIDGE RD | | | LINCOLNTON | NC | 28092 | |
| CARPENTERS RUN HOA | | 2870 SCHERER DR STE 100 | C O THE CONTINENTAL GROUP | | SAINT PETERSBURG | FL | 33716 | |
| CARPENTERS, MASTER | | 3105 BOULDER PARK DR | | | DONELSON | TN | 37214 | |
| CARPENTRY, THOMAS | | 212 W SPRING ST | | | CRAWFORDSVILLE | IN | 47933 | |
| CARPET ETC CARPET ONE | | 350 E OLIVE ST | | | NEWPORT | OR | 97365 | |
| CARPET ONE FLOOR AND HOME | | 133 N GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPET SPECTRUM INC | | 3702 JACKSON AVE | | | MEMPHIS | TN | 38108 | |
| CARPET TOWN | | PO BOX 1036 | ROUTE 1 | | SACO | ME | 04072 | |
| CARPET WORLD OF VIRGINIA INC | | 3431 N MILITARY HWY | | | NORFOLK | VA | 23518-5610 | |
| CARPET, BOBS | | 68805 PEREZ RD STE E1 | | | CATHEDRAL CITY | CA | 92234-7303 | |
| CARPET, GRISGSBYS | | 4417 S SHERIDAN RD | | | TULSA | OK | 74145 | |
| CARPET, ZENTENOS | | 731 NORMANDY DR | | | BAKERSFIELD | CA | 93306 | |
| CARPETLAND, KENTS | | PO BOX 165 | | | ACCORD | MA | 02018 | |
| CARPETS BY RICK KROUSE | | 117 WOODLAWN AVE | | | MERCHANTVILLE | NJ | 08109 | |
| CARPETS, JUST | | 180 PADDOCK RD | | | TOWNSEND | DE | 19734 | |
| CARPINI, JANET L | | 327 HERMAN MELVILLE AVE | | | NEWPORT NEWS | VA | 23606 | |
| CARPORT, DANIEL | | 5050 DEXHAM RD STE H | | | ROWLETT | TX | 75088 | |
| CARPOT DEPOT LLC | | 3020 W THOMAS RD | | | PHOENIX | AZ | 85017 | |
| CARR & ASSOCIATES | TERESA MASON VS GMAC MORTGAGE, LLC | 18 First Street | | | Mt. Clemens | MI | 48043 | |
| CARR AND GIBBS PC | | PO BOX 999 | | | CLARKESVILLE | GA | 30523 | |
| CARR AND PEW PLLC | | 1830 S ALMA SCHOOL RD 104 | WWWCARRLAWAZCOM | | MESA | AZ | 85210 | |
| CARR APPRAISAL SERVICE | | 1258 CLEVELAND AVE | | | HAMILTON | OH | 45013-1727 | |
| CARR APPRAISAL SERVICE CO | | 12095 BROOKSTON DR | | | SPRINGDALE | OH | 45240 | |
| CARR BISSETTE, SCHULTZ | | 1795 PEACHTREE NE 200 | | | ATLANTA | GA | 30309 | |
| CARR FLEMING AND ASSOCIATES INC | | 927 N PENNSYLVANIA AVE | | | WINTER PARK | FL | 32789 | |
| CARR JR, JAMES R & CARR, KELLY K | | 3151 WILDFLOWER LANE | | | JACKSON | WI | 53037 | |
| CARR WORKPLACES | | 5425 WISCONSIN AVENUE SUITE 600 | OFFICE 6016 | | CHEVY CHASE | MD | 20815-3552 | |
| CARR, CATHERINE A & SHARKEY, RAYMOND J | | 307 HICKORY AVENUE | | | SEASTERVILLE | PA | 19053-0000 | |
| CARR, CHAD C | | 231 SATELLITE LN NE | | | FRIDLEY | MN | 55432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARR, CHARLES & CARR, JENNIFER | | 1 MEADOW LANE | | | FALMOUTH | ME | 04105 | |
| CARR, CHERYL M | | 11917 SW REDSTART WAY | | | BEAVERTON | OK | 97007 | |
| CARR, DEBORAH D | | 2421 W SHEFFIELD DR | | | MUNCIE | IN | 47304-1444 | |
| CARR, JAMES A & CARR, DAVEA L | | 9201 EL TANGO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-4449 | |
| CARR, KANDACE | | PO BOX 43297 | | | BALTIMORE | MD | 21236-0000 | |
| CARR, KATE | | PO BOX 12211 | | | FORT HUACHUCA | AZ | 85670-2211 | |
| Carr, Katrina D & Robinson, Rosie M | | 1937 West County Line Road | | | Jackson | MS | 39213 | |
| CARR, LANELL | | 8882 ST CYRS | BESSIE WOODARD | | ST LOUIS | MO | 63136 | |
| CARR, LATARSHA | | 59 AMSTERDAM WAY | | | DALLAS | GA | 30132-0000 | |
| CARR, LENORA | | 1402 NEW JERSEY AVE | PROPERTY ADJ CORP | | NEW CASTLE | DE | 19720 | |
| CARR, LINDA G | | 5220 OAKMAN BLVD | | | DEARBORN | MI | 48126 | |
| CARR, ROBERT | HOLMES CONSTRUCTION | 154 MILLPOND DR | | | HATTIESBURG | MS | 39401-5561 | |
| CARR, ROBERT T | | 1601 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| CARR, RON | | PO BOX 2 | GROUND RENT | | PHOENIX | MD | 21131 | |
| CARR, RONALD M | | PO BOX 2 | GROUND RENT COLLECTOR | | PHOENIX | MD | 21131 | |
| CARR, STEPHANY S | | 2641 AIRPORT RD S STE A 106 | | | NAPLES | FL | 34112 | |
| CARR, STEPHANY S | | 2641 AIRPORT RD S STE A 108 | | | NAPLES | FL | 34112-4870 | |
| CARR, STEVEN M | | 119 E MARKET ST | | | YORK | PA | 17401 | |
| CARR, TED C | | PO BOX 990491 | | | REDDING | CA | 96099 | |
| CARR, TERRI | | 301 DAVIS ST | CO FIELD CONSTRUCTION | | ALBERTVILLE | AL | 35950 | |
| CARR, W S | | 5518 101ST ST | | | LUBBOCK | TX | 79424 | |
| CARR, W S | | PO BOX 1389 | | | HEWITT | TX | 76643 | |
| CARRABASET VALLEY TOWN | | RR 1 BOX 2138 | TOWN OF CARRABASSETT VALLEY | | KINGFIELD | ME | 04947 | |
| CARRABASET VALLEY TOWN | | RR 1 BOX 2138 1001 CARRIAGE RD | TOWN OF CARRABASSETT VALLEY | | CARRABASSETT | ME | 04947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRAGHER AND FOX PC | | 229 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| CARRANZA LAW GROUP LLC | | PO BOX 8126 | | | JANESVILLE | WI | 53547 | |
| CARRANZA LAW GROUP LLC | | PO BOX 8126 | | | JANESVILLE | WI | 53547-8126 | |
| CARRANZA, DANIEL R & VICK, LINDA | | 9360 IVYDALE CIR | | | ELK GROVE | CA | 95758-4967 | |
| CARRANZA, GERMAN | | 16985 MONTEREY RD 312 | | | MORGAN HILLS | CA | 95037 | |
| CARRANZA, JAMES A & CARRANZA, MARIA R | | 3220 ALTA DR | | | NATIONAL CITY | CA | 91950-7813 | |
| CARRANZA, JORGE | | 79 ADAMS ST | ELIEZER LORENZO | | DORCHESTER | MA | 02122 | |
| CARRANZA, ROBERTO | | 1946 FRUITVALE AVENUE | | | SOUTH EL MONTE | CA | 91733-0000 | |
| CARRANZA, ROMEO H | | 1055 45TH STREET NE | | | SALEM | OR | 97301-0000 | |
| CARRARA RESTORATION | | 3774 CONGRESS PKWY | | | RICHFIELD | OH | 44286 | |
| CARRASCO, ANGIE | | 25924 BRYN MAWR AVE | GRACIELA CARRASCO | | HAYWARD | CA | 94542 | |
| CARRASCO, ANNETTE M & CARRASCO, ABEL | | 5380 GRANATO | | | POTEET | TX | 78065 | |
| CARRASCO, DELIA M | | 941 LA SALLE CIRCLE | | | CORONA | CA | 92879-0000 | |
| CARRASQUILLO, JOSE | | 2823 PARRISH ST | | | PHILADELPHIA | PA | 19130-0000 | |
| CARRASQUILLO, JOSE | | 2823 PARRISH ST | | | PHILADELPHIA | PA | 19130-1203 | |
| CARRAWAY APPRAISAL CORP | | P.O. BOX 549 | | | MORENO VALLEY | CA | 92556-0549 | |
| CARRAWAY APPRAISAL CORPORATION | | PO BOX 549 | | | MORENO VALLEY | CA | 92556 | |
| CARRAWAY PROPERTY SERVICES | | PO BOX 549 | | | MORENO VALLEY | CA | 92556 | |
| CARRAWAY, CHARLES A | | PO BOX 549 | | | MORENO VALLEY | CA | 92556 | |
| CARRAWELL, HANNAH | | 622 NORTON AVE | PARAGON CERTIFIED RESTORATION | | SAINT LOUIS | MO | 63122 | |
| CARRE CAROLYN WIGGINS AND MH | | 855 MARSHALL CHURCH RD | CONSTRUCTION | | THOMSON | GA | 30824 | |
| CARRELL ROGERS FLOORING AND | | 109 HURSTBOURNE PKWY | | | LOUISVILLE | KY | 40222 | |
| CARRELL, JOE | | 732 PARKVIEW DR | | | BURLESON | TX | 76028-4022 | |
| CARRELL, PHILLIP H & CARRELL, LINDA S | | 2602 STANDPIPE ROAD | | | CARLSBAD | NM | 88220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARREN AND DAVID SMITH AND | | 5100 W 148TH ST | CARRON SMITH | | LEAWOOD | KS | 66224 | |
| CARRENO, JORGE | | 3646 N KEDZIE | | | CHICAGO | IL | 60618 | |
| CARRETO, ARMANDO J | | 1218 98TH AVE | 1220 | | OAKLAND | CA | 94603-2407 | |
| CARRIAGE CLUB HOA | | 15150 ILIFF AVE | | | AURORA | CO | 80014 | |
| CARRIAGE COMPANY REALTORS | | 2101 W WADLEY STE 36 | | | MIDLAND | TX | 79705 | |
| CARRIAGE CROSSING ASSOCIATION | | PO BOX 4149 | DEPARTMENT 56 | | WOBURN | MA | 01888 | |
| CARRIAGE HILL ESTATES CONDO TRUST | | CROWNNINSHELD ST | | | PEABODY | MA | 01960 | |
| CARRIAGE HILLS COMM IMP ASSOC | | 3500 W DAVIS STE 190 | | | CONROE | TX | 77304 | |
| CARRIAGE HILLS HOMEOWNERS | | PO BOX 87005 | | | CANTON | MI | 48187 | |
| CARRIAGE HOMES OF FOX RIDGE | | 1908 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193 | |
| CARRIAGE HOMES OF SANDHURST | | 1070 LARKIN AVE | | | SOUTH ELGIN | IL | 60177 | |
| CARRIAGE HOMES OF TOWN SQURE | | 3061 BRICKHOUSE CT NO 109 | | | VIRGINIA BEACH | VA | 23452 | |
| CARRIAGE HOMES TOWNE SQUARE INC | | 3061 BRICKHOUSE CT NO 109 | | | VIRGINIA BEACH | VA | 23452 | |
| CARRIAGE HOUSE CONSTRUCTION LLC | | 2250 W MAPEL | | | BLOOMFIELD | MI | 48301 | |
| CARRIAGE HOUSE REALTY | | 120 E EASHINGTON ST | | | GREENVILLE | MI | 48838 | |
| CARRIAGE HOUSE REALTY LTD | | 339 FLANDERS RD | | | E LYME | CT | 06333 | |
| CARRIAGE LANE APPRAISALS | | P. O. BOX 1790 | | | THOMSON | CA | 30824-1790 | |
| CARRIAGE LANE APPRAISALS | | PO BOX 1790 | | | THOMSON | GA | 30824 | |
| CARRIAGE LANE CONDO ASSOCIATION | | 12801 CARRIAGE LN | | | CRESTWOOD | IL | 60445 | |
| CARRIAGE LANE CONDO ASSOCIATION | | 12801 CARRIAGE LN | | | MIDLOTHIAN | IL | 60445 | |
| CARRIAGE OAKS | | 1625 BETHEL RD STE 102 | C O SCOTT R ROBERTS ASSOC LPA | | COLUMBUS | OH | 43220 | |
| CARRIAGE PARK AT LAKESIDE CONDO | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| CARRIAGE PLACE HOA INC | | 3405 PIEDMONT RD NE STE 300 | | | ATLANTA | GA | 30305 | |
| CARRIAGE POINT HOA | | 3535 PEACHTREE RD STE 520 556 | | | BUFORD | GA | 30518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRIAGE POINTE | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| CARRIAGE POINTE HOA | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| CARRIAGE TRAIL HOME OWNERS | | 12413 CARRIAGE TRAIL DR | | | DAVIDSBURG | MI | 48350 | |
| CARRIE  RUSSELL | | 241 VIA PRESA | | | SAN CLEMENTE | CA | 92672-9450 | |
| CARRIE A LANGSAM | | 4770 PENROSE AVENUE | | | MOORPARK | CA | 93021 | |
| CARRIE A ORCHARD | CHARLES ORCHARD | 4104 WEST 59TH STREET | | | LOS ANGELES | CA | 90043 | |
| CARRIE A ROSS | | 18300 GRIMM AVENUE | | | LIVONIA | MI | 48152 | |
| CARRIE A SHACKLEFORD AND | | DOUGLAS R BURT | 4250 RIDGE VIEW ST | | CAMARILLO | CA | 93012 | |
| CARRIE A STEIN ATT AT LAW | | 9711 DICKERSON CT | | | SOUTH LYON | MI | 48178 | |
| CARRIE ALLAN AND ANDYS | ROOFING | 41968 AMBERLY DR | | | CLINTON TOWNSHIP | MI | 48038-1912 | |
| CARRIE AND DAVID ARMENTO | | 219 BROADBAND RD NW | | | ATLANTA | GA | 30342 | |
| CARRIE AND SHANE DESHA | | 4509 BIRCH AVE | STONEARCH CONSTRUCTION CO LLC | | SCOTTSBLUFF | NE | 69361 | |
| CARRIE ANDERSON | | 1641 HAWTHORNE | | | HOUSTON | TX | 77006 | |
| CARRIE ANN FLOWERS | | 2260 E 11 MILE ROAD | | | ROCKFORD | MI | 49341 | |
| CARRIE ANN MCCOY AND | | 2 QUEENDALE ST | PERFECTED AIR MECHANICAL AND PLUMBING | | STATEN ISLAND | NY | 10309 | |
| CARRIE ANN MCCOY AND | | 2 QUEENDALE ST | QUALITY PAINTING OF SI NY INC | | STATEN ISLAND | NY | 10309 | |
| Carrie Aranda | | 8023 Shady Hollow | | | San Antonio | TX | 78255 | |
| CARRIE ARDEN TEIXEIRA | | 1210 PARK NEWPORT APT 301 | | | NEWPORT BEACH | CA | 92660-5018 | |
| CARRIE BASHAM | | 110 MORLATT LANE | | | MARTINSBURG | WV | 25404 | |
| CARRIE BOLTON | | 1516 SPRINGSIDE DRIVE | | | LANCASTER | PA | 17603 | |
| Carrie Brandhorst | | 114 Bonnie Blvd | | | Hudson | IA | 50643 | |
| CARRIE CALLIES AND CUSTOM | | 1039 WALL ST | REMODELING AND CONSTRUCTION LLC | | SAINT LOUIS | MO | 63147 | |
| CARRIE CARL | | 2505 S 320TH ST SUITE 670 | | | FEDERAL WAY | WA | 98003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrie Christensen | | 227 Bertch Avenue | | | Waterloo | IA | 50702 | |
| Carrie Clements | | 6901 hansell dr | 6412 | | Plano | TX | 75024 | |
| CARRIE D HARDISTER | | 1751 WEST 72ND PLACE | | | INDIANAPOLIS | IN | 46260 | |
| CARRIE DOLL ATT AT LAW | | PO BOX 12029 | | | OMAHA | NE | 68112 | |
| CARRIE ECKLAR | | 227 PARK STREET | | | WIGGINS | MS | 39577-0000 | |
| CARRIE FIELDS | | PO BOX 2184 | | | ENGLEWOOD | CO | 80150 | |
| CARRIE G COLLINS | | 9337 SOUTH KIMBARK AVENUE | | | CHICAGO | IL | 60619 | |
| CARRIE GLOVER | DARWIN GLOVER | 8001 BANKS MILL ROAD | | | DOUGLASVILLE | GA | 30135 | |
| CARRIE GUSTAVSON | | PO BOX 472 | | | BISBEE | AZ | 85603 | |
| CARRIE HALL | LANCE HALL | 550 HEYWARD CIRCLE | | | MARIETTA | GA | 30064 | |
| CARRIE HESCHKE | | 2330 VANGUARD WAY | APT. M104 | | COSTA MESA | CA | 92626-6583 | |
| CARRIE JACOBSON | | 1463 ARKANSAS STREET | | | NAVARRE BEACH | FL | 32566 | |
| CARRIE L & CASEY A SCHARES | | 5780 BIG WOODS RD | | | CEDAR FALLS | IA | 50613 | |
| CARRIE L FAY AND | | 3109 CUMBERLAND DR | JENT CONSTRUCTION | | LAWERENCEBURG | IN | 47025 | |
| CARRIE L FRANTZ ATT AT LAW | | 7117 U S 31 S | | | INDIANAPOLIS | IN | 46227 | |
| CARRIE L WEIR ATT AT LAW | | PO BOX 2348 | | | ROCKWALL | TX | 75087 | |
| Carrie Masteller | | 225 Young St | | | Jesup | IA | 50648 | |
| CARRIE OREILLY ATT AT LAW | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| Carrie Pfleger | | 25 Bailey Drive | | | Washington Crossing | PA | 18977 | |
| CARRIE RICHARD AND KDB CONSTRUCTION | | 30979 BROWN RD | | | TICKFAW | LA | 70466 | |
| CARRIE ROSE FRIED | JONATHAN FRIED | 17400 WEDDINGTON STREET | | | ENCINO | CA | 91316 | |
| CARRIE ROYAL CONTRACTOR | | 15 E ASHMEAD ST | SERVICES INC DBA CARMENS CONCRETE | | PHILADELPHIA | PA | 19144 | |
| CARRIE S TOPHAM | | 10164 E FAIRWAY HEIGHTS PLACE | | | TUCSON | AZ | 85749-7137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrie Schares | | 5780 Big Woods Road | | | Cedar Falls | IA | 50613 | |
| CARRIE SUE DOXSEE ATT AT LAW | | 721 NE 76TH ST | | | GLADSTONE | MO | 64118 | |
| Carrie Tarpy | | 1136 E. Mitchell Ave. | | | Waterloo | IA | 50702 | |
| Carrie Warnke | | 224 HERITAGE RD | | | CEDAR FALLS | IA | 50613 | |
| Carrier | | 5410 F St | | | Omaha | NE | 68117 | |
| CARRIER COMMERCIAL SERVICE | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CARRIER REALTY | | 415 BRIDGER AV | | | ROCK SPRINGS | WY | 82901 | |
| CARRIER REALTY | | 415 BRIDGER AVE | | | ROCK SPRINGS | WY | 82901 | |
| CARRIER, DEREK R | | 4361 NW PALO VERDE PL | | | BEAVERTON | OR | 97006-7484 | |
| CARRIER, WILLIAM S & CARRIER, TRACY E | | 3229 MOUNT TAMI DR. | | | SAN DIEGO | CA | 92111 | |
| CARRIGAN, MONIKA D | | 109 GIBSON PARK DR | | | HUNTERSVILLE | NC | 28078 | |
| CARRIKER, LINDA A | | 4937 BRECKENRIDGE | | | KANSAS CITY | MO | 64136 | |
| CARRILLO RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| CARRILLO, CARLOS | | 599 E TANAGER DR | | | PUEBLO WEST | CO | 81007-3538 | |
| CARRILLO, EMILIO & CARRILLO, HERMELINDA | | 39683 OLD SPRING RD | | | MURRIETA | CA | 92563-5567 | |
| CARRILLO, FLORIBERT | | 2500 RAVENSWOOD | RASEC ROOFING | | FAYETTEVILLE | AR | 72704 | |
| CARRILLO, FRANCISCO D | | 32639 DELBANA AVE | | | PEARBLOSSOM | CA | 93553-3488 | |
| CARRILLO, FRANK | | 5820 BLUE LAGOON DR 125 | | | MIAMI | FL | 33126 | |
| CARRILLO, HAROLD | | 2933 VAUXHALL RD STE 2 | | | UNION | NJ | 07088 | |
| CARRILLO, JOSE | | 34 PARAMOUNT CIR | | | SACRAMENTO | CA | 95823-0000 | |
| CARRILLO, JUAN H & CARRILLO, BEATRIZ | | 504 J ST AKA 504 KA | | | MENDOTA | CA | 93640 | |
| CARRILLO, PATRICIA S | | 2698 ATCHISON AVE | | | SANGER | CA | 93657 | |
| CARRILLO, RAFAEL | | 716 SW 5TH ST. | | | FLORIDA CITY | FL | 33034 | |
| CARRINGER, SHAWN & MCCOY, CINDY | | PO BOX 6076 | | | POCATELLO | ID | 83205-6076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrington | | 1610 E. St Andrew Pl | Suite B150 | | Santa Ana | CA | 92705 | |
| Carrington Capital Management LLC | | 599 W Putnam Ave | | | Greenwich | CT | 06830 | |
| Carrington Coleman Sloman and Blumenthal LLP | | 200 Crescent Ct Ste 1500 | | | Dallas | TX | 75201-7839 | |
| CARRINGTON CTS TOWNHOUSE ASSOC | | 18411 CARRINGTON CT | | | CREST | IL | 60429 | |
| CARRINGTON ESTATES CONDO ASSOC | | 3 BEECHWOOD DR | | | HAVERHILL | MA | 01832 | |
| CARRINGTON ESTATES CONDOMINIUM | | LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| CARRINGTON MORTGAGE SERVICES LLC | | 1610 E SAINT ANDREW PLACE | SUITE B150 | | SANTA ANA | CA | 92705 | |
| CARRINGTON MORTGAGE SERVICES LLC | | PO BOX 54285 | | | IRVINE | CA | 92619 | |
| CARRINGTON MORTGAGE SERVICES LLC | | 1610 E ST ANDREW PL STE B 150 | | | SANTA ANA | CA | 92705 | |
| CARRINGTON PARK CONDOMINIUM ASSOC | | 635 W HWY 50 STE E | | | CLERMONT | FL | 34711 | |
| CARRINGTON PROPERTIES LLC | | 203 ARCHWAY COURT | | | LYNCHBURG | VA | 24502 | |
| Carrington Securities, LP | | C/O Carrington Capital Management, LLC | Seven Greenwich Office Park | 599 West Putnam Avenue | Greenwich | CT | 06830 | |
| Carrington Securities, LP | | Nine Greenwich Office Park | | | Greenwich | CT | 06831 | |
| Carrington, Coleman, Sloman & Blumenthal LLP | | 901 Main Street | Suite 5500 | | Dallas | TX | 75202 | |
| CARRION, CESAR | | 16814 SW 143 PLACE | | | MIAMI | FL | 33177-0000 | |
| CARRION, MELCHOR & CARRION, JOSEFINA | | 1996 25TH STREET | | | SAN FRANCISCO | CA | 94107-3318 | |
| CARRIZAL HOMEOWNERS ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| CARROL CANNON, STACI | | 5642 HILLBOLDT RD | | | SEALY | TX | 77474 | |
| CARROL COUNTY RECORDERS OFFICE | | PO BOX 152 | 301 N MAIN ST | | MOUNT CARROLL | IL | 61053 | |
| CARROL R. TATUM | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125-4532 | |
| CARROL, PATRICIA | | 101 S MARKET ST | | | OTTUMWA | IA | 52501 | |
| Carroll | | 5324 N 6th St | | | Phoenix | AZ | 85012 | |
| CARROLL AND ASSOC PC | | 9 BENTLEY CT | | | SOMERDALE | NJ | 08083-2507 | |
| CARROLL AND FERGUSON | | 9438 WOODSBORO PIKE | | | WALKERSVILLE | MD | 21793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL AND HINOJOSA PLLC | | 12702 TOEPPERWEIN RD STE 140 | | | SAN ANTONIO | TX | 78233 | |
| CARROLL AND LORAINE COOPER | | 141 NOTTINGHAM | | | THOMASVILLE | GA | 31792 | |
| CARROLL CLERK OF CHANCERY COURT | | PO DRAWER 381 | | | CARROLLTON | MS | 38917 | |
| CARROLL CLERK OF CIRCUIT COURT | | 55 N CT ST | RM G 8 | | WESTMINSTER | MD | 21157 | |
| CARROLL CLERK OF CIRCUIT COURT | | PO BOX 218 | 605 PINE ST | | HILLSVILLE | VA | 24343 | |
| CARROLL CLERK OF CIRCUIT COURT | | PO BOX 515 | | | HILLSVILLE | VA | 24343 | |
| CARROLL CLERK OF SUPERIOR COURT | | 323 NEWNAN ST RM 206 | | | CARROLLTON | GA | 30117 | |
| CARROLL CLERK OF SUPERIOR COURT | | PO BOX 1620 | | | CARROLLTON | GA | 30112-0031 | |
| CARROLL CLERK OF THE CIRCUIT COURT | | 55 N CT ST | | | WESTMINSTER | MD | 21157 | |
| CARROLL CNTY REGISTER OF DEEDS | | 625 HIGH ST STE 104 | OFFICE COMPLEX | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY | TAX COMMISSIONER | 423 COLLEGE STREET - ROOM 401 | | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | 101 W MAIN | CARROLL COUNTY TREASURER | | DELPHI | IN | 46923 | |
| CARROLL COUNTY | | 101 W MAIN ST | TREASURER CARROLL COUNTY | | DELPHI | IN | 46923 | |
| CARROLL COUNTY | | 101 W MAIN ST | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY | | 108 SPRING COURTHOUSE ANNEX | PO BOX 432 | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY | | 108 SPRING COURTHOUSE ANNEX POB 432 | COLLECTOR | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY | | 114 E 6TH ST | PO BOX 68 | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | | 114 E 6TH STREET PO BOX 68 | CARROLL COUNTY TREASURER | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | | 119 S LISBON ST | CARROLL COUNTY TREASURER | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY | | 225 N CTR ST | COMMISSIONER OF COLLECTION | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY | | 225 N CTR ST | TAX COLLECTOR | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY | | 225 N CTR ST | | | WESTMINISTER | MD | 21157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL COUNTY | | 225 N CTR ST RM 103 | COMMISSIONER OF COLLECTION | | WESTMINISTER | MD | 21157 | |
| CARROLL COUNTY | | 301 N MAIN ST | CARROLL COUNTY TREASURER | | MT CARROLL | IL | 61053 | |
| CARROLL COUNTY | | 423 COLLEGE ST | TAX COMMISSIONER | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | 423 COLLEGE ST | | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | 423 COLLEGE ST RM 401 | TAX COMMISSIONER | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | 440 MAIN ST | CARROLL COUNTY SHERIFF | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY | | 605 10 PINE ST | TREASURER CARROLL COUNTY | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY | | 605 10 PINE ST | | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY | | 625 HIGH ST STE 106 | TRUSTEE | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY | | 625 HIGH ST STE 106 | | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY | | 8 S MAIN | TAX COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLL COUNTY | | 8 S MAIN STE 2 | CARROLL COUNTY COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLL COUNTY | | CARROLL COUNTY COURTHOUSE BOX 68 | CARROLL COUNTY TREASURER | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | | CARROLL COUNTY COURTHOUSE BOX 68 | | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | | COUNTY COLLECTOR BOX 198 | CARROLL COUNTY TREASURER | | MOUNT CARROLL | IL | 61053 | |
| CARROLL COUNTY | | COUNTY COURTHOUSE | COLLECTOR | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY | | MOBILE HOME PAYEE ONLY | | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | PO BOX 193 | TAX COLLECTOR | | CARROLLTON | MS | 38917 | |
| CARROLL COUNTY | | PO BOX 886 | CLERK AND MASTER | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY CARROLLTON | | COUNTY COURTHOUSE TAX ASSESSOR | TAX COLLECTOR | | CARROLLTON | MS | 38917 | |
| CARROLL COUNTY CIRCUIT CLERK | | 210 W CHURCH | EASTERN DISTRICT | | BERRYVILLE | AR | 72616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL COUNTY CIRCUIT CLERK | | 44 MAIN ST COURTHOUSE 2ND FL | | | EUREKA SPRINGS | AR | 72632 | |
| CARROLL COUNTY CIRCUIT CLERK | | PO BOX 109 | WESTERN DISTRICT | | EUREKA SPRINGS | AR | 72632 | |
| CARROLL COUNTY CLERK | | 440 MAIN ST | CARROLL COUNTY CLERK | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY CLERK | | 440 MAIN ST | COURTHOUSE | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY CLERK OF | | PO BOX 218 | | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY CLERK OF COURT | | 55 N CT ST | ATTN LAND RECORDS | | WESTMINISTER | MD | 21157 | |
| CARROLL COUNTY CLERK OF THE | | 323 NEWNAN ST | RM 203 | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY CLERK OF THE | | PO BOX 6 | 101 HWY 51 | | VAIDEN | MS | 39176 | |
| CARROLL COUNTY CLERK OF THE CIRCUIT | | 55 N CT ST | RM G 8 | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY CLERK OF THE CIRCUIT | | 605 PINE ST | | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY CLERK OF THE SUPERIO | | 323 NEWMAN ST RM 203 | | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY COMMISIONERS | | 225 N CTR ST | | | WESTMINISTER | MD | 21157 | |
| CARROLL COUNTY COMMISIONERS | | 225 N CTR ST | | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY COMMISSIONER | | COUNTY ATTY 225 N CTR DR | C O CARROLL COUNTY DEPT OF THE | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY MUTUAL | | PO BOX 106 | | | WESTMINSTER | MD | 21158 | |
| CARROLL COUNTY RECORDER | | 101 W MAIN ST | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY RECORDER | | 119 S LISBON ST STE 2005 | COURTHOUSE | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY RECORDER | | 301 N MAIN | | | MOUNT CARROLL | IL | 61053 | |
| CARROLL COUNTY RECORDER | | 6TH AND HWY 71 | PO BOX 782 | | CARROLL | IA | 51401 | |
| CARROLL COUNTY RECORDER | | CTY COURTHOUSE | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY RECORDER | | PO BOX 550 | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY RECORDERS OFFICE | | 101 W MAIN ST | COURTHOUSE 2ND FL | | DELPHI | IN | 46923 | |
| CARROLL COUNTY REGISTRY OF DEEDS | | 95 WATER VILLAGE RD | RTE 171 PO BOX 163 | | OSSIPEE | NH | 03864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL COUNTY REMC | | PO BOX 298 | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY SEMIANNUAL | | 225 N CTR ST RM 103 | COMMISSIONER OF COLLECTION | | WESTMINISTER | MD | 21157 | |
| CARROLL COUNTY SHERIFF | | 440 MAIN ST | CARROLL COUNTY SHERIFF | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY TREASURER | | 119 S LIBSON ST | PO BOX 327 | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY TREASURER | | 605 10 PINE ST | | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY VAIDEN | | PO BOX 156 | CARROLL COUNTY VAIDEN | | VAIDEN | MS | 39176 | |
| CARROLL CRABB AND JANET CRABB AND | | 1743 S HYDRAULIC | JANET NICHOLS | | SOUTH HAVEN | KS | 67140 | |
| CARROLL D TUTTLE ATT AT LAW | | 210 RIDGE ST NW | | | LENOIR | NC | 28645 | |
| CARROLL E JUDD JR ATT AT LAW | | 23 N MAIN ST | | | JANESVILLE | WI | 53545 | |
| CARROLL ELECTRIC COOPERATIVE | | PO BOX 4000 | | | BERRYVILLE | AR | 72616-4000 | |
| CARROLL ELECTRIC COOPERATIVE | | PO BOX 4000 | | | COTTER | AR | 72626 | |
| CARROLL L. COLEMAN JR. | KENDRA K. COLEMAN | 3107 CUMBERLAND COURT | | | FORT COLLINS | CO | 80526 | |
| CARROLL L. PHILLIPS | MARY J. DAVIS | 1129 MORNINGSIDE DRIVE | | | ANDERSON | IN | 46011 | |
| CARROLL PRATT AND JONES | | 611 S MAIN ST STE 400 | | | GRAPEVINE | TX | 76051 | |
| CARROLL PRATT AND JONES PC | | 2595 DALLAS PKWY STE 105 | | | FRISCO | TX | 75034 | |
| CARROLL PRATT AND JONES PC | | 611 S MAIN ST STE 400 | | | GRAPEVINE | TX | 76051 | |
| CARROLL RECORDER OF DEEDS | | 8 S MAIN ST STE 3 | | | CARROLLTON | MO | 64633-1680 | |
| CARROLL REGISTER OF DEEDS | | PO BOX 163 | ADMINISTRATION BUILDING | | OSSIPEE | NH | 03864 | |
| CARROLL SCHOEN LAW GROUP PL | | PO BOX 5740 | | | LAKELAND | FL | 33807 | |
| CARROLL TOWN | LOUISE STAPLES TC | PO BOX 88 | SCHOOL ST | | TWIN MOUNTAIN | NH | 03595 | |
| CARROLL TOWN | | 5 W MAIN ST | BOX 497 | | FREWSBURG | NY | 14738 | |
| CARROLL TOWN | | 5 W MAIN ST BOX 497 | TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| CARROLL TOWN | | 92 SCHOOL RD | TOWN OF CARROLL | | TWIN MOUNTAIN | NH | 03595 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL TOWNSHIP | | 104 MAPLE AVE | | | MONONGAHELA | PA | 15063 | |
| CARROLL TOWNSHIP | | 4165 HWY W | ROSE LEA WALLS COLLECTOR | | SUMMERSVILLE | MO | 65571 | |
| CARROLL TOWNSHIP | | RT 2 BOX 147 | | | SUMMERSVILLE | MO | 65571 | |
| CARROLL TOWNSHIP PERRY | | 16 FOX HOLLOW RD | T C OF CARROLL TOWNSHIP | | SHERMANS DALE | PA | 17090 | |
| CARROLL TOWNSHIP PERRY | | 290 SANDY HOLLOW RD | T C OF CARROLL TOWNSHIP | | SHERMANSDALE | PA | 17090 | |
| CARROLL TOWNSHIP WASHTN | | 104 MAPLE AVE | T C OF CARROLL TOWNSHIP | | MONONGAHELA | PA | 15063 | |
| CARROLL TOWNSHIP YORK | | 523 S BALTIMORE ST | TAX COLLECTOR OF CARROLL TOWNSHIP | | DILLSBURG | PA | 17019 | |
| CARROLL TREET REAL ESTATE | | 2100 ANNE LYNN LN | | | HENSLEY | AR | 72065 | |
| CARROLL TWP TREASURER | | 2805 N SHEPHERD RD | | | MT PLEASANT | MI | 48858 | |
| CARROLL V REYNOLDS ATT AT LAW | | PO BOX 888 | | | METTER | GA | 30439 | |
| CARROLL VALLEY BORO ADAMS | | 40 TOMS CREEK TRL POB 241 | T C OF CARROLL VALLEY BORO | | FAIRFIELD | PA | 17320 | |
| CARROLL VALLEY BORO ADAMS | | 7 DONNA TRAIL | T C OF CARROLL VALLEY BORO | | FAIRFIELD | PA | 17320 | |
| CARROLL W. BICKERS | CHERYL R. BICKERS | 1559 BROAD CROSSING RD | | | CHARLOTTESVILLE | VA | 22911 | |
| CARROLL WHALER | | 33 REINA | | | DANA POINT | CA | 92629 | |
| CARROLL, BARBARA | | 1441 TULANE | PATRICK HICKEY JR & 1ST CHOICE ROOFING & CONSTRUCT | | HOUSTON | TX | 77008 | |
| CARROLL, BARBARA | | 1441 TULANE | PATRICK HICKEY JR AND DPS CONTRACTING INC | | HOUSTON | TX | 77008 | |
| CARROLL, BARBARA | | 1441 TULANE | PATRICK HICKEY JR1ST CHOICE ROOFING & CONSTRUCTION | | HOUSTON | TX | 77008 | |
| CARROLL, BARBARA | | 5000 MONTROSE BLVD 10G | PATRICK HICKEY JR AND BLACKMON MOORING | | HOUSTON | TX | 77006-6571 | |
| CARROLL, BRIAN G | | 21 BIRCHMONT STREET | | | TYNGSBORO | MA | 01879-0000 | |
| CARROLL, CHADWICK S | | 111 MARTINS KEY | | | RIDGELAND | MS | 39157 | |
| CARROLL, DUANE H | | 1180 BEAVERCREEK BLVD | | | REYNOLDSVILLE | OH | 43068 | |
| CARROLL, HEIDI R | | 7212 WILLOW WAY | | | NORTH OLMSTED | OH | 44070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL, JEWELL | GEM CONSTRUCTION GROUP LLC | PO BOX 30256 | | | KNOXVILLE | TN | 37930-0256 | |
| CARROLL, JOHN J & CARROLL, KATHLEEN S | | 31072 OCEAN PINE BLVD | | | MILLSBORO | DE | 19966 | |
| CARROLL, JONATHAN M & BONERT, BONNIE J | | 7738 W JEFFERSON CT | | | FRANKFORT | IL | 60423 | |
| CARROLL, KRISPEN S | | 719 GRISWOLD 1100 | DIME BUILDING | | DETROIT | MI | 48226 | |
| CARROLL, LISA | | 5000 N OCEAN BLVD | APT 1103 | | FT LAUDERDALE | FL | 33308-2925 | |
| CARROLL, MICHAEL J & CARROLL, JOHNNIE K | | RR 5 BOX 241 | | | UTAH | OK | 74432-9142 | |
| CARROLL, PATRICIA | | 101 S MARKET ST | | | OTTUMWA | IA | 52501 | |
| CARROLL, PAUL N & CARROLL, ELDA D | | 4095 GRAYFRIARS LANE | | | COLUMBUS | OH | 43224 | |
| CARROLL, PETER | | 112 ALFRED ST | | | WEYMARTH | MA | 02190 | |
| CARROLL, ROBERT V | | 4214 KESTREL PLACE | | | CASTLE ROCK | CO | 80109 | |
| CARROLL, STEVEN | | 2400 DENN JOHN LN | NJC ADJUSTING INC | | KISSIMMEE | FL | 34744 | |
| CARROLL, VIRGINIA S | | 542 PIONEER AVENUE | | | KENT | OH | 44240 | |
| CARROLLANN PIAZZA | | 45 TOLKIEN PASSAGE | | | MEDFORD | NJ | 08055 | |
| CARROLLS CARPET CARE | | 2718 CHINCHILLA DR NORTHCREST | | | WILMINGTON | DE | 19810 | |
| CARROLLTON | | 206 W WASHINGTON AVE | TOWN OF CARROLLTON COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLLTON BANK OF BALTIMORE | | PO BOX 1391 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21203 | |
| CARROLLTON CITY | ASSESSOR COLLECTOR | PO BOX 115125 | 1945 JACKSON ST 75006 | | CARROLLTON | TX | 75011 | |
| CARROLLTON CITY | | 201 W BENTON | CITY TAX COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLLTON CITY | | PO BOX 115125 | 1945 JACKSON ST 75006 | | CARROLLTON | TX | 75011 | |
| CARROLLTON CITY | | PO BOX 115125 | TAX COLLECTOR | | CARROLLTON | TX | 75011 | |
| CARROLLTON CITY | | PO BOX 156 | CITY OF CARROLLTON | | CARROLLTON | KY | 41008 | |
| CARROLLTON COUNTRY PLACE HOA | | 2727 COUNTRY PL DR | | | CARROLLTON | TX | 75006 | |
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD | | | CARROLLTON | TX | 75006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD BOX 110611 | ASSESSOR COLLECTOR | | CARROLLTON | TX | 75006-6134 | |
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD BOX 110611 | | | CARROLLTON | TX | 75006-6134 | |
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD PO BOX 110611 | ASSESSOR COLLECTOR | | CARROLLTON | TX | 75011 | |
| CARROLLTON FARMERS BRANCH ISD | | PO BOX 110611 | ASSESSOR COLLECTOR | | CARROLLTON | TX | 75011 | |
| CARROLLTON HILLS HOA | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| CARROLLTON MORTGAGE SERVICES INC | | 2300 YORK ROAD | SUITE 115 | | TIMONIUM | MD | 21093 | |
| CARROLLTON MORTGAGE SERVICES INC | | 9515 DEERECO RD STE 400 | | | TIMONIUM | MD | 21093-2152 | |
| CARROLLTON TOWN | | 2565 CARROLLTON RD | TAX COLLECTOR | | KILL BUCK | NY | 14748 | |
| CARROLLTON TOWN | | 849 N MAIN ST | TAX COLLECTOR | | LIMESTONE | NY | 14753 | |
| CARROLLTON TOWNSHIP | | 1645 MAPLE RIDGE | TREASURER CARROLTON TWP | | SAGINAW | MI | 48604 | |
| CARROLLTON TOWNSHIP | | 1645 MAPLE RIDGE | | | SAGINAW | MI | 48604 | |
| CARROLLTON TOWNSHIP | | 1645 MAPLERIDGE RD | | | SAGINAW | MI | 48604 | |
| CARROLLTON TOWNSHIP | | 706 W 13TH | CARLENE STRATHMAN COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLLTON TOWNSHIP TREASURER | | 1645 MAPLE RIDGE | | | SAGINAW | MI | 48604 | |
| CARROLLTOWN BORO | | 255 ST JOSEPH ST PO BOX 441 | TAX COLLECTOR | | CARROLLTOWN | PA | 15722 | |
| CARROLLWOOD GABLES CONDOMINIUM | | 3001 EXECUTIVE DR STE 26C | | | CLEARWATER | FL | 33762 | |
| CARROLTON CITY | | CITY HALL | TAX COLLECTOR | | CARROLLTON | MS | 38917 | |
| CARROLTON CITY | | CITY HALL | TAX COLLECTOR | | CARROLTON | MS | 38917 | |
| CARROLTON MORTGAGE SERVICES INC | | 9515 DEERECO RD STE 400 | | | LUTHERVILLE TIMONIUM | MD | 21093-2152 | |
| Carrolton Road LLC appellant v Residential Funding Company LLC appellee September Term 2011 Number 22 et al | | Law Office of Benjamin M Decker PA | 3524 Yadkinville Road208 | | Winston Salem | NC | 27106 | |
| CARRON AND FINK | | 1698 POST RD E A | | | WESTPORT | CT | 06880 | |
| CARRON KENNEDY | LARRY HAWK | 6122 S KILKENNY DRIVE | | | CRYSTAL LAKE | IL | 60014 | |
| CARRUTH, KAREN R & CARRUTH, WILLIAM E | | 1424 ROUTE 103 | | | NEWBURY | NH | 03255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRUTHERS, CLAUDINE | | 2307 LOWELL AVE | | | MEMPHIS | TN | 38114-4120 | |
| CARRYE WASHINGTON ATT AT LAW | | 429 N EUCLID AVE | | | ONTARIO | CA | 91762 | |
| CARSELLO, JOSEPH | MARIE NARDI CARSELLO & UNIVERSAL RESTORATION SERVI | 1831 N 19TH AVE APT 3 | | | MELROSE PARK | IL | 60160-2048 | |
| CARSNER, SCOTTY L & CARSNER, BARBARA A | | 674 W MAIN STREET | | | NEW LEBANON | OH | 45345-9750 | |
| CARSON AND ASSOCIATES | | 108 COLUMBIA NE DR STE A | | | COLUMBIA | SC | 29223 | |
| CARSON AND CARSON | | 239 W 16TH PL | | | TULSA | OK | 74119 | |
| CARSON CITY | CARSON CITY TREASURER | 201 NORTH CARSON STREET SUITE #5 | | | CARSON CITY | NV | 89701 | |
| CARSON CITY | | 201 N CARSON ST STE 5 | CARSON CITY TREASURER | | CARSON CITY | NV | 89701 | |
| CARSON CITY CITY | | 123 E MAIN ST | TREASURER | | CARSON CITY | MI | 48811 | |
| CARSON CITY CITY | | 123 E MAIN ST BOX 340 | TREASURER | | CARSON CITY | MI | 48811 | |
| CARSON CITY COUNTY | | 201 N CARSON 5 | CARSON CITY TREASURER | | CARSON CITY | NV | 89701 | |
| CARSON CITY COUNTY | | 201 N CARSON 5 | | | CARSON CITY | NV | 89701 | |
| CARSON CITY RECORDER | | 885 E MUSSER ST STE 1028 | | | CARSON CITY | NV | 89701 | |
| CARSON COUNTY | | 2621 NORTHGATE LN | | | CARSON CITY | NV | 89706-1653 | |
| CARSON COUNTY | | 500 MAIN ST PO BOX 399 CO COURTHSE | ASSESSOR COLLECTOR | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY | | PO BOX 399 | ASSESSOR COLLECTOR | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 970 | 102 MAIN | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY APPRAISAL DISTRICT | | BOX 970 102 MAIN ST | ASSESSOR COLLECTOR | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY APPRAISAL DISTRICT | | PO BOX 970 102 MAIN | | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY CLERK | | PO BOX 487 | | | PANHANDLE | TX | 79068 | |
| CARSON EILERS | | 7720 N 16TH ST #370 | | | PHOENIX | AZ | 85020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARSON LAW CENTER PC | | 4004 WASHINGTON ST | | | KANSAS CITY | MO | 64111-2607 | |
| CARSON LAW OFFICE | | 15350 W NATIONAL AVE STE 101 | | | NEW BERLIN | WI | 53151-5158 | |
| CARSON LAW PLLC | | 9605 PROVIDENCE WAY | | | SOUTH JORDAN | UT | 84095-9473 | |
| CARSON TOWN | | 2051 SLEEPY HOLLOW | TAX COLLECTOR | | JUNCTION CITY | WI | 54443 | |
| CARSON TOWN | | 2051 SLEEPY HOLLOW RD | CARSON TOWN | | JUNCTION CITY | WI | 54443 | |
| CARSON TOWN | | 2051 SLEEPY HOLLOW RD | CARSON TOWN TREASURER | | JUNCTION CITY | WI | 54443 | |
| CARSON TOWN | | RT 1 | | | JUNCTION CITY | WI | 54443 | |
| Carson, Charles W & Cason, Serena S | | 2241 S Erie Place | | | Tulsa | OK | 74114-2247 | |
| CARSON, CLAUDIA | | 23945 CALABASAS RD STE 110 | | | CALABASAS | CA | 91302 | |
| CARSON, DANI & BURGDORF, KIRK | | 52 VIA PRADO | | | RANCHO SANTA MARGARI | CA | 92688 | |
| CARSON, DAVID L | | 230 SOUTH 16TH STREET | | | PAYETTE | ID | 83661 | |
| CARSON, DAVID L & CARSON, SHELLEY S | | 1650 EAST SICILY STREET | | | MERIDIAN | ID | 83642-0000 | |
| CARSON, GABRIEL S | | 7461 N 900 WEST | | | HUNTINGTON | IN | 46750 | |
| CARSON, JOEL L | | 3428 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116-2143 | |
| CARSON, KEVIN J | | 4032 HIGH ST | | | WEST DES MOINES | IA | 50265 | |
| CARSON, LARRY | | 6064 STATE ROUTE 154 | | | PINCKNEYVILLE | IL | 62274 | |
| CARSON, MICHAEL T | | 402 KINGS ROAD | | | NEWPORT BEACH | CA | 92663 | |
| CARSON, SHARON P | | PO BOX 28 8482 | | | CHICAGO | IL | 60628 | |
| CARSONVILLE VILLAGE | TREASURER | 4140 E CHANDLER ST | | | CARSONVILLE | MI | 48419-9604 | |
| Carsten Earl | | 2327 DUSTY RD | | | WATERLOO | IA | 50701-9733 | |
| CARSWELL INSURANCE SERVICES | | PO BOX 5159 | | | HILTON HEAD | SC | 29938 | |
| CARSWELL LAW INC | | 901 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660 | |
| CARSWELL, BEVERLY G | | 924 NOBLE AVE | | | BRIDGEPORT | CT | 06608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARSWELL, CHARLTON | | 1103 HOGAN ST | | | AUGUSTA | GA | 30904 | |
| CARTA, MAGNA | | ONE PARK AVE | | | NEW YORK | NY | 10016 | |
| CARTAGENA, SALLY A | | 751 JACOBS MILEPOND ROAD #215 | | | ELGEN | SC | 29045 | |
| CARTEL ASSET MANAGEMENT | | 8671 WOLFF CT STE 300 | | | WESTMINSTER | CO | 80031 | |
| CARTEL ASSET MANAGEMENT INC | | 8671 WOLFF CT STE 300 | | | WESTMINSTER | CO | 80031-3694 | |
| CARTEL REALTY INC | | 8700 TURNPIKE DR 300 | | | WESTMINISTER | CO | 80031 | |
| CARTEL REALTY INC | | 8700 TURNPIKE DR 300 | | | WESTMINSTER | CO | 80031 | |
| CARTER A DAUM ATT AT LAW | | PO BOX 10924 | | | EUGENE | OR | 97440 | |
| CARTER A DAUM ATT AT LAW | | PO BOX 2578 | | | ROSEBURG | OR | 97470 | |
| CARTER AND ASSOCIATES | | 14960 COUNTY RD 160 | | | CARTHAGE | MO | 64836 | |
| CARTER AND CARTER P A | | 408 MARKET ST | | | WILMINGTON | NC | 28401 | |
| CARTER AND CLENDENIN PA | | 7419 US HWY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| CARTER AND DAVIDSON ATTORNEY AT LAW | | PO BOX 981 | | | COLUMBUS | MS | 39703-0981 | |
| CARTER AND KELLY LONG | | 14121 ARAPAHO RD | | | EDMOND | OK | 73013-1636 | |
| CARTER AND OLINGER | | PO BOX 1656 | | | RAYMORE | MO | 64083 | |
| CARTER APPRAISALS | | 233 PRIVATE ROAD 8264 | | | WOODVILLE | TX | 75979 | |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | JACKSONVILLE | FL | 32203 | |
| CARTER B HARRISON | BEVERLY ANN HARRISON | 23033 CERISE AVENUE | | | TORRANCE | CA | 90505 | |
| CARTER COUNTY | TRUSTEE | 801 E ELK AVE - COURTHOUSE | | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY | | 105 MAIN ST | CARTER COUNTY COLLECTOR | | VAN BUREN | MO | 63965 | |
| CARTER COUNTY | | 20 B ST SW RM 104 COURTHOUSE | TAX COLLECTOR | | ARDMORE | OK | 73401 | |
| CARTER COUNTY | | 20 B SW RM 104 | TAX COLLECTOR | | ARDMORE | OK | 73401 | |
| CARTER COUNTY | | 214 PARK AVE | CARTER COUNTY TREASURER | | EKALAKA | MT | 59324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER COUNTY | | 300 W MAIN ST RM 224 | CARTER COUNTY SHERIFF | | GRAYSON | KY | 41143 | |
| CARTER COUNTY | | 801 E ELK AVE | | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY | | 801 E ELK AVE COURTHOUSE | TRUSTEE | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY | | COUNTY COURTHOUSE 801 E ELK AVE | TRUSTEE | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY | | COURTHOUSE SQUARE | TAX COLLECTOR | | VAN BUREN | MO | 63965 | |
| CARTER COUNTY ABSTRACT CO INC | | 301 W BROADWAY | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY CLERK | | 1ST AND B SW RM 102 | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY CLERK | | 300 W MAIN ST | COUNTY CLERK | | GRAYSON | KY | 41143 | |
| CARTER COUNTY CLERK | | MAIN ST RM 232 | COURTHOUSE BLDG | | GRAYSON | KY | 41143 | |
| CARTER COUNTY CLERK | | PO BOX 1236 | | | ARDMORE | OK | 73402 | |
| CARTER COUNTY RECORDER | | PO BOX 315 | | | EKALAKA | MT | 59324 | |
| CARTER COUNTY REGISTER OF DEEDS | | 801 E ELK AVE | | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY SHERIFF | | 300 W MAIN ST RM 204 | CARTER COUNTY SHERIFF | | GRAYSON | KY | 41143 | |
| CARTER COUNTY TAX COLLECTOR | | 20 B ST SW RM 104 | | | ARDMORE | OK | 73401 | |
| CARTER DOBBS JR ATT AT LAW | | PO BOX 517 | | | AMORY | MS | 38821 | |
| CARTER GLASS INSURANCE AGENCY | | 5901 FALLS OF NEUSE ROAD | | | RALEIGH | NC | 27609 | |
| CARTER GREEN II CONDO TRUST C O | | 73 PRINCETON ST STE 306 | | | N CHELMSFORD | MA | 01863 | |
| CARTER JR, THOMAS & CARTER, HALLIE | | P O BOX 4358 | | | LANCASTER | CA | 93539 | |
| Carter Law Firm | JERRY MORGAN VS JPMORGAN CHASE BANK, N A, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYS INC, THE BANK OF NEW YORK MEL ET AL | 2352 LARIMAR AVE | | | CARLSBAD | CA | 92009-1719 | |
| CARTER LAW FIRM LLC | | 2352 LARIMAR AVE | | | CARLSBAD | CA | 92009-1719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER LEGAL SERVICES | | 810 1ST ST S STE 100 | | | HOPKINS | MN | 55343 | |
| CARTER LLP ATTORNEYS | | 114 N CHERRY | | | OLATHE | KS | 66061 | |
| CARTER LUMBER COMPANY | | 1720 E M21 | BUDDY JUSTICE | | OWOSSO | MI | 48867 | |
| CARTER M BENSON | | 3855 TURNWOOD DR | | | RICHFIELD | WI | 53076 | |
| CARTER MCLARAND | | 8080 SCHOLARSHIP | | | IRVINE | CA | 92612 | |
| CARTER RECORDER OF DEEDS | | PO BOX 578 | | | VAN BUREN | MO | 63965 | |
| CARTER, ANTHONY | | 848 GARVIN ST | BAKERS HOME IMPROVEMENT | | JACKSON | MS | 39206 | |
| CARTER, CAROLYN | | 802 N BROADWAY | AHOC LLC | | BALTIMORE | MD | 21205 | |
| CARTER, CARRIE | | 5319 NW 83RD PL | PHOENIX RESTORATION | | KANSAS CITY | MO | 64151 | |
| CARTER, CASSA L | | PO BOX 431 | | | SHERMAN | TX | 75091-0000 | |
| CARTER, CHRISTINE | | 285 S LACROSSE ST | | | LYNDON STAION | WI | 53944 | |
| CARTER, CRAIG | | 1608 ANDERSON AVE | KAREN REESE | | BUFFALO | MN | 55313 | |
| CARTER, DANA | | 17925 NW 19TH AVE | ENCORE SERVICES INC | | MIAMI GARDENS | FL | 33056 | |
| CARTER, DARLENE & CARTER, BRUCE D | | 538 E BROAD ST | | | NEVADA CITY | CA | 95959-2213 | |
| CARTER, DAVID | | 24562 WEST MONTEVISTA CIRCLE LOS | | | VALENCIA AREA | CA | 91354 | |
| CARTER, DAVID R & CARTER, NANCY M | | 3103 SOUTH BOSTON COURT | | | DENVER | CO | 80231-6408 | |
| CARTER, DONALD R | | 302 ALICE AVENUE | | | GREENVILLE | SC | 29611 | |
| CARTER, EDWARD H | | 2129 BLAIN HWY | | | WAVERLY | OH | 45690 | |
| CARTER, FRED | | 1776 LINCOLN ST 1300 | | | DENVER | CO | 80203 | |
| CARTER, GERALD & CARTER, CAROLYN | | 297 SAWDUST TRAIL | | | NICHOLSON | GA | 30565 | |
| CARTER, HOLMAN | | 23336 E 5TH PLACE UNIT 102 | | | AURORA | CO | 80018 | |
| CARTER, IOLA | | 1614 ASHURST ROAD | | | PHILADELPHIA | PA | 19151 | |
| CARTER, JAMES & CARTER, VICKI | | 4108 FAIRLAKES CT | | | DALLAS | TX | 75228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, JAMES A & CARTER, KIMBERLY A | | 10515 WHEELING STREET | | | COMMERCE CITY | CO | 80022 | |
| CARTER, JEFFREY | | PO BOX 8774 | | | COLUMBUS | MS | 39705 | |
| CARTER, JOHN L | | 3 POPLAR AVENUE | | | NEWARK | DE | 19711 | |
| CARTER, JOYCE | | 403 HOLIDAY CT | | | WARRENTON | VA | 20186 | |
| CARTER, JUDY | | 26070 BARHAMSHILL RD | JUDY C KHALIFAH & HALIF KHALIF & UBUS DEVELOPMENTS | | DREWRYVILLE | VA | 23844 | |
| CARTER, LAURA | | 26 HENLEY AVE | | | CRANFORD | NJ | 07016 | |
| CARTER, M | | 2500 GRAND AVE | | | LOUISVILLE | KY | 40210 | |
| CARTER, MARGARET R | | 1137 AUTUMN BROOK CIRCLE | | | LONGWOOD | FL | 32750 | |
| CARTER, MARY | | 2425 IOWA | MADISON COMUNITY DEVELPMENT FOUNDATION BUILDERS | | GRANITE CITY | IL | 62040 | |
| CARTER, MARY E | | 117 4TH ST | | | COLONIAL BEACH | VA | 22443-1703 | |
| CARTER, MELISSA | | 529 KENTON ROAD | | | IRMO | SC | 29063 | |
| CARTER, MICHELLE | | 1113 N E 113TH ST | | | KANSAS CITY | MO | 64155 | |
| CARTER, MICHELLE | | 14500 E 42ND ST STE 100 | | | INDEPENDENCE | MO | 64055 | |
| Carter, Michelle L | | 22321 Thompson Drive | | | Box Elder | SD | 57719 | |
| CARTER, NEUGINE | | 1208 GERANIUM CRESCENT | | | VIRGINIA BEACH | VA | 23453-2823 | |
| CARTER, PATRICK R | | 1474 W JEFFERSON PIKE | | | MURFREESBORO | TN | 37129-7844 | |
| CARTER, PAULA | | 1317 MARION STREET | | | HARRISBURG | PA | 17102 | |
| CARTER, RHONDA B | | PO BOX 1306 | | | LEICESTER | NC | 28748 | |
| CARTER, ROBERT W | | 103 KOONCE CIR | | | JACKSONVILLE | NC | 28540 | |
| CARTER, TERESA | | 2120 MIDDLE RD | | | FAYETTEVILLE | NC | 28312-9707 | |
| CARTER, THOMAS J | | 7335 HARDWOOD AVE | INGRA A ANDERSON | | WAUWATOSA | WI | 53213 | |
| CARTER, TRACEY M | | 15005 SUNNY RIDGE CT | APT 102 | | WOODBRIDGE | VA | 22191-3954 | |
| CARTERET BORO | | 20 COOKE AVE BORO HALL | CARTERET BORO TAX COLLECTOR | | CARTERET | NJ | 07008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTERET BORO | | 20 COOKE AVE BORO HALL | TAX COLLECTOR | | CARTERET | NJ | 07008 | |
| CARTERET BORO | | 20 COOKE AVE BORO HALL | TOWN OF ABINGTON | | CARTERET | NJ | 07008 | |
| CARTERET COUNTY | | 302 COURTHOUSE SQUARE | TAX COLLECTOR | | BEAUFORT | NC | 28516 | |
| CARTERET COUNTY | | 302 COURTHOUSE SQUARE | | | BEAUFORT | NC | 28516 | |
| CARTERET COUNTY | | COURTHOUSE SQUARE | TAX COLLECTOR | | BEAUFORT | NC | 28516 | |
| CARTERET COUNTY REGISTER OF DEEDS | | 302 COURTHOUSE SQUARE | | | BEAUFORT | NC | 28516 | |
| CARTERET REGSITER OF DEEDS | | COURTHOUSE SQUARE | | | BEAUFORT | NC | 28516 | |
| Carteret Title LLC, | | 1056 B CHICAGO AVENUE | | | HARRISONBURG | VA | 22802 | |
| CARTERS APPRAISAL | | 1342 S CATAMARAN CIR | | | CICERO | IN | 46034 | |
| CARTERS APPRAISAL SERVICE | | 1342 CATAMARAN CIRCLE | | | CICERO | IN | 46034 | |
| CARTERS APPRAISAL SERVICE | | 606 WOODMIST | | | HOUSTON | TX | 77013 | |
| CARTERS APPRAISAL SERVICE | | PO BOX 4670 | | | CRESTLINE | CA | 92325 | |
| CARTERS HOME IMPROVEMENT | PATRICIA CARTER | 5560 HAYES ST APT 2A | | | MERRILLVILLE | IN | 46410-1842 | |
| CARTERVILLE | | 1200 E FIRST | CITY COLLECTOR | | CARTERVILLE | MO | 64835 | |
| CARTERVILLE | | 1200 E FIRST ST | CITY COLLECTOR | | CARTERVILLE | MO | 64835 | |
| CARTERWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CARTEY, JAMES M | | 3010 COLHAM FERRY RD | | | WATKINSVILLE | GA | 30677 | |
| CARTHAGE | | 326 GRANT | CITY OF CARTHAGE | | CARTHAGE | MO | 64836 | |
| CARTHAGE C S T WILNA | | PO BOX 111 | SCHOOL TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CARTHAGE C S TN OF LE RAY | | PO BOX 111 | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CARTHAGE CEN SCH COMBINED TWNS | | 25059 CO RTE 197 | SCHOOL TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CARTHAGE CEN SCH COMBINED TWNS | | PO BOX 111 | SCHOOL TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CARTHAGE MUTUAL INSURANCE | | PO BOX 495 | | | CARTHAGE | IL | 62321 | |
| CARTHAGE TOWN | | 309 SPRING ST | TAX COLLECTOR | | CARTHAGE | TN | 37030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTHAGE TOWN | | 314 SPRING ST | TAX COLLECTOR | | CARTHAGE | TN | 37030 | |
| CARTHAGE TOWN | | 703A CARTHAGE RD | TOWN OF CARTHAGE | | CARTHAGE | ME | 04224 | |
| CARTHAGE TOWN | | ROUTE 67 | | | DIXFIELD | ME | 04224 | |
| CARTHAGE VILLAGE | | 120 S MECHANIC | VILLAGE CLERK | | CARTHAGE | NY | 13619 | |
| CARTHAGE VILLAGE | | 120 S MECHANIC ST | VILLAGE CLERK | | CARTHAGE | NY | 13619 | |
| Carthan-Ragland, Maxine | MAXINE CARTHAN-RAGLAND, WARREN G RAGLAND V GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYSTEMS INC , STANDARD BANK & TRUST | 8233 S. Morgan St. | | | Chicago | IL | 60620 | |
| CARTIER, BRENDA P | | 401 MASSACHUSETTS AVE NW APT 904 | | | WASHINGTON | DC | 20001-7664 | |
| CARTIER, EDWARD J & CARTIER, MARY A | | 33 FOREST TRAIL | | | MARIETTA | SC | 29661 | |
| CARTIGLIA, KIM | | 1637 PILGRIM AVE | | | BRONX | NY | 10461 | |
| CARTRELL WRIGHT | | 310 HIALEAH DRIVE | | | CHERRY HILL | NJ | 08003 | |
| CARTUS | | PO BOX 981410 | ATTN VENDOR PAYMENT PROCESSING | | EL PASO | TX | 79998 | |
| CARTUS RELOCATION | | PO BOX 981410 | ATTN VENDOR PAYMENT PROCESSING | | EL PASO | TX | 79998 | |
| CARTWRIGHT TOWNSHIP | | 44 ASPEN RD | CARTWRIGHT TOWNSHIP TREASURER | | PLEASANT PLAINS | IL | 62677 | |
| CARTWRIGHT, DARLENE A | | 10037 SCENIC BLVD | | | CUPERTINO | CA | 95014-2724 | |
| CARTWRIGHT, NEIL G & CARTWRIGHT, AMANDA R | | 7202 VILLAGE OAKS DR | | | AVON | IN | 46123 | |
| CARTWRIGHT, SEAN J | | 1654 THENIA PLACE #3-3 | | | WOODBRIDGE | VA | 22192 | |
| CARTY, PAUL | | 20991 MORNINGSIDE DR | | | TRABUCO | CA | 92679 | |
| CARTY, PAUL W | | 20991 MORNINGSIDE DRIVE | | | TRABUCO | CA | 92679 | |
| CARUCCI BUTLER LLC | | 1220 N KING ST | | | WILMINGTON | DE | 19801-3218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARUSO LAW OFFICES | ROBERT W. CRITCHLOW VS. GMAC MORTGAGE, LSI TITLE AGENCY INC., AND EXECUTIVE TRUSTEE SERVICES | 1426 W Francis Avenue | | | Spokane | WA | 99205 | |
| CARUSO, DEBORAH | | 9100 KEYSTONE XING STE 40 | | | INDIANAPOLIS | IN | 46240 | |
| CARUSONE, JUDSON M | | 627 COUNTRY CLUB RD NO 200 | | | EUGENE | OR | 97401 | |
| CARUSSO, JOHN | | 29 WYECREEK AVE | | | CHARLESTON | SC | 29412 | |
| CARUTHERSVILLE | | PO BOX 250 | DONNA BROOKS CITY COLLECTOR | | CARUTHERSVILLE | MO | 63830 | |
| CARUTHERSVILLE CITY | | PO BOX 874 | | | CARUTHERSVILLE | MO | 63830 | |
| CarVal Investors LLC | | 12700 Whitewater Dr | | | Minnetonka | MN | 55343 | |
| CARVALHO, JOSE A & CARVALHO, SALLIE T | | PO BOX 157 | | | WINNSBORO | SC | 29180-0157 | |
| CARVEL A SIMS ATT AT LAW | | 11943 COURSEY BLVD | | | BATON ROUGE | LA | 70816 | |
| CARVELL REALTY COMPANY | | 311 S FIRST ST | | | PULASKI | TN | 38478 | |
| CARVELLE AND ARLINDA SMITH AND | | 7018 S STEWART AVE | DEL MAR BUILDERS | | CHICAGO | IL | 60621-3006 | |
| CARVELLO, ANDREA | | 215 GLENCREST DR | NTOZZI CONSTRUCTION | | NESHANIC STATION | NJ | 08853 | |
| CARVER A RANDLE ATT AT LAW | | PO BOX 546 | | | INDIANOLA | MS | 38751 | |
| CARVER COUNTY | CARVER COUNTY TREASURER | P O BOX 69 | | | CHASKA | MN | 55318 | |
| CARVER COUNTY | | 600 E 4TH ST PO BOX 69 | CARVER COUNTY TREASURER | | CHASKA | MN | 55318 | |
| CARVER COUNTY | | 600 E 4TH ST PO BOX 69 | | | CHASKA | MN | 55318 | |
| CARVER COUNTY | | PO BOX 69 | CARVER COUNTY TREASURER | | CHASKA | MN | 55318 | |
| CARVER COUNTY | | PO BOX 69 | | | CHASKA | MN | 55318 | |
| CARVER COUNTY RECORDER | | 600 E 4TH ST | ADMIN BLDG | | CHASKA | MN | 55318 | |
| CARVER COUNTY RECORDER | | 600 E 4TH ST | | | CHASKA | MN | 55318 | |
| CARVER COUNTY RECORDER | | 600 E FOURTH ST | | | CHASKA | MN | 55318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARVER COUNTY RECORDER | | 600 E FOURTH ST ADMIN BLDG | | | CHASKA | MN | 55318 | |
| CARVER H COFFEE | WANDA G COFFEE | 14406 FISHMARKET RD. | | | MCLOUD | OK | 74851 | |
| CARVER IV, HARRY S & CARVER, LISA M | | 303 PARK ST | | | CHRISTIANSBURG | VA | 24073 | |
| CARVER TOWN | CARVER TOWN - TAXCOLLECTOR | 108 MAIN STREET | | | CARVER | MA | 02330 | |
| CARVER TOWN | | 108 MAIN ST | CARVER TOWN TAXCOLLECTOR | | CARVER | MA | 02330 | |
| CARVER TOWN | | 108 MAIN ST | LAURIE HARRIS TAX COLLECTOR | | CARVER | MA | 02330 | |
| CARVER TOWN | | 108 MAIN ST | LAURIE HARRIS TC | | CARVER | MA | 02330 | |
| CARVER TOWN | | 108 MAIN ST | PO BOX 67 | | CARVER | MA | 02330 | |
| CARVER, PATRICK A | | 2750 S 5TH AVE | | | OROVILLE | CA | 95965-5826 | |
| CARVO AND EMERY PA | | 888 S ANDREWS AVE STE 301 | | | FORT LAUDERDALE | FL | 33316-1057 | |
| CARWELL, LOUISE M | | 500 E LEXINGTON ST 4TH FL | | | BALTIMORE | MD | 21202 | |
| CARY A GLUESENKAMP ATT AT LAW | | 12377 SW MCALPIN PL | | | BEAVERTON | OR | 97007-9787 | |
| CARY AND ANGELA UPCHURCH AND | BILTMORE ROOFING COMPANY | 65 WADE HAMPTON AVE | | | WALTERBORO | SC | 29488-7299 | |
| CARY AND LORI HARPOLE AND | | 2501 HEMLOCK BL | SPECIALTY RESTORATION OF TEXAS & SERVPRO OF TEMPLE | | TEMPLE | TX | 76502 | |
| CARY AND TAMMY VANDIVER AND TAMMY | | 920 IRENE ST | NICOLE ROYER & WILLIAM RUSSELL CHANDLER & D & M LA | | WINNIE | TX | 77665 | |
| CARY B GOFF | | 130 BARONI AVENUE ## 26 | | | SAN JOSE | CA | 95136 | |
| CARY BROOK HARVEY AND MIRIAM V | | 13800 DRONFIELD PL | HARVEY AND CARY HARVEY AND CRI | | SYLMAR | CA | 91342 | |
| CARY BROWN ATT AT LAW | | 7220 W 194TH ST STE 107 | | | TINLEY PARK | IL | 60487-9228 | |
| CARY C SELSOR ATT AT LAW | | 705 ILLINOIS AVE STE 7 | | | JOPLIN | MO | 64801 | |
| CARY CHARLES AND WINSTON LLC | | 14 S ORANGE AVE | | | SOUTH ORANGE | NJ | 07079 | |
| CARY CHAVEZ-GALVIN | VINCENT GALVIN | 2812 BUCKMINISTER DRIVE | | | ELK GROVE | CA | 95758 | |
| CARY D HERGENROTHER | SELINA SAU-MAN LEE | 5255 SELMARAINE DRIVE | | | CULVER CITY | CA | 90230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARY D. UBAN | MARILYN K. UBAN | 11206 E ATHERTON RD | | | DAVISON | MI | 48423 | |
| Cary Dawkins | | 310 South 7th Street | | | Darby | PA | 19023 | |
| CARY FESLER & CHRISTINE FESLER | | 5532 S EASTON ST | | | TAYLORSVILLE | UT | 84129-1912 | |
| CARY GANDRUP | | 826 CASSERLY ROAD | | | WATSONVILLE | CA | 95076 | |
| CARY H STRANGE AND | | 1443 SEVER CREEK DR | TEAM TERRA LLC | | LAWRENCEVILLE | GA | 30043 | |
| CARY L POPOUR | | 372 EAST WOOD LANE SE | | | LELAND | NC | 28451 | |
| CARY M. SHEREMET | SHARON M. SHEREMET | 946 PINE HILL | | | BLOOMFIELD | MI | 48304 | |
| CARY M. SMITH | LORI J. SMITH | 8601 NORFOLK AVE | | | ANNANDALE | VA | 22003-3628 | |
| CARY PALMER III | SIMONE PALMER | 2023 GOLD KEY ESTATE | | | MILFORD | PA | 18337 | |
| CARY PLANTATION TOWN | | 51 WLICOX RD | TOWN OF CARY PLANTATION | | CARY PLANTATION | ME | 04471 | |
| CARY PLANTATION TOWN | | 51 WLICOX RD | TOWN OF CARY PLANTATION | | ORIENT | ME | 04471 | |
| CARY R. CHARLES | MARIANNE CHARLES | 1300 ROMEO CIRCLE | | | LIBERTYVILLE | IL | 60048 | |
| CARY RECONSTRUCTION CO | | 2410 RELIANCE AVE | | | APEX | NC | 27539 | |
| CARY S. GUCA | | 655 W IRVING PARK RD | 3716 | | CHICAGO | IL | 60613 | |
| CARY T. TANAKA | LISA K. TANAKA | 10405 BEAVER CIRCLE | | | CYPRESS | CA | 90630 | |
| CARY TOWN | | 11644 HWY 73 | TREASURER CARY TWP | | PITTSVILLE | WI | 54466 | |
| CARY WELCH HICKMAN AND PORTER | | 1000 CTR ST | | | HANNIBAL | MO | 63401 | |
| CARY WESSELS | | 14871 WAVERLY LANE | | | IRVINE | CA | 92604 | |
| CARY WILSON | | 5952 KENVILLE GREEN CIR | | | KERNERSVILLE | NC | 27284-7128 | |
| CARY, MELISSA | | 20 SHUART RD | TREES PLUS TREE SERVICE & JOHN WITT CONSTRUCTION | | AIRMONT | NY | 10952 | |
| CARYL AND JEFFREY ROSEN | | 8535 WALNUT DR | | | MUNSTER | IN | 46321 | |
| Caryl Borcherding | | 201 Spruce Hills Dr. | | | Cedar Falls | IA | 50613 | |
| CARYL MECHANICALS II INC | | 5910 STOCKBRIDGE DR | | | MONROE | NC | 28110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARYL R SNYDER | | RR 1 BOX  72A | | | MORRISON | MO | 65061 | |
| CARYN E. ODONNELL | | 1405 WINDSOR DRIVE | | | FRAMINGHAM | MA | 01701 | |
| CARYN L BELOBRAIDICH ATT AT LAW | | 271 SHORT ST | | | LEXINGTON | KY | 40507 | |
| CARYN L SAMUELL AND | | 4039 MAIN ST | DISASTER SPECIALISTS | | BARNSTABLE | MA | 02630 | |
| Caryn Lindholm | | 3244 Kipling Rd. | | | Waterloo | IA | 50701 | |
| CAS F. JASIN | MARLENE R. JASIN | 2426 BEACH RD | | | WALLED LAKE | MI | 48390 | |
| CASA AMIGOS CORPORATION | | 8000 E OAK ST | CASA AMIGOS HOA | | SCOTTSDALE | AZ | 85257 | |
| CASA AMIGOS CORPORATION | | 8000 E OAK ST | | | SCOTTSDALE | AZ | 85257 | |
| CASA ARCADIA HOA | | 4943 E INDIAN SCHOOL RD 7 | | | PHOENIX | AZ | 85018 | |
| CASA AZUSA HOA | | 351 FOOTHILL AVE | | | SIERRA MADRE | CA | 91024 | |
| CASA BELLA PROPERTIES AND REAL ESTATE | | 600 CENTRAL AVE H105 | | | LAKE ELSINORE | CA | 92530 | |
| CASA BLANCA HOMEOWNERS ASSOC | | 42427 RANCHO MIRAGE LN | C O DESERT MANAGEMENT | | RANCHO MIRAGE | CA | 92270 | |
| CASA CALDE LLC | | 340 N WESTLAKE BLVD #100 | | | WESTLAKE VILLAGE | CA | 91362 | |
| CASA CANON HOA | | 6101 BALL RD 301 | | | CYPRESS | CA | 90630 | |
| CASA CANYON HOA | | PO BOX 799 | C O DESERT MANAGEMENT | | RANCHO MIRAGE | CA | 92270 | |
| CASA COLLADO CONDOMINIUM HOA | | 5651 PALMER WAY STE A | | | CARLSBAD | CA | 92010 | |
| CASA DE FLORES HOA | | PO BOX 627 | | | NEWBURY PARK | CA | 91319 | |
| CASA DE MOSS HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| CASA DE OAKS HOA | | PO BOX 7179 | | | WESTLAKE VILLAGE | CA | 91359 | |
| CASA DE PRADO HOA | | 1309 REEVES RD | | | PLAINFIELD | IN | 46168 | |
| CASA DE PRADO HOA | | 2471 DEL PRADO DR | | | INDIANAPOLIS | IN | 46227 | |
| CASA DE PRADO HOA | | 6745 GRAY RD STE H | C O TANNER LAW GROUP | | INDIANAPOLIS | IN | 46237 | |
| CASA DE SIERRA VISTA CONDO UNIT001 | | 4501 N 22ND ST STE 11O | | | PHOENIX | AZ | 85016 | |
| CASA DE SIERRA VISTA HOA | | 4501 N 22ND ST STE 100 | | | PHOENIX | AZ | 85016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASA DEL REY COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| CASA DEL REY COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| CASA DEL REY COTTAGES COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CASA DEL RIO HOA | | 1870 W PRINCE RD STE 47 | C O HADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| CASA DEL RIO HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| CASA DEL SOL | | 769 W 9TH ST | | | SAN PEDRO | CA | 90731-3601 | |
| CASA DEL SOL CONDOMINIUM | | 2500 21ST ST NW 97 | | | WINTER HAVEN | FL | 33881 | |
| CASA DEL SOL HOA | | 10465 AVENIDA LA PRIMERA | | | YUMA | AZ | 85367 | |
| CASA DEL SOL REALTY | | 2748 W HWY 70 | | | THATCHER | AZ | 85552 | |
| CASA DOMANI HOMEOWNERS ASSOCIATION | | 6810 N 35TH AVE | | | PHOENIX | AZ | 85017 | |
| CASA FIESTA TOWNHOUSE CORP | | 2000 W HAZELWOOD PKWY | | | PHOENIX | AZ | 85015 | |
| CASA GALLEGO HOMEOWNERS ASSOCIATION | | PO BOX 86226 | | | TUCSON | AZ | 85754 | |
| CASA GRANADA TOWNHOUSE CORP | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CASA GRANDE APPRAISAL SERVICE | | 117 N SACATON ST | | | CASA GRANDE | AZ | 85122-4430 | |
| CASA GRANDE APPRAISAL SERVICE | | PO BOX 10158 | | | CASA GRANDE | AZ | 85130-0028 | |
| CASA GRANDE LAKES COMMUNITY | | 515 W CASA GRANDE LAKES BLVD S | | | CASA GRANDE | AZ | 85122-6109 | |
| CASA GRANDE LINKS HOA | | 865 W ST ANDREWS DR | | | CASA GRANDE | AZ | 85122 | |
| CASA LA MESA COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| CASA LA MESA TOWNHOMES | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| CASA MARIA HOMEOWNERS ASSOCIATION | | 1360 CONTRA COSTA AVE | | | SAN PABLO | CA | 94806 | |
| CASA MARINA VILLAGE HOA | | C O 2323 PORTOLA RD 150 | | | VENTURA | CA | 93003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASA MESA HOA | | 400 S 4TH ST THIRD FL | C O JOHN E LEACH ESQ | | LAS VEGAS | NV | 89101 | |
| CASA MURRIETTA ESTATES HOMEOWNERS | | PO BOX 1107 | | | MURRIETA | CA | 92564 | |
| CASA NUEVA INSURANCE | | 8323 RECEDA BLVD | 200A | | NORTHRIDGE | CA | 91324 | |
| CASA PRIMERA HOMEOWNERS ASSOCIATION | | 516 E FT LOWELL | C O ADAM LLC | | TUCSON | AZ | 85705 | |
| CASA ROYALE HOMEOWNERS ASSOCIATION | | PO BOX 212765 | | | WEST PALM BEACH | FL | 33421 | |
| CASA SANTA LP | | PO BOX 37231 | | | HALTOM CITY | TX | 76117 | |
| CASA TIERRA COMPANY | | 1211 CUBA AVE | | | ALAMOGORDO | NM | 88310 | |
| CASA VEGAS CONDO ASSOCIATION | | 5920 S RAINBOW BLVD 5 | | | LAS VEGAS | NV | 89118 | |
| CASABIANCA, SUZETTE | | 9901 GROVE DR | GEORGE CASABIANCA | | NEW PORT RICHEY | FL | 34654 | |
| CASABLANCA RISK MGMT | | 313 S BRAND BLVD | | | SAN FERNANDO | CA | 91340-3637 | |
| CASADO AND NAZEMI LLP | | 429 S DOHENY DR | | | BEVERLY HILLS | CA | 90211 | |
| Casado, Dario | | 15841 Pines Blvd Apt #196 | | | Pembroke Pines | FL | 33027 | |
| CASALE AND BONNER PC | | 33 W 3RD ST STE 202 | | | WILLIAMSPORT | PA | 17701 | |
| CASALE AND PELLEGRINO | | 1 GATEHALL DR | | | PARSIPANNY | NJ | 07054 | |
| CASALE WOODWARD AND BULS LLP | | 9223 BROADWAY STE A | | | MERRILLVILLE | IN | 46410 | |
| CASALICCHIO, JENETTE | | 496 HOWE ST | | | AKRON | OH | 44307 | |
| CASAMAYOR, ISABEL | | 10819 NW 7 STREET APT 21 | | | MIAMI | FL | 33172 | |
| Casandra George | | 208 Finch Way | | | Newark | DE | 19702 | |
| CASANDRA P FAULKNER | | 1230 MILL STREET | | | GAINESVILLE | GA | 30501 | |
| CASANO LAW FIRM | | 4370 LEASURE TIME DR | | | DIAMONDHEAD | MS | 39525 | |
| CASANOVA, SARAH N & CASANOVA, JUSTIN M | | 7 FERN ROAD | | | BRAINTREE | MA | 02184 | |
| CASANOVIA TOWNSHIP | | 245 S CANANDA RD | TREASURER CASANVIA TWP | | CASNOVIA | MI | 49318 | |
| CASARES JR, RAUL S & CASARES, ROSE M | | 23619 PINEFOREST LN | | | HARBOR CITY | CA | 90710 | |
| CASAROW, JOHN | | 32 N PEARL ST | BOX 337 | | BRIDGETON | NJ | 08302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASAROW, JOHN | | 32 N PEARL ST PO BOX 337 | | | BRIDGETON | NJ | 08302 | |
| CASAS DEL ORO IMPROVEMENT ASSOC | | 2800 W MAGEE RD | | | TUCSON | AZ | 85742 | |
| CASAS LANDSCAPE | | 11178 TOWN AND COUNTRY DR | | | RIVERSIDE | CA | 92505 | |
| CASAS LAW GROUP | | 2323 BROADWAY STE 202 | | | SAN DIEGO | CA | 92102 | |
| CASAS, ALEJANDRO | | 1422 NE 17 ST | EL LEON CONSTRUCTION INC | | FORT LAUDERDALE | FL | 33305 | |
| CASAS, RICHARDO | | 6821 KENNEDY AVE | | | HAMMON | IN | 46323 | |
| CASASSA AND RYAN | | 459 LAFAYETTE RD | | | HAMPTON | NH | 03842 | |
| CASBARRO, BRUCE D & CASBARRO, TARA | | 1885 SHEPARD AVE | | | HAMDEN | CT | 06518-1840 | |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | BELLEVUE | WA | 98008 | |
| CASCADE AT SPRINGS RANCH II | | PO BOX 7610 | | | COLORADO SPRINGS | CO | 80933 | |
| Cascade at World Golf Village Homeowners Association Inc vs Mary Ellen Farrell and William ShaughnessyMary Ellen et al | | LAW OFFICE OF SUZANNE C QUINONEZ PA | PO Box 130 | | Middleburg | FL | 32050 | |
| CASCADE COUNTY | CASCADE COUNTY TREASURER | 121 4TH ST N,SUITE 1A | | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY | | 121 4TH ST N STE 1B 1 | CASCADE COUNTY TREASURER | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY | | 121 4TH ST N STE 1B 1 | | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY | | 121 4TH ST NSUITE 1A | CASCADE COUNTY TREASURER | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY CLERK AND RECORDER | | 121 4TH ST N STE 1B 1 | | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY MUTUAL | | 5000 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| CASCADE COUNTY RECORDER | | PO BOX 2867 | | | GREAT FALLS | MT | 59403 | |
| CASCADE COUNTY SPECIAL ASMT | | 415 2ND AVE N | CASCADE COUNTY TREASURER | | GREAT FALLS | MT | 59401 | |
| CASCADE FALLS HOA | | 1465 NORTHSIE DR STE 128 | | | ATLANTA | GA | 30318 | |
| CASCADE HOME OWNERS ASSOCIATION | | 3200 OAK TERRACE DR | | | LEBANON | OR | 97355 | |
| CASCADE IRR DIST 500 600 | | 205 W 5TH RM 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| CASCADE IRRIGATION DISTRICT | | 205 W 5TH RM 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCADE MEADOWS HOME OWNERS ASSOC | | 3200 OAK TERRACE DR | | | LEBANON | OR | 97355 | |
| CASCADE NATIONAL INS CLARENDON GRP | | PO BOX 147018 | | | GAINSVILLE | FL | 32614 | |
| CASCADE NATURAL GAS | | PO BOX 34344 | | | SEATTLE | WA | 98124 | |
| CASCADE TITLE COMPANY | | 811 WILLAMETTE ST | | | EUGENE | OR | 97401 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS AVE SE | CASCADE TOWNSHIP | | GRAND RAPIDS | MI | 49546 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS DR | TREASURER | | GRAND RAPIDS | MI | 49546 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS DR SE | CASCADE TOWNSHIP | | GRAND RAPIDS | MI | 49546 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS DR SE | | | GRAND RAPIDS | MI | 49546 | |
| CASCADE TOWNSHIP LYCOMG | | 10510 ROSE VALLEY RD | TAX COLLECTOR OF CASCADE TOWNSHIP | | TROUT RUN | PA | 17771 | |
| CASCADE TOWNSHIP LYCOMG CO | | 10510 ROSE VALLEY RD | TAX COLLECTOR OF CASCADE TOWNSHIP | | TROUT RUN | PA | 17771 | |
| CASCADE VILLAGE | | 205 FRANCIS AVE | TREASURER | | CASCADE | WI | 53011 | |
| CASCADE VILLAGE | | 205 FRANCIS AVE | TREASURER CASCADE VILLAGE | | CASCADE | WI | 53011 | |
| CASCADE VILLAGE | | PO BOX 157 | TREASURER CASCADE VILLAGE | | CASCADE | WI | 53011 | |
| CASCADE VILLAGE | | PO BOX 75 | TREASURER CASCADE VILLAGE | | CASCADE | WI | 53011 | |
| CASCADES AT AYELEA LAKES | | PO BOX 31977 | | | MYRTLE BEACH | SC | 29588 | |
| CASCADES AT KISSIMMEE CONDO ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| CASCADES CONDO ASSOC | | PO BOX 488 | C O PROPERTY MGMT OF ANDOVER | | ANDOVER | MA | 01810 | |
| CASCADES CONDO TRUST C O PERKINS | | LYBERTY WAY STE 201 | | | WESTFORD | MA | 01886 | |
| CASCADES EAGLE RIDGE ASSOC | | 1855 SKI TIME SQUARE DR | | | STEAMBOAT SPRINGS | CO | 80487 | |
| CASCADES HOMEOWNERS ASSOCIATION | | PO BOX 1695 | | | COLUMBIA | MO | 65205 | |
| CASCADES OF LAUDERHILL CONDO ASSN | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| CASCADIA PARK WATER CO | | 713 CASCADIA PARK DR | | | YAKIMA | WA | 98901 | |
| CASCARINA, MARLYN | | 124 DEEPDALE ROAD | | | WAYNE | PA | 19087 | |
| CASCIATO NORTHRUP, JANET | | 333 CLAY 29TH FLR | | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCIATO NORTHRUP, JANET | | 4615 SW FWY STE 410 | | | HOUSTON | TX | 77027 | |
| CASCO LEGAL CLINIC | | 97 INDIA ST | | | PORTLAND | ME | 04101 | |
| CASCO TOWN | TOWN OF CASCO | PO BOX 60 | MEADOW RD | | CASCO | ME | 04015 | |
| CASCO TOWN | | 635 MEADOW RD | TOWN OF CASCO | | CASCO | ME | 04015 | |
| CASCO TOWN | | E3181 COUNTY RD A | CASCO TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| CASCO TOWN | | E3181 COUNTY RD A | TREASURER CASCO TOWNSHIP | | KEWAUNEE | WI | 54216 | |
| CASCO TOWN | | N 5719 COUNTY RD C | CASCO TOWN TREASURER | | SHEBOYGAN | WI | 53081 | |
| CASCO TOWN | | N 5719 COUNTY RD C | TREASURER CASCO TWP | | CASCO | WI | 54205 | |
| CASCO TOWN | | N5719 CO HWY C | TREASURER | | CASCO | WI | 54205 | |
| CASCO TOWNSHIP | | 218 72ND ST | TREASURER | | SOUTH HAVEN | MI | 49090 | |
| CASCO TOWNSHIP | | 4512 MELDRUM RD | TREASURER CASCO TWP | | CASCO | MI | 48064 | |
| CASCO TOWNSHIP | | 6509 107TH AVE | TREASURER | | SOUTH HAVEN | MI | 49090 | |
| CASCO VILLAGE | | 309 SIXTH ST | TREASURER CASCO VILLAGE | | CASCO | WI | 54205 | |
| CASCO VILLAGE | | CHURCH ST | | | CASCO | WI | 54205 | |
| CASCO VILLAGE | | PO BOX 27 | TREASURER CASCO VILLAGE | | CASCO | WI | 54205 | |
| CASE AND DUSTERHOFF LLP ATT AT | | 9800 SW BEAVERTON HILLSDALE HWY | | | BEAVERTON | OR | 97005 | |
| CASE CASE AND ASSOCIATES | | PO BOX 3069 | | | SLIDELL | CA | 92519-3069 | |
| CASE CASE AND ASSOCIATES | | PO BOX 430 | | | SLIDELL | LA | 70459-0430 | |
| CASE DIGIAMBERARDINO AND LUTZ PC | | 845 N PARK RD STE 101 | | | WYOMISSING | PA | 19610 | |
| CASE FAMILY TRUST | | SUITE 110 | 401 N BROOKHURST STREET | | ANAHEIM | CA | 92801 | |
| CASE FIELD SERVICES INC | | 1900 VALLEJO ST STE 303 | | | SAN FRANCISCO | CA | 94123 | |
| CASE MANAGEMENT | | 10800 BISCAYNE BLVD | CASE MANAGEMENT | | MIAMI | FL | 33161 | |
| CASE MOSES ZIMMERMAN AND WILSON | | 200 DOUGLAS AVE | | | WICHITA | KS | 67202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASE REALTY GMAC | | 27842 N 103RD PL | | | SCOTTSDALE | AZ | 85262-8942 | |
| CASE TOWNSHIP | | 91 MAIN STREET PO BOX 162 | TREASURER CASE TWP | | MILLERSBURG | MI | 49759 | |
| CASE, GARY M | | 16330 BROMLEY | | | BRIGHTON | CO | 80601 | |
| Case, Richard C & Case, Connie D | | 151 WOODED MOUNTAIN WAY | | | BREVARD | NC | 28712-0036 | |
| CASE, STEVEN A | | 6011 N 69TH STREET | | | OMAHA | NE | 68104 | |
| CASEBOLT, CHARLES S | | 19707 NE 10TH STREET | | | HARRAH | OK | 73045 | |
| Casedral Adams | | 2135 FM 740 | | | Forney | TX | 75126 | |
| CASELL BELL AND HILLISON LLP | | 5200 N PALM AVE STE 211 | CASELL BELL AND HILLISON LLP | | FRESNO | CA | 93704 | |
| CASELLA WASTE MANAGEMENT OF MASSCHUSETTS INC | | SOUTHBRIDGE DIVISION | PO BOX 416 | | AUBURN | MA | 01501-0416 | |
| CASELLA WASTE SERVICES | PEABODY DIVISION | 295 FOREST ST | | | PEABODY | MA | 01960-3801 | |
| CASELLA, PETER J & CASELLA, LINDA J | | 34 SALT MEADOW | | | HAMPTON | NH | 03842-1447 | |
| CASERMEIRO, SILVANA | | 9 GARDENIA 6B | COND REINA DEL MAR | | CAROLINA ND | PR | 00979 | |
| CASEVILLE CITY | | 6767 MAIN ST BOX 1049 | CITY TREASURER | | CASEVILLE | MI | 48725 | |
| CASEVILLE TOWNSHIP | TREASURER CASEVILLE TWP | PO BOX 519 | 6767 MAIN ST | | CASEVILLE | MI | 48725 | |
| CASEVILLE TOWNSHIP | | 6767 MAIN ST | TREASURER CASEVILLE TWP | | CASEVILLE | MI | 48725 | |
| CASEVILLE TOWNSHIP TAX COLLECTOR | | PO BOX 519 | 6767 MAIN ST | | CASEVILLE | MI | 48725 | |
| CASEVILLE VILLAGE | | 6767 MAIN ST | VILLAGE TREASURER | | CASEVILLE | MI | 48725 | |
| Casewise Systems Limited | | 1 Willow House, | 30 Willow Road | | London | | NW3 | UK |
| CASEY AND DORINDA CAULFIELD | | 1381 LANDS END | AND PFREILLY AND COMPANY INC | | PARADISE | CA | 95969 | |
| CASEY AND LUNDREGAN PC | | 71 WASHINGTON ST | 2ND FL | | SALEM | MA | 01970 | |
| CASEY AND MONICA KIME | | 10001 ALTURA ST | | | COMMERCE CITY | CO | 80022 | |
| CASEY AND SCHWIETERS | | 1328 MAIN ST | | | CRETE | IL | 60417 | |
| CASEY BRUCE | Oenstoski Realty | 8736 LAKE ST. | | | PORT AUSTIN | MI | 48467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASEY C ROBERTSON ATT AT LAW | | 2015 NW 39TH ST STE 201 | | | LINCOLN CITY | OR | 97367 | |
| CASEY C ROBERTSON ATT AT LAW | | PO BOX 1247 | | | BEND | OR | 97709 | |
| CASEY COUNTY | | CASEY COUNTY SHERIFF | | | LIBERTY | KY | 42539 | |
| CASEY COUNTY CLERK | | PO BOX 310 | COURTHOUSE | | LIBERTY | KY | 42539 | |
| CASEY COUNTY RECORDER | | PO BOX 310 | | | LIBERTY | KY | 42539 | |
| CASEY COUNTY SHERIFF | | 625 CAMPBELLSVILLE ST | CASEY COUNTY SHERIFF | | LIBERTY | KY | 42539 | |
| CASEY D CLOYD ATT AT LAW | | 136 E MARKET ST STE 1119 | | | INDIANAPOLIS | IN | 46204 | |
| CASEY H CORLEY ATT AT LAW | | 852 N DEAN RD STE 100 | | | AUBURN | AL | 36830 | |
| CASEY J QUINN ATTORNEY AT LAW | | 209 S 19TH ST STE 470 | | | OMAHA | NE | 68102 | |
| CASEY JOHN FRYER AND JM BRUDOS | | 8435 WESLEY DR | COMPANY | | GOLDEN VALLEY | MN | 55427 | |
| CASEY JOHNSON | | 9997 POINT VIEW DR | | | BAINBRIDGE ISLAND | WA | 98110 | |
| CASEY KAYNE, MICHELE | | 311 WILCOX | | | ROCHESTER | MI | 48307 | |
| CASEY LANDSCAPING, INC | | 28320 N. HILLTOP TERRACE | | | MUNDELEIN | IL | 60060 | |
| CASEY LENDING LLC | | 4131 SPICEWOOD SPRINGS RD STE J | CASEY LENDING LLC | | AUSTIN | TX | 78759 | |
| Casey OBrien, Esq. | GMAC MORTGAGE LLC, PLAINTIFF VS CHERYL DICKSON, DEFENDANT. | 401 South St. | | | Chardon | OH | 44024 | |
| CASEY P SCHNEIDER ATT AT LAW | | PO BOX 27 | | | LITTLE CHUTE | WI | 54140 | |
| CASEY R VARNADO ATT AT LAW | | 1998 E PASS RD | | | GULFPORT | MS | 39507 | |
| CASEY REALTY INC | | 22 W MAIN | PO BOX 398 | | CASEY | IL | 62420 | |
| CASEY ROOFING INC | | 3090 N HWY 89 | | | PLEASANTVIEW | UT | 84404-1212 | |
| CASEY RUCKER | | 2429 WOODHAVEN COURT | | | WEST LINN | OR | 97068 | |
| CASEY S HERMAN | | 2506 N. 69 STREET | | | SCOTTSDALE | AZ | 85257 | |
| CASEY STANFORD AND JESSICA | | 167 W KUNTZ RD | GARVEY AND DAVIS CONSTRUCTION | | HANOVER | IN | 47243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASEY STRICKLER | | 8302 PAISLEY AVE | | | HESPERIA | CA | 92345 | |
| CASEY THORNTON | | 1900 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| CASEY TOWN | | N8138 LOON LAKE RD | CASEY TOWN TREASURER | | SPOONER | WI | 54801 | |
| CASEY TOWN | | N8138 LOON LAKE RD | TREASURER CASEY TOWNSHIP | | SPOONER | WI | 54801 | |
| CASEY TOWN | | STAR RTE BOX 152 | | | SPOONER | WI | 54801 | |
| Casey Wright | | 4450 Minnetonka Boulevard | #14 | | St. Louis Park | MN | 55416 | |
| CASEY, CYNTHIA | | 373 39TH AVE | BLAZE RESTORATION | | EAST MOLINE | IL | 61244 | |
| CASEY, DEBORA | | 97 WHITING ST | | | HINGHAM | MA | 02043 | |
| CASEY, DION O & CASEY, JOEY R | | 14392 UNIFORM DRIVE | | | CENTREVILLE | VA | 20121 | |
| CASEY, GEORGIA M | | 6657 BERTHOLD | | | ST LOUIS | MO | 63139 | |
| CASEY, HARRY C | | 17270 W 86TH TER APT 12208 | | | LENEXA | KS | 66219-8099 | |
| CASEY, JESSICA R | | 11828 CANON BLVD STE A | | | NEWPORT NEWS | VA | 23606-2554 | |
| CASEY, MARLON R & CASEY, DARLA V | | 2750 SOUTH ARLINGTON AVENUE | | | INDIANAPOLIS | IN | 46203 | |
| CASEY, MICHELLE A | | PO BOX 4251 | | | EL DORADO HILLS | CA | 95762-0015 | |
| CASEY, RALPH A | | 2066 BOSTON POST ROAD | | | GUILFORD | CT | 06437 | |
| CASEY, THOMAS H | | 22342 AVENIDA EMPRESA STE 260 | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| CASEY, THOMAS H | | 6 HUTTON CENTRE DR NO 900 | | | SANTA ANA | CA | 92707 | |
| CASEY, THOMAS J | | 111 OAK ST | PO BOX 140 | | MAUSTON | WI | 53948 | |
| CASEY, TIMOTHY E & CASEY, LUCIA | | 3017 CLUB HILL DR | | | GARLAND | TX | 75043 | |
| CASEY, WILLIAM J | | 3208 COTTAGE HILL RD | | | MOBILE | AL | 36606 | |
| CASEYS GENERAL STORES INC | | P.O BOX 3002 ONE CONVENIENCE BLVD | | | ANKENY | IA | 50021-8046 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM | | 1 ECOLOGY DR | | | OFALLON | IL | 62269-1640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASH FOR HOMES | | PO BOX 27007 | | | WEST DES MOINES | IA | 50265 | |
| CASH GAS INC | | 20541 TWIN LAKES RD NW | | | ELK RIVER | MN | 55330 | |
| CASH LAW FIRM | | 424 W FOURTH ST STE B | | | NORTH LITTLE ROCK | AR | 72114 | |
| CASH, DAVID C | | 355 DOVE RD | | | LOCUST GROVE | OK | 74352-7353 | |
| CASH, EVELYN R | | 1150 NEAL DOW AVE | | | CHICO | CA | 95926 | |
| CASH, JOHN W | | 1867 COUNTY ROAD 1100N | | | GREENUP | IL | 62428-3116 | |
| CASH, MARLIN | | 903 HENCKLEY AVE | ROY CHESTANG TREE SERVICE | | MOBILE | AL | 36609 | |
| CASHEDGE INC | | 1213 INNSBRUCK DRIVE | | | SUNNYVALE | CA | 94089-1317 | |
| CASHEDGE INC | | PO BOX 200729 | | | PITTSBURGH | PA | 15251-0729 | |
| CASHIER, CWLP | | 300 S 7TH ST | | | SPRINGFIELD | IL | 62701-1613 | |
| CASHIN COMPANY | | 580 EL CAMINO REAL | | | SAN CARLOS | CA | 94070-2412 | |
| CASHION AND ASSOCIATES INC | | 2208 NASH ST | | | SANFORD | NC | 27330 | |
| CASHION AND ASSOCITES | | 2208 NASH ST | | | SANFORD | NC | 27330 | |
| CASHMAN, KELLY | | 5538 DEER TIMBERS TR | NICK MORENO ROOFING | | HIMBLE | TX | 77346 | |
| CASHTON VILLAGE | | 811 MAIN ST | TAX COLLECTOR | | CASHTON | WI | 54619 | |
| CASHTON VILLAGE | | 811 MAIN ST PO BOX 188 | TREASURER CASHTON VILLAGE | | CASHTON | WI | 54619 | |
| CASHTON VILLAGE | | VILLAGE HALL | | | CASHTON | WI | 54619 | |
| Cashwell, Victor F | | 2410 Causey Drive | | | N. Myrtle Beach | SC | 29582 | |
| Casidy Ostby | | 2840 Seaward Dr | | | Waterloo | IA | 50703-9688 | |
| CASILLAS, CLEMENTE | | 600 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| CASILLI, COREY D | | CSA LTD FINANCE | | | APO | AE | 09366 | |
| CASIMIR F. LAIZER | MARCIA A. GREEN | 19 TAMPA ST | | | SO HADLEY | MA | 01075 | |
| CASIMIR J RYBAK | KRYSTYNA RYBAK | 48637 STURGIS COURT | | | SHELBY TOWNSHIP | MI | 48315-4271 | |
| CASIMIR KOLASKI AND IMPERIAL | | 4 COLONIAL AVE | RESTORATION AND CLEANING SVCS | | BARRINGTON | RI | 02806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Casimir Kolaski III vs GMAC Mortgage LLC MERS Inc Homecomings Financial LLC and John Doe Securitized Trust | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| Casimir Kolaski III vs GMAC Mortgage LLC MERS Inc Homecomings Financial LLC and John Doe Securitized Trust | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| CASIMIR, IDA L & CASIMIR, GENET | | 925 KIRK ST | | | ORLANDO | FL | 32808 | |
| CASIMIRO A. STASCAUSKY | NELIDA P. STASCAUSKY | 922 NW 11TH AVE APT 807 | | | PORTLAND | OR | 97209-2779 | |
| CASIMIRO OROZCO AND | MARIA C OROZCO | 966 N ALLEN ST | | | BANNING | CA | 92220-2706 | |
| CASIMIRO, OMAR | | 380 MCARTHUR BLVD | | | LEHIGH ACRES | FL | 33974-9640 | |
| CASION, KATHIA M | | 65 BROAD ST | | | ROCHESTER | NY | 14614 | |
| CASITAS DEL SOL ESTATES HOA | | PO BOX 17539 | | | TUCSON | AZ | 85731 | |
| CASITAS WEST HOMEOWNERS | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| CASITAS, LAS | | 1625 E NORTHERN 200 | | | PHOENIX | AZ | 85020 | |
| CASITASCHEATHAM FARMS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CASKEY AND ASSOCIATES INC DBA | | 1147 MANHATTAN AVE 60 | | | MANHATTAN BEACH | CA | 90266 | |
| CASNER & EDWARDS, LLP | | 303 CONGRESS STREET, 2ND FLOOR | | | BOSTON | MA | 02210 | |
| CASNER EXTERMINATING COMPANY | | PO BOX 3846 | | | SALINAS | CA | 93912 | |
| CASNOVIA TOWNSHIP | | 245 S CANANDA RD | | | CANOVIA | MI | 49318 | |
| CASNOVIA VILLAGE | | 141 N MAIN ST PO BOX 36 | VILLAGE TREASURER | | CASNOVIA | MI | 49318 | |
| CASNOVIA VILLAGE | | VILLAGE HALL 141 N MAIN | TREASURER | | CASNOVIA | MI | 49318 | |
| CASON EDGETT AND MAHAN | | 215 E FRANKLIN ST | | | CLINTON | MO | 64735 | |
| CASON, TIMOTHY | | 104 ABBOTT | | | RIVER ROUGE | MI | 48218 | |
| CASONDRA AND DEVON MORGAN | | 383 COLONADE CT | | | KISSIMMEE | FL | 34758 | |
| CASPAR, ANDREW H & CASPAR, MAUREEN F | | 490 NW TORREY VIEW LANE | | | PORTLAND | OR | 97229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASPER ALCOVA IRRIGATION DISTRICT | | PO BOX 849 | CASPER ALCOVA IRRIGATION DISTRICT | | MILLS | WY | 82644 | |
| CASPER P CONNOLLY ATT AT LAW | | 2735 HALEY RD | | | WHITE LAKE | MI | 48383 | |
| CASPERS APPRAISAL SERVICE | | 19790 SKY RIDGE RD | | | MT VERNON | WA | 98274 | |
| CASPIAN CITY | | PO BOX 273 | TREASURER | | CASPIAN | MI | 49915 | |
| CASQUEJO, DAN D | | 15790 MIDWOOD DR UNIT 6 | | | GRANDA HILLS | CA | 91344 | |
| CASS BROUSSARD, KELLY | | 1107 FIVE OAKS WAY | THOMAS M CASS JR | | TUCKER | GA | 30084 | |
| CASS CITY VILLAGE OF | | 6506 MAIN PO BOX 123 | TREASURER OF VILLAGE OF CASS CITY | | CASS CITY | MI | 48726 | |
| CASS COUNTY | CASS COUNTY COLLECTOR | 201 W. WALL ST | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | CASS COUNTY TREASURER | 211 SOUTH 9TH STREET PO BOX 2806 | | | FARGO | ND | 58108 | |
| CASS COUNTY | | 100 E SPRINGFIELD ST COURTHOUSE | CASS COUNTY TREASURER | | VIRGINIA | IL | 62691 | |
| CASS COUNTY | | 100E SPRINGFIELD ST COURTHOUSE | | | VIRGINIA | IL | 62691 | |
| CASS COUNTY | | 119 KAUFMAN PO BOX 870 | ASSESSOR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS COUNTY | | 119 KAUFMAN PO BOX 870 | TAX ASSESSPR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS COUNTY | | 120 N BROADWAY STE 113 | TREASURER COUNTY COURTHOUSE | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY | | 120 N BROADWAY STE 113 CNTY COURTHS | TREASURER | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY | | 200 CT PARK RM 104 | CASS COUNTY TREASURER | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY | | 200 CT PARK RM 104 | TREASURER CASS COUNTY | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY | | 201 W WALL COUNTY COURTHOUSE | PAM SHIPLEY COLLECTOR | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | | 201 W WALL COUNTY COURTHOUSE | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | | 201 W WALL ST | CASS COUNTY COLLECTOR | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | | 211 9TH ST SO PO BOX 2806 | CASS COUNTY TREASURER | | FARGO | ND | 58108 | |
| CASS COUNTY | | 211 S 9TH ST PO BOX 2806 | CASS COUNTY TREASURER | | FARGO | ND | 58108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASS COUNTY | | 211 S 9TH STREET PO BOX 2806 | | | FARGO | ND | 58108 | |
| CASS COUNTY | | 303 MINNESOTA AVE | CASS COUNTY TREASURER | | WALKER | MN | 56484 | |
| CASS COUNTY | | 303 MINNESOTA AVE | PO BOX 3000 | | WALKER | MN | 56484 | |
| CASS COUNTY | | 303 MINNESOTA AVE | | | WALKER | MN | 56484 | |
| CASS COUNTY | | 346 MAIN ST | RICHARD WASSINGER TREASURER | | PLATTSMOUTH | NE | 68048 | |
| CASS COUNTY | | 346 MAIN ST RM 204 | CASS COUNTY TREASURER | | PLATTSMOUTH | NE | 68048 | |
| CASS COUNTY | | 5 W 7TH ST | CASS COUNTY TREASURER | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | 5 W 7TH ST | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | COUNTY COURTHOUSE | TREASURER | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY | | PO BOX 3000 | CASS CO AUDITOR TREASURER | | WALKER | MN | 56484 | |
| CASS COUNTY | | PO BOX 870 | ASSESSOR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS COUNTY APPRAISAL DISTRICT | | 502 N MAIN | ASSESSOR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS COUNTY APPRAISAL DISTRICT | | 502 N MAIN PO BOX 1150 | ASSESSOR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS COUNTY CLERK | | 101 E RUSH ST 1ST FL | | | LINDEN | TX | 75563 | |
| CASS COUNTY CLERK | | 303 MINNESOTA AVE W | | | WALKER | MN | 56484 | |
| CASS COUNTY CLERK | | PO BOX 449 | | | LINDEN | TX | 75563 | |
| CASS COUNTY CLERK RECORDER | | 120 N BROADWAY STE 123 | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY DISTRICT CLERK | | PO BOX 510 | | | LINDEN | TX | 75563 | |
| CASS COUNTY ELECTRIC | | PO BOX 11118 | | | FARGO | ND | 58106 | |
| CASS COUNTY ELECTRIC COOPERATIVE | | PO BOX 11118 | | | FARGO | ND | 58106 | |
| CASS COUNTY MUTUAL INS CO | | 830 FRONT ST PO BOX 608 | | | CASSELTON | ND | 58012 | |
| CASS COUNTY RECORDER | | 100 E SPRINGFIELD ST | | | VIRGINIA | IL | 62691 | |
| CASS COUNTY RECORDER | | 102 E WALL | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY RECORDER | | 200 CT PARK | | | LOGANSPORT | IN | 46947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASS COUNTY RECORDER | | 211 NINTH ST S | | | FARGO | ND | 58103 | |
| CASS COUNTY RECORDER | | 300 MINNESOTA AVE | PO BOX 3000 | | WALKER | MN | 56484 | |
| CASS COUNTY RECORDER | | 5 W 7TH ST | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY RECORDER | | PO BOX 3000 | | | WALKER | MN | 56484 | |
| CASS COUNTY RECORDER OF DEEDS | | 102 E WALL ST | | | HARRISON | MO | 64701 | |
| CASS COUNTY RECORDER OF DEEDS | | 102 E WALL ST COURTHOUSE | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY RECORDERS OFFICE | | 100 E SPRING FIELD ST | COUNTY COURTHOUSE | | VIRGINIA | IL | 62691 | |
| CASS COUNTY RECORDERS OFFICE | | 200 CT PARK 102 | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY REGISTER OF DEEDS | | 346 MAIN ST | | | PLATTSMOUTH | NE | 68048 | |
| CASS COUNTY REMC | | PO BOX 1118 | | | FARGO | ND | 58106 | |
| CASS JR, JAMES Y & CASS, CHRISTINA I | | 23852 AVENIDA COLOMBIA | | | MISSION VIEJO | CA | 92691 | |
| CASS LAKE COMMUNITY ASSOCIATION | | PO BOX 240151 | | | WEST BLOOMFIELD | MI | 48325 | |
| CASS MARTIN REALTY | | 625 W BOLLING AVE | | | MONTICELLO | AR | 71655-5409 | |
| CASS RECORDER OF DEEDS | | 102 E WALL ST | | | HARRISONVILLE | MO | 64701 | |
| CASS RECORDER OF DEEDS | | 4TH AND MAIN | 346 MAIN ST | | WASHINGTON | NE | 68068 | |
| CASS REGISTER OF DEEDS | | 211 9TH ST S PO BOX 2806 | COUNTY COURTHOUSE | | FARGO | ND | 58108 | |
| CASS REGISTER OF DEEDS | | PO BOX 355 | 120 N BROADWAY RM 123 | | CASSOPOLIS | MI | 49031 | |
| CASS REGISTER OF DEEDS | | PO BOX 355 | | | CASSOPOLIS | MI | 49031 | |
| CASS REGISTRAR OF DEEEDS | | PO BOX 2806 | | | FARGO | ND | 58108 | |
| CASS TOWNSHIP | NANCY FOSTER TWP COLLECTOR | 3547 STULTZ RD | | | CABOOL | MO | 65689-9709 | |
| CASS TOWNSHIP | | 18395 HWY H | NANCY FOSTER TWP COLLECTOR | | ELK CREEK | MO | 65464 | |
| CASS TOWNSHIP | | 4 GRAY LN | ANN MARIE STUDLACK TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| CASS TOWNSHIP HUNTI | | 17025 HARES VALLEY RD | T C OF CASS TOWNSHIP | | MAPLETON DEPOT | PA | 17052 | |
| CASS TOWNSHIP SCHYKL | | 4 GRAY LN FORESTVILLE | T C OF CASS TWP | | POTTSVILLE | PA | 17901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASS TWP | | RR1 BOX 1324 | TAX COLLECTOR | | MAPLETON DEPOT | PA | 17052 | |
| CASS TWP SCHOOL DISTRICT | | 4 GRAY LN | | | POTTSVILLE | PA | 17901 | |
| CASS WEIL ATT AT LAW | | 90 S 7TH ST STE 4800 | | | MINNEAPOLIS | MN | 55402 | |
| CASSADAGA VILLAGE | | 22 MILL STREET PO BOX 286 | VILLAGE CLERK | | CASSADAGA | NY | 14718 | |
| CASSADAGA VLLY C S TN STOCKTON | | BOX 540 | RECEIVER OF TAXES | | SINCLAIRVILLE | NY | 14782 | |
| CASSADAGA VLLY CEN SCH CMBNDTWNS | | PO BOX 540 | ANN H BERNDT SCHOOL TAX COLLECTOR | | SINCLAIRVILLE | NY | 14782 | |
| CASSADAGA VLLY CEN SCH CMBNDTWNS | | PO BOX 540 | TAX COLLECTOR | | SINCLAIRVILLE | NY | 14782 | |
| Cassady Law Firm PC | DEUTSCHE BANK TRUST CO AMNERICAS AS TRUSTEE FOR RALI 2006QS8, PLAINTIFF, VS ROBERT S BRYARS & ALESIA SANKS BRYARS, DEFENDANTS | 14 South Section Street | | | Fairhope | AL | 36532 | |
| CASSAGNE, SABRINA | | 1 NE 2 AVE 208 | | | MIAMI | FL | 33132 | |
| CASSAGNOL, ALEX | | 22 MAPLE ST | | | RANDOLPH | MA | 02368-4815 | |
| CASSANDRA A DRYSDALE CROWN ATT AT | | 420 S WAVERLY RD | | | LANSING | MI | 48917 | |
| CASSANDRA A FORD ATT AT LAW | | PO BOX 1071 | | | MILLEDGEVILLE | GA | 31059 | |
| CASSANDRA BORO | | 717 E WESLEY AVE | T C OF CASSANDRA BOROUGH | | PORTAGE | PA | 15946 | |
| CASSANDRA BORO | | BOX 136 | | | CASSANDRA | PA | 15925 | |
| CASSANDRA C MCCASKILL | WINSTON MCCASKILL | 1521 POST OAK DR | | | BOWIE | MD | 20721-2787 | |
| CASSANDRA DUBOIS | | 5492 SUMMERFIELD DRIVE | | | ANTIOCH | CA | 94531 | |
| Cassandra Dudley | | 1000 East Grubb Drive | | | Mesquite | TX | 75149 | |
| CASSANDRA E WEBSTER ATT AT LAW | | 4315 CALIFORNIA DR | | | DES MOINES | IA | 50312-2206 | |
| Cassandra Gray and Bernard Gray | | 2007 Collier Drive | | | Durham | NC | 27707 | |
| Cassandra Inouye | | 18844 VISTA DEL CANON UNIT B | | | NEWHALL | CA | 91321-4511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassandra Jansen-Olliges | | 1009 112th St SE | D201 | | Everett | WA | 98208 | |
| Cassandra Kincaid | | 12635 Frank Wiley Lane | | | Charlotte | NC | 28278 | |
| CASSANDRA M SMITH | | 2 ROSEMOUNT CT | | | BLYTHEWOOD | SC | 29016 | |
| CASSANDRA NEWBY | | 2622 COUNTRY CLUB PRADO | | | CORAL GABLES | FL | 33134-2166 | |
| CASSANDRA RAWLS AND DOWN UNDER | | 1370 PLUM ST | STUMP GRINDING MAINTENANCE RPR SVC | | BEAUMONT | TX | 77703 | |
| CASSANDRA RAWLS AND DOWN UNDER | | 1370 PLUMB ST | STUMP GRINDING AND MAINTENANCE | | BEAUMONT | TX | 77703 | |
| CASSANDRA WHITE | | 1643 HEATH ST | | | WATERLOO | IA | 50703 | |
| CASSANDRA WHITE AND ROBBINS | | 12108 CHISOLM VILLAGE DR | ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73114 | |
| CASSANDRA WHITFIELD AND RODERICK BALL | | 125 PATRIOTS WALK | AND TD QUALITY CONSTRUCTION | | RIVERDALE | GA | 30214-5300 | |
| CASSANO, VICTOR J | | 1330 EMILY BETH | | | MIAMISBURG | OH | 45342 | |
| CASSAUNDRA SOUTHERLAND, JEAN | AND CSM CONSTRUCTION | 4964B WINONA AVE | | | SAINT LOUIS | MO | 63109-2437 | |
| CASSEL TOWN | | 3221 BLUEBIRD LN | TREASURER CASSEL TOWNSHIP | | CASSEL TOWN | MN | 55526 | |
| CASSEL TOWN | | 3221 BLUEBIRD LN | TREASURER CASSEL TOWNSHIP | | EDGAR | WI | 54426 | |
| CASSEL TOWN | | 3221 BLUEBIRD LN | TREASURER CASSEL TOWNSHIP | | EDGAR | WI | 54426-9341 | |
| CASSEL TOWN | | 3284 CARDINAL LN | TREASURER CASSEL TOWNSHIP | | EDGAR | WI | 54426 | |
| CASSEL TOWN | | R2 | | | EDGAR | WI | 54426 | |
| CASSELBERRY CONSTRUCTION INC | | 1511 SEMINOLA BLVD STE 1057 | | | CASSELBERRY | FL | 32707 | |
| CASSELL REAL ESTATE | | 808 S ST | PO BOX 276 | | STOCKTON | MO | 65785 | |
| CASSELL REAL ESTATE SERVICES LLC | | PO BOX 366 | | | INDEPENDENCE | VA | 24348 | |
| CASSELLS APPRAISAL SERVICE | | 58 FLATBROOK RD | | | BRANCHVILLE | NJ | 07826 | |
| CASSELLS, ANDREA | PAUL DAVIS SYSTEMS | 227 BELUGA AVE APT A | | | JBER | AK | 99505-1046 | |
| CASSELMAN BORO | | R D 1 BOX 384 | | | CASSELMAN ROCKWOOD | PA | 15557 | |
| CASSELMAN BORO | | R D 1 BOX 384 | | | ROCKWOOD | PA | 15557 | |
| CASSELS BROCK & BLACKWELL LLP | | 2100 - 40 KING STREET WEST | | | TORONTO | ON | M5H 3C2 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSETTY MUSE AND PRY | | 86 S CLEVELAND AVE STE B | | | MOGADORE | OH | 44260 | |
| CASSIA COUNTY | | 1459 OVERLAND AVE COUNTY COURTHOUSE | CASSIA COUNTY TREASURER | | BURLEY | ID | 83318 | |
| CASSIA COUNTY | | CASSIA CNTY C H 1459 OVERLAND AVE | CASSIA COUNTY TREASURER | | BURLEY | ID | 83318 | |
| CASSIA COUNTY | | CASSIA CNTY C H 1459 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| CASSIA COUNTY CLERK AND RECORDER | | 1459 OVERLAND AVE RM 105 | | | BURLEY | ID | 83318 | |
| CASSIA COUNTY RECORDERS OFFICE | | 1459 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| CASSIAN TOWN | | 4765 HORSEHEAD LK RD | | | HARSHAW | WI | 54529 | |
| CASSIAN TOWN | | 8675 ART THOMPSON RD | TREASURER CASSIAN TWP | | HARSHAW | WI | 54529 | |
| CASSIAN TOWN | | 8859 ART THOMPSON RD | TREASURER | | HARSHAW | WI | 54529 | |
| CASSIAN TOWN | | 8859 ART THOMPSON RD | TREASURER CASSIAN TWP | | HARSHAW | WI | 54529 | |
| CASSIAN TOWN | | 8859 ART THOMPSON RD | | | HARSHAW | WI | 54529 | |
| CASSIANI LAW OFFICES | | 835 POTTS AVE STE 101 | | | GREEN BAY | WI | 54304 | |
| CASSIDON REALTY | | 1420 EASTON AVE | | | BETHLEHEM | PA | 18018 | |
| CASSIDY III, JOSEPH F & PANTALL, AMY L | | 20842 BUTTERWOOD FALLS TERRACE | | | STERLING | VA | 20165 | |
| CASSIDY J. MADIS | | 50 EAST CT. | | | LAFAYETTE | IN | 47909 | |
| CASSIDY REAL ESTATE | | 513 N PARKERSON AVE | | | CROWLEY | LA | 70526 | |
| CASSIDY, BRENDAN | | 8117 WHIRLWIND CT | BEGAL ENTERPRISES INC | | GAITHERSBURG | MD | 20882 | |
| CASSIDY, JENNIFER K | | 19 HIGHWOOD DR | | | AVON | CT | 06001-2411 | |
| CASSIDY, JUDITH | | 125 BRYANT ST | | | OCEAN SPRINGS | MS | 39564 | |
| CASSIDY, ROBERT L | | 507 DENBIGH LN | | | EXTON | PA | 19341 | |
| CASSIDY, THERESA M | | 115 STONE FENCE RD | | | WEST CHESTER | PA | 19382-6115 | |
| Cassie Barbeau | | 1727 crescent dr | | | Cedar Falls | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassie Miller | | 1321 W 4TH ST | | | CEDAR FALLS | IA | 50613-2319 | |
| Cassie Osborne | | 500 Maple Street | | | La Porte City | IA | 50651 | |
| CASSIE ROBINSON AND SHIRLEY MURPHY | | 3238 N 33RD ST | | | MILWAUKEE | WI | 53216-3852 | |
| CASSIM SIMJEE | | 1519 E CHAPMAN AVE#256 | | | FULLERTON | CA | 92831 | |
| CASSIN CASSIN AND JOSEPH | | 300 E 42ND ST | | | NEW YORK | NY | 10017 | |
| CASSINI, JOE | | 673 SILVERMAN | | | COLLIERVILLE | TN | 38017 | |
| CASSINO, RUSSELL E & CASSINO, CHRISTINE Z | | 155 PEACH STREET | | | BRAINTREE | MA | 02184 | |
| CASSIOPEIA SIMMONS AND ROBERT L | | 2808 LAKE LOUISE DR | BELTON INC | | EUSTIS | FL | 32726 | |
| CASSOPOLIS VILLAGE | | 117 S BROADWAY STE 100 | VILLAGE TREASURER | | CASSOPOLIS | MI | 49031 | |
| CASSOPOLIS VILLAGE | | 139 N BROADWAY | VILLAGE TREASURER | | CASSOPOLIS | MI | 49031 | |
| Cassundra Andrews | | 2603 Berry Down # 7203 | | | Arlington | TX | 76010 | |
| CASSVILLE BORO | | PO BOX 64 | TAX COLLECTOR | | CASSVILLE | PA | 16623 | |
| CASSVILLE TOWN | | TREASURER | | | CASSVILLE | WI | 53806 | |
| CASSVILLE TOWN TREASURER | | 11084 SETTLEMENT RD | | | CASSVILLE | WI | 53806 | |
| CASSVILLE VILLAGE | | 100 W AMELIA STREET PO BOX 171 | TREASURER CASSVILLE VILLAGE | | CASSVILLE | WI | 53806 | |
| CASSVILLE VILLAGE | | TOWN HALL | | | CASSVILLE | WI | 53806 | |
| CAST, TRU | | 38 SPRING CREEK CIR | | | GRAND PRAIRIE | TX | 75054 | |
| CASTAGHA, MARGARET | | 4316 ST PAUL ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| CASTAGHA, MARGARET | | 4316 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| CASTAGNA TRUST | | PO BOX 5784 | SCHERR REAL ESTATE CO | | BALTIMORE | MD | 21282 | |
| CASTAGNA TRUST | | PO BOX 5784 | SCHERR REAL ESTATE CO | | PIKESVILLE | MD | 21282 | |
| CASTAGNA, EDWARD & CASTAGNA, JEANINE | | 714 KENSINGTON DRIVE | | | WESTBURY | NY | 11590 | |
| CASTAGNA, LOYOLA | | PO BOX 6819 | LOYOLA BLAKEFIELD BUSINESS OFFICE | | TOWSON | MD | 21285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTAGNA, MARGARET | | 4316 ST PAUL ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| CASTAGNA, MARGARET | | 458 R CHARTLEY PARK DR | GROUND RENT | | REISTERSTOWN | MD | 21136 | |
| CASTAGNA, MARGARET | | 458 R CHARTLEY PARK DR | | | REISTERSTOWN | MD | 21136 | |
| CASTAGNA, MARGARET | | 458 R MAIN ST | | | REISTERSTOWN | MD | 21136 | |
| CASTAGNA, MARGARET | | PO BOX 5784 | MARGARET CASTAGNA | | BALTIMORE | MD | 21282 | |
| CASTAGNETTI, GENE A | | 95 240 KEHEPUE LOOP | | | MILILANI | HI | 96789 | |
| CASTAGNINO, GIOVANNA | | 8104 BRIGHT POND WAY | | | MANASSAS | VA | 20111-0000 | |
| CASTALDO LAW FIRM | | 9801 FALL CREEK RD 333 | | | INDIANAPOLIS | IN | 46256 | |
| CASTANEA TOWNSHIP CLINTN | | 11 W KELLER ST | T C OF CASTANEA TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| CASTANEA TOWNSHIP CLINTN | | 230 E WATER ST | T C OF CASTANEA TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| CASTANEDA, BLANCA & GONZALEZ, EDUARDO | | 10435 TUDOR AVENUE | | | MONTCLAIR | CA | 91763-0000 | |
| CASTANEDA, ELOY | | 11106 WOODBRIDGE PATH | | | SAN ANTONIO | TX | 78249 | |
| CASTANEDA, JENNIFER & CASTANEDA, DANIEL | | 2512 HEATHER PLACE | | | ESCONDIDO | CA | 92027 | |
| CASTANEDA, MARIA C | | P O BOX 271555 | | | DALLAS | TX | 75227-9581 | |
| CASTANEDA, SALVADOR G & CASTANEDA, MARTHA C | | 5637 WEST JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| Casteel, Crystal J | | 1 Shore Acres Drive | | | Dittmer | MO | 63023 | |
| CASTELAN, ANDRES & CASTELAN, IRMA | | 14513 OLIPHANT ST | | | AUSTIN | TX | 78725 | |
| CASTELINO, DAVID | | 15621 COX ST | LUX CONTRACTING INC | | CLINTON TOWNSHIP | MI | 48038 | |
| CASTELLANI, JOHN L | | 829 N MARSHALL ST | | | MILWAUKEE | WI | 53202 | |
| CASTELLANOS, RUBEN & CASTELLANOS, YAMILA | | 6836 SW 11 STREET | | | PEMBROKE PINES | FL | 33023 | |
| CASTELLARIN, JOSEPH M & CASTELLARIN, DONALD L | | 6490 W VANCEY DR | | | BROOK PARK | OH | 44142-1225 | |
| CASTELLON CRUZADA AND CULVER PA | | 1605 TUSKAWILLA RD | | | OVIEDO | FL | 32765 | |
| Castells & Asociados | | 865 S Figueroa St | Suite 1100 | | Los Angeles | CA | 90017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTERLINE, DAINA | | 1905 HARNEY 3RD FL | | | OMAHA | NE | 68102 | |
| CASTERLINE, KATHY | | 111 E HIGH ST | | | MONTPELIER | IN | 47359 | |
| CASTIGLIA RUBINSTEIN AND ASSOCIA | | 455 BROAD HOLLOW RD STE CL 10 | | | MELVILLE | NY | 11747 | |
| CASTIGNOLI SKUDLAREK AND LEO | | 185 BROAD ST | | | MILFORD | CT | 06460 | |
| CASTIL WILLIAMS JR ATT AT LAW | | 309 SHELBY ST STE 206 | | | FRANKFORT | KY | 40601 | |
| CASTILE TOWN | | 53 N MAIN STREET PO BOX 179 | TAX COLLECTOR | | CASTILE | NY | 14427 | |
| CASTILE VILLAGE | VILLAGE CLERK | PO BOX 515 | 51 N MAIN ST | | CASTILE | NY | 14427 | |
| CASTILLA, ROBERTO | | 4204 SW 137TH PLACE | | | MIAMI | FL | 33175 | |
| CASTILLIAN III HOA | | 4730 WOODMAN AVE STE 200 | | | SHERMAN OAKS | CA | 91423 | |
| CASTILLO CONTRACTING | | 2915 CHARTEROAKS | | | HOUSTON | TX | 77093 | |
| CASTILLO ORNEALS, ORNELAS | | 401 E HILLSIDE | ORNELAS CASTILLO ORNEALS | | LAREDO | TX | 78041 | |
| CASTILLO, BALVINA | | 25074 BATTERY COURT | | | HEMET | CA | 92544 | |
| CASTILLO, CARLOS | | PO BOX 762 | | | BEAMONT | CA | 92223 | |
| CASTILLO, CELESTE & HOLLOWAY, KORI | | 19141 COCONUT ROAD | | | FORT MYERS | FL | 33967-3608 | |
| CASTILLO, FRANCISCO J | | 10534 DAINDRIDGE | | | HOUSTON | TX | 77016 | |
| CASTILLO, GERARDO & CASTILLO, EULOGIA | | 7721 KAREN COURT | | | PHARR | TX | 78577 | |
| CASTILLO, JORGE | | 402 CONSTITUTION AVENUE | | | GOSHEN | IN | 46526-0000 | |
| CASTILLO, JORGE & CASTILLO, GALADRIEL | | 12436 VANCE JACKSON RD APT 1422 | | | SAN ANTONIO | TX | 78230-5995 | |
| CASTILLO, MANUEL R & CASTILLO, JOSEPHINE | | 640 PARK DR | | | DIXON | CA | 95620-2727 | |
| CASTILLO, MARIA | | 2 BROADWAY | SERVPRO OF TEANECK ENGLEWOOD | | WAYNE TOWNSHIP | NJ | 07410 | |
| CASTILLO, MARIA | | 4305 CEYLON STREET | | | DENVER | CO | 80249 | |
| CASTILLO, MAYRA | | 11500 NW 4TH TERRACE | | | MIAMI | FL | 33172-0000 | |
| CASTILLO, OSCAR H | | 609 19TH AVE S | | | NAMPA | ID | 83651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, PAUL | | 6809 NORMANDY CT | JANICE HARTLEY AND CROSBY ROOFING | | FORT WORTH | TX | 76133 | |
| CASTILLO, RICARDO & CASTILLO, YDETTE | | 230 E 19TH ST APT#3 | | | WESLATO | TX | 78596 | |
| CASTILLO, RODRIGO | | 1815 BELINDA DR | | | WESLACO | TX | 78596 | |
| Castillo, Santos A | | 1726 Nw 18th Street | | | Miami | FL | 33125 | |
| CASTILLO-SANTIAGO, MARIO | | 14196 E 101ST AVE | | | COMMERCE CITY | CO | 80022 | |
| CASTINE TOWN | | CT ST BOX 204 | TOWN OF CASTINE | | CASTINE | ME | 04421 | |
| CASTINE TOWN | | PO BOX 204 | TOWN OF CASTINE | | CASTINE | ME | 04421 | |
| CASTINO RESTORATION | | 2820 OLD WILLOW RD | | | NORTHBROOK | IL | 60062 | |
| CASTLE & COOKE MORTGAGE LLC | | 2735 E PARLEYS WAY | SUITE #305 | | SALT LAKE CITY | UT | 84109 | |
| CASTLE 8 CONDO INC | | 7932 WILES RD | C O BENCH MARK PROP MGMT | | POMPANO BEACH | FL | 33067 | |
| CASTLE AND COOKE RESIDENTIAL | | PO BOX 2780 | COLLECTOR | | HONOLULU | HI | 96803 | |
| CASTLE AND RANCH REALTY | | 527 E CLEVELAND AVE | | | MONETT | MO | 65708-1750 | |
| CASTLE BEACH CLUB CONDOMINIUM | | ONE SE THIRD AVE | | | MIAMI | FL | 33131 | |
| CASTLE CARE | | PO BOX 765 | | | LAKE FOREST | IL | 60045 | |
| CASTLE CONSULTING LLC | | 2125 RIDING TRAIL DRIVE | | | CHESTERFIELD | MO | 63005 | |
| CASTLE COUNTRY REALTY | | 9557 SVL BOX | | | VICTORVILLE | CA | 92395-5140 | |
| CASTLE CREDIT CORP | | 8430 W BRYN MAWR AVE | S 750 | | CHICAGO | IL | 60631 | |
| CASTLE CREST HOA | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| CASTLE GARDENS CONDOMINIUM ASSN | | 23201 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48080 | |
| CASTLE GROVE MUT INS | | PO BOX 67 | | | MONTICELLO | IA | 52310 | |
| CASTLE HARBOUR CONDOMINIUM ASSOC | | 1102 CASTLE HARBOUR WAY 1A | | | GLEN BURNIE | MD | 21060 | |
| CASTLE HEIGHTS CONDOMINIUM | | 4935 ROLLINS DR | | | ANCHORAGE | AK | 99508 | |
| CASTLE HILL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE STE 107 | | | BRAINTREE | MA | 02184 | |
| CASTLE HILL TOWN | | 103 PULDIFUR ROAD PO BOX 500 | TOWN OF CASTLE HILL | | MAPLETOWN | ME | 04757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTLE HILL TOWN TAX COLLECTOR | | 103 PULCIFIER RD PO BOX 500 | | | MAPLETON | ME | 04757 | |
| CASTLE HILLS HOLDING CORPORATION | | 4228 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| CASTLE INC | | 7630 NE HAZEL DELL AVE | | | VANCOUVER | WA | 98665 | |
| CASTLE INSURANCE CO | | 1700 EXEUTIVE PLZ DR | | | DEARBORN | MI | 48121 | |
| CASTLE KEEPERS REALTY | | 729 S DEARBORN ST | | | CHICAGO | IL | 60605 | |
| CASTLE KEY INDEMNITY CO | | 2220 W DALE CIR | | | DELAND | FL | 32720-8669 | |
| CASTLE KEY INSURANCE CO | | 912 DRUID RD | | | MAITLAND | FL | 32751 | |
| CASTLE LAW | | 818 GRAND BLVD STE 700 | | | KANSAS CITY | MO | 64106 | |
| CASTLE LAW OFFICE | | 811 GRAND BLVD APT 101 | | | KANSAS CITY | MO | 64106-1912 | |
| CASTLE LAW OFFICE OF ST LOUIS | | 500 N BROADWAY STE 1400 | | | SAINT LOUIS | MO | 63102 | |
| CASTLE LAW OFFICES | | 811 GRAND BLVD APT 101 | | | KANSAS CITY | MO | 64106-1912 | |
| Castle Meinhold & Stawiarski LLC | | 999 18th St. | Suite 2201 | | Denver | CO | 80202 | |
| CASTLE MEINHOLD AND STAWIARSKI | | 9200 E MINERAL AVE 120 | | | ENGLEWOOD | CO | 80112 | |
| CASTLE MEINHOLD AND STAWIARSKI | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| CASTLE MEINHOLD AND STAWIARSKI | | 999 EIGHTEENTH ST STE 2201 | | | DENVER | CO | 80202 | |
| Castle Meinhold and Stawiarski LLC | | 1000 18TH ST STE 2201 | | | DENVER | CO | 80203 | |
| CASTLE MEINHOLD AND STAWIARSKI LLC | | 999 18TH ST | | | DENVER | CO | 80202 | |
| CASTLE MORTGAGE CORP | | 701 MONTGOMERY HWY S STE 203 | | | VETAVIA HILLS | AL | 35216 | |
| Castle Mortgage Corp aka Platinum Funding Solutions LLC Lawrence P Pitts Director v GMAC Mortgage LLC fka GMAC et al | | 2714 Country Valley Rd | | | Garland | TX | 75043 | |
| CASTLE MORTGAGE CORPORATION | | 701 MONTGOMERY HWYS | SUITE 203 | | BIRMINGHAM | AL | 35216 | |
| CASTLE OAKS ESTATES MASTER | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| CASTLE PEAK CAPITAL ADVISORS | CASTLE PEAK CAPITAL ADVISORS | 12 S 6TH ST STE 950 | | | MINNEAPOLIS | MN | 55402-1531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castle Peak Capital Advisors LLC | | 12 S Sixth St | Ste 950 | | Minneapolis | MN | 55402 | |
| CASTLE PINES NORTH MASTER ASSOC | | 7402 YORKSHIRE DR | | | CASTLE ROCK | CO | 80108 | |
| CASTLE PINES SUBASSOCIATION NO 2 | | 9250 E COSTILLA AVE STE 460 | C O HALLMARK MANAGEMENT | | ENGLEWOOD | CO | 80112 | |
| CASTLE POINT INSURANCE COMPANY | | 120 BROADWAY 30TH FL | | | NEW YORK | NY | 10271 | |
| CASTLE POINT MORTGAGE INC | | 6085 MARSHALEE DR STE 210 | | | ELKRIDGE | MD | 21075 | |
| CASTLE PROPERTIES | | 201 E EVANS AVE | | | BONHAM | TX | 75418 | |
| CASTLE REALTY | | 2911 WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| CASTLE REALTY | | 2911 WILMINGTON RD | | | NEW CASTLE | PA | 16105-1249 | |
| CASTLE RIDGE HOA | | PO BOX 1375 | | | CARBONDALE | CO | 81623 | |
| CASTLE ROCK CONDO ASSOCIATION | | 100 JEFFERSON BLVD STE 205 | C O PERRINO AND ASSOCIATES INC | | WARWICK | RI | 02888 | |
| CASTLE ROCK FINANCIAL SERVICES | | 568 W 800 N STE 204 | | | OREM | UT | 84057 | |
| CASTLE ROCK HOMEOWNERS ASSOCIATION | | 5999 NEW WILKE RD NO 108 | | | ROLLING MEADOWS | IL | 60008 | |
| CASTLE ROCK MORTGAGE | | 261 HAMPSTEAD AVE | | | CASTLE ROCK | CO | 80104-3233 | |
| CASTLE SHANNON BORO ALLEGH | | 3310 MCROBERTS RD | T C OF CASTLE SHANNON BORO | | CASTLE SHANNON | PA | 15234 | |
| CASTLE SHANNON BORO ALLEGH | | 3310 MCROBERTS RD | T C OF CASTLE SHANNON BORO | | PITTSBURGH | PA | 15234 | |
| CASTLE SHANNON BORO T C ALLEGH | | 3310 MCROBERTS RD | | | CASTLE SHANNON | PA | 15234 | |
| CASTLE STAWIARSKI LLC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| Castle Stawiarski LLC | | 999 18th St Ste 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Caren Castle | 999 18th Street | Suite 2201 | | DENVER | CO | 80202- | |
| Castle Stawiarski, LLC | | 2400 South Peoria st | | | Aurora | CO | 80014 | |
| Castle Stawiarski, LLC - PRIMARY | | 999 18TH ST | SUITE 2301 | | Denver | CO | 80202 | |
| CASTLE VALLEY RANCH MASTER | | 1512 GRAND AVE NO 109 | | | GLENWOOD SPRINGS | CO | 81601 | |
| CASTLE VALLEY RANCH PUD | | 1512 GRAND AVE STE 109 | | | GLENWOOD SPRINGS | CO | 81601 | |
| CASTLE, ALBERT G | | 23 FAWN DR | | | WARD | AR | 72176-8570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTLEBERRY AND ECHO TECH ROOFING | | 3212 RIDGLEA AVE | | | FT WORTH | TX | 76116 | |
| CASTLEFORD HEATHSTONE HOMEOWNERS | | 50 E COMMERCE DR STE 110 | C O VANGUARD MGMT | | SCHAUMBURG | IL | 60173 | |
| CASTLEGATE COMMUNITY ASSOCIATION | | 668 N 44TH ST STE 222E | C O OASIS COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85008 | |
| CASTLEMAN REAL ESTATE | | PO BOX 748 | | | METROPOLIS | IL | 62960 | |
| CASTLEN, JOSEPH W | | 121 W SECOND ST | | | OWENSBORO | KY | 42303 | |
| CASTLEROCK HOA | | PO BOX 721746 | | | NORMAN | OK | 73070 | |
| CASTLEROCK TOWN | | TOWN HALL | | | HIGHLAND | WI | 53543 | |
| CASTLES AT SCOTLAND YARD CONDO | C O THE NILES CO INC | 3000 DAVENPORT AVE | | | CANTON | MA | 02021-1050 | |
| CASTLESTONE INVESTMENT CORP | | 1008 W. AVE M-4 SUITE F | | | PALMDALE | CA | 93551 | |
| CASTLETON ON HUDSON VILLAGE | | 85 S MAIN ST BOX 126 | VILLAGE CLERK | | CASTLETON ON HUDSON | NY | 12033 | |
| CASTLETON ON HUDSON VILLAGE | | 85 S MAIN ST BOX 126 | VILLAGE CLERK | | CASTLETON | NY | 12033 | |
| CASTLETON TOWN | | MAIN ST PO BOX 727 | TOWN OF CASTLETON | | CASTLETON | VT | 05735 | |
| CASTLETON TOWN | | MAIN ST PO BOX 727 | | | CASTLETON | VT | 05735 | |
| CASTLETON TOWN | | PO BOX 727 | TOWN OF CASTLETON | | CASTLETON | VT | 05735 | |
| CASTLETON TOWN CLERK | | 556 MAIN ST TOWN HALL | | | CASTLETON | VT | 05735 | |
| CASTLETON TOWN CLERK | | PO BOX 727 | | | CASTLETON | VT | 05735 | |
| CASTLETON TOWNSHIP | | 495 SUNSET CT | TREASURER CASTELTON TWP | | NASHVILLE | MI | 49073 | |
| CASTLETON TOWNSHIP | | PO BOX 679 | TREASURER CASTELTON TWP | | NASHVILLE | MI | 49073 | |
| CASTLETON TOWNSHIP TAX COLLECTOR | | PO BOX 679 | | | NASHVILLE | MI | 49073 | |
| CASTLETOWN HOMES INC | | 11231 ENDICOT CT | | | ORLANDO PARK | IL | 60467 | |
| CASTLEWOOD CONDOMINIUM ASSOCIATION | | PO BOX 203 | C O VISION MANAGEMENT LLC | | WEST SIMSBURY | CT | 06092 | |
| CASTLEWOOD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CASTLEWOOD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTLEWOOD VILLAGE CONDOMINIUM | | 14160 PALMETTO FRONTAGE RD STE 22 | C O MIRZA BASULTO AND ROBBINS LLP | | HIALEAH | FL | 33016 | |
| CASTLEWOOD VILLAGE CONDOMINIUM ASSC | | 14160 PALMETTO FRONTAGE RD 22 | C O MIRZA BASULTO AND ROBBINS LLP | | MIAMI LAKES | FL | 33016 | |
| CASTONE INC D B A PRU PRIME PROPER | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| CASTOR TOWNSHIP | | PO BOX 380 | LANA BOHANNON TWP COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| CASTOR, RANDAL M | | PO BOX 1073 | | | LYONS | CO | 80540-1073 | |
| CASTORLAND VILLAGE | | TAX COLLECTOR | | | CASTORLAND | NY | 13620 | |
| CASTRELLON ELIA CASTRELLON V HOMECOMINGS FINANCIAL LLC | | Law Offices of Tony M Lu | 3333 S Brea Canyon RoadSuite 213 | | Diamond Bar | CA | 91765 | |
| CASTRELLON, TERESA & CASTRELLON, MARTIN | | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| CASTRICORE AND BURKARD PROPERTIES | | 65 W HIGH ST | | | LOCKPORT | NY | 14094 | |
| CASTRO ALAN ROSENFELD V WELLS FARGO BANK | | Reman Mavashev | 100 09 Metropolitan Ave | | Forest Hills | NY | 11375 | |
| CASTRO COUNTY C O APPRAISAL DIST | | 204 REAR SE THIRD | ASSESSOR COLLECTOR | | DIMMITT | TX | 79027 | |
| CASTRO COUNTY CLERK | | 100 E BEDFORD | ROUTE 1 | | DIMMITT | TX | 79027 | |
| CASTRO LAW PLLC | | 8211 37TH AVE STE 707 | | | JACKSON HEIGHTS | NY | 11372 | |
| CASTRO, ADRIAN & VEGA, CATALINA | | 569 LAUGHLIN WAY | | | LAS VEGAS | NV | 89110-3864 | |
| CASTRO, ANA L | | 3303 WILLOW CRESCENT DR APT 31 | | | FAIRFAX | VA | 22030-2674 | |
| CASTRO, ANTONIO | | 649 SW 93RD CT | | | MIAMI | FL | 33174-2262 | |
| CASTRO, ARMANDO & CASTRO, MERCEDES | | 6813 JEFFERSON AVENUE | | | FALLS CHURCH | VA | 22042 | |
| CASTRO, ARMANDO & CASTRO, ROSA | | 191 ROSEVILLE APT 7 | | | NEWARK | NJ | 07107-3652 | |
| CASTRO, HERMES | | PO BOX 470532 | | | MIAMI | FL | 33247-0532 | |
| CASTRO, JOSE A | | 1722 EUREKA STREET | | | MODESTO | CA | 95358-0000 | |
| CASTRO, JOSE A & CASTRO, JACOBA E | | 9145 SW GRAND CANAL D | | | MIAMI | FL | 33174 | |
| CASTRO, JUAN | | 12544 GILMORE STREET | | | NORTH HOLLYWOOD | CA | 91606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, LAURA | | 673 BECKER AVE | | | SHAFTER | CA | 93263 | |
| CASTRO, MILTON R & CASTRO, OLGA L | | 1435 E 76TH STREET | | | LOS ANGELES | CA | 90001-3048 | |
| CASTRO, ROBERT | | 1508 E EMERALD AVE | TARA CASTRO | | MESA | AZ | 85204 | |
| CASTRO, RODOLFO Q | | 205 HARRIET AVE | | | SAN JOSE | CA | 95127-0000 | |
| CASTRODALE, ALBERT W | | 29736 MARK LANE | | | LIVONIA | MI | 48152 | |
| CASTRO-PALACIOS, EDWIN & MELGAR, MARIA | | 8735 COLD PLAIN COURT | | | SPRINGFIELD | VA | 22153-0000 | |
| CASTRO-SANCHEZ, ALAIN | | 1110 EVERGLADE BOULV NORTH | | | NAPLES | FL | 34120-0000 | |
| CASUAL LIFESTYLES REALTY INC | | 804 S PARK AVE | | | ALEXANDRIA | IN | 46001 | |
| CASUALTY CORP OF AMERICA | | PO BOX 1120 | | | JONES | OK | 73049 | |
| CASUALTY INDEMNITY EXC | | 235 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| CASUALTY INSURANCE | | PO BOX 4004 | | | GLENFALLS | NY | 12801 | |
| CASUALTY RECIPROCAL EXCHANGE | | PO BOX 87 5001 | | | KANSAS CITY | MO | 64141 | |
| CASUALTY UNDERWRITERS INS CO | | 1740 RICE STREE 300 | | | ST PAUL | MN | 55113 | |
| CASWELL BEACH | | 1100 CASWELL BEACH RD | TAX COLLECTOR | | OAK ISLAND | NC | 28465 | |
| CASWELL BEACH TOWN | | 1100 CASWELL BEACH RD | TAX COLLECTOR | | CASWELL BEACH | NC | 28465 | |
| CASWELL COUNTY | TAX COLLECTOR | P O BOX 204 COUNTY COURTHOUSE | | | YANCEYVILLE | NC | 27379 | |
| CASWELL COUNTY | TAX COLLECTOR | PO BOX 204 | COURTHOUSE | | YANCEYVILLE | NC | 27379 | |
| CASWELL DANIEL | | 6515 GLENDOWER RD | | | RALEIGH | NC | 27613-3303 | |
| CASWELL PLANTATION | | 1025 VAN BUREN RD | CASWELL PLANTAION | | CASWELL | ME | 04750 | |
| CASWELL REGISTER OF DEEDS | | PO BOX 98 | | | YANCEYVILLE | NC | 27379 | |
| CASWELL TOWN | | 200 E MADISON AVE | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| CASWELL TOWN | | RT 2 BOX 1395 | TREASURER TOWN OF CASWELL | | CASWELL TOWN | WI | 54516 | |
| CASWELL TOWN | | RT 2 BOX 1395 | TREASURER TOWN OF CASWELL | | CAVOUR | WI | 54511-8740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASWELL TOWN | | TAX COLLECTOR | | | CAVOUR | WI | 54516 | |
| CASWELL, HOLLY | | 133 COLLINS RD | | | LAVONIA | GA | 30553 | |
| CASWELL, LARRY D | | PMB 170 | 4651 Babcock St NE Ste 18 | | Palm Bay | FL | 32905-2808 | |
| CAT AND PAUL HUMPHRIES | | 23822 VALENCIA BLVD 101 | | | VALENCIA | CA | 91355 | |
| CAT COVERAGECOM | | 3785 S 700 E 2ND FL | | | SALT LAKE CITY | UT | 84106 | |
| CAT HOLLOW AT BRUSHY CREEK | | PO BOX 64803 | | | PHOENIX | AZ | 85082 | |
| CATAHOULA CLERK OF COURT | | PO BOX 654 | | | HARRISONBURG | LA | 71340 | |
| CATAHOULA PARISH | | 301 BUSHLEY PO BOX 603 | SHERIFF AND COLLECTOR | | HARRISONBURG | LA | 71340 | |
| CATAHOULA PARISH | | PO BOX 655 | SHERIFF AND COLLECTOR | | HARRISONBURG | LA | 71340 | |
| CATAHOULA RECORDER OF DEEDS | | PO BOX 198 | COURTHOUSE SQUARE | | HARRISONBURG | LA | 71340 | |
| CATALANO ENTERPRIZES | | 106 S MAIN ST | | | CIBOLO | TX | 78108 | |
| CATALANO ENTERPRIZES | | 106 S MAIN ST | | | CIBOLO | TX | 78108-3528 | |
| CATALANO ENTERPRIZES INC | | 106 S MAIN | | | CIBOLO | TX | 78108 | |
| CATALANO, ANNE | | 5207 BILTMORE DR | ANDREW K KNOX AND COMPANY | | FREEHOLD | NJ | 07728 | |
| CATALANO, MICHAEL A | | 20 MENDON ST | | | BLACKSTONE | MA | 01504 | |
| CATALFAMO, GARY | | 421 LOWELL STREET | | | READING | MA | 01867 | |
| CATALIN NOTINARU | VALENTINA NOTINARU | 263 GREEN STREET | | | WOODBRIDGE | NJ | 07095 | |
| CATALINA AT CANADA HILLS HOA | | 1055 STARGAZER PL | | | TUCSON | AZ | 85737 | |
| CATALINA REALTORS INC | | PO BOX 2349 | | | AVALON | CA | 90704 | |
| CATALINA REALTY | | 111 S LANGLEY AVE | | | TUCSON | AZ | 85710-1036 | |
| CATALINA REALTY LLC | | 111 S LANGLEY AVE | | | TUCSON | AZ | 85710 | |
| CATALYST LENDING INC | | 6530 S YOSEMITE ST STE 310 | | | GREENWOOD VILLAGE | CO | 80111-5173 | |
| CATALYST LENDING INC | | 6530 YOSEMITY ST ST 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CATAMOUNT RIDGE PROPERTY OWNERS | | 42 QUEENSBERRY RD | | | REEDS SPRING | MO | 65737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATANIA, DOUGLAS J | | 1533 WYATT PL | S AND J BUILDERS AND RESTORATION SERVICES INC | | EL CAJON | CA | 92020 | |
| CATANO, JUAN | | 3281 SERENADA CT | | | ALPHARETTA | GA | 30004 | |
| CATARINO, MARIA | | PO BOX 129 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CATASAUQUA ARE SD HANOVER | | 201 N 14TH ST | T C OF CATASAUQUA AREA SD | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA BORO LEHIGH | | 20 S 15TH ST | T C OF CATASAUQUA BOROUGH | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA BORO LEHIGH | | 519 KURTZ ST | T C OF CATASAUQUA BOROUGH | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA SCHOOL DISTRICT | | 400 RACE ST | TC OF CATASAUQUA SCHOOL DISTRICT | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA SCHOOL DISTRICT | | 519 KURTZ ST | TC OF CATASAUQUA SCHOOL DISTRICT | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA SD N CATASAUQUA BORO | | 1066 4TH ST BORO HALL BLDG | T C OF CATASAUQUA AREA SCH DIST | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA SD N CATASAUQUA BORO | | 1122 SIXTH ST | T C OF CATASAUQUA AREA SCH DIST | | NORTH CATASAUQUA | PA | 18032 | |
| CATAWBA COUNTY | TAX COLLECTOR | 100 A SW BLVD, GOVT. CENTER | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | 100 A SW BLVD GOVT CTR | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | 100A SW BLVD GOVT CNTR | PO BOX 368 | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | 100A SW BLVD GOVT CNTR PO BOX 368 | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY REGISTER OF DEEDS | | 100 B JUSTICE PL HWY 321 | CATAWBA COUNTY JUSTICE CTR | | NEWTON | NC | 28658 | |
| CATAWBA INSURANCE COMPANY | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| CATAWBA REGISTER OF DEEDS | | PO BOX 65 | | | NEWTON | NC | 28658 | |
| CATAWBA RIVER PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| CATAWBA TOWN | TREASURER CATAWBA TOWNSHIP | N3374 COUNTY ROAD O | | | CATAWBA | WI | 54515-9327 | |
| CATAWBA TOWN | | R 1 | | | CATAWBA | WI | 54515 | |
| CATAWBA VILLAGE | | R 1 | | | CATAWBA | WI | 54515 | |
| CATAWISSA BOROUGH COLUMB | | 138 S ST | T C OF CATAWISSA BORO | | CATAWISSA | PA | 17820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATAWISSA TOWNSHIP COLUMB | | 593 A RIVERHILL DR | T C OF CATAWISSA TOWNSHIP | | CATAWISSA | PA | 17820 | |
| CATAWISSA TOWNSHIP COLUMB | | PO BOX 380 | T C OF CATAWISSA TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| CATCH THE FIRE MINISTRIES INC | | 9225 LEESVILLE RD | | | RALEIGH | NC | 27613-7513 | |
| CATCO | | 2685 METRO BLVD | | | MARYLAND HEIGHTS | MO | 63043-2411 | |
| CATES AND ASSOCIATES | | PO BOX 30313 | | | BILLINGS | MT | 59107-0313 | |
| CATES AND HANSON PLC | | 6617 N SCOTTSDALE RD STE 102 | | | SCOTTSDALE | AZ | 85250 | |
| CATES, HELEN M | | 261 E SELEY AVENUE | | | AXTELL | TX | 76624 | |
| CATHAL E MCGINLEY & CHRISTINE A MCGINLEY | | 474 COOK RD | | | JACKSON | NJ | 08527-4406 | |
| CATHARINE BERRY | | 35 SPRINGHOUSE LANE | | | GLENSIDE | PA | 19038 | |
| CATHARINE M. FISCHER | ROBERT W. MINNINGER | 1002 FAIRWAY TRAILS | | | BRIGHTON | MI | 48116 | |
| CATHCART, PAUL J & CATHCART, LYNNE M | | 2949 HOLUA WAY | | | HONOLULU | HI | 96819-0000 | |
| CATHCART, SHANNON L | | 30233 WHITEHALL DR | | | MILTON | DE | 19968 | |
| CATHCART, THOMAS M | | 30233 WHITEHALL DR | | | MILTON | DE | 19968 | |
| CATHERIE TOWN | TAX COLLECTOR | 5182 PARK RD | | | ODESSA | NY | 14869-9747 | |
| CATHERINE  LEREW | | 17137 S SCARLET CLIFF PL | | | VAIL | AZ | 85641-2730 | |
| CATHERINE A CARTWRIGHT | | 3307 COOKS POND WAY | | | POWDER SPRINGS | GA | 30127 | |
| Catherine A Miozzi v Mortgage Electronic Registration Systems Inc and Federal National Mortgage Association | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| CATHERINE A MOSCARELLO ATT AT LAW | | 1439 W CHAPMAN AVE 224 | | | ORANGE | CA | 92868 | |
| CATHERINE A. ANAWATI | | 4882 KILAUEA AVE 138 | | | HONOLULU | HI | 96816 | |
| CATHERINE A. FIRANEK | | 844 S ARDMORE AVENUE | | | VILLA PARK | IL | 60181-3225 | |
| CATHERINE A. KEUTHAN | NEAL DUPREE | 3000 SW 116TH AVE | | | DAVIE | FL | 33330 | |
| CATHERINE A. M. COLLINS | | 1092 15TH AVE SE | | | MINNEAPOLIS | MN | 55414-2408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE A. NELSON-TONKOVICH | | 2695 CEDAR KEY DR | | | LAKE ORION | MI | 48360 | |
| CATHERINE A. WILLUWEIT | ROBERT W. WILLUWEIT | 1889 DUNHAM DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| Catherine Ali | | 3534 Sussex Lane | | | Philadelphia | PA | 19114 | |
| CATHERINE AND ARTHUR STRATTON | AND EVERGREEN RESTORATION LLC | 8431 55TH AVE SE | | | OLYMPIA | WA | 98513-4611 | |
| CATHERINE AND ARTHUR THEODORE | | 8126 S AVALON AVE | AND HARRIS INSURANCE SERVICES | | CHICAGO | IL | 60619 | |
| CATHERINE AND CHERRY NOLAN AND | | 403 GRESHAM DR | I XTERIORS | | STOCKBRIDGE | GA | 30281 | |
| CATHERINE AND JONATHAN GRIFFITH | | 10 HALE ST | GREENVILLE SC | | GREENVILLE | SC | 29605 | |
| CATHERINE AND LLYOD SANDERS AND | | 716 RANCH OAK DR | MERIDIAN ROOFING SIDING GUTTERS | | YUKON | OK | 73099 | |
| CATHERINE AND MARK WAGONER AND | | 316 E MAIN CROSS ST | CHAMPION AND SMITH SIDING | | GREENVILLE | KY | 42345 | |
| CATHERINE AND NICOLE GREENEN | | 8880 S SAPHIRE LN | | | ANAHEIM | CA | 92807 | |
| CATHERINE AND STEVEN PALMER | | 941 PLEASANT GROVE RD | | | BRODNAX | VA | 23920-3361 | |
| CATHERINE AND THOMAS QUINN | | 5 CRYSTAL DR | AND SERVICEMASTER | | FRANKLIN | MA | 02038 | |
| CATHERINE ANN FITZGERALD | | 140 ACRE HILL RD | | | BARNSTABLE | MA | 02630 | |
| Catherine Atkinson | | 31 Cassel Road | | | Souderton | PA | 18964 | |
| CATHERINE B MORLEY | | 5140 PUFFIN PLACE | | | CARMEL | IN | 46033 | |
| CATHERINE B PALUMBO ATT AT LAW | | 112 W NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| CATHERINE BALCK | | 4642 LA CRESCENTA AVE | | | LA CRESCENTA | CA | 91214 | |
| Catherine Barbosa | | 8219 Southwestern Blvd | Apt 1019 | | Dallas | TX | 75206 | |
| CATHERINE BAUER | | 46 ELM STREET | | | NEWMARKET | NH | 03857 | |
| CATHERINE BECKER GOOD ATT AT LAW | | 644 HIGH ST | | | DEDHAM | MA | 02026 | |
| CATHERINE BENTIVEGNA | | 2037 W. IOWA #C2 | | | CHICAGO | IL | 60622 | |
| CATHERINE BERMAN | | 12197-101ST AVE N | | | MAPLE GROVE | MN | 55369 | |
| CATHERINE BRANCHIDE | | 26 BREWSTER DRIVE | | | WARMINSTER | PA | 18974 | |
| CATHERINE BRENNAN | | 203 BAMBURGH COURT | | | SOMERSET | NJ | 08873-4845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE BULINSKI | | 116 S FIRESTEEL RD | | | ONTONAGON | MI | 49953-9789 | |
| CATHERINE BUSCH | | 11515 HANFORD DRIVE | | | WARREN | MI | 48093 | |
| CATHERINE C POSTAR | | 11537 BRADDOCK DR | | | CULVER CITY | CA | 90230 | |
| CATHERINE CALLAWAY | | 10811 BRONCO CIRCLE | | | SANTA ANA | CA | 92705 | |
| CATHERINE CAMPBELL | | 195 PAR DRIVE | | | DIKE | IA | 50624 | |
| CATHERINE CAMPION | | 549 KERPER ST | | | PHILADELPHIA | PA | 19111 | |
| Catherine Cannon | | 1414, | Asbury Lane, | | Waterloo | IA | 50701 | |
| CATHERINE CARPENTER | | 1289 HARTFORD AVE | | | ST PAUL | MN | 55116 | |
| CATHERINE CERNY AND ROBERT | | 2051 MCCCLAREN LN | AND CATHERINE PRZYTULSKI AND RAMFLAS ROOFING | | BROADVIEW HEIGHTS | OH | 44147 | |
| CATHERINE CHRISTIANSEN ATT AT LAW | | 1077 PACIFIC COAST HWY STE 210 | | | SEAL BEACH | CA | 90740 | |
| Catherine Ciccone | | PO Box 14 | | | Runnemede | NJ | 08078 | |
| CATHERINE CORTEZ MASTO | | Old Supreme Ct. Bldg. | 100 N. Carson St. | | Carson City | NV | 89701 | |
| CATHERINE CORTRECHT | | 1304 FRANCES LN | | | ANDERSON | IN | 46012 | |
| Catherine Coto | | 1036 Sequoia Lane | | | Weston | FL | 33327 | |
| CATHERINE COWAN CAMP INC | | PO BOX 61741 | | | BOULDER CITY | NV | 89006 | |
| CATHERINE CROOKHAM | | 809 COUNTRY ST | | | RIO | NM | 87124 | |
| CATHERINE D. PERKINS | GUY V. PERKINS | 9475 BRANDON ROAD | | | KENOCKEE TOWNSHIP | MI | 48006 | |
| CATHERINE D. SMITH | JEFFREY A. SMITH | 345 JESSICA DR | | | MIDDLETOWN | DE | 19709 | |
| CATHERINE DAMBERG | | 1717 OAKLAND RD | | | HOPKINS | MN | 55305 | |
| CATHERINE DEWITZ | | PO BOX 93723 | | | DES MOINES | IA | 50393-3723 | |
| Catherine Dietrich | | 112 3rd Street NE | | | Saint Michael | MN | 55376 | |
| Catherine Dondzila | | 612 Kentland Drive | | | Great Falls | VA | 22066 | |
| CATHERINE DOYLE TRUST | | 218 N CHARLES ST | C O GALLAGHER EVELIUS AND JONES | | BALTIMORE | MD | 21201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE E CHRISTIANSEN ATT AT LAW | | 9121 HAVEN AVE STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CATHERINE E. DAVID | CECILIA E. DAVID | 8166 CALICO STREET | | | SAN DIEGO | CA | 92126 | |
| CATHERINE E. DONOVAN | | 85 OLD BELFAST ROAD | | | FRANKFORT | ME | 04438 | |
| CATHERINE EAKLE | | 4 BUTTERMILK RIDGE ROAD | | | ATLANTIC HIGHLANDS | NJ | 07716-2540 | |
| Catherine Eckert | | 728 Shackamaxon Drive | | | Westfield | NJ | 07090 | |
| CATHERINE ERANTHE ATT AT LAW | | 2400 LAS GALLINAS AVE 260B | | | SAN RAFAEL | CA | 94903 | |
| CATHERINE F. RAYNOR | | 1087 BRONSON RD | | | FAIRFILED | CT | 06824 | |
| CATHERINE G MAGEE | | 8305 WESTOVER WAY | | | SOMERSET | NJ | 08873 | |
| CATHERINE GALANAUGH | | 106 E ROLAND AVENUE | | | MAPLE SHADE | NJ | 08052 | |
| CATHERINE GIBSON | | 502 W. PUGET AVE | | | PHOENIX | AZ | 85021 | |
| CATHERINE HAN | | 32 EMERSON AVE | | | COPAIGUE | NY | 11726 | |
| CATHERINE HODAPP | | 1555 W PARKHILL AVE | | | LITTLETON | CO | 80120 | |
| CATHERINE HOLCOMB, MARY | | 312 W TRADE ST STE 700 | | | CHARLOTTE | NC | 28202 | |
| CATHERINE HOMAN | | 417 DAY LILLY DRIVE | | | LANGHORNE | PA | 19047 | |
| CATHERINE IAUKEA AND CARTER | | 857 W ADDISON APT 2 | AUSLANDER AND ASSOCIATES | | CHICAGO | IL | 60613 | |
| CATHERINE J DILTS AND | | 406 BONITA DR | GRETCHEN L SPENCE | | APTOS | CA | 95003 | |
| CATHERINE J LYND TRUST | | FBO NATHAN LYND | 4134 PALOMAR DR | | FALLBROOK | CA | 92028 | |
| CATHERINE JANSEN LARSON | | 152 HEACOCK LANE | | | WYNCOTE | PA | 19095-0000 | |
| CATHERINE K BORDEN | | 210 ORCHARD CIRCLE | | | HAMILTON | VA | 20158 | |
| CATHERINE KING ATT AT LAW | | 2051 HILLTOP DR STE A28 | | | REDDING | CA | 96002 | |
| CATHERINE L DOUGLAS AND ANTONIO R | | 20915 CORAL BRIDGE LN | MACAPAZ II AND ANTONIO MACAPAZ JR | | SPRING | TX | 77388 | |
| CATHERINE L DULLEA ATT AT LAW | | 101 N 4TH AVE STE 204 | | | SANDPOINT | ID | 83864 | |
| CATHERINE L KNUTH | | 3034 RIVER VALLEY RD | | | WAUKESHA | WI | 53189 | |
| CATHERINE L RANIN | | 6 LANCASTER DR | | | BURLINGTON | NJ | 08016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE L STEEGE ESQ | | ONE IBM PLZ STE 3800 | | | CHICAGO | IL | 60611 | |
| CATHERINE L. BRUNTLETT | | 6012 N. ALBERTA STREET | | | SPOKANE | WA | 99205 | |
| CATHERINE L. CAMPBELL | | 14 PHEASANT RUN | | | WINDSOR | CT | 06095 | |
| CATHERINE L. CLIFTON | | 9685 GRISSOM DRIVE | | | OKLAHOMA CITY | OK | 73130 | |
| CATHERINE L. DANIELS | | 12851 BERWYN | | | REDFORD | MI | 48239-2749 | |
| CATHERINE L. EGLESTON | | 9561 PEARL CIRCLE | 202 | | PARKER | CO | 80134 | |
| CATHERINE L. HOUSER | | 6906 S SALISBURY ST | | | LITTLETON | CO | 80128 | |
| CATHERINE L. WATSON | | 770 DEER STREET | 305 | | PLYMOUTH | MI | 48170 | |
| CATHERINE L. WRIGHT | | 107 LENNOX AVE | | | AMHERST | NY | 14226 | |
| CATHERINE LEE | | 3008 MORNINGSIDE AVE | | | LAS VEGAS | NV | 89106-1308 | |
| CATHERINE LOUISE GENDRON AND S AND N | | 11085 JUNIPER ST | COMPLETE HOME AND MOBILE HOME REPAIR | | DENHAM SPR | LA | 70726 | |
| CATHERINE M BRAME ATT AT LAW | | 9227 HAVEN AVE STE 210 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CATHERINE M ETHINGTON | CALVIN T ETHINGTON | 4309 E TANGLEWOOD DRIVE | | | PHOENIX | AZ | 85048 | |
| CATHERINE M HULMAN | | S70W12498 WILLOW WAY | | | MUSKOOO | WI | 53150 | |
| CATHERINE M JONES | | 948 GOLFVEIW STREET | | | ALGONAC MI | MI | 48001 | |
| CATHERINE M KELLEY ATT AT LAW | | PO BOX 1617 | | | ISSAQUAH | WA | 98027 | |
| CATHERINE M. BENS | MARK F. CECIL | 389 BIG SKY PL | | | WELLINGTON | CO | 80549 | |
| CATHERINE M. BRANCHIDE | K. WALTER BRANCHIDE | 216 SOUTH STATION AVENUE | | | WILDWOOD CREST | NJ | 08260 | |
| CATHERINE M. CONNELLY | | 6329 NORTH BAY RIDGE AVENUE | | | WHITEFISH BAY | WI | 53217-4330 | |
| CATHERINE M. FURTADO | STEPHEN C. FURTADO | 62 NEWPORT AVE | | | MIDDLETOWN | RI | 02842 | |
| CATHERINE M. JACKSON | | 316 MAPLE AVENUE | | | DOYLESTOWN | PA | 18901 | |
| CATHERINE M. JOY | | 22116 W PASADENA DRIVE | | | PLAINFIELD | IL | 60544 | |
| CATHERINE MARGOT ADDISON | | 2725 DOYLE MELANCON ST | | | BREAUX BRIDGE | LA | 70517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE MC NIDER AND | ANDREW WEITZER | 325 E 12TH ST APT 5E | | | NEW YORK | NY | 10003-7248 | |
| CATHERINE MCCOOL | | 311 MCADOO AVENUE | | | HAMILTON | NJ | 08619 | |
| CATHERINE MCELHOE | | 3328 BUTLER COURT | | | FT WAYNE | IN | 46808 | |
| Catherine McGill | | 7720 VIA FRANCESCO UNIT 7 | | | SAN DIEGO | CA | 92129-5147 | |
| CATHERINE MURPHY | MARCIA MUNOZ | 58 EMERSON ROAD | | | SOMERSET | NJ | 08873 | |
| CATHERINE NGUYEN | | C/O LENDERS GROUP A PARTNERSHIP | PO BOX 15323 | | LONG BEACH | CA | 90815 | |
| Catherine Ogbolu | | 4849 FRANKFORD RD APT 121 | | | DALLAS | TX | 75287-5303 | |
| CATHERINE P WILLIAMS | | 7937 BERKSHIRE LANE | | | CASTLE ROCK | CO | 80108 | |
| CATHERINE PATTERSON ATT AT LAW | | 347 S 28TH ST | | | LINCOLN | NE | 68510 | |
| CATHERINE PATTERSON ATT AT LAW | | 5100 WASHINGTON ST | | | LINCOLN | NE | 68506 | |
| CATHERINE POLLARD | | 6857 WHITEHALL | | | ANCHORAGE | AK | 99502 | |
| CATHERINE PRYOR | | 1406 OAKCREST DRIVE | | | WATERLOO | IA | 50701 | |
| CATHERINE R. DABROWSKI | | 18 ANDREW STREET 1R | | | SALEM | MA | 01970 | |
| CATHERINE REYNOLDS AND WOOD | | 6501 SW 9TH PL | RESTORATION | | N LAUDERDALE | FL | 33068 | |
| CATHERINE RICHARD | | 2 PRESBY FARM LANE | | | EAST SANDWICH | MA | 02537 | |
| CATHERINE ROANE BLAKER AND | | 10607 ZEUS COVE | CATHERINE ROANE | | AUSTIN | TX | 78759 | |
| Catherine Rogers | | 1306 Amstel Way | | | West Chester | PA | 19380 | |
| Catherine Sandiford | | 715 Northridge Dr | | | Norristown | PA | 19403 | |
| CATHERINE SWEATT | | 726 E SANSON AVE | | | SPOKANE | WA | 99207 | |
| CATHERINE SYLVESTER | | 109 N. LYNNWOOD AVENUE | | | GLENSIDE | PA | 19038 | |
| CATHERINE T COLLINS | ROBERT BUZZARD | 9076 SOUTH BOUND ROAD | | | BRIMLEY | MI | 49715 | |
| CATHERINE TAYLOR | Taylor Place Real Estate Inc | 2564 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| CATHERINE TOWN | TAX COLLECTOR | 5182 PARK RD | | | ODESSA | NY | 14869-9747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE TOWNSHIP BLAIR | | 1602 YELLOW SPRINGS DR | T C OF CATHERINE TOWNSHIP | | WILLIAMSBURG | PA | 16693 | |
| CATHERINE TURCZYNSKI | | 14 N RED MAPLE ST | | | SELINSGROVE | PA | 17870 | |
| Catherine Twetten | | 1895 Pilgrim Pkwy | | | Brookfield | WI | 53005 | |
| CATHERINE TWP | | 814 N HIGH ST | | | WILLIAMSBURG | PA | 16693 | |
| CATHERINE TYLER | | 4569 CASTLEPOINT DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| CATHERINE VALENTI | | 954 RED COAT FARM DR | | | CHALFONT | PA | 18914 | |
| CATHERINE VISCONTI | | 30 FITCHHORN ROAD | | | MONROEVILLE | NJ | 08343 | |
| CATHERINE WEBER | | 1871 RENEE WAY | | | CONCORD | CA | 94521 | |
| CATHERINE WEISNER | | 33 WINSLOW ROAD #4 | | | BROOKLINE | MA | 02446 | |
| CATHERINE WEYCHERT | | 520 BUCKMAN DRIVE | | | HATBORO | PA | 19040 | |
| CATHERINE ZIEBOLD | | 1404 MORNINGSIDE LANE | | | ALLEN | TX | 75002-4916 | |
| CATHERINE ZINK, MAUREEN | | 316 N MICHIGAN ST STE 420 | C O RAUSER AND ASSOCIATES | | TOLEDO | OH | 43604 | |
| CATHERS SR, THOMAS J | | 23 N WHITESBOG RD | | | BROWNS MILLS | NJ | 08015-4520 | |
| CATHEYS VALLEY REAL ESTATE INC | | 2660 HWY 140 | PO BOX 36 | | CATHEYS VALLEY | CA | 95306 | |
| CATHIE ABOOKIRE | | 8576 GLEN CAMPBELL ROAD | | | PHILADELPHIA | PA | 19128 | |
| CATHLEEN AND MICHAEL HIGGINS | | 255 PARKVIEW DR | AND RAYS CONTRACTING LLC | | STOUDERTON | PA | 18964 | |
| CATHLEEN B CALLAHAN ATT AT LAW | | PO BOX 288 | | | CLATSKANIE | OR | 97016 | |
| CATHLEEN BELL | | 37 CONCORD RD | | | MARLTON | NJ | 08053 | |
| CATHLEEN COX AND | | PAUL D COX | 4712 COAL BANK DRIVE | | RAPID CITY | SD | 57701 | |
| CATHLEEN DOWELL | | 20011 CROWN REEF LN | | | HUNTINGTON BEACH | CA | 92646 | |
| CATHLEEN E. GEIGER | BERNHART S. GEIGER | 439 FAIRHILL DRIVE | | | CHURCHVILLE | PA | 18966 | |
| Cathleen Hill | | 1200 Mildred Ave | | | Roslyn | PA | 19001 | |
| Cathleen Hughes | | 187 Southwark Court | | | Holland | PA | 18966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHLEEN JAMES FORD AND | | 2570 N CHARLES ST | ROBINSON CONSTRUCTION COMPANY | | PITTSBURGH | PA | 15214 | |
| CATHLEEN JAMES FORD AND | | 2570 N CHARLES ST | ROBINSON CONSTRUCTION COMPANY | | PITTSBURG | PA | 15214 | |
| CATHLEEN LYNSKY | | 387 JEFFERSON DR | | | SOUTHAMPTON | PA | 18966 | |
| CATHLEEN M HAMMONDS | | 1330 CALAVERITAS RD SPACE 37 | | | SAN ANDREAS | CA | 95249 | |
| CATHLEEN M. BLANCHONG | | 2727 FARISS ROAD | | | POWHATAN | VA | 23139 | |
| CATHLEEN PARKER | | 1185 BRESEE AVE | | | PASADENA | CA | 91104 | |
| CATHOLIC RELIEF INSURANCE | | 4223 CTR ST | | | OMAHA | NE | 68105 | |
| CATHRYN A HOLLAND | | 21700 NOOTKA RD | | | WOODWAY | WA | 98020 | |
| CATHRYN L. GROOM-ROYALL | | 2017 WILLOW HILL LANE | | | CLAYTON | NC | 27520 | |
| CATHRYN PATON ATT AT LAW | | 200 W VIRGINIA ST | | | MCKINNEY | TX | 75069 | |
| CATHY A CHAMBERLAIN | ROBERT A CHAMBERLAIN | 574 DEPOT HILL ROAD | | | POUGHQUAG | NY | 12570 | |
| CATHY A. SHARP | ALLEN B. TODD | 1945 GASPAR DR | | | OAKLAND | CA | 94611 | |
| CATHY A. TAYLOR | | 5548 AZURE WAY | | | LONG BEACH | CA | 90803 | |
| CATHY AND BRIAN SULLIVAN | | 335 OGLETHORPE RD | | | JACKSONVILLE | FL | 32216 | |
| CATHY AND PAUL SMALLWOOD | | 105 ARROW HEAD WAY | CARY RESCONSTRUCTION CO | | CARY | NC | 27513 | |
| Cathy Bowman vs GMAC Mortgage a subsidiary of Ally Financial Defendants 234 andor 5 being the person or et al | | Thomas A King PC | 128 S 8th St | | Gadsen | AL | 35901 | |
| CATHY BUSEY AND PHIL BUSEY | | 805 NW 145TH CIR | | | EDMOND | OK | 73013 | |
| CATHY C NEWSOM AGENCY | | 107 S FRIENDSWOOD DR C | | | FRIENDSWOOD | TX | 77546 | |
| CATHY C. MENDEZ | | 1937 E. HIGHLAND COURT | | | ONTARIO | CA | 91764 | |
| CATHY CALANDRIELLO | | 709 CENTRAL AVENUE 5 | | | DOVER | NH | 03820 | |
| CATHY CHUBIK | | 29 BLACKWOOD ROAD | | | LINDENWOLD | NJ | 08021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY COOK AND PAUL DAVIS | RESTORATION GC | 914 9TH ST | | | CARROLLTON | KY | 41008-1424 | |
| CATHY DUVALL | | 20415 BALTAR | | | WINNETKA | CA | 91306 | |
| CATHY E CURRY | DIANE M AQUILA | 3358 ISLAND DATE CIRCLE | | | SARASOTA | FL | 34232 | |
| Cathy Earles | | 2424 Dugan Avenue | | | Independence | IA | 50644 | |
| CATHY FERENCY | | 56 PINE STREET | | | NATICK | MA | 01760 | |
| CATHY GOODWIN (REOMAC) | KELLER WILLIAMS REALTY | 2338 N LOOP 1604 W | | | SAN ANTONIO | TX | 78248 | |
| CATHY GRADY CONLEY ATT AT LAW | | 200 N WASHINGTON ST | | | TULLAHOMA | TN | 37388 | |
| CATHY HERMAN | | 1101 WESTERN AVE. | | | WATERLOO | IA | 50702 | |
| CATHY HOPPOUGH | STB BROKERAGE WEST, LLC | 319 WEST MAIN | | | IONIA | MI | 48846 | |
| CATHY HUSTER | | 30 MC AKER COURT | | | SAN MATEO | CA | 94403 | |
| CATHY J WEITHMAN ATT AT LAW | | 201 W CT ST | | | URBANA | OH | 43078 | |
| CATHY JONES-SMITH | | 716 N SIERRA CT | | | CHANDLER | AZ | 85226 | |
| CATHY KOGIANES | | 1811 WEST 800 NORTH | | | LEWISTON | UT | 84320 | |
| CATHY KUERSTEN | TOB Adventures. Inc. | 452 PENINSULA DRIVE | | | LAKE ALMANOR | CA | 96137 | |
| Cathy Kuhrt | | 446 E Second St | P.O. Box 281 | | Readlyn | IA | 50668 | |
| CATHY L. WAECHTER | | 21520  LAKE MATHEWS DR | | | LAKE MATHEWS | CA | 92570 | |
| CATHY LANHAM | | 5078 RT 154 | | | CANTON | PA | 17724-8777 | |
| CATHY MILLER AND JACK | | 1837 BROWNSTONE AVE SW | SHERRILL FL INSTALLER | | DECATUR | AL | 35603 | |
| Cathy Nguyen | | 76 CLOUDS VW | | | IRVINE | CA | 92603-0170 | |
| CATHY P MILLER AND SUPERIOR | | 1837 BROWNSTONE AVE SW | CARPETS AND FL COVERING INC | | DECATUR | AL | 35603 | |
| CATHY R JOHNSON | | 32381 NORCHESTER | | | BEVERLY HILLS | MI | 48025 | |
| CATHY RUSSELL TEAM REAL ESTATE | | 2506 COUINGTON | | | W LAFAYETTE | IN | 47906 | |
| CATHY S. DERNBACH | | 634 EAST 25TH AVENUE | | | SPOKANE | WA | 99203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY SHEARER | WILLIAM SHEARER | 5408 71ST AVE CT EAST | | | PUYALLOP | WA | 98371 | |
| CATHY SMITH | | 1375 SW 151 TERR | | | SUNRISE | FL | 33326 | |
| CATHY SOLOMON | | 26 PARK STREET | | | MONTCLAIR | NJ | 07042 | |
| CATHY TEMPLE | | 11 KINGSTON AVENUE | | | POUGHKEEPSIE | NY | 12603 | |
| CATHY W ANDREWS AND | | 3088 LONG BRIDGE LN | BEN RAYBURN | | LAKELAND | TN | 38002 | |
| CATHY WELLER | | 3005 WOODLAND #14 | | | DES MOINES | IA | 50312 | |
| CATHY Y EGLIN | THOMAS W EGLIN | 1010 W CAMPBELL AVE | | | PHOENIX | AZ | 85013 | |
| CATIG, RAUL R & CATIG, LISA | | 9418 APUTNAM BLVD. | | | ALBANY | GA | 31705 | |
| CATIN, ANDRE | | 173 CAPATOLA ST | COPELAND CONSTRUCTION | | PORT CHARLOTTE | FL | 33948 | |
| CATINA STEWART AND ROL MIL | | 204 S MYRTLE ST | CONSTRUCTION CO DBA MILLER CONSTRUCTION COMPANY | | MCCOMB | MS | 39648 | |
| CATINA, ROSEMAE D | | 1637 E CARACAS AVE | | | HERSHEY | PA | 17033 | |
| CATLETT AND ASSOCIATES | | 907 HAROLD ST | | | HOUSTON | TX | 77006 | |
| CATLETT, ASHLEY & CATLETT, JAMES E | | PO BOX 267 | | | NEWPORT | NJ | 08345-0267 | |
| CATLETT, MICHAEL | | 6407 S 109TH E AVE | BURGGRAF SERVICES INC | | TULSA | OK | 74133 | |
| CATLETTSBURG CITY | | PO BOX 533 | CITY CLERK OF CATLETTSBURG | | CATLETTSBURG | KY | 41129 | |
| CATLIN INSURANCE | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| CATLIN TOWN | | 1448 CHAMBERS RD | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |
| CATO ENGINEERING PLLC | | 3520 CAROLYN DRIVE | | | RALEIGH | NC | 27604 | |
| CATO MERIDIAN C S LYSANDER TN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| CATO MERIDIAN C S LYSANDER TN | | RTE 370 PO BOX 100 | TAX COLLECTOR | | CATO | NY | 13033 | |
| CATO MERIDIAN C S TN OF BUTLER | | 2459 E MAINSTREET | | | CATO | NY | 13166 | |
| CATO MERIDIAN C S TN OF BUTLER | | 2459 E MAINSTREET | | | WEEDSPORT | NY | 13166 | |
| CATO MERIDIAN C S TN OF GRANBY | | RTE 370 BOX 100 | TAX COLLECTOR | | CATO | NY | 13166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATO MERIDIAN C S TN OF GRANBY | | RTE 370 BOX 100 | TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| CATO MERIDIAN CEN SCH COMBINED TWNS | | 2851 ROUTE 370E | SCHOOL TAX COLLECTOR | | CATO | NY | 13033 | |
| CATO MERIDIAN CEN SCH COMBINED TWNS | | RTE 370 BOX 100 | SCHOOL TAX COLLECTOR | | CATO | NY | 13033 | |
| CATO TOWN | | 11320 SHORTCUT RD | TAX COLLECTOR | | CATO | NY | 13033 | |
| CATO TOWN | | 5805 N CTH S | TREASURE CATO TOWNSHIP | | CATO | WI | 54206 | |
| CATO TOWN | | RT 1 | | | CATO TOWN | WI | 54206 | |
| CATO TOWNSHIP | | PO BOX 89 | LETTY J SCOTT TREASURER | | LAKEVIEW | MI | 48850 | |
| CATO TOWNSHIP | | PO BOX 89 | TREASURER CATO TWP | | LAKEVIEW | MI | 48850 | |
| CATO VILLAGE | MT MEMORIAL PARK | 2564 MILLARD AVE | | | CATO | NY | 13033-9613 | |
| CATO VILLAGE T IRA | | 2564 MILLARD AVE PO BOX 119 | VILLAGE CLERK | | CATO | NY | 13033 | |
| CATO, JANE T | | 216 O NEAL DR | | | CALERA | AL | 35040 | |
| CATO, LINDA S | | 1524 WILLOW GLEN RD | | | ALLBROOK | CA | 92028 | |
| CATON CROSSING COMMUNITY | | 117 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| CATON TOWN | | 11161 HENDY HOLLOW RD | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CATON, JASON | | 103 E 72ND ST | | | KANSAS CITY | MO | 64114 | |
| CATON, RANDALL B & CATON, VIRGINIA H | | 145 ALLENDALE WAY | | | CAMP HILL | PA | 17011-8401 | |
| CATON, THOMAS M & CATON, ROSE M | | 4341 PAMPAS CIR | | | LA VERNE | CA | 91750 | |
| CATOOSA COUNTY | TAX COMMISSIONER | 796 LAFAYETTE ST | | | RINGGOLD | GA | 30736 | |
| CATOOSA COUNTY | | 7703 NASHVILLE ST | TAX COMMISSIONER | | RINGGOLD | GA | 30736 | |
| CATOOSA COUNTY | | 796 LAFAYETTE ST | | | RINGOLD | GA | 30736 | |
| CATOOSA COUNTY CLERK OF SUPERIOR CO | | 875 LAFAYETTE ST COURTHOUSE | | | RINGGOLD | GA | 30736 | |
| CATOOSA COUNTY CLERK OF THE | | 875 LAFAYETTE ST | | | RINGGOLD | GA | 30736 | |
| CATOR ROBINSON, A | | 357 LAKE MEADE DR | GROUND RENT COLLECTOR | | EAST BERLIN | PA | 17316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATOR ROBINSON, A | | 357 LAKE MEADE DR GROUNDRENT CLCTR | A CATOR ROBINSON | | EAST BERLIN | PA | 17316 | |
| CATRAMBONE, JENNY H | | 200 PAWTUXET AVENUE | | | CRANSTON | RI | 02905-3919 | |
| CATRINA L. GRAVES | | 231 WHITE PLAINS RD | | | WEBSTER | NH | 03303 | |
| CATRINI JR, FRANK J & CATRINI, DEBBIE | | 7315 MEETING ST | | | BRADENTON | FL | 34201-2061 | |
| CATRON COUNTY | | BOX 407 CATRON COUNTY COURTHOUSE | TREASURER | | RESERVE | NM | 87830 | |
| CATRON COUNTY | | PO BOX 407 | CATRON COUNTY TREASURER | | RESERVE | NM | 87830 | |
| CATRON COUNTY CLERK | | PO BOX 197 | | | RESERVE | NM | 87830 | |
| CATRON VIRGINIA J PC | | 9039 KATY FWY | | | HOUSTON | TX | 77024 | |
| CATRON, BERTHA | | RT 3 BOX 31 | | | WYTHEVILLE | VA | 24382-0000 | |
| CATRON, BILLY B & CATRON, DOROTHY | | 6043 PEARCE AVENUE | | | LAKEWOOD | CA | 90712 | |
| CATSKILL C S TN OF CAIRO | | STAR ROUTE 179 | | | PALENVILLE | NY | 12463 | |
| CATSKILL COUNTRY PROPERTIES | | 30 FORESTBURGH RD | | | MONTICELLO | NY | 12701 | |
| CATSKILL CS CMBD TNS | SCHOOL TAX COLLECTOR | PO BOX 390 | PMT 347 W MAIN ST | | CATSKILL | NY | 12414 | |
| CATSKILL TOWN | | 439 MAIN ST PO BOX 427 | TAX COLLECTOR | | CATSKILL | NY | 12414 | |
| CATSKILL VILLAGE | | 422 MAIN ST | VILLAGE CLERK | | CATSKILL | NY | 12414 | |
| CATTAIL UTILITIES | | PO BOX 1599 | | | SEVERNA PARK | MD | 21146 | |
| CATTAIL UTILITY INC | | PO BOX 1599 | GROUND RENT COLL | | SEVERNA PARK | MD | 21146 | |
| CATTANI, MILTON | | 6169 METROWEST BLVD #104 | | | ORLANDO | FL | 32835 | |
| CATTARAUGUS CEN SCH COMBINED TOWNS | | 25 FRANKLIN ST N | SCHOOL TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| CATTARAUGUS COUNTY | | 303 CT ST | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY | | 303 CT ST | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY CLERK | | 303 CT ST | CATTARAUGUS COUNTY CLERK | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY CLERK | | 303 CT ST | | | LITTLE VALLEY | NY | 14755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATTARAUGUS COUNTY CLERKS OFFICE | | 303 CT ST | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS LITTLE VALLEY CSD CMBD | | 25 FRANKLIN ST N CATTARAUGUS | SCHOOL TAX COLLECTOR | | LITTLE VALLEY | NY | 14719 | |
| CATTARAUGUS VILLAGE | | 14 MAIN ST | EILEEN WEISHAN | | CATTARAUGUS | NY | 14719 | |
| CATTARAUGUS VILLAGE | | 14 MAIN ST | TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| CATTRAN ELECTRIC | | 105 BORDER LN | | | ST CLAIRSVILLE | OH | 43950 | |
| CAU | | 701 N GREEN VALLEY PKWY | | | HENDERSON | NV | 89074 | |
| CAU A. LY | HUONG T. LE | 906 MAPLETON | | | OAK PARK | IL | 60302 | |
| CAUBLE DOLE SORENSON AND RANSOM | | 111 SE 6TH ST | | | GRANTS PASS | OR | 97526 | |
| CAUBRE, MARY J | | 14183 WHITE PEAK DRIVE | | | COLORADO SPRINGS | CO | 80921 | |
| CAUBRE, MARY J | | 14183 WHITE PEAK DRIVE | | | COLORADO SPRINGS | CO | 80921-0000 | |
| CAUCHI, ROBERTO E | | 15441 AND 15449 TUBA STREET | | | MISSION HILLS | CA | 91345-0000 | |
| CAUCHON APPRAISALS | | 2575 EASTERN BLVD | | | YORK | PA | 17402 | |
| CAUDILL, CHRISTAL L | | 2130 ARLINGTON AVE | | | UPPER ARLINGTON | OH | 43221 | |
| CAUDILL, CHRISTAL L | | 2130 ARLINGTON AVVENUE | | | UPPER ARLINGTON | OH | 43221 | |
| CAUDILL, JAMES J | | 101 PATTON ROAD | | | FRANKLIN | KY | 42134 | |
| CAUDILL, MARY & CAUDILL, JERRY | | 8539 CANNON RD | | | SEAFORD | DE | 19973-0000 | |
| CAUDILLO, SEBASTIAN & CAUDILLO, GLORIA | | 3223 ELLIS COURT | | | EVANS | CO | 80620 | |
| CAUDLE AND BALLATO PC | | 3123 W BROAD ST | ATTORNEYS AT LAW | | RICHMOND | VA | 23230 | |
| CAUDLE AND BALLATO PC | | 3123 W BROAD ST | | | RICHMOND | VA | 23230 | |
| CAUDLE, JAMES A & TOLLIVER, DARLENE C | | 226 KEYSTONE DR | | | RICHMOND | KY | 40475 | |
| CAUSEY PETERSON REPORTING INC | | 22 WEST FIFTH STREET | | | COLUMBUS | GA | 31901 | |
| CAUSEY, DAVID H & CAUSEY, MARY A | | 420 REMINGTON DR | | | COLUMBIA | SC | 29223-5335 | |
| CAUSEY, DONALD L | | 11211 SPRING MEADOW BLVD | | | FREDERICKSBURG | VA | 22407-2511 | |
| CAUSEY, JOHN A | | 6709 LA TIJERA BLVD #333 | | | LOS ANGELES | CA | 90045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVADA LAW OFFICE | | 9500 RAY WHITE RD STE 200 | | | FORT WORTH | TX | 76244 | |
| CAVALEAR REALTY CO | | 5444 AIRPORT HWY STE 5 | | | TOLEDO | OH | 43615 | |
| CAVALIER AA GREEN REALTY | | 3019 NAVARRE AVE | | | OREGON | OH | 43616 | |
| CAVALIER COUNTY | | 901 3RD ST | CAVALIER COUNTY TREASURER | | LANGDON | ND | 58249 | |
| CAVALIER COUNTY | | 901 3RD ST | | | LANGDON | ND | 58249 | |
| CAVALIER HOMES INC | | 144 CORPORATE WAY | | | ADDISON | AL | 35540 | |
| CAVALIER PARK | | 397 HERNDON PKWY STE 100 | | | HERNDON | VA | 20170-4888 | |
| CAVALIER REGISTER OF DEEDS | | 901 3RD ST | COUNTY COURTHOUSE | | LANGDON | ND | 58249 | |
| CAVALIERE FILHO, SALVADOR | | 1856 HAVILAND DR | | | VIRGINIA BEACH | VA | 23454 | |
| CAVALLO, CESARE | | 8100 GENEVA CT | APT 541 | | DORAL | FL | 33166 | |
| CAVALLUZZI, CARLO & CAVALLUZZI, LYNN | | PO BOX 556 | | | BRECKENRIDGE | CO | 80424-0556 | |
| CAVALTERI, PAULA | | 20 OLD MOUNT SKIRGO | TERRY VASQUEZ | | MARSHFIELD | MA | 02050 | |
| CAVANAGH REAL ESTATE | | 204 S 2ND ST | | | LAMAR | CO | 81052 | |
| CAVANAUGH AND CAVANAUGH | | 755 WHITE POND DR STE 403 | | | AKRON | OH | 44320 | |
| CAVANAUGH AND COMPANY | | 98 WASHINGTON ST STE 203 | | | MIDDLETOWN | CT | 06457 | |
| CAVANAUGH BILL LAW OFFICES LLC | | 401 RAILROAD ST STE 307 | | | ELKO | NV | 89801 | |
| CAVANAUGH HILLS HOA | | PO BOX 551 | | | EASTLAKE | CO | 80614 | |
| CAVANAUGH, DENNIS F & CAVANAUGH, DAYNA | | 15158 ROLLING RIDGE DRIVE | | | CHINO HILLS | CA | 91709 | |
| CAVANAUGH, EUGENE | | 1211 PINE LN | COLLEEN CAVANAUGH MAC SMITH | | SAINT CLOUD | FL | 34771 | |
| CAVANAUGHS INC. | | 60 JERSEYVILLE AVE | | | FREEHOLD | NJ | 07728 | |
| CAVANUGH, JEANNE C | | 2072 N HWY 67 | | | FLORRISANT | MO | 63033 | |
| CAVAZOS HENDERICKS AND POIROT PC | | 900 JACKSON ST STE 570 | | | DALLAS | TX | 75202 | |
| CAVAZOS HENDRICKS POIROT PC | | 900 JACKSON ST STE 570 | | | DALLAS | TX | 75202 | |
| CAVAZOS, JOSE G | | 3000 S CASA LINDA STREET | | | MCALLEN | TX | 78503-1307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVE CAVE AND CAVE PLLC | | 104 N COLLEGE ST | | | GREENEVILLE | TN | 37743 | |
| CAVE CREEK SPECIAL ASSESSMENTS | | 37622 N CAVE CREEK RD | TREASURER | | CAVE CREEK | AZ | 85331 | |
| CAVE CREEK VILLAS HOA | | 9633 S 48TH ST 150 | | | PHOENIX | AZ | 85044 | |
| CAVE, APRIL L | | 1690 VZ CR 4705 | | | BEN WHEELER | TX | 75754 | |
| CAVE, BRYAN | | 1200 MAIN ST STE 3500 | | | KANSAS CITY | MO | 64105 | |
| CAVELL HOA | | 6438 CITY W PKWY | C O GASSEN COMPANY | | EDEN PRAIRIE | MN | 55344 | |
| CAVENDER AND SAVANT LLP | | 14850 QUORUM DR STE 220 | | | DALLAS | TX | 75254-7032 | |
| CAVENDISH TOWN | | 37 HIGH ST | TOWN OF CAVENDISH | | CAVENDISH | VT | 05142 | |
| CAVENDISH TOWN | | PO BOX 126 | TOWN OF CAVENDISH | | CAVENDISH | VT | 05142 | |
| CAVENDISH TOWN CLERK | | PO BOX 126 | | | CAVENDISH | VT | 05142 | |
| CAVER, SARAH T | | 2019 DEBORAH LN | | | OXFORD | AL | 36203 | |
| Cavinder, Sarah S & Cavinder, Elijah J | | 6109 Burgos Ave Nw | | | Albuquerque | NM | 87114 | |
| CAVITCH, RICK | | 9310 LIDO LANE | | | PORT RICHEY | FL | 34668-0000 | |
| CAWEST CONSTRUCTION INC | | 4545 N MARTY AVE | | | FRESNO | CA | 93722 | |
| CAWLEY, MARIE | | 717 JUDSON PL | EDITH SALISBURY | | STRATFORD | CT | 06615 | |
| CAWVEY VULCAN MATERIALS COMPANY VS NEUMANN HOMES INC ET AL INCLUDING MILA INC | | Eugene Callahan and Associates | 122 W 22nd StreetSuite 100 | | Oak Brook | IL | 60523 | |
| CAY, TURTLE | | NULL | | | HORSHAM | PA | 19044 | |
| CAYER, JOANNE M | | 61 WINDSOR BOULEVARD | | | LONDONDERRY | NH | 03053 | |
| CAYLOR, ANDREW S & CAYLOR, DEBORAH K | | 1810 STONECREEK CIR | | | FRIENDSWOOD | TX | 77546-7817 | |
| CAYMUS CAPITAL RESIDENTIAL | | RECOVERY FUND II LLC | 300 DEREK PLACE | | ROSEVILLE | CA | 95678 | |
| CAYTON, ELVIS M & CAYTON, MELENDA J | | 507 STAFFORD DR | | | PORTAGEVILLE | MO | 63873 | |
| CAYUGA COUNTY | | 160 GENESEE ST 5TH FL | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| CAYUGA COUNTY | | 160 GENESEE ST 5TH FL | | | AUBURN | NY | 13021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAYUGA COUNTY | | PO BOX 190 | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| CAYUGA COUNTY CLERK | | 160 GENESEE | | | AUBURN | NY | 13021 | |
| CAYUGA COUNTY CLERK | | 160 GENESEE ST | 1ST FL | | AUBURN | NY | 13021 | |
| CAYUGA HEIGHTS VILLAGE | | 836 HENSHAW RD | VILLAGE CLERK | | ITHACA | NY | 14850 | |
| CAYUGA ISD | | BOX 427 | ASSESSOR COLLECTOR | | CAYUGA | TX | 75832 | |
| CAYUGA VILLAGE | | 6205 RAILROAD ST | VILLAGE CLERK | | CAYUGA | NY | 13034 | |
| CAYUTA TOWN | | 5941 RT13D 2 | TAX COLLECTOR | | CAYUTA | NY | 14824 | |
| CAZARES, MANUEL | | 2000 CHARLOTTE ESTATE DR | | | AUSTIN | TX | 78744 | |
| CAZARIN PAINTING HOME REPAIRS | | 1472 FAITH DR LOT 12D | | | GREENVILLE | NC | 27858 | |
| CAZEAULT, AMY | | 154 CEDAR ST APT 1-3 | | | SOMERVILLE | MA | 02144-2659 | |
| CAZENOVIA CSD COMBINED TOWNS | | PO BOX 450 | SCHOOL TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| CAZENOVIA TOWN | | 7 ALBANY ST | TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| CAZENOVIA VILLAGE | | 201 MARSHALL RD BOX 131 | | | CAZENOVIA | WI | 53924 | |
| CAZENOVIA VILLAGE | | 90 ALBANY ST MUNICIPAL BLDG | VILLAGE CLERK | | CAZENOVIA | NY | 13035 | |
| CAZENOVIA VILLAGE | | PO BOX 202 | TREASURER CAZENOVIA TWP | | CAZENOVIA | WI | 53924 | |
| CAZENOVIA VILLAGE | | PO BOX 204 | CAZENOVIA VILLAGE TREASURER | | CAZENOVIA | WI | 53924 | |
| CAZENOVIA VILLAGE | | VILLAGE HALL | TREASURER | | CAZENOVIA | WI | 53924 | |
| CAZENOVIA VILLAGE | | VILLAGE HALL | | | CAZENOVIA | WI | 53924 | |
| CB | | 10 NASSAU ST | | | PRINCETOWN | NJ | 08542 | |
| CB | | 1056 STERLING | | | FLOSSMOOR | IL | 60422 | |
| CB | | 1075 STATE ROUTE 260 | | | COTTONWOOD | AZ | 86326 | |
| CB | | 1156 S MAIN ST | | | LOMBARD | IL | 60148 | |
| CB | | 1310 MAIN ST | | | CRETE | IL | 60417 | |
| CB | | 14846 MARSHFIELD | | | HARVEY | IL | 60426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| CB | | 1500 E 9TH ST | | | MENOMONIE | WI | 54751 | |
| CB | | 1787 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| CB | | 2014 BUFFALO CREEK RD | | | LAKE LURE | NC | 28746 | |
| CB | | 2360 MORRIS AVE | | | UNION | NJ | 07083 | |
| CB | | 26590 HWY 88 | | | PIONEER | CA | 95666 | |
| CB | | 6016 MANATEE AVE W | | | BRADENTON | FL | 34209 | |
| CB | | 7100 W COMMERCIAL BLVD STE 101 | | | FT LAUDERDALE | FL | 33319 | |
| CB | | 990 W ARMY TRAIL RD | | | CAROL STREAM | IL | 60188 | |
| CB | | 991 W TOUHY AVE | | | PARK RIDGE | IL | 60068-3230 | |
| CB 1ST CHATTANOOGA REALTY | | 5424 HIXSON PIKE | | | CHATTANOOGA | TN | 37343 | |
| CB 1ST CHOICE REALTY | | PO BOX 6606 | | | WOODLAND PARK | CO | 80866 | |
| CB 1ST REALTY GROUP INC | | 482 WATERWAY TRL | | | NEW CONCORD | KY | 42076-9410 | |
| CB 1ST REALTY INC | | 521 WASHINGTON ST STE B | | | CHESTERTOWN | MD | 21620 | |
| CB 1ST ROME | | 1006 BLACK RIVER BLVD | | | ROME | NY | 13440 | |
| CB ADVANTAGE | | 310 SOUT 100 E | | | KANAB | UT | 84741 | |
| CB ADVANTAGE | | 598 W CARMEL DR | | | CARMEL | IN | 46032 | |
| CB ADVANTAGE REAL ESTATE | | 9 NORTHMAN ST | | | HONEOYE FALLS | NY | 14472 | |
| CB AIP | | 1137 HWY 95 | | | BULLHEAD CITY | AZ | 86429 | |
| CB AJS SCHMIDT | | 300 E BELTLINE AVE | | | GRAND RAPIDS | MI | 49506 | |
| CB ALAMANCE REALTY | | 154 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| CB ALFONSO | | 233 COURTHOUSE RD | | | GULFPORT | MS | 39507 | |
| CB ALFONSO REALTY | | 233 COURTHOUSE RD | | | GULFPORT | MS | 39507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB ALFRED SALIBA REALTY | | PO DRAWER 6306 | | | DOTHAN | AL | 36302 | |
| CB ALL AMERICAN ASSOCIATES | | 622 S 320TH ST | | | FEDERAL WAY | WA | 98003 | |
| CB ALLIED REALTORS | | 610 W MAIN ST | | | VISALIA | CA | 93291 | |
| CB ALWAYS THE BEST REALTY GROUP | | 2933 VAUXHALL RD STE 2 | MILLBURN MALL | | UNION | NJ | 07088 | |
| CB AMERICAN HERITAGE | | 14990 GLAZIER | | | APPLE VALLEY | MN | 55124 | |
| CB ANCHOR REAL ESTATE | | 598 W CARMEL DR STE E | | | CARMEL | IN | 46032 | |
| CB AND T MORTGAGE LLC | | 6385 CORPORATE DR 201 | | | COLORADO SPRINGS | CO | 80919 | |
| CB ANDERSON REALTY | | 122 W THIRD | | | YANKTON | SD | 57078 | |
| CB ANTRIM | | 631 E CRAWFORD | | | SALINA | KS | 67401 | |
| CB APEX | | 4702 ROWLETT | | | ROWLETT | TX | 75088 | |
| CB APEX REALTORS | | 18601 LBJ FWY 100 | | | MESQUITE | TX | 75150 | |
| CB APEX REALTORS | | 2105 WATERVIEW PKWY | | | RICHARDSON | TX | 75080 | |
| CB ARCHWAY INC | | 900 W N ST | | | JACKSON | MI | 49202 | |
| CB ASPEN REALTY | | 6901 EMERALD STE 207 | | | BOISE | ID | 83704 | |
| CB ASPEN RELATY INC | | 6901 EMERALD ST STE 203 | | | BOISE | ID | 83704 | |
| CB ASSOC REALTY GROUP | | 2120 E ANDREW JOHNSON HWY | | | GREENEVILLE | TN | 37745 | |
| CB ASSOCIATED REALTORS | | 415 N 1ST ST | | | YAKIMA | WA | 98901 | |
| CB ATHENS | | PO BOX 3342 | | | RICEVILLE | TN | 37370-3342 | |
| CB AWARD REALTORS INC | | 26590 HWY 88 | | | PIONEER | CA | 95666 | |
| CB AWARD REALTORS INC | | 26590 HWY 88 I | | | PIONEER | CA | 95666 | |
| CB BAILY AGENCY | | 55 S WASHINGTON ST | | | WAYNESBURG | PA | 15370 | |
| CB BAINBRIDGE KAUFMAN R E | | 1103 PARK AVE | | | MEADVILLE | PA | 16335 | |
| CB BARBARA SUE SEAL PROPERTIES | | 2785 NW TOWN CTR DR | | | BEAVERTON | OR | 97006 | |
| CB BARBARA SUE SEAL PROPERTIES | | 4200 MERCANTILE DR | | | LAKE OSWEGO | OR | 97035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB BARTOLOTTA ASSOC | | 209 FAIRVIEW AVE | | | HUDSON | NY | 12534 | |
| CB BARTOLOTTA ASSOCIATES | | 5 SABIANO BLVD | | | HUDSON | NY | 12534 | |
| CB BELL BROOK REALTY | | 284 EXPRESSWAY DR S | | | MEDFORD | NY | 11763 | |
| CB BELLINGER | | 3021 N CTR RD | | | SAGINAW | MI | 48603 | |
| CB BELVA PARR REALTY | | 342 STATE RD 13 | | | NEKOOSA | WI | 54457 | |
| CB BELVA PARR REALTY INC | | 700 S MAIN ST | | | ADAMS | WI | 53910 | |
| CB BEN BATES INC | | PO DRAWER 1710 | | | PALATKA | FL | 32178-1710 | |
| CB BEST REALTY | | 765 TUCKER RD | | | TEHACHAPI | CA | 93561 | |
| CB BEST REALTY | | 8016 CALIFORNIA CITY BLVD | | | CALIFORNIA CITY | CA | 93505 | |
| CB BISCEGLIA REALTY CO | | PO BOX 422 | | | MIDDLESBORO | KY | 40965 | |
| CB BLACK AND WHISANT | | 2211 UNION RD | | | GASTONIA | NC | 28054 | |
| CB BLACK AND WHISNANT | | 365 N NEW HOPE RD STE 6 | | | GASTONIA | NC | 28054-4719 | |
| CB BOB YOST BENN WILL | | 1680 KENNETH RD | | | YORK | PA | 17408-2229 | |
| CB BOB YOST BENNETT WILLIAMS | | 2525 EASTERN BLVD | | | YORK | PA | 17402 | |
| CB BOB YOST INC | | 2525 EASTERN BLVD | | | YORK | PA | 17402 | |
| CB BOYD AND HASSEL | | 127 FIRST AVE NE | | | HICKORY | NC | 28601 | |
| CB BOZIGIAN REALTY | | 42306 10TH ST W | | | LANCASTER | CA | 93534 | |
| CB BRIDGEMAN AND ASSOCIATES INC | | 605 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| CB BRIDGEMEN | | 605 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| CB BROADCREEK REALTY | | PO BOX 598 | | | SEAFORD | DE | 19973 | |
| CB BROKERS REALTY GROUP | | 4677 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| CB BROKERS REALTY GROUP | | 8230 E MARKET ST | | | WARREN | OH | 44484-2337 | |
| CB BROWN REALTORS | | 2205 STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB BUCKHEAD BROKERS | | 4500 HUGH HOWELL RD STE 240 | | | TUCKER | GA | 30084 | |
| CB BUCKHEAD BROKERS | | 6065 ROSWELL RD STE 600 | | | ATLANTA | GA | 30328 | |
| CB BUCKHEAD BROKERS | | 950 LENOX HILL CT | | | ATLANTA | GA | 30324 | |
| CB BUDDY ADAMS AND ASSOCIATES | | 314 C N MAIN ST | | | FRANKLIN | KY | 42134 | |
| CB BULLARD REALTY | | 238 STOCKBRIDGE RD | | | JONESBORO | GA | 30236 | |
| CB BURNET | | 15252 W FWY DR | | | FOREST LAKE | MN | 55025 | |
| CB BURNET | | 1991 FORD PKWY | | | SAINT PAUL | MN | 55116 | |
| CB BURNET | | 626 N MARSHALL AVE | | | LITCHFIELD | MN | 55355 | |
| CB BURNET | | 720 CENTURY AVE SW 108 | | | HUTCHINSON | MN | 55350 | |
| CB BUTZER REALTY | | 522 E WALNUT ST | | | MANKATO | MN | 56001 | |
| CB C AND C PROPERTIES | | 2120 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| CB CAPARO | | 800 PENLLYN PIKE | | | BLUE BELL | PA | 19422 | |
| CB CAROUSEL | | 504 TOWER DR | | | MOORE | OK | 73160 | |
| CB CAVALEAR SIGG REALTY INC | | 840 N CLINTON ST A | | | DEFIANCE | OH | 43512 | |
| CB CB KENNEDY MCMONIGLE | | 63 W LANCASTER AVE | | | PAOLI | PA | 19301 | |
| CB CG TURNER | | 1416 FAYETTEVILLE RD | | | VAN BUREN | AR | 72956 | |
| CB CHAMBERS REALTY | | 216 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| CB CHAMPION | | 6131 FALLS OF NEUSE | | | RALEIGH | NC | 27609 | |
| CB CHAPMAN | | 423 E BROADWAY | | | MAYFIELD | KY | 42066 | |
| CB CHAPMAN ASSOC | | 423 E BROADWAY | PO BOX 5064 | | MAYFIELD | KY | 42066 | |
| CB CLAREMONT | | 1020 W FOOTHILL BLVD | | | CLAREMONT | CT | 91711 | |
| CB CLASSIC | | 319 N BROADWAY | | | HASTINGS | MI | 49058 | |
| CB CLASSIC | | 501 N 16TH STE 112 | | | PAYETTE | ID | 83661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB COASTLINE REALTY | | 965 OLD FOLKSTONE RD | | | SNEAD FERRY | NC | 28460 | |
| CB COASTLINE REALTY INC | | 965 OLD FOLKSTONE RD 108 | | | SNEADS FERRY | NC | 28460 | |
| CB COLDWELL BANKER | | 1932 NHILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| CB COLDWELL BANKER | | 3217 TAMPA RD | | | PALM HARBOR | FL | 34684 | |
| CB COLDWELL BANKER | | 3772 LIVE OAK DR | | | POMONA | CA | 91767 | |
| CB COLDWELL BANKER | | 4010 BARRANCA PKWY STE 100 | | | IRVINE | CA | 92604 | |
| CB COLDWELL BANKER | | 730 MAIN AVE | | | ST MARIES | ID | 83861 | |
| CB COLDWELL BANKER PREFERRED | | 1207 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| CB COLDWELL BANKER REAL ESTATE TEAM | | PO BOX 1949 | 517 LAKE RD | | DYERSBURG | TN | 38025 | |
| CB COMBS AND PEACE | | 832 FLORIDA AVE STE 2 | | | LAKELAND | FL | 33801-5202 | |
| CB CONROY MARABLE AND HOLLEMAN | | 111 S RIVERSIDE DR | PO BOX 388 | | CLARKSVILLE | TN | 37041 | |
| CB CONSTRUCTION | | 19281 SHADOW AVE | | | HONEY CREEK | IA | 51542 | |
| CB CONWAY AND CO | | 2914 N HERITAGE ST | | | KINSTON | NC | 28501-1580 | |
| CB CORNELL | | 1070 W HOUGHTON LAKE DR | | | PRUDENVILLE | MI | 48651 | |
| CB CORNELL REALTY | | 203 ANTELOPE DR | | | PRUDENVILLE | MI | 48651 | |
| CB COTTER REALTY | | 120 CENTRAL AVE | PO BOX 515 | | MONTELLO | WI | 53949 | |
| CB CRANBERRY OFFICE | | 20510 ROUTE 19 STE 100 | | | CRANBERRY TWP | PA | 16066 | |
| CB CRESTWOOD INC | | 1601 3RD ST | | | BEAVER | PA | 15009 | |
| CB CROSSROADS | | 1158 CACHE RD | | | LAWTON | OK | 73507 | |
| CB CROWN REAL ESTATE | | 401 E INNES ST | | | SALISBURY | NC | 28144 | |
| CB CULLINAN DEVONSHIRE | | 2816 CT ST | | | PEKIN | IL | 61554 | |
| CB CURRIER AND LAZIER | | 127 ROUTE 302 | | | PINE BUSH | NY | 12566 | |
| CB CURRIER AND LAZIER | | 1440 ROUTE 9 | HARK PLZ STE 109 | | WAPPINGERS FALL | NY | 12590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB CURRIER AND LAZIER REALTORS | | 2398 ROUTE 32 | | | NEW WINDSOR | NY | 12553 | |
| CB CURRIER LAZIER REALTORS | | 233 E MAIN ST | | | MIDDLETOWN | NY | 10940 | |
| CB CURTIS REAL ESTATE | | 1680 THATCHER BLVD | | | SAFFORD | AZ | 85546 | |
| CB DAKOTA COUNTY OFFICE | | 781 PIERCE BUTLER POUTE | | | SAINT PAUL | MN | 55104 | |
| CB DANN HARPER | | 493 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| CB DANN HARPER REALTORS | | 18503 SIGMA RD STE 200 | | | SAN ANTONIO | TX | 78258 | |
| CB DAVENPORT | | 1 S CHELAN | | | WENATCHEE | WA | 98801 | |
| CB DEANS | | 62 W CHICAGO ST | | | COLDWATER | MI | 49036 | |
| CB DEEP CREEK REALTY | | 24439 GARRETT HWY | | | MCHENRY | MD | 21541 | |
| CB DESIMONE REALTY | | 623 FORREST AVE | | | STATEN ISLAND | NY | 10310 | |
| CB DETERS REALTY INC | | 2420 GRACE AVE | | | FORT MITCHELL | KY | 41017 | |
| CB DURAHAM MEEHAN | | 450 B BY PASS 123 | | | SENECA | SC | 29678 | |
| CB EAST WEST REALTY | | 1732 LONDON RD | | | DULUTH | MN | 55812 | |
| CB EAST WEST REALTY | | 714 SUNNYSIDE DR | | | CLOQUET | MN | 55720 | |
| CB ELLISON REALTY | | 2226 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| CB EMI REALTY | | PO BOX 817 | | | BONHAM | TX | 75418 | |
| CB ESTATES | | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| CB FAUCETTE REAL ESTATE | | 1127 S GUTENSOHN STE 101 | | | SPRINGDALE | AR | 72762 | |
| CB FAUCETTE REAL ESTATE | | 3589 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72703 | |
| CB FERITITA REALTY | | PO BOX 340 | | | LEESVILLE | LA | 71496-0340 | |
| CB FIRST ANNISTON OXFORD | | 1506 LEIGHTON AVE | | | ANNISTON | AL | 36207 | |
| CB FIRST ANNISTON OXFORD RE | | 1506 LEIGHTON AVE | | | ANNISTON | AL | 36207 | |
| CB FIRST EQUITY REALTORS | | 5701 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB FIRST PLACE REAL ESTATE | | 1275 BOARDMAN POLAND RD | | | BOARDMAN | OH | 44514 | |
| CB FIRST PLACE REAL ESTATE | | 8230 E MARKET ST | | | WARREN | OH | 44484 | |
| CB FIRST REALTY LYON | | 920 LAKE AVE | | | DETRIOT LAKES | MN | 56501 | |
| CB FIRST UNITED REALTY | | 2715 KENNEDY RD | | | JANESVILLE | WI | 53545 | |
| CB FLASKERUD REALTY INC | | PO BOX 1666 | 1106 DOUGLAS STEA | | LONGVIEW | WA | 98632 | |
| CB FLECK | | 1000 S MARKET ST STE 39 | | | BLOOMSBURG | PA | 17815 | |
| CB FOLKERTS REALTY | | 407 N MAIN ST | | | MITCHELL | SD | 57301 | |
| CB FORT RE | | 13325 JONES ST | | | LAVONIA | GA | 30553 | |
| CB FORT REALTY | | 185 E FRANKLIN ST | | | HARTWELL | GA | 30643 | |
| CB FOUR SEASONS AMERICAN DREAM | | 327 E JACKSON ST | | | MACOMB | IL | 61455 | |
| CB FOUR SEASONS REALTY | | PO BOX 1115 | | | MOUNT JACKSON | VA | 22842 | |
| CB FURTON HOPPOUGH | | 224 W MAIN ST | | | IONIA | MI | 48846 | |
| CB GABRIEL PREMIER PROPERTIES | | 220 GROTON AVE | | | CORTLAND | NY | 13045 | |
| CB GANDY TILLER AND ASSOCIATES | | 123 W HOME AVE | | | HARTSVILLE | SC | 29550 | |
| CB GAY DALES | | 444 S MAIN ST | | | SALINAS | CA | 93901 | |
| CB GENERAL PROPERTIES | | 2700 N BELY HWY | | | ST JOSEPH | MO | 64506 | |
| CB GOLD KEY REALTY | | 135 S MAIN | | | LOGAN | UT | 84321 | |
| CB GOLDEN REAL ESTATE | | 4000 BALMORAL DR STE 201 | | | HUNTSVILLE | AL | 35801 | |
| CB GOLDEN WEST REAL ESTATE | | 240 E WILLIAMS ST | | | BARSTOW | CA | 92311-2842 | |
| CB GONELLA REALTY | | 2551 1ST ST | | | ATWATER | CA | 95301 | |
| CB GONELLA REALTY MERCED | | 701 W OLIVE | | | MERCED | CA | 95348 | |
| CB GONELLA RELATY | | 701 W OLIVE AVE | | | MERCED | CA | 95348 | |
| CB GRABEN REAL ESTATE INC | | 8379 US HWY 431 | | | ALBERTVILLE | AL | 35950-0168 | |
| CB GRAHAM | | 5500 N OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB GRAHAM AND ASSCOCIATES | | 1625 E COUNTY LINE RD STE 180 | | | JACKSON | MS | 39211 | |
| CB GRAND TRADITIONS REALTORS | | 6867 N HIGH ST STE 101 | | | WORTHINGTON | OH | 43085 | |
| CB GREAT RIVER REALTY | | 8 CASCADE TER | | | BURLINGTON | IA | 52601-6516 | |
| CB GREENWOOD LEFLORE REALTY | | PO BOX 1381 | | | GREENWOOD | MS | 38935-1381 | |
| CB GREMPLER | | 400 E JOPPA RD | | | TOWSON | MD | 21286-5450 | |
| CB GRIFFITH AND BLAIR | | 2222 SW 29TH ST | | | TOPEKA | KS | 66611 | |
| CB GRIFFITH AND BLAIR | | 2222 SW 29TH ST | | | TOPEKA | KS | 66611-1909 | |
| CB HAMILTON | | 1223 N KINGSHIGHWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| CB HAMILTON AND ASSOC | | 2650 PEERLESS RD | | | CLEVELAND | TN | 37312 | |
| CB HAMILTON AND WILLIAMS | | 1340 25TH ST NW | | | CLEVELAND | TN | 37311 | |
| CB HANCOCK COMPANY | | 1202 W CHURCH | BOX 398 | | LIVINGSTON | TX | 77351 | |
| CB HANCOCKS OF DODGE CITY | | 2300 1ST AVE | | | DODGE CITY | KS | 67801 | |
| CB HANCOCKS OF DODGE CITY | | 2300 FIRST AVE | | | DODGE CITY | KS | 67801 | |
| CB HARRIS AND ASSOCIATES | | 25 W CANDLER ST | PO BOX M | | WINDER | GA | 30680 | |
| CB HAWKINS POE INC | | 1215 REGENTS BLVD | | | TACOMA | WA | 98466 | |
| CB HEART OF AMERICA | | 802 S EL DORADO RD STE 1 | | | BLOOMINGTON | IL | 61704-6096 | |
| CB HEARTHSIDE | | 1094 2ND ST PIKE | | | RICHBOROUGH | PA | 18954 | |
| CB HEARTLAND REALTORS | | 301 MILLWOOD CIR STE 108 | | | MAUMELLE | AR | 72113 | |
| CB HEDGES | | 2200 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| CB HEDGES REALTY | | 2200 FIRST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| CB HERGES REALTY | | 25 N 11TH AVE | | | SAINT CLOUD | MN | 56303 | |
| CB HERITAGE | | 1190 N BROAD ST | | | FAIRBORN | OH | 45324 | |
| CB HERITAGE | | 2000 HEWITT AVE | | | DAYTON | OH | 45440 | |
| CB HERITAGE | | 501 CANDLER ST | | | GAINESVILLE | GA | 30501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB HERITAGE HOMES | | 704 N MISSOURI ST | | | WEST MEMPHIS | AR | 72301 | |
| CB HERITAGE REAL ESTATE | | 412 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| CB HERITAGE REALTORS | | 20 S MAIN ST | | | SPRINGBORO | OH | 45066 | |
| CB HERITAGE REALTORS | | 228 BYERS RD 100 | | | MIAMISBURG | OH | 45342 | |
| CB HERITAGE REALTORS | | 228 BYERS RD STE 100 | | | MIAMISBURG | OH | 45342 | |
| CB HERITAGE REALTORS | | 535 N MAIN ST | | | SPRINGBORO | OH | 45066 | |
| CB HI JACKSON REALTY | | 132 E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| CB HOFFMAN AND BURKE | | 1709 PKWY 2 | | | MEMPHIS | TN | 38106-5111 | |
| CB HOFFMAN PROPERTIES AG 118466 | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| CB HOLTZMAN REALTORS | | 730 E GENERAL STEWART WAY | | | HINESVILLE | GA | 31313 | |
| CB HOME REAL ESTATE | | 9292 SVL BOX | | | VICTORVILLE | CA | 92395-5149 | |
| CB HOMESALE SERVICES GROUP | | 30 E MAIN ST | | | HUMMELSTOWN | PA | 17036 | |
| CB HOMESALE SERVICES GROUP | | 4309 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| CB HOMESALE SERVICES GROUP | | 500 DELP RD | | | LANCASTER | PA | 17601 | |
| CB HOMESALES SERVICE GROUP | | 801 S HANOVER ST | | | CARLISLE | PA | 17013 | |
| CB HOMESTEAD PROPERTIES LTD | | 2 N DIXIE AVE | | | CARTERSVILLE | GA | 30120 | |
| CB HOMESTEAD PROPERTIES LTD | | 324 E MAIN ST | | | CARTERSVILLE | GA | 30120 | |
| CB HOMETOWN REALTY INC | | 6124 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 | |
| CB HONIG BELL | | 113 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| CB HOPPOUGH AND ASSOCI | | 319 W MAIN | | | IONIA | MI | 48846 | |
| CB HORIZONS | | 105 FLETCHER ST | | | HORSEHEADS | NY | 14845 | |
| CB HORIZONS | | 203 FLETCHERS AVE | | | HORSEHEADS | NY | 14845 | |
| CB HORN AND ASSOCIATES INC | | 213 S DEKALB ST | | | SHELBY | NC | 28150 | |
| CB HOWARD PERRY AND WALSTON | | 114 W KING ST | | | HILLSBOROUGH | NC | 27278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB HOWARD PERRY AND WALSTON | | 4112 BLUE RIDGE RD 200 | | | RALEIGH | NC | 27612 | |
| CB HOWARD PERRY AND WALSTON | | 7048 HWY 64 E | | | KNIGHTDALE | NC | 27545 | |
| CB HOWARD PERRY AND WALSTON REALTY | | 4112 BLUE RIDGE RD | | | RALEIGH | NC | 27612 | |
| CB HUFF REALTY | | 1431 S MONROE | | | MASSON CITY | IA | 50401 | |
| CB HUNNEMAN | | 60 SHREWSBURY ST | | | WORCESTER | MA | 01604 | |
| CB HUNTER | | 801 E WASHINGTON ST | | | MEDINA | OH | 44256 | |
| CB HUNTER REALTY | | 14100 CEDAR RD STE 155 | | | UNIVERSITY HTS | OH | 44121 | |
| CB HUNTER REALTY | | 32648 CTR RIDGE RD | | | N RIDGEVLLE | OH | 44039 | |
| CB HUNTER REALTY AG 118470 | | 2804 SOM CENTE RD | | | WILLOUGHBY | OH | 44094-9163 | |
| CB ICENHOUR | | 3008 HICKORY BLVD | | | HUDSON | NC | 28638 | |
| CB INLAND REALTY OF LEESBURG | | 214 N 3RD ST B | | | LEESBURG | FL | 34748 | |
| CB ISLAND REALTORS | | 14613 S PADRE DR | | | CORPUS CHRISTI | TX | 78418 | |
| CB JACKSON GROUP | | 180 W MICHIGAN | | | JACKSON | MI | 49201 | |
| CB JAMES R FORD AND ASSOCIATES | | 500 W MAIN | PO BOX 160 | | RUSSELLVILLE | AR | 72811 | |
| CB JB HILL REAL ESTATE | | 204 4TH AVE SE | | | CULLMAN | AL | 35055 | |
| CB JIM STANTON | | 1344 FREEPORT | | | PITTSBURGH | PA | 15238 | |
| CB JME REALTY | | 4595 OLD SPANISH TRAIL | | | PENSCOLA | FL | 32504 | |
| CB JOE CONNELL REALTY INC | | 1055 WLACEY RD | | | FORKED RIVER | NJ | 08731 | |
| CB JOHN DOUGLAS CO | | 11900 OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064 | |
| CB JOHN MOFFITT | | 5300 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211 | |
| CB JOHN R THOMPSON | | 673 SILVERMAN | | | CALLIERVILLE | TN | 38017 | |
| CB JOHN R THOMPSON CO | | 4285 DALTON DOWNS DR | | | MEMPHIS | TN | 38135-1236 | |
| CB JOHNSTON REALTORS | | 2202 US HIGHWAY 41 N STE A | | | HENDERSON | KY | 42420-2399 | |
| CB JON DOUGLAS | | 27271 LAS RAMBLAS STE 222 | | | MISSION VIEJO | CA | 92691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB K C REALTY | | 183 W VAN BUREN ST | PO BOX 421 | | EUREKA SPRINGS | AR | 72632 | |
| CB KALJIAN AND ASSOCIATES | | 645 PACHECO BLVD | | | LOS BANOS | CA | 93635 | |
| CB KEENAN AND MOLTA ASSOCIATES | | 136 DWIGHT RD STE 2 | | | LONGMEADOW | MA | 01106 | |
| CB KENNON PARKER DUCAN AND KAY | | 5670 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| CB KERSTETTER REALTY INC | | 21 W MONUMENT SQUARE | | | LEWISTOWN | PA | 17044 | |
| CB KEYSERLING | | 1111 BAY ST | PO BOX 2145 | | BEAUFORT | SC | 29901 | |
| CB KIGOR | | 750 N M 18 | | | GLADWIN | MI | 48624 | |
| CB KINARD REALTY | | 2382 BATTLEFIELD PKWY | | | FORT OGLETHORPE | GA | 30742 | |
| CB KINARD REALTY | | 651 CLYDE BYRD RD | | | LAFAYTTE | GA | 30728 | |
| CB KINARD REALTY | | 704 S THORNTON AVE | | | DALTON | GA | 30720 | |
| CB KING GEORGE REALTY | | PO BOX 777 | | | BOLTON LANDING | NY | 12814 | |
| CB KING THOMPSON | | 1670 FISHINGER RD | | | COLUMBUS | OH | 43221 | |
| CB KING THOMPSON | | 480 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| CB KING THOMPSON | | 500 FRANTZ RD STE100 | | | DUBLIN | OH | 43017 | |
| CB KING THOMPSON AG 118469 | | 1229 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| CB KING THOMPSON REALTY | | 3468 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| CB KIVETT TEETERS | | 3654 E HIGHLAND AVE STE 10 | C P COLDWELL BANKER | | HIGHLAND | CA | 92346 | |
| CB KLINE AND ASSOCIATES | | 815 W MAIN ST | | | CENTRALIA | WA | 98531 | |
| CB KNAPP COLE ENTERPRISES | | 183 W VAN BUREN ST | PO BOX 421 | | EUREKA SPRINGS | AR | 72632 | |
| CB KOETJE REAL ESTATE | | 415 SE PIONEER WAY | | | OAK HARBOR | WA | 98277-5719 | |
| CB LAKE LAND REALTY | | 1310 N 4TH ST | | | TOMAHAWK | WI | 54487 | |
| CB LAKE LURE | | 2014 BUFFALO CREEK RD | | | LAKE LURE | NC | 28746 | |
| CB LAKE REALTY | | 459 E ORO DAM BLVD | | | OROVILLE | CA | 95965 | |
| CB LAKEVIEW REALTORS | | 2500 KOHLER MEMORIAL DR | | | SHEBOYGAN | WI | 53081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB LAKEVIEW REALTORS | | HC 6 BOX 6933 | | | HAWLEY | PA | 18428 | |
| CB LAKEVIEW REALTORS | | HC 6 BOX 6933 | | | HAWLEY | PA | 18428-7031 | |
| CB LANDMARK REALTY | | PO BOX 944 | | | GRENADA | MS | 38902 | |
| CB LANIER SYKES BOGEN REINC | | 157 W REED RD | | | GREENVILLE | MS | 38701 | |
| CB LARRY HELMAN REALTORS | | 400 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| CB LARSON REALTY | | PO BOX 108 | | | PARK FALLS | WI | 54552 | |
| CB LARY HELMAN REALTOR | | 400 OHIO TERRE | | | TERRE HAUTE | IN | 47807 | |
| CB LAUREL RIDGE REALTY | | 554 MORGANTOWN ST | | | UNIONTOWN | PA | 15401 | |
| CB LEGACY | | 6725 ACADEMY RD NE | | | ALBUQUERQUE | NM | 87109 | |
| CB LEGACY | | 753 BAKERSFIELD | | | BOWLING GREEN | KY | 42104 | |
| CB LEGACY RE | | 753 BAKERSFIELD WAY STE 102 | | | BOWLING GREEN | KY | 42104 | |
| CB LEITER REAL ESTATE | | 101 ARGONNE RD | | | WARSAW | IN | 46580 | |
| CB LOBDELL REAL ESTATE | | 365 MAIN STRRRT | | | ONEONTA | NY | 13820 | |
| CB LOTA REALTY INC | | 102 N PUEBLO RD | PO BOX 87571 | | TAOS | NM | 87571 | |
| CB LOWDER REALTY | | 2737 BELL RD | | | MONTGOMERY | AL | 36117 | |
| CB LUNSFORD REAL ESTATE | | 3601 W BETHEL AVE | | | MUNCIE | IN | 47304 | |
| CB LUNSFORD REAL ESTATE | | 3601 W BETHEL AVE | | | MUNCI | IN | 47304 | |
| CB MAC REALTY | | 708 WASHINGTON ST | | | WAUKEGAN | IL | 60085 | |
| CB MAJOR LEAGUE | | 1625 TAYLOR RD STE B | | | PORT ORANGE | FL | 32128 | |
| CB MANOR REALTY | | 306 CHURCH ST | | | LAGRANGE | GA | 30240 | |
| CB MARKETPLACE | | 628 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| CB MARKETPLACE REALTORS | | 628 E MARKET | | | KINGSPORT | TN | 37660 | |
| CB MARKETPLACE REALTORS | | 628 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| CB MARSHALL REALTY | | 3908 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB MARTIN MILLER AND LAMB | | 611 N STATE ST | | | NORTH VERNON | IN | 47265 | |
| CB MAY REALTY | | 927 N 7TH ST | | | ROCHELLE | IL | 61068 | |
| CB MAYFIELD | | 809 SW CAYNON DR | | | REDMOND | OR | 97756 | |
| CB MCCARTY REALTY | | 3191 SOWHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| CB MCCLAIN HELLEN | | 1100 E LANDIS AVE | | | VINELAND | NJ | 08360 | |
| CB MCFADDEN AND SPROWLS | | 3301 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| CB MCKINNEY AND CO REALTORS | | 12015 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| CB MCMILLAN AND ASSOCIATES | | PO BOX 1924 | 1906 CENTRAL PKWY | | DECATUR | AL | 35602 | |
| CB MCMILLAN ENTERPRISES INC | | 1906 CENTRAL PKWY SW | | | DECATUR | AL | 35601 | |
| CB METRONET REALTORS | | 526 COUNTRY CLUB LN | | | HOPKINSVILLE | KY | 42240 | |
| CB MIDDLETON AND ASSOC REALTOR | | 1211 AMFLIA ST | | | ORANGEBURG | SC | 29115 | |
| CB MIDDLETON AND ASSOCIATES | | 1211 AMELIA ST | | | ORANGEBURG | SC | 29115 | |
| CB MIDDLETOWN | | 1211 AMELIA ST | | | ORANGEBURG | SC | 29115 | |
| CB MIDWAY REALTY | | 106 COUNTRYSIDE ST | | | SUPPLY | NC | 28462 | |
| CB MINCHEW PROPERTIES LTD | | 303 N PETERSON AVE | | | DONGEAS | GA | 31533 | |
| CB MOORE AND CO | | 8490 E CRESCENT PKWY STE 250 | | | GREENWOOD | CO | 80111 | |
| CB MOUNTAIN AIRE REALTY | | 97 MULBERRY ST | | | EAST ELIIJAY | GA | 30540 | |
| CB MOUNTAIN AIRE REALTY INC | | 380 BRACKETT WAY STE 2 | | | BLAIRSVILLE | GA | 30512 | |
| CB MOUNTAIN GALLERY REALTORS | | PO BOX 6720 | | | BIG BEAR LAKE | CA | 92315 | |
| CB MOUNTAIN WEST REAL ESTATE INC | | 615 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| CB MOUNTAINEER REAL ESTATE LLC | | 583 CENTERBURY DR | | | BECKLEY | WV | 25801 | |
| CB MT PLEASANT | | 304 E BROADWAY | | | MT PLEASANT | MI | 48858 | |
| CB MURRYSVILLE | | 341 NATURE TRAIL LN | | | MURRYSVILLE | PA | 15668 | |
| CB NANCY MYERS AND ASSOCIATES | | 3022 HWY 367 S | | | CABOT | AR | 72023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB NELL WYATT INC RELATOR | | 443 A NORTHPARK DR | | | RIDGELAND | MS | 39157 | |
| CB NISONGER REALTY INC | | 1117 E MAIN ST | | | GREENVILLE | OH | 45331 | |
| CB NON NACE INC | | 6184 US HWY 98 W | | | HATTIESBURG | MS | 39402 | |
| CB NORTHERN ESCAPE | | 818 MINER AVE W | | | LADYSMITH | WI | 54848 | |
| CB NYBO AND ASSOCIATES AG 118468 | | 2809 S SERVICE DR | | | RED WING | MN | 55066 | |
| CB OF EVANSVILLE LLC | | 3347 N GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | |
| CB OSHOUGHNESSY | | 1315 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| CB OUTSOURCE | | 5951 CATTLERIDGE AVE | | | SARASOTA | FL | 34232 | |
| CB PACIFIC | | 1314 S KING ST 2ND FL | | | HONOLULU | HI | 96814 | |
| CB PACIFIC DYNASTY | | 9228 LAS TUNAS ST | | | TEMPLE CITY | CA | 91780 | |
| CB PACIFIC PROPERTIES | | 1314 S KING ST 2ND FL | | | HONOLULU | HI | 96814 | |
| CB PAGOSA GROUP | | 2383 HWY 160 W | | | PAGOSA SPRNGS | CO | 81147 | |
| CB PAINTING AND ROOFING COMPANY | | 1341 W 1ST ST | | | LOS ANGELES | CA | 90026 | |
| CB PALAZZO | | 4075 AIA | | | ST AUGUSTINE | FL | 32080 | |
| CB PANIAN AND MASH REALTORS | | 2500 S WILLIS ST STE 300 | | | ABILENE | TX | 79605-6261 | |
| CB PAR SERVICES | | 150 JFK PKWY | | | SHORT HILLS | NJ | 07078 | |
| CB PARK PLACE PROPERTIES | | 4325 BETHLEHEM RD | | | DOVER | FL | 33527-3946 | |
| CB PARNEGG METRO REALTORS | | 1775 MAIN ST SE | | | LOS LUNAS | NM | 87031 | |
| CB PARROTT VENUTI REAL ESTATE | | 218 HAMILTON ST | | | GENEVA | NY | 14456 | |
| CB PASTERNAK JOHNSON | | 2001 N PENN | PO BOX 805 | | INDEPENDENCE | KS | 67301 | |
| CB PAT WILLIAMS REALTY | | 420 W BOYCE ST | PO DRAWER 190 | | MANNING | SC | 29102 | |
| CB PATTERSON PROPERTIES | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| CB PAXTON REAL ESTATE | | 727 S ALAMO RD | | | LEVELAND | TX | 79336 | |
| CB PELICAN REAL ESTATE | | 806 E ST MARY BLVD | | | LAFAYETTE | LA | 70503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB PHIL MATHYER | | 192 E MAIN ST | | | FREDONIA | NY | 14063-1455 | |
| CB PHIL MATHYER | | 25 DAY ST | | | FREDONIA | NY | 14063 | |
| CB PHIL MATHYER RE | | 604 MARKET ST | | | WARREN | PA | 16365 | |
| CB PHYLLIS RUBEN RE | | 1250 N 9TH ST | | | STROUDBURG | PA | 18360 | |
| CB PHYLLIS RUBIN RE | | 1250 N 9TH ST | | | STROUDSBURG | PA | 18360 | |
| CB PHYLLIS RUBIN RE | | 26 C POCONO BLVD | | | MOUNT POCONO | PA | 18344 | |
| CB PHYLLIS RUBIN RE | | 26C POCONO BLVD | | | MT POCONO | PA | 18344 | |
| CB PINO AGENCY | | 572 ROUTE 40 | | | ELMER | NJ | 08318 | |
| CB PITTMAN REALTY | | 1345 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| CB PLATINUM | | 100 E TRADE ST STE E | | | BRUNSWICK | GA | 31525 | |
| CB PLUS ONE PROFESSIONALS | | 108 W MAIN ST | | | WAPAKONETA | OH | 45895 | |
| CB PLUS ONE PROFESSIONALS | | 156 E SPRING ST | | | ST MARYS | OH | 45885 | |
| CB POQUETTE AND BRULEY INC | | 112 N MAIN ST | | | ST ALBANS | VT | 05478 | |
| CB PREFERED REAL ESTATE | | 508 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| CB PREFERRED | | 3020 W WILLOW KNOLLS DR | | | PEORIA | IL | 61614 | |
| CB PREFERRED PROPERTIES | | 1400 HOMESTEAD RD N | | | LEHIGH ACRES | FL | 33936 | |
| CB PREFERRED PROPERTIES | | 838 N ELMIRA ST | | | SAYRE | PA | 18840 | |
| CB PREFERRED REALTORS | | 9100 MING AVE STE 100 | | | BAKERSFIELD | CA | 93311 | |
| CB PREFERRED REALTY | | 3098 WHISKEY RD | | | AIKEN | SC | 29803 | |
| CB PREMERE REAL ESTATE | | 1108 GORNTO RD | | | VALDOSTA | GA | 31602 | |
| CB PREMIER | | 11405 MAIN ST | | | ROSCOE | IL | 61073 | |
| CB PREMIER | | 1750 PARK AVE | PO BOX 1616 | | PARK CITY | UT | 84060 | |
| CB PREMIER | | 2016 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117 | |
| CB PREMIER | | 2180 S 1300 E STE 320 | | | SALT LAKE CITY | UT | 84106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB PREMIER | | 305 W PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| CB PREMIER | | 4000 BALMORAL DR | | | HUNTSVILLE | AL | 35801 | |
| CB PREMIER | | 4000 BALMORAL DR STE 101 | | | HUNTSVILLE | AL | 35801 | |
| CB PREMIER | | 6755 WEAVER RD | | | ROCKFORD | IL | 61114 | |
| CB PREMIER | | 923 S RIVER RD 100 | | | ST GEORGE | UT | 84790 | |
| CB PREMIER PROPERTIES | | 110 S 3RD ST | | | SAINT CLAIR | MI | 48079 | |
| CB PREMIER PROPERTIES | | 158 FRONT ROYAL PIKE | | | WINCHESTER | VA | 22602 | |
| CB PREMIER PROPERTIRES | | 2887 KRAFFT RD | | | PORT HURON | MI | 48060 | |
| CB PREMIER REAL ESTATE | | 1108 GORNTO RD | | | VALDOSTA | GA | 31602 | |
| CB PREMIER REAL ESTATE | | 2003 S CTR ST | | | MARSHALLTOWN | IA | 50158 | |
| CB PREMIER REAL ESTATE | | 2540 PROFESSIONAL PKWY | | | SANTA MARIA | CA | 93455 | |
| CB PREMIER REALTY | | 3306 EXECUTIVE PKWY STE 101 | | | TOLEDO | OH | 43606 | |
| CB PREMIER REALTY | | 3401 WOODVILLE RD STE G | | | NORTHWOOD | OH | 43619 | |
| CB PREMIER REALTY | | 3690 E TROPICANA AVE | | | LAS VEGAS | NV | 89121 | |
| CB PREMIER REALTY | | 50 E CAMPBELL ST | | | BLAIRSVILLE | PA | 15717 | |
| CB PREMIER REALTY | | 80 N AVE | | | INDIANA | PA | 15701 | |
| CB PREMIER REALTY GROUP | | 513 7TH ST | | | SIOUX CITY | IA | 51101 | |
| CB PRESTIGE HOMES | | 529 BOLL WEEVIL CIR B | | | ENTERPISE | AL | 36330-4065 | |
| CB PRESTIGE REALTY | | 2305 BEDFORD ST | | | JOHNSTOWN | PA | 15904-1126 | |
| CB PREVIEWS CASCAD REAL ESTATE | | 3915 CASCADE RD STE 205 | | | ATLANTA | GA | 30331 | |
| CB PRIME PROPERTIES | | 1621 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| CB PRIME PROPERTIES | | 7972 OSWEGO | | | LIVERPOOL | NY | 13090 | |
| CB PRIME PROPERTIES | | 7972 OSWEGO RD | | | LIVERPOOL | NY | 13090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB PRIME RESORT | | 110 COMMERCE AVE | | | SOUTHERN PINES | NC | 28387 | |
| CB PRINCETON | | 10 NAUSSAU ST | | | PRINCETON | NJ | 08542 | |
| CB PRO REALTY | | 110 N 13TH ST | | | ESCANABA | MI | 49829 | |
| CB PRYOR | | 2125 HICKORY VALLEY RD | | | CHATTANOOGA | TN | 37421 | |
| CB PULTNEY LAND CO | | 4062 W MAIN ST | PO BOX 8 | | WILLIAMSON | NY | 14589 | |
| CB RADER GROUP | | 7307 S YALE STE 100 | | | TULSA | OK | 74136 | |
| CB RALEIGH REAL ESTATE | | 600 S OAKWOOD AVE | | | BECKLEY | WV | 25801 | |
| CB REAL ESTATE | | 1344 FREEPORT RD | | | PITTSBURGH | PA | 15238 | |
| CB REAL ESTATE | | 432 BEAVER ST | | | SEWICKLEY | PA | 15143 | |
| CB REAL ESTATE | | 9576 PERRY HWY STE 300 | | | PITTSBURGH | PA | 15237 | |
| CB REAL ESTATE INC | | 1695 MCFARLAND RD | | | PITTSBURG | PA | 15216 | |
| CB REAL ESTATE LLC | | 1805 E MARY ST STE A | | | GARDEN CITY | KS | 67846 | |
| CB REAL ESTATE NOW | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| CB REAL ESTATE SERVICES INC | | 339 JEFFERSON RD PO BOX 259 | | | PARSIPPANY | NJ | 07054 | |
| CB REAL SPECIALISTS | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| CB REALTY | | 9043 RESADA BLVD | | | NORTHRIDGE | CA | 91324 | |
| CB REALTY 2000 | | 114 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| CB REALTY GROUP | | 2202 US HWY 41 N | | | HENDERSON | KY | 42420 | |
| CB REALTY GROUP ONE | | 205 S SETH CHILD RD | | | MANHATTAN | KS | 66502 | |
| CB REALTY ONE | | 7370 ROWLAND AVE | | | PHILADELPHIA | PA | 19136 | |
| CB REALTY ONE | | 766 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| CB REALTY PROS | | 109 8 ST NE | | | WASHINGTON | DC | 20002 | |
| CB REALTY STARS | | 151 N MAIN ST | | | NEW CITY | NY | 10956 | |
| CB REO NETWORK | | 24 WHITE DEER PLZ | | | SPARTA | NJ | 07871 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB RESEDENTIAL BROKERAGE | | 20 E US RTE 30 | | | SCHERERVILLE | IN | 46375 | |
| CB RESIDENTIAL | | 10050 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21042 | |
| CB RESIDENTIAL | | 150 JOHN F | | | SHORT HILLS | NJ | 07078 | |
| CB RESIDENTIAL | | 2 RIVER PL STE K | | | LANSING | IL | 60438 | |
| CB RESIDENTIAL | | 2909 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| CB RESIDENTIAL | | 321 N NAPERVILLE RD | | | BOLINGBROOK | IL | 60490 | |
| CB RESIDENTIAL | | 3417 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| CB RESIDENTIAL | | 3701 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| CB RESIDENTIAL | | 5971 CATTLERIDGE 202 | | | SARASOTA | FL | 34232 | |
| CB RESIDENTIAL | | 889 E BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| CB RESIDENTIAL | | 891 NARROWS RUN RD | | | MOON TOWNSHIP | PA | 15108 | |
| CB RESIDENTIAL | | 900 WHITLOCK DR | | | MARIETTA | GA | 30064 | |
| CB RESIDENTIAL BROKER | | 4200 WISCONSIN AVE NW STE 117 | | | WASHINGTON | DC | 20016 | |
| CB RESIDENTIAL BROKERAGE | | 10450 AUTO PARK AVE | | | BETHESDA | MD | 20817 | |
| CB RESIDENTIAL BROKERAGE | | 1056 STERLING | | | FLOSSMOOR | IL | 60422 | |
| CB RESIDENTIAL BROKERAGE | | 115 N LINCOLN ST | | | BURBANK | CA | 91506 | |
| CB RESIDENTIAL BROKERAGE | | 15 NARDONE PL | | | JERSEY CITY | NJ | 07306 | |
| CB RESIDENTIAL BROKERAGE | | 1946 RIVERSIDE DR | | | IDAHO SPRINGS | CO | 80452 | |
| CB RESIDENTIAL BROKERAGE | | 22 W PADONIA RD | ATTN RELOCATION | | TIMONIUM | MD | 21093 | |
| CB RESIDENTIAL BROKERAGE | | 2424 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| CB RESIDENTIAL BROKERAGE | | 2801 GATEWAY DR STE 180 | | | IRVING | TX | 75063 | |
| CB RESIDENTIAL BROKERAGE | | 35 SO MIDLAND AVE | 35 SO MIDLAND AVE | | KEARNY | NJ | 07032 | |
| CB RESIDENTIAL BROKERAGE | | 3860 EL DORADO HILLS BLVD 601 | | | EL DORADO HILLS | CA | 95762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB RESIDENTIAL BROKERAGE | | 4200 S COOPER STE 101 | | | ARLINGTON | TX | 76015 | |
| CB RESIDENTIAL BROKERAGE | | 4317 HARTFORD NO 201 | | | DALLAS | TX | 75219 | |
| CB RESIDENTIAL BROKERAGE | | 572 A RICHIE HWY | | | SEVERNA PARK | MD | 21146 | |
| CB RESIDENTIAL BROKERAGE | | 6033 S FASHION POINT DR NO 100 | | | SOUTH OGDEN | UT | 84403 | |
| CB RESIDENTIAL BROKERAGE | | 6209 COLLENVILLE BLVD | | | COLLEVILLE | TX | 76034 | |
| CB RESIDENTIAL BROKERAGE | | 6995 UNION PARK CTR 300 | | | MIDVALE | UT | 84047 | |
| CB RESIDENTIAL BROKERAGE | | 714 GRAPEVINE HWY | | | HURST | TX | 76054 | |
| CB RESIDENTIAL BROKERAGE | | 7884 S REDWOOD | | | WEST JORDAN | UT | 84088 | |
| CB RESIDENTIAL BROKERAGE | | 800 WHITLOCK AVE STE 115 | | | MARIETTA | GA | 30064 | |
| CB RESIDENTIAL R E | | 5874 SO FLAMINGO RD | | | COOPER CITY | FL | 33330 | |
| CB RESIDENTIAL RE | | 2500 SO DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| CB RESIDENTIAL RE | | 6302 MANATEE AVE W | | | BRADENTON | FL | 34209 | |
| CB RESIDENTIAL RE | | 7 NW 21 ST | | | HOMESTEAD | FL | 33030 | |
| CB RESIDENTIAL RE INC | | 5971 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232 | |
| CB RESIDENTIAL REAL ESTATE | | 1000 WEKIVA SPRINGS RD | | | LONGWOOD | FL | 32779 | |
| CB RESIDENTIAL REAL ESTATE | | 15490 VENTURA BLVD NO 100 | | | SHERMAN OAKS | CA | 91403 | |
| CB RESIDENTIAL REAL ESTATE | | 2700 S RIVER RD STE 415 | | | DES PLAINES | IL | 60018 | |
| CB RESIDENTIAL REAL ESTATE | | 339 JEFFERSON RD | | | PARSIPPANY | NJ | 07054 | |
| CB RESIDENTIAL REAL ESTATE | | 9576 PERRY HWY | | | PITTSBURG | PA | 15237 | |
| CB RESIDENTIAL REAL ESTATE INC | | 2500 S DIXID HWY | | | WEST PALM BEACH | FL | 33401 | |
| CB RESIDENTIAL REAL ESTATE INC | | 5010 W KENNEDY BLVD STE 200 | | | TAMPA | FL | 33609 | |
| CB RESIDENTIAL REAL ESTATE INC | | 5971 CATTLERIDGE BLVD 202 | | | SARASOTA | FL | 34232 | |
| CB RESIDENTIAL REAS ESTATE | | 2700 S RIVER RD STE 415 | | | DES PLAINS | IL | 60018 | |
| CB RESIDENTIAL REINC | | 8140 W WATER AVE STE I | | | TAMPA | FL | 33615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB RESIDENTIAL SERVICES | | 18611 YORBA LINDA BLVD | | | YORBA LINDA | CA | 92886 | |
| CB RICHARD ELLIS INC | | 15531 COLLECTION CENTER DRIVE | LOCATION 2993 | | CHICAGO | IL | 60693 | |
| CB RICHARD ELLIS INC. | | DEPT 8844 | | | LOS ANGELES | CA | 90084-8844 | |
| CB RICHARD SMITH REALTORS | | 3601 W WM CANNON DR 200 | | | AUSTIN | TX | 78749 | |
| CB RIMADA REALTY | | 1063 C ARSENAL | | | WATERTOWN | NY | 13601 | |
| CB ROBY AGENCY REALTOR | | 818 S BROADWAY | PO BOX 1025 | | WATERTOWN | SD | 57201 | |
| CB ROTH WEHRLY GRABER | | 4509 MAPLECREST RD | | | FORT WAYNE | IN | 46835 | |
| CB ROTH WEHRLY INC REALTORS | | 5503 COVENTRY | | | FORT WAYNE | IN | 46804 | |
| CB ROUND TABLE REALTY | | 2650 S ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| CB ROUTH REALTY | | 3313 MILAN RD | | | SANDUSKY | OH | 44870 | |
| CB ROWLAND AND DONNELL | | 4090 REGENT DR | | | WICHITA FALLS | TX | 76308 | |
| CB RUNDLE REAL ESTATE | | 40 N MOUNTAIN BLVD | | | MOUNTAINTOP | PA | 18707 | |
| CB SACRAMENTO | | 730 ALHAMBRA BLVD STE 150 | | | SACRAMENTO | CA | 95816 | |
| CB SALTER | | 2850 PRINCE ST | | | CENWAY | AZ | 72034-3686 | |
| CB SAVERI HOMES INC | | 21 W ST | | | WINDGAP | PA | 18091 | |
| CB SCHLOTT | | 150 JOHN F KENNEDY PKWY | | | SHORT HILLS | NJ | 07078 | |
| CB SCHLOTT | | 151 N MAIN ST | | | NEW CITY | NY | 10956 | |
| CB SCHMIDT | | 3870 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| CB SCHMIDT REALTORS | | 3744 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| CB SCHMIDT REALTORS | | 402 E FRONT | | | TRAVERSE CITY | MI | 49686 | |
| CB SCHOENROCK MOWRY CUSTER REALTORS | | 901 W 6TH ST | | | JUNCTION CITY | KS | 66441 | |
| CB SCHWEITZER | | 300 N HURON ST | | | YPSILANTI | MI | 48197 | |
| CB SCHWEITZER | | 36650 FIVE MILE RD STE 101B | | | LIVONIA | MI | 48154 | |
| CB SCHWEITZER | | 36650 FIVE MILE RD STE 101B | | | LIVONIA | MI | 48154-1956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB SCHWEITZER | | 4190 TELEGRAPH STE 1200 | | | BLOOMFIELDHILLS | MI | 48302 | |
| CB SCHWEITZER | | 500 E EISENHOWER | | | ANN ARBOR | MI | 48108 | |
| CB SCHWEITZER | | 7151 N MAIN ST | | | CLARKSTON | MI | 48346 | |
| CB SCHWEITZER | | 860 W LONG LAKE RD | | | BLOMMFIELDHILLS | MI | 48302 | |
| CB SEA COAST REALTY | | 5710 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | |
| CB SEAMAN REAL ESTATE SERVICE INC | | 2655 CAMINO DEL RIO N 450 | | | SAN DIEGO | CA | 92108 | |
| CB SELECT | | 2100 W 8TH ST | | | ERIE | PA | 16505 | |
| CB SELECT | | 2961 PEACH ST | | | ERIE | PA | 16508 | |
| CB SELECT PROPERTIES | | 1685 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| CB SELECT REALTY | | 129 W CENTRAL AVE STE G | | | LOMPOC | CA | 93436 | |
| CB SELECT SITES | | 215 SHERMAN AVE | | | HAMDEN | CT | 06518 | |
| CB SERVICE 1ST REALTY | | 110 MERCHANT ST | | | CADIZ | KY | 42211 | |
| CB SHARON SMITH | | 18611 YORBA LINDA BLVD | | | YORBA LINDA | CA | 92886 | |
| CB SHERMAN OAKS | | 15490 VENTURA BLVD STE 100 | | | SHERMAN OAKS | CA | 91403 | |
| CB SIEWERT REALTY | | 325 8TH ST S | | | WISC RAPIDS | WI | 54494 | |
| CB SIGNATURE | | 1001 W SW LOOP 323 | | | TYLER | TX | 75701 | |
| CB SIGNATURE | | 435 N LEROY ST | | | FENTON | MI | 48430 | |
| CB SIMMONS REALTY INC | | 18TH ST AND 3RD AVE | | | JASPER | AL | 35501 | |
| CB SKEELS MOORE AND ASSOC | | 104 E 4TH ST | | | WINONA | MN | 55987 | |
| CB SMITH RE | | 1903 TURNER MCCALL BLVD | | | ROME | GA | 30161 | |
| CB SOURCE ONE | | 2502 ARTESIA BLVD | | | REDANDO BEACH | CA | 90278 | |
| CB SOURCE ONE REALTY | | 2502 ARTESIA BLVD | | | REDANDO BEACH | CA | 90278 | |
| CB SOUTH CENTRAL REALTY | | 905 E TIPTON ST | | | SEYMOUR | IN | 47274 | |
| CB SOUTH CENTRAL REALTY INC | | 915 E TIPTON ST | | | SEYMOUR | IN | 47274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB SOUTHERN LAND REAL ESTATE | | 700 MAIN ST | PO BOX 1680 | | LABELLE | FL | 33975-1680 | |
| CB SOUTHWESTERN HERITAGE REALTY | | 2511 MAIN ST STE B | | | ALTUS | OK | 73521 | |
| CB SSK REALTORS | | 1501 BASS RD | | | MACON | GA | 31210 | |
| CB STARKVILLE REAL ESTATE | | 411 E LAMPKIN | | | STARKVILLE | MS | 39759 | |
| CB STEINBRENNER | | 1900 BROOKS STE 115 | | | MISSOULA | MT | 59801 | |
| CB STEPP TUTTLE | | 1326 EBENEEZER RD | | | ROCK HILL | SC | 29732 | |
| CB STEPP TUTTLE REALTY | | 115 W GAY ST | | | LANCASTER | SC | 29720 | |
| CB STEPP TUTTLE REALTY | | 1642 A HWY 160 W | | | FORT MILL | SC | 29708 | |
| CB STEVE WEEKS | | 348 CT ST | | | LACONIA | NH | 03246 | |
| CB STEVENS | | 1071 ROUTE 3 N | | | GAMBRILLS | MD | 21054 | |
| CB STEVENS | | 6816 LAUREL BOWIE RD | | | BOWIE | MD | 20715 | |
| CB SUCCESS | | 10446 N 74TH ST 100 | | | SCOTTSDALE | AZ | 85258 | |
| CB SUCCESS | | 1801 W US 223 100 | | | ADRIAN | MI | 49221 | |
| CB SUCCESS | | 3610 N 44TH ST 100 | | | PHOENIX | AZ | 85018 | |
| CB SUCCESS REALTY | | 10446 N 74TH ST 100 | | | SCOTTSDALE | AZ | 85258 | |
| CB SUCCESS REALTY | | 4040 E CAMELBACK RD225 | | | PHOENIX | AZ | 85018 | |
| CB SUCCESS REALTY LLC | | 5605 E RIVER RD STE 219 | | | TUCSON | AZ | 85750 | |
| CB SUCCESS RELOCATION | | 10446 N 74TH ST STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| CB SUNSTAR REALTY | | 13801 TAMIAMI TRAIL | | | NORTH PORT | FL | 34287 | |
| CB SUNSTAR REALTY INC | | 1980 KINGS HWY | | | PORT CHARLOTTE | FL | 33980 | |
| CB SUPERIOR REAL ESTATE | | 202 E SUPERIOR | | | ALMA | MI | 48801 | |
| CB SUPERIOR REAL ESTATE | | 202 E SUPERIOR ST | | | ALMA | MI | 48801 | |
| CB SURE | | 816 SUPERIOR ST | | | ANTIGO | WI | 54409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB SYLVIA WRIGHT | | 115 VILLAGE SQUARE CTR STE A | | | BRANDEN | MS | 39047-6059 | |
| CB TATIE PAYNE INC | | 1711 W WORLEY ST | | | COLUMBIA | MO | 65203 | |
| CB TAYGOLD INC | | 1538 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 | |
| CB TEEMS AND TEEMS AGENCY AG 118467 | | 1520 N MAIN ST | | | LAFAYETTE | GA | 30728 | |
| CB TERRY AND ASSOCIATES | | 1096 N MAIN ST | | | MADISONVILLE | KY | 42431 | |
| CB THE ATHENS REALTY | | 106 PARK ST | | | ATHENS | TN | 37303-4256 | |
| CB THE BEST REALTY GROUP | | 2433 VAUX HILL RD | | | UNION | NJ | 07083-5033 | |
| CB THE BEST REALTY GROUP | | 2933 VAUXHALL RD STE 2 | MILLBURN MALL | | UNION | NJ | 07088 | |
| CB THE BROKERS REALTY GROUP | | 8230 E MARKET ST | | | WARREN | OH | 44484 | |
| CB THE CORPORATE SERVICES | | 27271 LAS RAMBLES STE 222 | | | MISSION VIEJO | CA | 92691 | |
| CB THE HANCOCK CO | | 1202 W CHURCH ST | PO BOX 398 | | LIVINGSTON | TX | 77351 | |
| CB THE PREMIER | | 6612 E 75TH ST STE 110 | | | INDIANAPOLIS | IN | 46250 | |
| CB THE PREMIER GROUP | | 140 WASHINGTON POINT DR STE A | | | INDIANAPOLIS | IN | 46229 | |
| CB THE PREMIER GROUP | | 6602 E 75TH ST STE 110 | | | INDIANAPOLIS | IN | 46250 | |
| CB THE REAL ESTATE GROUP | | 2920 S WEBSTER AVE | | | GREENBAY | WI | 54301 | |
| CB THE REAL ESTATE GROUP | | 650 N WESTHILL BLVD | | | APPLETON | WI | 54914 | |
| CB THE REAL ESTATE SHOPPE INC | | 1135 COLLEGE AVE STE E | | | GARDEN CITY | KS | 67846 | |
| CB THE REALTY SHOPPE | | 230 E SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| CB THOMAS AGENCY | | PO BOX 308 | | | SUTHERLAND | NE | 69165 | |
| CB THOMSON REAL ESTATE | | 315 MAIN ST | | | FRANKLIN | LA | 70538 | |
| CB TIMBERLAND PROPERTIES | | PO BOX 77 | BRIDGE ST | | MARGARETVILLE | NY | 12455 | |
| CB TIMBERLINE RE | | 286 BRIDGE ST | | | VAIL | CO | 81657 | |
| CB TOM JENKINS | | 5551 SUNSET | | | LEXINGTON | SC | 29072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB TOM JENKINS REALTY | | 10040 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| CB TOM JENKINS REALTY | | 1411 GERVAIS ST STE 300 | | | COLUMBIA | SC | 29201 | |
| CB TOM JENKINS REALTY | | 1711 GERVAIS ST | | | COLUMBIA | SC | 29201 | |
| CB TOM JENKINS REALTY INC | | 1106 LITTLE ST | | | CAMDEN | SC | 29020 | |
| CB TOM JENKINS REALTY INC | | 132 HARBISON BLVD | | | COLUMBIA | SC | 29212 | |
| CB TOMMY MORGAN | | 262 COUNTY RD 216 | | | WOODLAND | MS | 39776 | |
| CB TOWN AND COUNTRY | | 509 MAIN ST RT 20 | PO BOX 219 | | STURBRIDGE | MA | 01566 | |
| CB TOWN AND COUNTRY REALTORS | | 701 BRYDEN AVE | | | LEWISTON | ID | 83501 | |
| CB TRI STATE REALTY | | 2340 CALVADA BLVD STE A | | | PAHRUMP | NV | 89048 | |
| CB TRIAD REALTORS | | 2112 E CHESTER DR | | | HIGHPOINT | NC | 27265 | |
| CB TUGAW REALTORS | | 805 W MAIN | | | TREMONTON | UT | 84337 | |
| CB UNITED REALTORS | | 605 S MASON RD | | | KATY | TX | 77450 | |
| CB UNITED REALTY | | 3800 RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| CB UNIVERSITY REALTY | | 126 E FOSTER AVE | | | STATE COLLEGE | PA | 16801 | |
| CB UPCHURCH REALTY | | 2405 W BROAD ST STE 150 | | | ATHENS | GA | 30606 | |
| CB UPTOWN REALTY | | 330 E 1ST ST STE 1 | | | PORT ANGELES | WA | 98362 | |
| CB UPTOWN REALTY | | 5027 S COYOTE RUN | | | PORT ANGELES | WA | 98362 | |
| CB VALLEY BROKERS | | 1109 NW 9TH | | | CORVALLIS | OR | 97330 | |
| CB VALLEY BROKERS | | 2225 PACIFIC BLVD STE 101 | | | ALBANY | OR | 97321 | |
| CB VANGUARD | | 1334 E REPUBLIC RD | | | SPRINGFIELD | MO | 65804 | |
| CB VANGUARD REALTORS | | 1334 E REPUBLIC RD | | | SPRINGFIELD | MO | 65804 | |
| CB VILLAGE SQUARE REAL ESTATE INC | | 4338 AMBOY RD | | | STATEN ISLAND | NY | 10312 | |
| CB VIP REAL ESTATE | | 14916 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| CB WACHHOLZ AND CO | | 723 HWY 93 N | PO BOX 1259 | | EUREKA | MT | 59917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB WACHHOLZ AND COMPANY | | PO BOX 1475 | 1205 S MAIN ST | | KALISPELL | MT | 59903 | |
| CB WAGNER REALTY C THOMAS WAGNER | | 405 E MAIN ST | PO BOX 481 | | WAHSINGTON | IN | 47501 | |
| CB WALLACE AND WALLACE | | 124 N WINSTON RD | | | KNOXVILLE | TN | 37919 | |
| CB WALLACE AND WALLACE REALTORS | | 10815 KINGSTON RD | | | KNOXVILLE | TN | 37934-3053 | |
| CB WALTER WILLIAMS REALTY INC | | 10450 SAN JOSE BLVD | | | JACKS0NVILLE | FL | 32257 | |
| CB WARDLEY | | 923 S RIVER RD NO 101 | | | ST GEORGE | UT | 84790 | |
| CB WATERMAN REALTY | | 109 COUNTRY DAY RD STE 1 | | | CHESTER | MD | 21619 | |
| CB WATSON AND KNOX | | 219 MAIN ST | | | THOMSON | GA | 30824 | |
| CB WEBER | | 1121 NE RICE RD | | | LEES SUMMIT | MO | 64086 | |
| CB WEBER AND ASSOCIATES AG 118465 | | 1121 N RICE RD | | | LEES SUMMIT | MO | 64086 | |
| CB WESLEY DOWLING ASSOCS | | 8805 LINE AVE STE 100 | | | SHREVEPORT | LA | 71106 | |
| CB WEST SHELL | | 1151 STONE DR | | | HARRISON | OH | 45030 | |
| CB WEST SHELL | | 27271 LAS RAMBLAS | | | MISSION VIEJO | CA | 92691 | |
| CB WEST SHELL | | 7311 TYLERS CORNER | | | WEST CHESTER | OH | 45069 | |
| CB WEST SHELL | | 7491 E ST 1448 | | | MILAN | IN | 47031 | |
| CB WEST SHELL | | 9122 MONTANA RD | | | CINCINNATI | OH | 45242 | |
| CB WEST SHELL | | 9600 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| CB WEST SHELL REALTORS | | 7946 BEECHMONT AVE | | | BATAVIA | OH | 45103 | |
| CB WEST SHELL REALTORS | | 8040 HOSBROOK RD STE 400 | | | CINCINNATI | OH | 45236 | |
| CB WEST VALLEY OFFICE | | 20650 VENTRURA BLVD | | | WOODLAND HILLS | CA | 91364-2314 | |
| CB WESTER REALTY | | 1020 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| CB WESTERN REAL ESTATE INC | | PO BOX 365 | 590 ADDISON AVE | | TWIN FALLS | ID | 83303 | |
| CB WESTERN STATES ASSOC | | 115 MAIN ST | | | HAMILTON | MT | 59840 | |
| CB WHITE REAL ESTATE | | 5401 JACKSON ST EXT | | | ALEXANDRIA | LA | 71303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB WHITESIDE | | 6301 GASTON AVE NO 400 | | | DALLAS | TX | 75214 | |
| CB WHITNEY AND ASSOCIATES | | 1923 S W CT AVE | PO BOX 1614 | | PENDLETON | OR | 97801 | |
| CB WILLIS SMITH CO | | 115 MIDDLE ST | | | NEW BERN | NC | 28560-2143 | |
| CB WISEMAN REALTY | | 105A HWY 641 N | | | CAMDEN | TN | 38320 | |
| CB WISEMAN REALTY | | 105A HWY 641 N | | | CAMDEN | TN | 38320-1475 | |
| CB WOOD DULOHERY RE | | 1725 WASHINGTON | PO BOX 933 | | PARSONS | KS | 67357 | |
| CB WOOD DULOHERY RE | | 1725 WASHINGTON | | | PARSONS | KS | 67357 | |
| CB WOODS AND ASSOCIATES | | 414 S 12TH ST | | | MURRY | KY | 42071 | |
| CB&T MORTGAGE LLC | | 1 S NEVADA AVE STE 230 | | | COLORADO SPRINGS | CO | 80903-1809 | |
| CBA INFORMATION SOLUTIONS | | PO BOX 509114 | | | SAN DIEGO | CA | 92150 | |
| C-Bass | C/o Litton Loan Servicing | C/o Ocwen Financial | 2711 Centerville Road #400 | | Wilmington | DE | 19808 | |
| C-Bass | | C/o Litton Loan Servcing C/o Ocwen Financial | 2711 Centerville Road #400 | | Wilmington | DE | 19808 | |
| CBC Companies Inc | | 250 E Town St | | | Columbus | OH | 43215 | |
| CBC INNOVIS | | 6616 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76182-4026 | |
| CBC INNOVIS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| CBC NATIONAL BANK | | 3010 ROYAL BLVD S STE 230 | | | ALPHARETTA | GA | 30022 | |
| CBCINNOVIS | | 375 E ELLIOT RD STE 12 | | | CHANDLER | AZ | 85225 | |
| CBCINNOVIS INC | | PO BOX 535595 | PLEASE USE 0001144500 | | PITTSBURGH | PA | 15253-5595 | |
| CBCS INC | | 7011 A C SKINNER PKWY STE 170 | | | JACKSONVILLE | FL | 32256-6953 | |
| CBEYOND COMMUNICATIONS | | 13474 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CBF Systems Inc | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| CBF Systems, Inc. | | P.O. Box 198568 | | | Atlanta | GA | 30384-8568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBG CAPITAL LLC | | 1739 MONTGOMERY DRIVE | | | VISTA | CA | 92084 | |
| CBG LAW GROUP PLLC | | 11100 NE 8TH ST STE 380 | | | BELLEVUE | WA | 98004 | |
| CBJ ENTERPRISES | | 11350 W TENNESSEE DR | | | LAKEWOOD | CO | 80226 | |
| CBS ENETERPRISES INC | | 8301 FORTSON RD | | | FORTON | CA | 95540 | |
| CBS ENTERPRISE DBA SERVICEMASTER | | 203 WESTSIDE CT | | | LAGRANGE | GA | 30240 | |
| CBS HOMES MID AMERICA | | 11213 DAVENPORT ST | | | OMAHA | NE | 68154 | |
| CBT Systems USA Ltd | | 400 Osyter Point Blvd | Suite 401 | | San Francisco | CA | 94080 | |
| CBT Systems USA Ltd | | 900 Chesapeake Dr | | | Redwood City | CA | 94063-4727 | |
| CBUSASEARS | | c/o Alderete, Narciso O & Alderete, Maria L | 15 Hazelton Street | | Ridgefield Park | NJ | 07660-1115 | |
| CBUSASEARS | | PO BOX 6189 | | | SIOUX FALLS | SD | 57117- | |
| CC AND RUBY EASTON AND CARUMAR | | 2 TOBEY LN | REALTY TRUST | | ANDOVER | MA | 01810 | |
| CC BROWN LAW OFFICE | | 193 E FT UNION BLVD STE 300 | | | MIDVALE | UT | 84047 | |
| CC BROWN LAW OFFICE | | STE 102 | | | SALT LAKE CITY | UT | 84117 | |
| CC CONN AND ASSOCIATES | | 325 CEDARLEAF CT | | | DAYTON | OH | 45459-4338 | |
| CC CORNISH AND CAREY | | 1021 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | |
| CC FLOORING | | 1146A BREVARD RD | | | ASHEVILLE | NC | 28806 | |
| CC Pace Systems Inc | | 4100 Monument Corner Dr Ste 400 | | | Fairfax | VA | 22030 | |
| CC REALTORS INC | | 214 OAK CREEK DR | | | WAXAHACHIE | TX | 75165 | |
| CCA CONDOMINIUMS ASSOCIATION INC | | 12301 S W 132 COURT | | | MIAMI | FL | 33186 | |
| CCA RESTORATION INC | | 11610 S MAYFIELD AVE | | | ALSIP | IL | 60803 | |
| CCA RESTORATION INC BRIAN AND | | 11610 S MAYFIELD AVE | SHERNIT BANKS MAYS | | ALSIP | IL | 60803 | |
| CCB | | c/o DAVIS, ANNIE | 3146 HIGHWAY 82 WEST | | BILLINGSLEY | AL | 36006 | |
| CCb Credit Services, Inc | | 5300 s. 6th St. | | | Springfield | IL | 62703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCD REALTY | | 2306 GATE HILL RD | | | DURHAM | NC | 27705 | |
| CCH INCORPORATED | | P. O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCI RESTORATION SERVICES | | 1750 EMERSON ST | | | JACKSONVILLE | FL | 32207 | |
| CCIV | | 5959 TOPANGA CANYON BLVD 335 | | | WOODLAND HILLS | CA | 91367 | |
| CCLV LLC | | 930 S 4TH STREET | STE 200 | | LAS VEGAS | NV | 89101 | |
| CCM APPRAISAL COMPANY | | 12 E BUTLER AVE STE 212 | | | AMBLER | PA | 19002 | |
| CCMUA | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CCN MAIL DELIVERY SERVICE | | PO BOX 14046 | | | PHILADELPHIA | PA | 19122 | |
| CCO MORTGAGE | AVIS WYNN | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | DONNA GWALTNEY | c o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH RD | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | MASTER SERVICING | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23058 | |
| CCO Mortgage | | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| CCPOPS | | 37 EMERSON RD | | | CONCORD | MA | 01742 | |
| CCS ARIZONA I LLC | | ASSOC 3499 N CAMPBELL AVE STE 907 | VILLAS AT HACIENDA DEL SOL CONDO | | TUCSON | AZ | 85719 | |
| CCUMA | | 1645 FERRY ST | | | CAMDEN | NJ | 08104-1311 | |
| CD ENTERPRISES | | PO BOX 6871 | | | AIKEN | SC | 29804 | |
| CD HATFIELD ASSOCIATES | | PO BOX 1986 | | | BEEVILLE | TX | 78104 | |
| CD LIGHT LLC | | ZIPINFO.COM | 230 N TRANQUIL PATH DR | | THE WOODLANDS | TX | 77380 | |
| CDAY AND COMPANY INC | | 70 W GENTILE ST | | | LAYTON | UT | 84041 | |
| CDBG | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| CDC ASSOCIATES | | 10901 SW 93RD CT | | | MIAMI | FL | 33176 | |
| CDD ENTERPRISE LLC | | 13 LAUREL AVE | | | WESTFORD | MA | 01886 | |
| CDI - MURRIETA LLC | | 25695 JEFFERSON AVE STE 8 | | | MURRIETA | CA | 92562-9574 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CDL BUILDING LLC | | 7193 KESSLING ST | | | DAVISON | MI | 48423 | |
| CDR INSURANCE GROUP INC | | 211 SCHRAFFTS DR | | | WATERBURY | CT | 06705 | |
| CDS LLC | | PO BOX 182554 | | | COLUMBUS | OH | 43218 | |
| CDS LLC-EMP OF ALLEG | | PO BOX 182554 | | | COLUMBUS | OH | 43218 | |
| CDS RAINMAKERS UTILITIES LC | | PO BOX 1128 | | | ALTO | NM | 88312 | |
| CDW DIRECT, LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE MUEGGE REAL ESTATE CORPORATION | | 213 N RICHMOND RD | | | WHARTON | TX | 77488 | |
| CE MURPHY REAL ESTATE INC | | 222 MONROE ST | | | ANOKA | MN | 55303 | |
| CE SMITH HOME IMPROVEMENTS INC | | 639 SHAW AVE | | | LANGTOWNE | PA | 19047 | |
| CE STUMP AND ASSOCIATES INC | | PO BOX 3656 | | | CUYAHOGA FALLS | OH | 44223 | |
| CE WATSON CO | | 610 S TROY ST | | | ROYAL OAK | MI | 48067 | |
| CE WATSON CO INC | | 830 E 4TH ST STE 1 | | | ROYAL OAK | MI | 48067 | |
| CEA FOREMOST INSURANCE | | PO BOX 9132 | | | MARLBOROUGH | MA | 01752 | |
| CEASAR CABRALES | | 720 WEEHAWKIN AVE | | | FORKED RIVER | NJ | 08731-1347 | |
| CEASAR JR, ROBERT | | 5511 S ACRES DR | | | HOUSTON | TX | 77048 | |
| CEASER HOLDINGS LLC | | 375 N STEPHANIE BLVD BLDG #19 | | | HENDERSON | NV | 89014 | |
| CECCHIN, ERIC | | 1807 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | |
| CECCHINI, ELIZABETH | | 900 SUNRISE PASS | ANTHONY CECCHINI | | SCHERTZ | TX | 78154 | |
| CECE, ANTHONY | | 9 KIKI CIR | CHRISTY ASSOCIATES | | CRANSTON | RI | 02921 | |
| Ceceley Chapman vs Homecomings Financial Services LLC B Bradley and Assoc Inc Bashir Bradley Meritage Mtg Corp and et al | | Law Offices of Pamela M Loughman | 260 Haverford Ave | | Narberth | PA | 19072 | |
| CECELIA CRENSHAW | | 200 PARK AVE 319 | | | CALUMET CITY | IL | 60409 | |
| CECELIA H. KEENAN | | 7005 YORKTOWN LANE NORTH | | | MAPLE GROVE | MN | 55369 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECELIA JANG | | 3435 WILSHIRE BLVD #2700-33 | | | LOS ANGELES | CA | 90010 | |
| CECELIA JOHNSON | | 2758 PRESCOTTS DRIVE | | | WATERLOO | IA | 50701 | |
| CECELIA K. MILLER | THEODORE A. MILLER | 5924 W OREGON RD | | | LAPEER | MI | 48446 | |
| Cech, Candace | | 343 Dune Cir | | | Kailua | HI | 96734 | |
| CECIL A LEVY | FAYE LEVY | 8 FOXTAIL | | | RIVERWOODS | IL | 60015 | |
| CECIL A TAYLOR II IFA | | 3910 E 58TH ST | | | INDIANAPOLIS | IN | 46220 | |
| CECIL A TAYLOR II IFA | | 44 E 45TH ST | | | INDIANAPOLIS | IN | 46205 | |
| CECIL A. OVERFELT JR | | 203 SYLVAN GROVE LANE | | | CARY | NC | 27511 | |
| CECIL AND DEANNA SWETLAND | | 42006 SILVER PUFFS DR | AND KB CONSTRUCTION | | LANCASTER | CA | 93536 | |
| CECIL AND EILEEN GLASS | | 2190 SE N BLACKWELL L DR | FL CLAIMS CONSULTANTS LLC | | P0RT SAINT LUCIE | FL | 34952 | |
| CECIL AND MICHELLE TIDMORE | | 1246 11TH PL | AND CECIL TIDMORE III | | PLEASANT GROVE | AL | 35127 | |
| CECIL B BARNES INSURANCE | | 777 S CENTRAL EXPW 1A | | | RICHARDSON | TX | 75080 | |
| CECIL BAY APPRAISAL CO | | PO BOX 627 | | | MACKINAW CITY | MI | 49701 | |
| CECIL BAY APPRAISAL COMPANY | | PO BOX 627 | | | MACKINAW CITY | MI | 49701 | |
| CECIL BENNETT AND ASHLEY BENETT AND | | 12675 HWY 105 | JOHN L MEANER | | CLEVELAND | TX | 77327 | |
| CECIL CITY | | PO BOX 73 | TAX COLLECTOR | | CECIL | GA | 31627 | |
| CECIL CLERK OF CIRCUIT COURT | | 129 E MAIN ST | | | ELKTON | MD | 21921 | |
| CECIL COUNTY | | 129 E MAIN ST RM 117 | TREASURER OF CECIL COUNTY | | ELKTON | MD | 21921 | |
| CECIL COUNTY | | 200 CHESAPEAKE BLVD STE 1100 | TREASURER | | ELKTON | MD | 21921 | |
| CECIL COUNTY | | 200 CHESAPEAKE BLVD STE 1100 | TREASURER OF CECIL COUNTY | | ELKTON | MD | 21921 | |
| CECIL COUNTY CLERK OF CIRCUIT COURT | | 129 E MAIN ST RM 108 | | | ELKTON | MD | 21921 | |
| CECIL COUNTY CLERK OF THE CLERK | | 129 E MAIN ST RM 108 | | | ELKTON | MD | 21921 | |
| CECIL COUNTY SEMIANNUAL | | 200 CHESAPEAKE BLVD STE 1100 | TREASURER OF CECIL COUNTY | | ELKTON | MD | 21921 | |
| CECIL CULBRETH | | 1014 FULHAM COURT | | | LOUISVILLE | KY | 40222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECIL DEL ROSARIO | PRISCILLA DEL ROSARIO | 2423 SOUTH KATY COURT | | | SPOKANE | WA | 99224 | |
| CECIL E JENKINS REAL ESTATE | | 204 N PATTERSON AVE | PO BOX 333 | | FLORENCE | TX | 76527 | |
| CECIL ENGLAND TANYA SMITH | | 170 NE 211TH ST | E & D HART INSURANCE CLAIMS CONSULTANT HEAVENLY GR | | MIAMI | FL | 33179 | |
| CECIL G WOODS JR ATT AT LAW | | PO BOX 993 | | | GULFPORT | MS | 39502 | |
| CECIL J HARTENBURG JR AND | | SUSAN V HARTENBURG | 248 GALE ROAD | | MASON | MI | 48854 | |
| CECIL LOVETT ASSOCIATES INC | | 307 S JEFFERSON | | | KEARNEY | MO | 64060 | |
| CECIL M TIPTON JR | | PO BOX 191 | | | OPELIKA | AL | 36803 | |
| CECIL R TURNER & ASSOCIATES INC | | P.O. BOX 6906 | | | ATLANTA | GA | 30315 | |
| CECIL R TURNER AND ASSOCIATES | | PO BOX 6906 | | | ATLANTA | GA | 30315 | |
| CECIL TOWNSHIP WASHTN | | 3599 MILLERS RUN RD STE 103 | TAX COLLECTOR OF CECIL TOWNSHIP | | CECIL | PA | 15321 | |
| CECIL UTILITIES | | PO BOX 687 | COLLECTOR OF GROUND RENT | | MILLERSVILLE | MD | 21108 | |
| CECIL V. JONES | ROSEMARY T. JONES | 3857 MITCHELL ROAD | | | LAPEER | MI | 48446 | |
| CECIL VILLAGE | TREASURER VILLAGE OF CECIL | PO BOX 159 | 111 HOFMAN ST | | CECIL | WI | 54111 | |
| CECIL VILLAGE | | 318 W WALLRICH RD PO BOX 159 | TREASURER VILLAGE OF CECIL | | CECIL | WI | 54111 | |
| CECIL VILLAGE | | PO BOX 159 | | | CECIL | WI | 54111 | |
| CECIL VILLAGE | | VILLAGE HALL | | | CECIL | WI | 54111 | |
| CECIL W HEATON ATT AT LAW | | 2 E 11TH ST STE 208 | | | EDMOND | OK | 73034 | |
| CECIL, JASON M | | 4046 SOUTHAMPTON DR | | | JEFFERSON CITY | MO | 65109-5312 | |
| CECIL, SCOTT K | | 220 WEST 9TH STREET | | | LAPEL | IN | 46051-1003 | |
| CECILE F PATE AND | FRANCE PATE | 2213 QUARRY RD | | | AUSTIN | TX | 78703-3836 | |
| Cecile Gonzalez-Muir | | 1910 Hope St | Unit 16 | | Dallas | TX | 75206-7455 | |
| CECILIA A JAEGER | LYLE P JAEGER | 8209 RAMBLING ROSE LANE | | | LAUREL | MD | 20724 | |
| CECILIA ALARCON | | 5702 ARNOLD ZLOTOFF DRIVE | | | ORLANDO | FL | 32821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECILIA ARMENTEROS ATT AT LAW | | 10800 BISCAYNE BLVD STE 988 | | | MIAMI | FL | 33161 | |
| CECILIA ARMENTEROS ESQ ATT AT L | | 12550 BISCAYNE BLVD STE 800 | | | NORTH MIAMI | FL | 33181 | |
| CECILIA ARMENTEROS ESQ ATT AT LA | | 46 SW 1ST ST STE 200 | | | MIAMI | FL | 33130 | |
| CECILIA B CHAMORRO-BELL | DARREN L BELL | 200 BLACK TIE LANE | | | CHAPEL HILL | NC | 27514 | |
| CECILIA C. ROSSEY | | PO BOX 1904 | | | WELLFLEET | MA | 02667-1904 | |
| CECILIA F SPATH ESTATE AND | | 1006 COUNTRYSIDE DR | CECILIA SPATH | | BROOKFIELD | MO | 64628 | |
| CECILIA K CERVANTES ATT AT LAW | | 152 1ST AVE NW | | | EPHRATA | WA | 98823 | |
| Cecilia Lu | | 654 Harrison Rd | | | Monterey Park | CA | 91755 | |
| CECILIA M NIXON AND DAN | | 2620 PAUL THOMAS DR | VELESCU AND MONTGOMERY CONSTRUCTION | | DACULA | GA | 30019 | |
| CECILIA N DAGG | JEFF K DAGG | 8208 BRIDGEWAY DRIVE | | | DEXTER | MI | 48130 | |
| CECILIA O POWELL | | 10713 WEST GRANADA ROAD | | | AVONDALE | AZ | 85392-5415 | |
| CECILIA P CALABRESE ATT AT LAW | | PO BOX 135 | | | FEEDING HILLS | MA | 01030 | |
| CECILIA POSADA AND CITIZEN | | 15188 SW 60TH TERRACE | CLAIM CONSULTANTS | | MIAMI | FL | 33193 | |
| CECILIA R DE MARTINI | | 1640 WILDWOOD ROAD | | | UKIAH | CA | 95482 | |
| CECILIA R SAMS | | 7876 JESSIES WAY UNIT 302 | | | HAMILTON | OH | 45011 | |
| CECILIA T LOCSIN | | AREA OF FAIRFIELD | 6042 LAKEVIEW CIRCLE | | COUNTY OF SOLANO | CA | 94534-7445 | |
| Cecilia Valencia | | 2033 Stevely Avenue | | | Long Beach | CA | 90815 | |
| CECILIA WIJNE-KROON | | 4 SPLIT TIMBER PL | | | RIVERSIDE | CT | 06878-1017 | |
| CECILTON TOWN | | 117 W MAIN ST | TAX COLLECTOR | | CECILTON | MD | 21913 | |
| CECILTON TOWN | | 117 W MAIN ST | TOWN OFFICE | | CECILTON | MD | 21913 | |
| CECILY J BARKER | | 12 BON PRICE LN | | | OLIVETTE | MO | 63132 | |
| CECILY ROBINSON DUFFIE ESQ ATT A | | PO BOX 600354 | | | NORTH MIAMI BEACH | FL | 33160 | |
| CEDAR ACRES WATER ASSOCIATION | | 40940 SE KUBITZ RD | | | SANDY | OR | 97055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDAR BAYOU PARK MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CEDAR BEND ASSOCIATION INC | | PO BOX 81116 | | | MOBILE | AL | 36689 | |
| CEDAR BEND AT MEADOW WOODS HOA | | 5955 TG LEE BLVD STE 300 | | | ORLANDO | FL | 32822 | |
| CEDAR BLUFF TOWN | | PO BOX 807 | TREASURER OF CEDARBLUFF TOWN | | CEDAR BLUFF | VA | 24609 | |
| CEDAR BLUFF TOWN | | TAX COLLECTOR | | | CEDAR BLUFF | VA | 24609 | |
| CEDAR BRIDGE OWNERS ASSOCIATION | | 1401 W 122ND AVE 101 | | | DENVER | CO | 80234 | |
| CEDAR BRIDGE SINGLE FAMILY HOMES | | 1401 W 122ND AVE 101 | | | DENVER | CO | 80234 | |
| CEDAR CNTY FARMERS MUTUAL INS CO | | 13 PUBLIC SQUARE BOX 499 | | | STOCKTON | MO | 65785 | |
| CEDAR COUNTY | CEDAR COUNTY TREASURER | 400 CEDAR ST | | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | JOAN HAINES COLLECTOR | PO BOX 280 | 103 S ST | | STOCKTON | MO | 65785 | |
| CEDAR COUNTY | | 400 CEDAR ST | CEDAR COUNTY TREASURER | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | | 400 CEDAR ST | | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | | CEDAR CNTY COURTHOUSE PO BOX 105 | CEDAR COUNTY TREASURER | | HARTINGTON | NE | 68739 | |
| CEDAR COUNTY | | COUNTY COURTHOUSE | CEDAR COUNTY TREASURER | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | | PO BOX 280 | CEDAR COUNTY COLLECTOR | | STOCKTON | MO | 65785 | |
| CEDAR COUNTY RECORDER | | 400 CEDAR ST | | | TIPTON | IA | 52772 | |
| CEDAR COUNTY TAX COLLECTOR | | PO BOX 280 | 113 S ST | | STOCKTON | MO | 65785 | |
| CEDAR CREEK CONDO ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| CEDAR CREEK LANDING CONDO ASSOC | | 786 BLANDING BLVD STE 118 | | | ORANGE PARK | FL | 32065 | |
| CEDAR CREEK OWNERS ASSOCIATIONINC | | 1050 NE BUTLER MARKET RD 41 | | | BEND | OR | 97701 | |
| CEDAR CREEK TOWNSHIP | | 6556 SWEETER RD | TREASURER CEDAR CREEK | | TWIN LAKE | MI | 49457 | |
| CEDAR CREEK TOWNSHIP | | 6670 E 14 RD | TREASURER CEDAR CREEK TWP | | MANTON | MI | 49663 | |
| CEDAR CREEK TOWNSHIP TREASURER | | 6556 SWEETER RD | | | TWIN LAKE | MI | 49457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDAR FALLS COMFORT PRODUCTS DISTRIBUTING | | 14809 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CEDAR FALLS UTILITIES | | PO BOX 769 | | | CEDAR FALLS | IA | 50613 | |
| CEDAR FORK MUTUAL AID SOCIETY | | 9065 TRENDLE RD | | | SULLIVAN | MO | 63080 | |
| CEDAR GLEN AT HOWELL CONDOMINIUM | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| CEDAR GLENS COMMUNITY ASSOC | | 11119 WILLOW CREEK DR | | | FORT WAYNE | IN | 46845 | |
| CEDAR GROVE TOWNSHIP | | 525 POMPTON AVE | CEDAR GROVE TWP COLLECTOR | | CEDAR GROVE | NJ | 07009 | |
| CEDAR GROVE TOWNSHIP | | 525 POMPTON AVE | TAX COLLECTOR | | CEDAR GROVE | NJ | 07009 | |
| CEDAR GROVE VILLAGE | TREASURER CEDAR GROVE VILLAGE | PO BOX 426 | 22 WILLOW AVE | | CEDAR GROVE | WI | 53013 | |
| CEDAR GROVE VILLAGE | | 123 S 3RD ST | | | CEDAR GROVE | WI | 53013 | |
| CEDAR GROVE VILLAGE | | 22 WILLOW AVE | TREASURER | | CEDAR GROVE | WI | 53013 | |
| CEDAR GROVE VILLAGE | | 22 WILLOW AVE | TREASURER CEDAR GROVE VILLAGE | | CEDAR GROVE | WI | 53013 | |
| CEDAR GROVE VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| CEDAR HILL CITY | ASSESSOR COLLECTOR | PO BOX 498 | 502 CEDAR | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL CITY | | PO BOX 113 | TAX COLLECTOR | | CEDAR HILL | TN | 37032 | |
| CEDAR HILL CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 498 | 502 CEDAR | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL CITY AND ISD | | PO BOX 498 502 CEDAR | | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL LAKES VILLAGE | | 7311 TWIN RIDGE | TAX COLLECTOR | | CEDAR HILL | MO | 63016 | |
| CEDAR HILLS CONDO ASSOCIATION | | 5166 CEDAR HILLS BLVD | | | BELLE VERNON | PA | 15012 | |
| CEDAR HILLS ESTATE CONDOMINIUM | | 6461 S CRABAPPLE CT UNIT 4 | C O | | OAK CREEK | WI | 53154 | |
| CEDAR LAKE TOWN | | 2543 27 1 4 27 3 4 ST | TREASURER CEDAR LAKE TOWN | | RICE LAKE | WI | 54868 | |
| CEDAR LAKE TOWN | | 2543 27 1 4 27 3 4 ST | TREASURER TOWN OF CEDAR LAKE | | RICE LAKE | WI | 54868 | |
| CEDAR LAKE TOWN | | 2846 27 1 2 AVE | TREASURER TOWN OF CEDAR LAKE | | BIRCHWOOD | WI | 54817 | |
| CEDAR LAKE TOWN | | RT 1 | | | RICE LAKE | WI | 54868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDAR LAKE WASTEWATER | | PO BOX 707 | | | CEDAR LAKE | IN | 46303 | |
| CEDAR MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| CEDAR MILL A CONDOMINIUM | | 100 W HARRISON ST 530 N TOWER | C O GFK MANAGEMENT INC | | SEATTLE | WA | 98119 | |
| CEDAR MORTGAGE COMPANY | | 901 CAMPISI WAY STE 205 | | | CAMPBELL | CA | 95008 | |
| CEDAR POINTE HOMEOWNERS ASSOCIATION | | PO BOX 30455 | | | EDMOND | OK | 73003 | |
| CEDAR RAPIDS BANK AND TRUST COMPANY | | 500 1ST AVENUE NE | SUITE #100 | | CEDAR RAPIDS | IA | 52401-1323 | |
| CEDAR RAPIDS TOWN | | TOWN HALL | | | GLEN FLORA | WI | 54526 | |
| CEDAR RECORDER OF DEEDS | | PO BOX 47 | | | HARTINGTON | NE | 68739 | |
| CEDAR RECORDER OF DEEDS | | PO BOX 665 | | | STOCKTON | MO | 65785 | |
| CEDAR RIDGE HOA | | 628 CEDAR RIDGE LN | | | MECHANICSBURG | PA | 17055 | |
| CEDAR RIDGE HOMEOWNERS ASSOCIATION | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| CEDAR ROOFING COMPANY LLC | | 107 N HAMAN RD | AND RONNIE AND BRENDA BRINSON | | INVERNESS | IL | 60010 | |
| CEDAR RUN PHASE 10 CONDOMINIUM | | 1251 N PLUM GROVE RD STE 140 | C O AMERICAN PROPERTY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| CEDAR RUN PHASE 3 CONDOMINIUM | | 890 E HIGGINS RD STE 154 | | | SCHAUMBURG | IL | 60173 | |
| CEDAR SPRINGS | | 88 W 50 S BOX 1013 | | | CENTERVILLE | UT | 84014 | |
| CEDAR SPRINGS CITY | | 66 S MAIN BOX 310 | TREASURER | | CEDAR SPRINGS | MI | 49319 | |
| CEDAR SPRINGS CITY | | 66 S MAIN ST | TREASURER | | CEDAR SPRINGS | MI | 49319 | |
| CEDAR SPRINGS CITY | | 66 S MAIN ST PO BOX 310 | TREASURER | | CEDAR SPRINGS | MI | 49319 | |
| CEDAR SPRINGS IMPROVEMENT ASSOC | | 1831 STORM MOUNTAIN DR | C O CYNDI SKIFF | | DRAKE | CO | 80515 | |
| CEDAR SPRINGS N NEIGHBORHOOD ASSOC | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| CEDAR TOWNSHIP | | 10055 SWISS DR | TREASURER CEDAR TWP | | REED CITY | MI | 49677 | |
| CEDAR TOWNSHIP | | 1050 W DADE 72 | SHERRY OGDEN COLLECTOR | | LOCKWOOD | MO | 65682 | |
| CEDAR TOWNSHIP | | 16517 12 MILE RD | | | LEROY | MI | 49655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDAR VALLEY EXTERIORS INC | | 9145 SPRINGBROOK DR NW STE 100 | | | MINNEAPOLIS | MN | 55433-5886 | |
| CEDAR VALLEY UNITED WAY | | 425 CEDAR STREET STE 300 | | | WATERLOO | IA | 50701 | |
| CEDAR VILLAGE HOMEOWNERS ASSOC | | 85 CEDAR VILLAGE BLVD | | | BRICK | NJ | 08724 | |
| CEDAR WEST COA | | 7100 EVERGREEN WAY STE A | C O WINDERMERE PROPERTY MGMT | | EVERETT | WA | 98203 | |
| CEDARBROOK VILLAGE CONDO | | 14 A CEDARBROOK VILLAGE | | | ROCHESTER | NH | 03867 | |
| CEDARBURG CITY | OZAUKEE COUNTY TREASURER | PO BOX 49 | W6N645 WASHINGTON AVE | | CEDARBURG | WI | 53012 | |
| CEDARBURG CITY | | PO BOX 49 | TREASURER | | CEDARBURG | WI | 53012 | |
| CEDARBURG CITY | | W 63 N 645 WASHINGTON | TREASURER CEDARBURG CITY | | CEDARBURG | WI | 53012 | |
| CEDARBURG TOWN | | 1293 WASHINGTON AVE | CEDARBURG TOWN TREASURER | | CEDARBURG | WI | 53012 | |
| CEDARBURG TOWN | | 1293 WASHINGTON AVE | TREASURER | | CEDARBURG | WI | 53012 | |
| CEDARBURG TOWN | | 1293 WASHINGTON AVE | TREASURER CEDARBURG TOWNSHIP | | CEDARBURG | WI | 53012 | |
| CEDARBURG TOWN | | 1293 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | |
| Cedarcrest (Used to be FDIC) | | PO Box 830669 | | | San Antonio | TX | 78283 | |
| CEDARHURST VILLAGE | | 200 CEDARHURST AVE | RECEIVER OF TAXES | | CEDARHURST | NY | 11516 | |
| CEDARS HOA | | 6116 LA SALLE AVE | | | OAKLAND | CA | 94611 | |
| CEDARS OF PORTMOUTH CONDOMINIUM | | 2200 WHITE CEDAR BLVD | | | PORTSMOUTH | NH | 03801 | |
| CEDARTOWN CITY | | PO BOX 65 | TAX COLLECTOR | | CEDARTOWN | GA | 30125 | |
| CEDARVILLE TOWNSHIP | | N10438 M35 | TREASURER CEDARVILLE TOWNSHIP | | CEDAR RIVER | MI | 49887 | |
| CEDARVILLE TOWNSHIP | | N9064 DUNKAS RD | TREASURER CEDARVILLE TOWNSHIP | | STEPHENSON | MI | 49887 | |
| CEDARWOOD COUNTRYARD HOA | | 122 CEDARWOOD LN | | | MADISON | TN | 37115 | |
| CEDARWOOD PROPERTY OWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| CEDARWOODS TOWNHOMES HOA | | 2201 CEDAR WOODS AVE | | | HOLLYWOOD | FL | 33026 | |
| CEDARWOODS TOWNHOUSES HOA | | 2201 CEDARWOODS AVE | | | HOLLYWOOD | FL | 33026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDERBURG MUTUAL INSURANCE | | PO BOX 107 | | | CEDARBURG | WI | 53012 | |
| CEDRIC AND BARBARA | | 3052 SHERWOOD ST | BRIDGEWATER DILIBERTO AND KIRIN LLC | | BATON ROUGE | LA | 70805 | |
| CEDRIC AND CRYSTAL MILLINER | | 2898 SUNSET CT | RICHARD JOWERS | | DECATUR | GA | 30034 | |
| CEDRIC AND DEBRA ROBINSON | | 1008 GRAY ST S | AND MELTON ELECTRIC INC | | GULFPORT | FL | 33707 | |
| CEDRIC AND DIGIE WARD | | 12325 CHARWOOD AVE | | | GULFPORT | MS | 39503 | |
| CEDRIC AND MALEATRA GRANGER | BIC CONSTRUCTION INC | 709 JACKSON CIR | | | BIRMINGHAM | AL | 35235-1207 | |
| CEDRIC AND PATRICE WIGGINS AND | | 1419 WYMERMAN PL | SERMAT CONSTRUCTION | | RICHMOND | VA | 23231 | |
| CEDRIC AND TRACEY PITCHER AND | | 922 N 32ND ST | DILIBERTO AND KIRIN LLC | | BATON ROUGE | LA | 70802-2208 | |
| Cedric Bankston | | 1472 Glencliff Dr | | | Dallas | TX | 75217 | |
| CEDRIC D BALL AND | | STEPHANIE E BALL | 2965 CLOUDVIEW LN | | HAYWARD | CA | 94541 | |
| CEDRIC D MILLER ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| CEDRIC DEHANEY AND AVM | | 1108 DREXEL AVE | SOLUTIONS LLC | | UPPER DARBY TOWNSHIP | PA | 19026 | |
| CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | The Gore Law Firm | 12946 Dairy Ashford Ste 450 | | Sugar Land | TX | 77478 | |
| CEDRIC L. JONES | | 2906 WILLOW CREEK ESTATES | | | ST LOUIS | MO | 63031 | |
| CEDRIC SELWYN MCCRAY | | 3448 E CRESCENT WAY | | | GILBERT | AZ | 85298 | |
| CEEBROOK CREATIVE CONCEPTS | | 4370 W 109TH ST STE 220 | | | LEAWOOD | KS | 66211-1397 | |
| CEEMT COTU VO AGE | | PO BOX 187 | | | CEMENT CITY | MI | 49233 | |
| Ceeou Ju Liu and James W Gosen Jr vs GMAC Mortgage LLC and does 1 100 inclusive | | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PL | | PLEASANT HILL | CA | 95423 | |
| CEID | | 1035 GRAYSUN ST | | | BERKELEY | CA | 94710 | |
| CELADON BEACH OWNERS ASSOCIATION | | 17757 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32413 | |
| CELEBRATION RESIDENTIAL OWNERS | | 690 CELEBRATION AVE | | | CELEBRATION | FL | 34747 | |
| CELEBRATION RESIDENTIAL OWNERS | | 690 CELEBRATION AVE | | | KISSIMMEE | FL | 34747 | |
| CELEBRATIONS PARTY RENTALS | | 10543 PROGRESS WAY | | | CYPRESS | CA | 90630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELERITY LLC | | 6121 LAKESIDE DR #205 | | | RENO | NV | 89511 | |
| CELERON VILLAGE | | 21 BLVD AVE BOX 577 | | | CELORON | NY | 14720 | |
| CELERON VILLAGE | | 21 BLVD AVE PO BOX 577 | VILLAGE CLERK | | CELERON | NY | 14720 | |
| CELERY KEY HOA | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| CELERY KEY HOMEOWNERS ASSOC INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| CELERY LAKES HOA | | 225 FAIRFIELD DR | | | SANFORD | FL | 32771 | |
| CELERY LAKES HOMEOWNERS ASSOCIATION | | 225 FAIRFIELD DR | | | SANFORD | FL | 32771 | |
| CELESA G. SIMMONS | PAUL W. SIMMONS | 254 BENJAMIN BLVD | | | FISHERVILLE | KY | 40023 | |
| CELEST KNIESS AND ASSOCIATES | | 3619 E XALINAS CIR | | | DAYTON | OH | 45440 | |
| CELESTE A KIRK | | JAMES R VANOSDELL | 16815 SW SPELLMAN DR | | BEAVERTON | OR | 97007-8477 | |
| CELESTE BOWERS BOWEN | | 1693 VAN COURTLAND DR | | | TROY | MI | 48083 | |
| CELESTE COLE AND PACHECO | | 79434 CALLE PROSPERO | CONSTRUCTION | | LA QUINTA | CA | 92253 | |
| CELESTE COLLIER | GINEATHA R LIVINGSTON | 4014 LOWERRE PLACE | | | BRONX | NY | 10466 | |
| Celeste Freeman-Robinson | | 376 Carpenter Ln | | | Hatfield | PA | 19440 | |
| CELESTE GIBSON | | 1029 E HORTTER STREET | | | PHILADELPHIA | PA | 19150 | |
| CELESTE GONZALEZ INS AGY | | 1322 SPACE PARK DR STE A261 | | | HOUSTON | TX | 77058 | |
| CELESTE KNIESS | Keller Williams Advantage Real Estate | 3619 EAST SALINAS | | | DAYTON | OH | 45440 | |
| CELESTE KNIESS AND ASSOC INC | | 2371 LAKEVIEW DR | | | DAYTON | OH | 45431 | |
| CELESTE KNIESS AND ASSOC INC | | 3619 E SALINAS CIR | | | DAYTON | OH | 45440 | |
| CELESTE KNIESS AND ASSOCIATE | | 2371 LAKEVIEW DR | | | BEAVERCREEK | OH | 45431 | |
| CELESTE KNIESS AND ASSOCIATES INC | | 3619 E SALINAS CIR | | | DAYTON | OH | 45440 | |
| CELESTE MOHON, SUSAN | | 633 SAM SNEAD LN | | | VIRGINIA BEACH | VA | 23462 | |
| CELESTE R FRANCIS | | 1707 NORTH PASS AVENUE | | | BURBANK | CA | 91505 | |
| Celeste Santos | | 7 Carmel Drive | | | Prospect | CT | 06712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Celeste Segredo | | 637 Pinellas Bayway | Unit 209 | | Tierra Verde | FL | 33715 | |
| CELESTIN, REGINA | | 717 BRIANNA WAY | | | CORONA | CA | 92879-0000 | |
| CELESTINE AND JOHN BURLEY | | 1114 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| CELESTINE, EDDIE R & CELESTINE, PAMELA | | 1863 W WARD | | | RIDGECREST | CA | 93555 | |
| CELESTINO AND EROTIDA HERNANDEZ | | 120 SE 7TH AVE | MERLIN LAW GROUP | | HIALEAH | FL | 33010 | |
| CELESTINO M HELENA | | 704 SOUTH YANA DRIVE | | | ANAHEIM | CA | 92804 | |
| CELESTINO T. ARALAR | LEONILA C. ARALAR | 2240 SHOREDALE AVENUE | | | LOS ANGELES | CA | 90031 | |
| CELHONNE AND DOLORES LOUIS AND | | 3524 AVE K | ROMERO CONSTRUCTION | | GALVESTON | TX | 77550 | |
| CELIA AND OSCAR DE LEON | | 13424 NW 6 ST | | | MIAMI | FL | 33182 | |
| CELIA L ROBLES ATT AT LAW | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| CELIA M ALEXANDER ATT AT LAW | | 3009 MONTERREY DR STE C | | | BATON ROUGE | LA | 70814 | |
| CELIA M ALEXANDER ATT AT LAW | | 3434 STERLING DR | | | BATON ROUGE | LA | 70814-7717 | |
| Celia Morgan | | 609 West Hill Road | | | New Hartford | CT | 06057 | |
| CELIA PALMA AND GUILLERMOS | | 11342 PARAMOUNT LN | ROOFING | | HOUSTON | TX | 77067 | |
| CELIA REYNOSO | | 15245 SAN JOSE ST | | | MISSION HILLS | CA | 91345 | |
| CELIA S. INTILI | | 1 HILLSIDE TERRACE | | | WEST PATTERSON | NJ | 07424 | |
| CELINA AND OMAR BARREDA GARFINKEL | | 1998 SW 137 CT | TRIAL GROUP | | MIAMI | FL | 33175 | |
| CELINA CITY | | CITY HALL | | | CELINA | TN | 38551 | |
| CELINA CITY | | CITY HALL | | | CITY | TN | 38551 | |
| CELINA HEMMETER AND MICHAEL | HEMMETER AND KENT ELLIOTT ROOFING | PO BOX 1473 | | | EDEN | TX | 76837-1473 | |
| CELINA ISD | | 501 E PECAN | PO BOX 40 | | CELINA | TX | 75009 | |
| CELINA ISD | | 501 E PECAN PO BOX 40 | ASSESSOR COLLECTOR | | CELINA | TX | 75009 | |
| CELINA MUTUAL INS CO | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELINA ZACARIAS | | 2655 NORTHBROOK DR | | | OXNARD | CA | 93036-1545 | |
| CELINE OBRIEN | | 1120 WELLINGTON RD | | | JENKINTOWN | PA | 19046 | |
| Celine Zahn | | 412 Shirley Ave | | | Elk Run Heights | IA | 50707 | |
| CELINK | | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | |
| CELIS, FRANCISCA | | 214 SHERMAN AVE | | | MONTGOMERY | IL | 60538-0000 | |
| CELLAI LAW OFFICES PC | | 280 SUMMER ST STE M300 | | | BOSTON | MA | 02210 | |
| CELLAI LAW OFFICES PC | | 355 CONGRESS ST UNITE 2B | | | BOSTON | MA | 02210 | |
| CELLI, ANDREA | | 7 SOUTHWOODS BLVD | 1ST FL | | ALBANY | NY | 12211 | |
| CELLI, ANDREA | | PO BOX 1918 | | | MEMPHIS | TN | 38101 | |
| Celske, Natalie M | | 1810 W STALL | | | BOISE | ID | 98109 | |
| Celso A Orotea and Melinda F Orotea v ETS Services LLC Mortgage Electronic Registration Systems Inc and DOES 1 100 inclusive | | Law Office of Jason Estavillo | 1330 Braodway Ste 933 | | Oakland | CA | 94612 | |
| CELSO AND SARAH VICTORIA AND | | 1120 DOVER LN | COLONIAL REMODELING AND CONSTRUCTION INC | | AURORA | IL | 60504 | |
| CELSO PAEZ AND CHARLES HENRY | | 486 OAKLAND AVE SE | | | ATLANTA | GA | 30312 | |
| CELSO RAMOS | MARIA RAMOS | 6207 ELMER AVE | | | NORTH HOLLYWOOD | CA | 91606-0000 | |
| CELYNA MEADE | | 15013 LIVE OAK SPRING CANYON RD | | | SANTA CLARITA | CA | 91387 | |
| CEMBELLIN, PHILLIP E & CEMBELLIN, JILL A | | 3474 ELAINE DRIVE | | | SAN JOSE | CA | 95124-2106 | |
| CEMENSKA LAW FIRM LLC | | 2077 E 4TH ST APT 5W | | | CLEVELAND | OH | 44115 | |
| CEMENT CITY VILLAGE | | 135 MAIN STREET PO BOX 187 | VILLAGE TREASURER | | CEMENT CITY | MI | 49233 | |
| CEMITIER, LEONEL | | 2225 B INDUSTRIAL BLVD | | | SARASOTA | FL | 34234 | |
| CEN DEER COMMUNITIESINC | | 1601 FORUM PL STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| CEN WEST COMMUNITIES INC | | 1601 FORUM PL STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| CENA, SUSAN | | 426 N MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENCARIK, STEFAN E | | 271 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| CENCER, DONNA M | | 851 NORTH GLEBE ROAD #819 | | | ARLINGTON | VA | 22203 | |
| CENDANT MORTGAGE | | 3000 ATRIUM WAY | | | MT. LAUREL | NJ | 08054 | |
| CENDANT, PHH | | 4001 LEADENHALL RD | MAIL STOP SV12 | | MT LAUREL | NJ | 08054 | |
| CENDANTCREDENTIALSCUC, TRILEGIANT | | 7 CAMBRIDGE RD | | | TRUMBULL | CT | 06611 | |
| CENDEJAS, EDGAR | | 11532 FALCONHILL DR | | | WHITTIER | CA | 90604 | |
| CENERO LLC | | 2587 YELLOW SPRINGS ROAD | | | MALVERN | PA | 19355 | |
| CENICEROS, HELEN | | 1031 N DALTON AVE | | | AZUSA | CA | 91702-2125 | |
| CENIT BANK | | 641 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452-7307 | |
| CENLA BROKERS REALTY LLC | | 1811 MACARTHUR DR | | | ALEXANDRIA | LA | 71301 | |
| Cenlar | | 425 Phillips Blvd | | | Ewing | NJ | 08618-1430 | |
| Cenlar Federal Savings Bank | | 425 Phillips Blvd | | | Ewing | NJ | 08618-1430 | |
| CENLAR FEDERAL SAVINGS BANK | | PO BOX 77415 | | | EWING | NJ | 08628 | |
| CENRAL TAX BUREAU OF PA | | 10 DUFF ST STE 101 | CENRAL TAX BUREAU OF PA | | PITTSBURG | PA | 15235-3261 | |
| CENSOPLANO, FRANCESCO | | PO BOX 1974 | | | DE LEON SPRINGS | FL | 32130 | |
| CENTAUR VILLAGE | | 14062 DENVER W PKWY 250 | | | LAKEWOOD | CO | 80401 | |
| CENTAUR VILLAGE WEST | | 14142 DENVER W PKWY STE 350 | | | LAKEWOOD | CO | 80401 | |
| CENTAURI SPECIALTY INS CO | | PO BOX 100117 | | | COLUMBIA | SC | 29202 | |
| CENTENNIAL | | 11711 N COLLEGE AVE NO 100 | | | CARMEL | IN | 46032 | |
| CENTENNIAL AND LAM ASSOCIATION | | 4815 W RUSSELL RD 15 0 | C O ASSOCIATED COMMUNITY MANAGEMENT | | LAS VEGAS | NV | 89118 | |
| CENTENNIAL BANK BLDG | | 40 PACIFICA STE 1000 | | | IRVINE | CA | 92618-7489 | |
| CENTENNIAL HOA | | 7050 E 116TH ST | | | FISHERS | IN | 46038 | |
| CENTENNIAL HOUSE CONDO ASSOCIATION | | 115 W PEACHTREE PL | | | ATLANTA | GA | 30313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENNIAL INS ATLANTIC MUTUAL | | PO BOX 85080 | | | RICHMOND | VA | 23285 | |
| CENTENNIAL LENDING GROUP LLC | | 1126 HORSHAM RD | | | MAPLE GLEN | PA | 19002 | |
| CENTENNIAL PARK WEST COA INC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| CENTENNIAL POINT HOMEOWNERS ASSOC | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| CENTENNIAL SD IVYLAND BORO | | 1253 GREELEY AVE | TC OF CENTENNIAL SCH DIST | | WARMINSTER | PA | 18974 | |
| CENTENNIAL SD IVYLAND BORO | | 991 PENNSYLVANIA AVE | LINDA FANNELI TAX COLLECTOR | | IVYLAND | PA | 18974 | |
| CENTENNIAL SD UPPER SOUTHAMPTON | | 935 ST RD | T C OF UPPER SOUTHAMPTON SCH DIST | | SOUTHAMPTON | PA | 18966 | |
| CENTENNIAL SD UPPER SOUTHAMPTON | | 939 ST RD | T C OF UPPER SOUTHAMPTON SCH DIST | | SOUTHAMPTON | PA | 18966 | |
| CENTENNIAL SD WARMINSTER TWP | | 401 GIBSON AVE STE 1 | T C OF WARMINSTER TOWNSHIP | | WARMINSTER | PA | 18974 | |
| CENTENNIAL TITLE INS CO | | G4137 FENTON RD STE 102 | | | BURTON | MI | 48529 | |
| CENTENNIAL VILLAGE CONDOMINIUM | | 10172 CLARKSHIRE CT | | | SOUTH LYON | MI | 48178 | |
| CENTENNIAL VILLAGE SOUTH | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| CENTENO, MANUELA P & PEREZ, ROSA V | | 6301 BATTLEMENT WAY | | | ALEXANDRIA | VA | 22312 | |
| CENTER CITY | | 103 S PUBLIC PO BOX 147 | PAULA EVANS COLLECTOR | | CENTER | MO | 63436 | |
| CENTER CITY LAW OFFICES LLC | | 2705 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19146 | |
| CENTER DRIVER AND PERLIS INC | | 292 S HWY 173 | AT VILLAGE ENTRACE | | LAKE ARROWHEAD | CA | 92352 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 27438-6300 | |
| CENTER INSURANCE AGENCY INC | | PO BOX 90 | | | LYNNWOOD | WA | 98046-0090 | |
| CENTER LINE CITY | | 7070 E TEN MILE RD | TREASURER | | CENTER LINE | MI | 48015 | |
| CENTER LINE CITY | | 7070 E TEN MILE RD | | | CENTER LINE | MI | 48015 | |
| CENTER MUTUAL INS CO | | PO BOX 365 | | | RUGBY | ND | 58368 | |
| CENTER PARK COA | | 7100 EVERGREEN WAY STE A | C O WINDERMERE PROPERTY MANAGEMENT | | EVERETT | WA | 98203 | |
| Center Point Energy | | 1111 Louisiana Street | | | Houston | TX | 77002-5230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Center Point Energy | | PO Box 1144 | | | Minneapolis | MN | 55440-1144 | |
| CENTER POINT ENERGY | | PO BOX 4671 | | | HOUSTON | TX | 77210 | |
| CENTER POINT FIRE DISTRICT | | PO BOX 9651 | | | CENTER POINT | AL | 35220-0651 | |
| CENTER POINT ISD | | 329 EARL GARRETT | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| CENTER PORT BORO BERKS | | BOX 285 WALNUT ST | T C OF CENTERPORT | | CENTERPORT | PA | 19516 | |
| CENTER PORT BORO BERKS | | BOX 6 110 WALNUT ST | T C OF CENTERPORT BORO | | CENTERPORT | PA | 19516 | |
| CENTER SD CENTER TWP | | 704 PINE ST | JEANNE BOWSER TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| CENTER SD CENTER TWP TAX COLLECTOR | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| CENTER SD POTTER TOWNSHIP | | 401 PLEASANT AVE | T C OF CTR AREA SCHOOL DIST | | ALIQUIPPA | PA | 15001 | |
| CENTER TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| CENTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| CENTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| CENTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | MANITOWISH WATERS | WI | 54545 | |
| CENTER TOWN | | N3990 STATE RD 47 | TREASURER CTR TOWNSHIP | | APPLETON EK | WI | 54913-8484 | |
| CENTER TOWN | | W 4238 COUNTY RD S | TREASURER | | APPLETON | WI | 54913-9548 | |
| CENTER TOWN | | W 4238 COUNTY RD S | TREASURER CTR TOWNSHIP | | APPLETON | WI | 54913-9548 | |
| CENTER TOWN | | W 4238 COUNTY RD S | | | APPLETON | WI | 54913-9548 | |
| CENTER TOWNSHIP | | 1195 E VAN RD | TREASURER CTR TWP | | PELLSTON | MI | 49769 | |
| CENTER TOWNSHIP | | 2075 N LARKS LAKE | TREASURER CTR TWP | | PELLSTON | MI | 49769 | |
| CENTER TOWNSHIP | | 401 E AUSTIN | CONNIE OYER COLLECTOR | | NEVADA | MO | 64772 | |
| CENTER TOWNSHIP | | BOX 114 | | | PENNS CREEK | PA | 17862 | |
| CENTER TOWNSHIP | | PO BOX 304 | CONNIE OYER COLLECTOR | | NEVADA | MO | 64772 | |
| CENTER TOWNSHIP | | RT 2 BOX 286 | ANNETTE BLACK COLLECTOR | | GREENFIELD | MO | 65661 | |
| CENTER TOWNSHIP BEAVER | | 704 PINE ST | TAX COLLECTOR OF CTR TWP | | ALIQUIPPA | PA | 15001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER TOWNSHIP BEAVER | | C OF CTR TOWNSHIP | TAX COLLECTOR OF CTR TWP | | ALIQUIPPA | PA | 15001 | |
| CENTER TOWNSHIP GREEN | | 570 CLAYLICK RD | T C OF CTR TWP | | HOLBROOK | PA | 15341 | |
| CENTER TOWNSHIP INDIAN | | 38 N 2ND ST | TAX COLLECTOR OF CTR TOWNSHIP | | GRACETON | PA | 15748 | |
| Center Township Marion Cty Indiana | | 300 E Fall Creek Ste 124 | | | Indianapolis | IN | 46205 | |
| CENTER TOWNSHIP OF HOWARD COUNTY | | PO BOX 905 | | | KOKOMO | IN | 46903 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Attention Accounting | | | Indianapolis | IN | 46205 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Suite 600 | | | Indianapolis | IN | 46205 | |
| CENTER TOWNSHIP OF MARION COURTY | | ACCOUNTING | 300 EAST FALL CREEK PARKWAY | | INDIANAPOLIS | IN | 46205 | |
| CENTER TOWNSHIP SNYDER | | 101 CENTERVILLE ST | T C OF CTR TOWNSHIP | | PENNS CREEK | PA | 17862 | |
| CENTER TOWNSHIP TAX COLLECTOR | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| Center Township, Marion Cty. Indiana | | 300 East Fall Creek Parkway Suite 600 | | | Indianapolis | IN | 46205 | |
| CENTER TPWNSHIP INDIAN | | 39 N 2ND ST | TAX COLLECTOR OF CTR TOWNSHIP | | HOMER CITY | PA | 15748 | |
| CENTER TWP | | RD1 | | | SYCAMORE | PA | 15364 | |
| CENTER TWP BUTLER | | 375 N DUFFY RD | T C OF CTR TOWNSHIP | | BUTLER | PA | 16001 | |
| CENTER VALLEY APPRAISING | | 4443 MILL RD | | | COOPERSBURG | PA | 18036 | |
| CENTER VILLAGE CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| CENTER VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CENTER VILLAGE CONDOMINIUM | | 40 INDUSTRY RD 4 | C O HUNTINGEST GROUP | | MARSTONS MILLS | MA | 02648 | |
| CENTER, JAMES A | | 131-133 MARCIA CT | | | MOUNTAIN VIEW | CA | 94041 | |
| Centerbridge Advisors II LLC | | 375 Park Ave | 12 Fl | | New York | NY | 10152-0002 | |
| Centerbridge Partners LP | | 375 Park Ave 12th Fl | | | New York | NY | 10152-0002 | |
| Centerbridge Partners, L.P. | | 375 Park Avenue, 12th Floor | | | New York | NY | 10152-0002 | |
| CENTERE INC DBA APPRAISAL | | PO BOX 216 | | | AVA | MO | 65608-0216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTERE INC. | | PO BOX 216 | | | AVA | MO | 65608 | |
| CENTERPOINT CONTRACTING INC | | 2465 USI SO STE 5 | | | ST AUGUSTINE | FL | 32086 | |
| CENTERPOINT ENERGY | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY HOUSTON | | PO BOX 4671 | | | HOUSTON | TX | 77210 | |
| CENTERPOINT ENERGY MINNEGASCO | | 800 LA SALLE AVE | PO BOX 59038 | | MINNEAPOLIS | MN | 55459 | |
| CENTERPOINTE ENERGY | | PO BOX 1297 | | | MINNEAPOLIS | MN | 55440 | |
| CENTERPOINTE FINANCIAL INC | | 831 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33071 | |
| CENTERRA HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CENTERRA HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| CENTERS INSURANCE SERVICE | | PO BOX 831 | | | MCMINNVILLE | OR | 97128 | |
| CenterState Bank of Florida, N.A. | | 200 Avenue B | NW Suite 210 | | Winter Haven | FL | 33881 | |
| Centerview Partners LLC | | 31 W 52nd St | 22nd Fl | | New York | NY | 10019 | |
| CENTERVILLE BORO | | BOX 1 | | | CENTERVILLE | PA | 16404 | |
| CENTERVILLE BORO WASHTN | T C OF CENTERVILLE BORO | PO BOX 105 | 9 PIKE VIEW DR | | RICHEYVILLE | PA | 15358 | |
| CENTERVILLE BORO WASHTN | | 252 RIDGE RD | T C OF CENTERVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| CENTERVILLE CITY | | 102 E SWANN PO BOX 238 | TREASURER | | CENTERVILLE | TN | 37033 | |
| CENTERVILLE CITY | | 300 E CHURCH ST | TAX COMMISSIONER | | CENTERVILLE | GA | 31028 | |
| CENTERVILLE CITY | | 500 HOUSTON LAKE BLVD | TAX COMMISSIONER | | CENTERVILLE | GA | 31028 | |
| CENTERVILLE CITY | | 500 HOUSTON LAKE BLVD | | | CENTERVILLE | GA | 31028 | |
| CENTERVILLE CITY | | CITY HALL | | | CENTERVILLE | MO | 63633 | |
| CENTERVILLE CITY | | PO BOX 172 | CENTERVILLE TAX COLLECTOR | | CENTERVILLE | MO | 63633 | |
| CENTERVILLE CITY | | PO BOX 238 | TAX COLLECTOR | | CENTERVILLE | TN | 37033 | |
| CENTERVILLE CITY | | PO BOX 279 | ASSESSOR COLLECTOR | | CENTERVILLE | TX | 75833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTERVILLE COMMUNITY SERVICES DIST | | PO BOX 990431 | | | REDDING | CA | 96099 | |
| CENTERVILLE ISD | ASSESSOR COLLECTOR | PO BOX 246 | 1149 S COMMERCE | | CENTERVILLE | TX | 75833 | |
| CENTERVILLE ISD | | PO BOX 246 | ASSESSOR COLLECTOR | | CENTERVILLE | TX | 75833 | |
| CENTERVILLE TOWN | | 12719 WESTVIEW RD | CENTERVILLE TOWN TREASURER | | CLEVELAND | WI | 53015 | |
| CENTERVILLE TOWN | | 12719 WESTVIEW RD | TREASURER CENTERVILLE TOWNSHIP | | CLEVELAND | WI | 53015 | |
| CENTERVILLE TOWN | | 9047 DOW RD | TAX COLLECTOR | | FREEDOM | NY | 14065 | |
| CENTERVILLE TOWN | | DEWITT RD | TAX COLLECTOR | | FREEDOM | NY | 14065 | |
| CENTERVILLE TOWN | | RT 1 | | | CLEVELAND | WI | 53015 | |
| CENTERVILLE TOWNSHIP | | 5874 S FRENCH RD | TREASURER CENTERVILLE TWP | | CEDAR | MI | 49621 | |
| CENTERVILLE TOWNSHIP | | 5874 S FRENCH RD | | | CEDAR | MI | 49621 | |
| CENTEX APPRAISAL COMPANY | | PO BOX 6952 | | | KINGWOOD | TX | 77325 | |
| CENTEX HOME EQUITY | | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |
| CENTEX HOMES | | 1150 N MEADOW PKWY | ATTN M SCHOEFFER DIV CONTROLLER | | ROSWELL | GA | 30076 | |
| CENTO INC | | 1300 WHITE OAKS ROAD | SUITE 200 | | CAMPBELL | CA | 95008 | |
| CENTRA BANK INC | | 3040 UNIVERSITY AVE STE 250 | | | MORGANTOWN | WV | 26505 | |
| CENTRA BANK INC | | 990 ELMER PRINCE DR | | | MORGANTOWN | WV | 26505 | |
| CENTRAL ALABAMA APPRAISAL | | 631 COOSA RIVER PKWY | PO BOX 39 | | WETUMPKA | AL | 36092 | |
| CENTRAL ALABAMA APPRAISAL | | PO BOX 39 | | | WETUMPKA | AL | 36092 | |
| CENTRAL ALABAMA INS AGY | | PO BOX 607 | | | HAYNEVILLE | AL | 36040 | |
| CENTRAL AND DOBBINS HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| CENTRAL ANSWERING SERVICE INC | | 11830 PIERCE STREET, STE 100 | | | RIVERSIDE | CA | 92505 | |
| CENTRAL APPRAISAL BUREAU | | P.O. BOX 3223 | | | MORGAN CITY | LA | 70381 | |
| CENTRAL APPRAISAL DISTRICT | | PO BOX 1119 | | | BANDERA | TX | 78003 | |
| CENTRAL ARKANSAS ROOFING SERVICE | | PO BOX 862 | | | BRYANT | AR | 72089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL BANK | | 2270 FRONTAGE ROAD WEST | | | STILLWATER | MN | 55082 | |
| Central Bank | | 9100 Shelbyville Road | | | Louisville | KY | 40222 | |
| CENTRAL BANK AND TRUST CO | | 2400 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | |
| Central Bank of Jefferson County, Inc. | | 9100 Shelbyville Road | | | Louisville | KY | 40222 | |
| CENTRAL BUCKS SD BUCKINGHAM TWP | T C OF CENTRAL BUCKS SCH DIST | PO BOX 583 | BUCKINGHAM TWP BLDG | | BUCKINGHAM | PA | 18912 | |
| CENTRAL BUCKS SD BUCKINGHAM TWP | | 50 N 7TH ST | CENTRAL BUCKS SCHDIST | | BANGOR | PA | 18013 | |
| CENTRAL BUCKS SD CHALFONT BORO | | 1 HIGHLAND DR | TC OF CENTRAL BUCKS SCH DIST | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD CHALFONT BORO | | 207 PARK AVE TWP BLDG | TC OF CENTRAL BUCKS SCH DIST | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD DOYLESTOWN BORO | | 353 E STATE ST | T C OF CENTRAL BUCKS SCH DIST | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD DOYLESTOWN BORO | | 454 E ST | T C OF CENTRAL BUCKS SCH DIST | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD DOYLESTOWN TWP | | 53 NORTHWOODS LANE PO BOX 23 | T C OF DOYLESTOWN TOWNSHIP | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD DOYLESTOWN TWP | | 53 NORTHWOODS LN | T C OF DOYLESTOWN TOWNSHIP | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD NEW BRITAIN BORO | | 116 PAWNEE RD | TC OF CENTRAL BUCKS SCH DIST | | NEW BRITAIN | PA | 18901 | |
| CENTRAL BUCKS SD NEW BRITAIN BORO | | 210 PUEBLO RD | TC OF CENTRAL BUCKS SCH DIST | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD NEW BRITAIN TWP | | 1 HIGHLAND DR | T C OF CENTRAL BUCKS SCH DIST | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD NEW BRITAIN TWP | | 207 PARLK AVE TWP BLDG | | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD NEW BRITAIN TWP | | 207 PARLK AVE TWP BUILDING | T C OF CENTRAL BUCKS SCH DIST | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD PLUMSTEAD TWP | | 6162 GERMAN RD | T C OF CENTRAL BUCKS SCH DIST | | PLUMSTEADVILLE | PA | 18949 | |
| CENTRAL BUCKS SD PLUMSTEAD TWP | | 6162 GERMAN RD PO BOX 433 | T C OF CENTRAL BUCKS SCH DIST | | PLUMSTEADVILLE | PA | 18949 | |
| CENTRAL BUCKS SD WARRINTON TWP | | 272 TITUS AVE | TC OF CENTRAL BUCKS SCHOOL DISTRICT | | WARRINGTON | PA | 18976 | |
| CENTRAL BUCKS SD WARRINTON TWP | | 272 TITUS AVE STE 112C | TC OF CENTRAL BUCKS SCHOOL DISTRICT | | WARRINGTON | PA | 18976 | |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | | 1733 TOWNSHIP GREEN | T C OF CENTRAL BUCKS SCH DIST | | JAMISON | PA | 18929 | |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | | 1733 TWP GREENE PO BOX 342 | T C OF CENTRAL BUCKS SCH DIST | | JAMISON | PA | 18929 | |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | | 1733 TWP GREENE PO BOX 342 | | | JAMISON | PA | 18929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL CAL HOMES INC | | 438 E SHAW AVENUE #157 | | | FRESNO | CA | 93710 | |
| CENTRAL CAL INVEST LLC | | 1608 TULLY RD | | | MODESTO | CA | 95350 | |
| CENTRAL CAMBRIA SCHOOL DISTRICT | | 129 HILLCREST DR | | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD CAMBRIA TWP | | 150 BEECHWOOD DR | TC OF CENTRAL CAMBRIA SD | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD CAMBRIA TWP | | 150 BEECHWOOD DR PO BOX 404 | TC OF CENTRAL CAMBRIA SD | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD EBENSBURG BORO | | 300 W HIGH ST | T C OF CENTRAL CAMBRIA SCH DST | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD EDENSBURG BORO | | 716 E SAMPLE ST | T C OF CENTRAL CAMBRIA SCH DST | | EDENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD JACKSON TWP | | 2398 BENSHOFF HILL RD | T C OF CENTRAL CAMBRIA SCH DIST | | JOHNSTOWN | PA | 15909 | |
| CENTRAL CAROLINA REALTY | | 130 N ARENDELL AVE | | | ZEBULON | NC | 27597-2602 | |
| CENTRAL CAROLINA REALTY AND DEVELOPME | | 5562 RANDLEMAN RD | | | RANDLEMAN | NC | 27317 | |
| CENTRAL CAROLINA REALTY CHARLOTTE | | 7409 BULLE ROCK CT | | | CHARLOTTE | NC | 28216 | |
| CENTRAL CITY BORO | | 553 MAIN ST | | | CENTRAL CITY | PA | 15926 | |
| CENTRAL CITY BORO SOMRST | | 271 CENTRAL AVE | T C OF CENTRAL CITY BOROUGH | | CENTRAL CITY | PA | 15926 | |
| CENTRAL CITY CITY | | 214 N 1ST ST | CITY OF CENTRAL CITY | | CENTRAL CITY | KY | 42330 | |
| CENTRAL CO OPERATIVE BANK | | 399 HIGHLAND AVE | | | SOMERVILLE | MA | 02144 | |
| CENTRAL COAST CASUALTY RESTORATION | | 8415 MORRO RD | | | ATASCADERO | CA | 93422 | |
| CENTRAL COAST CLEANING | | PO BOX 835 | | | PACIFIC GROVE | CA | 93950 | |
| CENTRAL COAST STRIPING INC | | PO BOX 311 | | | ATASCADERO | CA | 93423 | |
| CENTRAL COLUMBIA SCHOOL DISTRICT | | PO BOX 93 | C O ORANGEVILLE BORO TAX COLLECTOR | | ORANGEVILLE | PA | 17859 | |
| CENTRAL COLUMBIA SD MIFFLIN TWP | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD MIFFLIN TWP | | PO BOX 371 | T C OF CENTRAL COLUMBIA SCH DIST | | MIFFLINVILLE | PA | 18631 | |
| CENTRAL COLUMBIA SD MT PLEASANT | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD MT PLEASANT | | 276 MELLICKHOLLOW RD | T C OF CENTRAL COLUMBIA SD | | BLOOMSBURG | PA | 17815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL COLUMBIA SD NORTH CENTRE | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD NORTH CENTRE | | RR 2 BOX 2464 218 SHELHAMER RD | T C OF CENTRAL COLUMBIA SCH DIST | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD ORANGE TWP | T C OF CENTRAL COLUMBIA SD | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD ORANGE TWP | | 239 STONEYBROOK RD | T C OF CENTRAL COLUMBIA SD | | ORANGEVILLE | PA | 17859 | |
| CENTRAL COLUMBIA SD ORANGEVILLE | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD SCOTT TWP | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD SCOTT TWP | | 477 OLD BERWICK RD | T C OF CENTRAL COLUMBIA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| CENTRAL COLUMBIA SD SCOTT TWP TAX | | 2626 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| CENTRAL COLUMBIA SD SOUTH CENTRE | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD SOUTH CENTRE | | 6205 MAIN ST | CENTRAL COLUMBIA SD | | BLOOMSBURG | PA | 17815 | |
| CENTRAL CONTRACTING INC | | 4600 E S ST | | | JACKSON | MI | 49201 | |
| CENTRAL COOPERATIVE BANK | | 399 HIGHLAND AVENUE | | | SOMMERVILLE | MA | 02144 | |
| CENTRAL COOPERATIVE INS CO | | PO BOX 539 | | | BALDWINSVILLE | NY | 13027 | |
| CENTRAL COURT CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CENTRAL COURT CONDO TRUST | | 121 CAPTAINS ROW | C O LUNDGREN MANAGEMENT | | CHELSEA | MA | 02150 | |
| CENTRAL COURT CONDOMINIUM | | 121 CAPTAINS ROW | C O LUNDGREN MANAGEMENT GROUP INC | | CHELSEA | MA | 02150 | |
| CENTRAL COURT CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CENTRAL COURT CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| CENTRAL COVENTRY FIRE DISTRICT | TAX COLLECTOR | 240 ARNOLD RD | | | COVENTRY | RI | 02816-5646 | |
| CENTRAL COVENTRY FIRE DISTRICT | | 1691 FLAT RIVER RD | TAX COLLECTOR | | COVENTRY | RI | 02816 | |
| CENTRAL CREDIT AUDIT INC | | 100 N THIRD ST | | | SUNBURY | PA | 17801 | |
| CENTRAL CREDIT SERVICES INC | | 9550 REGENCY SQUARE BLVD STE 500 | | | JACKSONVILLE | FL | 32225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL DAUPHIN S D PENBROOK BORO | | 150 S 28TH ST | T C OF PENBROOK BOROUGH | | HARRISBURG | PA | 17103 | |
| CENTRAL DAUPHIN S D PENBROOK BORO | | 150 S 28TH ST | | | HARRISBURG | PA | 17103 | |
| CENTRAL DAUPHIN S D PENBROOK BORO | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| CENTRAL DAUPHIN SD DAUPHIN BORO | T C OF DAUPHIN BOROUGH | PO BOX 487 | 17016 200 CHURCH ST | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN SD DAUPHIN BORO | | 720 EDISON RD | T C OF DAUPHIN BOROUGH | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN SD LOWER PAXTON | | 4919 C JONESTOWN RD REAR | T C OF LOWER PAXTON TOWNSHIP | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN SD LOWER PAXTON TAX | | 4919 C JONESTOWN RD REAR | | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN SD MIDDLE PAXTON | | 1140 VISTOR LN | T C OF MIDDLE PAXTON TOWNSHIP | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN SD MIDDLE PAXTON | | 3061 FISHING CREEK VALLEY RD | T C OF MIDDLE PAXTON TOWNSHIP | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SD PAXTANG BORO | | 468 N 32ND ST PAXTANG | T C OF PAXTANG BOROUGH | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SD SWATARA TWP | | 599 EISENHOWER BLVD | T C OF SWATARA TOWNSHIP | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SD SWATARA TWP | | 599 EISENHOWER BLVD | T C OF SWATARA TOWNSHIP | | HARRISBURG | PA | 17111-2304 | |
| CENTRAL DAUPHIN SD W HANOVER TWP | | 7171 ALLENTOWN BLVD | T C OF W HANOVER TOWNSHIP | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SD WEST HANOVER | | 7171 ALLENTOWN BLVD | MARY ANN KELEMAN TAX COLLECTOR | | HARRISBURG | PA | 17112 | |
| CENTRAL FALL TOWN CLERK | | 580 BROAD ST | CITY HALL | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS CITY | CITY OF CENTRAL FALLS | 580 BROAD STREET/CITY HALL | | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS CITY | | 580 BROAD ST CITY HALL | CITY OF CENTRAL FALLS | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS TOWN | | 580 BROAD ST CITY HALL | TAX ASSESSOR OF CENTRAL FALLS | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS TOWN | | 580 BROAD ST CITY HALL | TOWN OF CENTRAL FALLS | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS TOWN CLERK | | 580 BROAD ST | CITY HALL | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS TOWN CLERK | | 580 BROAD ST | | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FARMERS MUTUAL FIRE OFALLO | | 190 DUST ROSE DR | | | OFALLON | MO | 63368-6878 | |
| CENTRAL FARMERS MUTUAL INS | | PO BOX 897 | | | ROBBINS | NC | 27325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL FARMERS MUTUAL INS CO | ROBERTS COUNTY FARM MUTUAL | 418 VETERANS AVE | | | SISSETON | SD | 57262 | |
| CENTRAL FD OF COVENTRY RI | | 1691 FLAT RIVER RD | | | COVENTRY | RI | 02816 | |
| CENTRAL FINANCIAL CONTROL | | PO BOX 66044 | | | ANAHEIM | CA | 92816 | |
| CENTRAL FLORIDA CONTRACTING LLC | | 4345 QUANDO DR | | | BELLE ISLE | FL | 32812 | |
| CENTRAL FLORIDA INS | | 7753 W WATERS AVE | | | TAMPA | FL | 33615-1853 | |
| CENTRAL FULTON SCHOOL DISTRICT | | 18331 GREAT COVE RD | T C OF CENTRAL FULTON SCH DIST | | MC CONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON SCHOOL DISTRICT | | 22622 GREAT COVE RD | | | MC CONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON SCHOOL DISTRICT | | 6805 PLEASANT RIDGE RD | TAX COLLECTOR | | HARRISONVILLE | PA | 17228 | |
| CENTRAL FULTON SCHOOL DISTRICT | | PO BOX 717 | | | MC CONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON SD AYR TWP | | 1115 CITO RD | T C OF CENTRAL FULTON SCH DIST | | BIG COVE TANNERY | PA | 17212 | |
| CENTRAL FULTON SD BURRELL TWP | | 101 LINCOLN WAY E | T C OF CENTRAL FULTON SD | | MCCONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON SD LICKING CREEK | | 6805 PLEASANT RIDGE RD | CENTRAL FULTON SCHOOL DISTRICT | | HARRISONVILLE | PA | 17228 | |
| CENTRAL FULTON SD TODD TWP | | 22622 GREAT COVE RD | T C OF CENTRAL FULTON SCH DIST | | MCCONNELLSBURG | PA | 17233 | |
| CENTRAL GRAND VALLEY SANITATION | | 541 HOOVER DR | | | GRAND JUNCTION | CO | 81504 | |
| CENTRAL GREENE CO SCHOOL DISTRICT | | 961 GARNER RUN RD RD 5 BOX 205 | T C OF CENTRAL GREENE CO SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE CO SCHOOL DISTRICT | | RD 1 BOX 165 | | | SPRAGGS | PA | 15362 | |
| CENTRAL GREENE SCHOOL DISTRICT | | 1362 KIRBY RD | T C OF CENTRAL GREENE SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SCHOOL DISTRICT | | 203 FIRST AVE | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SCHOOL DISTRICT | | 961 GARNER RUN RD | T C OF CENTRAL GREENE CO SD | | WAYNEBURG | PA | 15370 | |
| CENTRAL GREENE SCHOOL DISTRICT | | 961 GARNER RUN RD | T C OF CENTRAL GREENE CO SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD FRANKLIN TWP | | 570 ROLLING MEADOWS RD | T C OF CENTRAL GREENE SCH DIST | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD FRANKLIN TWP | | 570 ROLLING MEADOWS RD BOX 828 | T C OF CENTRAL GREENE SCH DIST | | WAYNESBURG | PA | 15370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL GREENE SD PERRY TWP | | PO BOX 66 | CHRISTINE JARRELLTAX COLLECTR | | MT MORRIS | PA | 15349 | |
| CENTRAL GREENE SD WASHINGTON TWP | | 961 GARNER RUN RD | T C OF CENTRAL GREENE CO SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD WAYNE TWP | | 106 FREEDOM ST | | | BRAVE | PA | 15316 | |
| CENTRAL GREENE SD WAYNESBURG BORO | | 203 FIRST AVE | T C OF CENTRAL GREENE CTY SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD WHITELEY TWP | | 881 MT MORRIS RD | T C OF CENTRAL GREENE SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL HEATING A C AND ELECTRIC | | 111 LYLBURN RD | | | MIDDLETOWN | OH | 45044 | |
| CENTRAL HEIGHTS CONDO ASSOC INC | | PO BOX 1220 | 145 CENTRAL AVE | | ISLAND HEIGHTS | NJ | 08732 | |
| CENTRAL HUDSON | | 284 SOUTH AVE. DEPT. 100 | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HUDSON GAS AND ELECTRIC CORP | | 284 S AVE | | | POUGHKEEPSIE | NY | 12601 | |
| CENTRAL ILLINOIS MUTUAL INSURANCE | | PO BOX 137 | | | VILLA GROVE | IL | 61956 | |
| CENTRAL INS AGY OF NJ INC | | 6820 BERGENLINE AVE | | | GUTTNEBURG | NJ | 07093 | |
| CENTRAL INSURANCE AGENCY | | PO BOX 1170 | | | BELGRADE | MT | 59714 | |
| CENTRAL INSURANCE CO | | PO BOX 828 | | | VAN WERT | OH | 45891 | |
| CENTRAL INSURANCE COMPANY | | PO BOX 828 | | | VAN WERT | OH | 45891 | |
| CENTRAL IOWA MUTUAL INS ASSOC | | PO BOX 240 | | | STORY CITY | IA | 50248 | |
| CENTRAL ISLIP CIVIC COUNCIL | GMAC MRTG, LLC VS FARAH ETIENNE-AMBROISE A/K/A FARAH E AMBROISE COMMISSIONER OF TAXATION & FINANCE PMC MRTG CO, RAYNA ET AL | 68 Wheeler Rd | | | Central Islip | NY | 11722 | |
| CENTRAL JERSEY LEGAL SERVICES IN | | 60 PRINCE ST | | | ELIZABETH | NJ | 07208 | |
| CENTRAL JERSEY TITLE CO INC | | 16 SHUYLER PL | | | MORRISTOWN | NJ | 07960 | |
| CENTRAL KENTUCKY REALTORS | | 104 N MAIN ST | | | LEITCHFIELD | KY | 42754-1112 | |
| CENTRAL LAKE TOWNSHIP | TREASURER CENTRAL LAKE TWP | PO BOX 748 | 1622 N M 88 | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LAKE TOWNSHIP | | PO BOX 748 | 1622 N M 88 | | CENTRAL LAKE | MI | 49622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL LAKE TOWNSHIP | | PO BOX 748 | TREASURER CENTRAL LAKE TWP | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LAKE TOWNSHIP | | RT 1 BOX 198C2 | TAX COLLECTOR | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LAKE VILLAGE | | PO BOX 368 | TREASURER CENTRAL LAKE VILLAGE | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LANDSCAPING | | 2921 E MOBILE APT 3 | | | PHOENIX | AZ | 85040 | |
| CENTRAL LAW OFFICE | | PO BOX 720633 | | | NORMAN | OK | 73070 | |
| CENTRAL LOAN ADMIN AND REPORTING | | PO BOX 986 | | | NEWARK | NJ | 07184 | |
| CENTRAL LOCK AND SAFE COMPANY INC | | 2000 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL MAINE POWER | | PO BOX 1070 | | | AUGUSTA | ME | 04332 | |
| CENTRAL MAINE POWER | | PO BOX 11752 | | | NEWARK | NJ | 07101 | |
| CENTRAL MARYLAND UTILITY | | PO BOX 937 | GROUND RENT COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| CENTRAL MASS APPRAISALS INC | | 2 WASHINGTON ST | | | LEOMINSTER | MA | 01453 | |
| CENTRAL MASS CONT CORP | | PO BOX 195 | | | NORTHBOROUGH | MA | 01532 | |
| CENTRAL MASS CONTRACTING | | PO BOX 195 | | | NORTHBORO | MA | 01532-0195 | |
| CENTRAL MISSOURI ELECTRIC COOP | | PO BOX 939 | | | SEDALIA | MO | 65302 | |
| CENTRAL MISSOURI ELECTRICAL COOP | | PO BOX 939 | | | SEDALIA | MO | 65302 | |
| CENTRAL MORTGAGE | | 1501 S MAIN | | | LITTLE ROCK | AR | 72202 | |
| CENTRAL MORTGAGE COMPANY | | 801 JOHN BARROW RD STE 1 | CENTRAL MORTGAGE COMPANY | | LITTLE ROCK | AR | 72205 | |
| CENTRAL MORTGAGE COMPANY | | 801 JOHN BARROW RD STE 1 | | | LITTLE ROCK | AR | 72205 | |
| CENTRAL OREGON IRRIGATION DISTRICT | | 1055 SW LAKE CT | | | REDMOND | OR | 97756 | |
| CENTRAL PACIFIC HOME LOANS INC | | 201 MERCHANT ST | | | HONOLULU | HI | 96813 | |
| CENTRAL PACIFIC MORTGAGE | | 950 IRON POINT RD | | | FOLSOM | CA | 95630 | |
| CENTRAL PACIFIC MORTGAGE COMPANY, | | 950 IRON POINT ROAD | | | FOLSOM | CA | 95630 | |
| CENTRAL PARK AT LOWES ISLAND | | 365 HERNDON PKWY 111 | C O NRP | | HERNDON | VA | 20170 | |
| CENTRAL PARK CONDOMINIUM ASSN | | PO BOX 577 | FOX MANAGEMENT GROUP | | HIGHLAND PARK | IL | 60035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PARK ESTATES HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| CENTRAL PARK ESTATES HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| CENTRAL PARK ESTATES HOA | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| CENTRAL PARK HOMEOWNERS ASSOCIATION | | PO BOX 394 | | | MORROW | GA | 30260 | |
| CENTRAL PARK TOWNHOMES | | PO BOX 7268 | | | FREDERICKSBURG | VA | 22404 | |
| CENTRAL PARKE AT LOWES ISLAND | | 365 HERNDON PKWY 111 | C O NRP | | HERNDON | VA | 20170 | |
| CENTRAL PENN APPRAISALS INC | | 24 W MAIN ST | | | SHIREMANSTOWN | PA | 17011 | |
| CENTRAL PENN REALTY INC | | 2445 WALNUT ST C | | | HARRISBURG | PA | 17103-1775 | |
| CENTRAL PLAINES APPRAISAL SVCS INC | | 405 1700 AVE | | | ABILENE | KS | 67410 | |
| CENTRAL PROCESSING CENTER LLC | | 340 MAIN ST | | | GAITHERSBURG | MD | 20878 | |
| CENTRAL PROPERTIES | | 19191 S VERMONT AVE STE 565 | | | TORRANCE | CA | 90502 | |
| CENTRAL PROPERTIES | | 19401 S VERMONT AVE | H104 | | TORRANCE | CA | 90502 | |
| CENTRAL PROPERTIES | | 690 KNOX ST STE 220 | | | TORRANCE | CA | 90502 | |
| CENTRAL REALTY | | 6485 NC HWY 705 | | | ROBBINS | NC | 27325 | |
| CENTRAL REALTY | | 884 RONALD THARRINGTON RD | | | LOUISBURG | NC | 27549 | |
| CENTRAL REALTY INC | | 373 W HOLLIS ST | | | NASHUA | NH | 03060-3026 | |
| CENTRAL SIERRA INSURANCE | | 2828 N BLACKSTONE AVE | | | FRESNO | CA | 93703-1002 | |
| CENTRAL SQ CSD VILL CENTRAL SQ | | MAIN ST DISTRICT OFFICE | RECEIVER OF TAXES | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL SQUARE C S TN CONSTANTIA | | 642 MAIN ST | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL SQUARE CEN SCH COMB TWNS | | PO BOX 5270 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| CENTRAL SQUARE CEN SCH COMB TWNS | | PO BOX 5488 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| CENTRAL SQUARE CEN SCH TN VIENNA | | 642 S MAIN | SCHOOL TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL SQUARE CEN SCH TN VIENNA | | CHASE 33 LEWIS RD ESCROW DEP 117066 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL SQUARE CS CICERO TOWN | | 8236 S MAIN ST PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| CENTRAL SQUARE CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| CENTRAL SQUARE CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| CENTRAL SQUARE VILLAGE | | 3125 E AVE PO BOX 509 | VILLAGE CLERK | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL STATE REALTY | | 15 STATE AVE STE 103 | | | CARLISLE | PA | 17013 | |
| CENTRAL TAX BUREAU | | 438 LINE AVE | | | ELLWOOD CITY | PA | 16117 | |
| CENTRAL TAX BUREAU | | PO BOX 175 | | | BRIDGEVILLE | PA | 15017-0175 | |
| CENTRAL TAX BUREAU OF PA | | 500 W DUTTON MILL RD STE 105 | CENTRAL TAX BUREAU OF PA | | ASTON | PA | 19014 | |
| CENTRAL TAX BUREAU OF PA INC | | 10 DUFF RD STE 101 | CENTRAL TAX BUREAU OF PA INC | | PITTSBURGH | PA | 15235 | |
| CENTRAL TAX BUREAU OF PA INC | | 1301 12TH ST STE 102 | | | ALTOONA | PA | 16601 | |
| CENTRAL TAX BUREAU OF PA INC | | PO BOX 456 | | | BRIDGEVILLE | PA | 15017-0456 | |
| CENTRAL TAX BUREAU OF PENNSAYLVANIA | | 605 ROSS AVE | RM 304 | | PITTSBURGH | PA | 15221 | |
| CENTRAL TAX CLAIM BUREAU OF PA INC | | 482 JEFFERS ST | CENTRAL TAX CLAIM BUREAU OF PA INC | | DUBOIS | PA | 15801 | |
| CENTRAL TEXAS APPRAISAL COMPANY | | 408 S LIVEOAK | | | LAMPASAS | TX | 76550 | |
| CENTRAL TEXAS TITLE TX | | 105 E PEARL | | | GRANBURY | TX | 76048-2406 | |
| CENTRAL TOWNSHIP | | 91 NW 54TH LN | TERRY BRAKER TWP COLLECTOR | | IANTHA | MO | 64759 | |
| CENTRAL VALLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| CENTRAL VALLEY APPRAISAL GROUP | | 1420 FULTON AVE STE B | | | SACRAMENTO | CA | 95825 | |
| CENTRAL VALLEY REALTY | | 1035 W ROBINHOOD 302 | | | STOCKTON | CA | 95207 | |
| CENTRAL VALLEY REALTY | | 1151 W ROBINHOOD DR B 3 | | | STOCKTON | CA | 95207 | |
| CENTRAL VALLEY RESIDENTIAL APPL | | PO BOX 578494 | | | MODESTO | CA | 95357 | |
| CENTRAL VALLEY SD CENTER TWP | | 704 PINE ST | JEANNE BOWSER T C | | ALIQUIPPA | PA | 15001 | |
| CENTRAL VALLEY SD MONACA BORO | | 928 PENNSYLVANIA AVE | TC OF CENTRAL VALLEY SD | | MONACA | PA | 15061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL VALLEY SD POTTER TWP | | 205 MOWRY RD | CHRISTIE FLOYD GABEL TAX COLLE | | MONACA | PA | 15061 | |
| CENTRAL VERMONT PUBLIC CORP | | PO BOX 827 | | | RUTLAND | VT | 05702 | |
| CENTRAL VERMONT PUBLIC SERVICE | | PO BOX 827 | | | RUTLAND | VT | 05702 | |
| CENTRAL VILLAGE FIRE DISTRICT 2 | COLLECTOR OF TAXES | PO BOX 305 | 17 SESSIONS DR | | CENTRAL VILLAGE | CT | 06332 | |
| CENTRAL WASHINGTON APPRAISAL | | 19345 RD A3 NE | | | SOAP LAKE | WA | 98851 | |
| CENTRAL WATER COMPANY | | PO BOX 584 | | | MOULTONBORO | NH | 03254 | |
| CENTRAL WAYNE REGIONAL AUTHORITY | | 574 BUCKS COVE RD | | | HONESDALE | PA | 18431 | |
| CENTRAL WISCONSIN APPRAISAL | | PO BOX 189 | | | WAUPACA | WI | 54981 | |
| CENTRAL YORK SCH DIST SPRINGETTSBUR | | 2359 N SHERMAN ST | CENTRAL YORK SCHOOL DISTRICT | | YORK | PA | 17406-1541 | |
| CENTRAL YORK SCH DIST SPRINGETTSBUR | | 775 MARION RD | CENTRAL YORK SCHOOL DISTRICT | | YORK | PA | 17406 | |
| CENTRAL YORK SCHOOL DISTRICT | | 2359 N SHERMAN ST | MARGARET COUSLER TAX COLLECTOR | | YORK | PA | 17406-1541 | |
| CENTRAL YORK SCHOOL DISTRICT | | 3204 FARMTRAIL RD | T C OF CENTRAL YORK SD | | YORK | PA | 17406-5699 | |
| CENTRAL YORK SCHOOL DISTRICT | | 350 E 6TH AVE | T C OF CENTRAL YORK SCHOOL DISTRICT | | YORK | PA | 17404 | |
| CENTRAL YORK SD MANCHESTER TWP | | 3204 FARMTRAIL RD | T C OF CENTRAL YORK SD | | YORK | PA | 17406 | |
| CENTRAL YORK SD NORTH YORK BORO | | 350 E 6TH AVE | T C OF CENTRAL YORK SCHOOL DISTRICT | | YORK | PA | 17404 | |
| CENTRALIA BORO SCHOOL DISTRICT | | 205 W CTR ST | TAX COLLECTOR | | CENTRALIA | PA | 17921-1308 | |
| CENTRALIA BOROUGH | | 202 GRECO LN | TAX COLLECTOR | | WILBURTON | PA | 17888 | |
| CENTRALIA CITY | | 114 S ROLLINS ST | KATHY COLVIN CITY COLLECTOR | | CENTRALIA | MO | 65240 | |
| Centrax Services Inc | | 1820 Preston Park Blvd Ste 2500 | | | Plano | TX | 75093 | |
| Centrax Services Inc | | 4004 Beltline Rd Ste 225 | | | Addison | TX | 75001 | |
| CENTRE CO HARRIS TWP | | PO BOX 20 | TAX COLLECTOR | | BOALSBURG | PA | 16827 | |
| CENTRE COUNTY CONSOLIDATED TAX BILL | CENTRE COUNTY TAX OFFICE | 420 HOLMES-ST WILLOWBANK BLDG | | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY CONSOLIDATED TAX BILL | | 420 HOLMES ST WILLOWBANK BLDG | CENTRE COUNTY TAX OFFICE | | BELLEFONTE | PA | 16823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRE COUNTY CONSOLIDATED TAX BILL | | WILLOWBANK OFF BLDG 420 HOLMES ST | CENTRE COUNTY TAX OFFICE | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY MUTUAL FIRE INS CO | | 502 BENNER PIKE | | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY RECORDER OF DEEDS | | 414 HOLMES AVE STE 1 | WILLOWBANK BLDG | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY RECORDER OF DEEDS | | 414 HOLMES ST 1 | | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY TAX CLAIM BUREAU | | 420 HOLMES ST | WILLOWBANK OFFICE BLDG | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY TAX CLAIM BUREAU | | 420 HOLMES ST | WILLOWBANK OFFICE BUILDING | | BELLEFONTE | PA | 16823 | |
| CENTRE HALL BORO CENTRE | | 125 S PENNSYLVANIA AVE | T C OF CENTRE HALL BORO | | CENTRE HALL | PA | 16828 | |
| CENTRE HALL BORO CENTRE | | 129 PATRICIA AVE PO BOX 88 | T C OF CENTRE HALL BORO | | CENTRE HALL | PA | 16828 | |
| CENTRE HARBOR TOWN | | PBO 873 COLLEGE RD DELIV | CENTRE HARBOR TOWN | | CENTER HARBOR | NH | 03226 | |
| CENTRE HARBOR TOWN | | PO BOX 873 | TOEN OF CTR HARBOR | | CENTER HARBOR | NH | 03226 | |
| CENTRE INSURANCE CO | | PO BOX 673397 | | | MARIETTE | GA | 30006 | |
| CENTRE ISLAND VILLAGE | | 303 CENTRE ISLAND PO BOX 570 | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| CENTRE ISLAND VILLAGE | | CENTRE ISLAND PO BOX 570 | | | OYSTER BAY | NY | 11771 | |
| CENTRE PARK II CONDOMINIUM | | 68 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | |
| CENTRE REALTY INC | | 7400 WOODROW ST | PO BOX 2061 | | IRMO | SC | 29063 | |
| CENTRE REALTY INC | | 7400 WOODROW ST | | | IRMO | SC | 29063 | |
| CENTRE RECORDER OF DEEDS | | 414 HOLMES AVE STE 1 | | | BELLEFONTE | PA | 16823 | |
| Centre street live | | WORK LOFTS LLC | 11206 CORTE BELLEZA | | SAN DIEGO | CA | 92130 | |
| CENTRE TOWNSHIP BERKS | | 1172 PLUM RD | T C OF CENTRE TOWNSHIP | | BERNVILLE | PA | 19506 | |
| CENTRE TOWNSHIP BERKS | | 629 CTR RD | T C OF CENTRE TOWNSHIP | | LEESPORT | PA | 19533 | |
| CENTRE TOWNSHIP PERRY | | 954 CLOUSER HOLLOW RD | T C OF CENTRE TOWNSHIP | | NEW BLOOMFIELD | PA | 17068 | |
| CENTRE TOWNSHIP PERRY | | RR 2 BOX 787 | T C OF CENTRE TOWNSHIP | | NEW BLOOMFIELD | PA | 17068 | |
| CENTRE VILLAGE CONDOMINIUM | | PO BOX 581279 | | | MINNEAPOLIS | MN | 55458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTREPATH INC | | PO BOX 64925 | | | CHICAGO | IL | 60664 | |
| CENTREVILLE CITY - WILKINSON | TREASURER | PO BOX 578 | | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE CITY AMITE | | PO BOX 578 | TREASURER | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE CITY WILKINSON | | PO BOX 578 | TREASURER | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE HOMES ASSOCIATION | | 3090 INDEPENDENCE DR STE 100 | | | LIVERMORE | CA | 94551 | |
| CENTREVILLE VILLAGE | VILLAGE TREASURER | 430 E MAIN STREET PO BOX 333 | | | CENTREVILLE | MI | 49032 | |
| CENTREVILLE VILLAGE | | 430 E MAIN STREET PO BOX 333 | DEBRA K LEHMAN | | CENTREVILLE | MI | 49032 | |
| CENTREVILLE VILLAGE | | 430 E MAIN STREET PO BOX 333 | VILLAGE TREASURER | | CENTREVILLE | MI | 49032 | |
| CENTRIC MORTGAGE | | 4310 S FLORIDA AVE | | | LAKELAND | FL | 33813 | |
| CENTRUY 21 | | 1143 N MAIN | | | MUSKOGEE | OK | 74401 | |
| CENTRY 21 | | 717 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301 | |
| CENTRY 21 ACTION REALTY | | 123 GENERAL SCREREN WAY | | | HINESVILLE | GA | 31313 | |
| CENTRY 21 COMMANDER REALTY INC | | 2708 HWY 77 | | | PANAMA CITY | FL | 32405 | |
| CENTUORI, SUSAN | | 736 BRADLEY ST | C O MJSC RESEARCH | | MAMARONECK | NY | 10543 | |
| CENTURA BANK | | 133 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27804-5708 | |
| CENTURA HOA | | 2395 NW 36TH AVE | | | COCONUT CREEK | FL | 33066 | |
| CENTURA HOMEOWNERS ASSOCIATION | | 4000 HOLLYWOOD BLVD STE 265 S | | | HOLLYWOOD | FL | 33021 | |
| CENTURIA VILLAGE | TREASURER CENTURIA VILLAGE | P.O. BOX 280 | | | CENTURIA, | WI | 54824 | |
| CENTURIA VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| CENTURIA VILLAGE | | 100 POLK COUNTY PLZ STE 150 | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| CENTURIA VILLAGE | | PO BOX 280 | TREASURER CENTURIA VILLAGE | | CENTURIA | WI | 54824 | |
| CENTURION FINANCIAL GROUP | | 10200 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| CENTURION INS AGENCY INC | | 2479 WOODLAKE CIR STE 300 | | | OKEMOS | MI | 48864-6931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURION INSURANCE CO | | PO BOX 5719 GPO | | | NEW YORK | NY | 10087 | |
| CENTURY 21 | | 1100 W CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| CENTURY 21 | | 1410 BERLIN TURNPIKE | | | WETHERSFIELD | CT | 06109 | |
| CENTURY 21 | | 201 E STATE ST | | | REDLANDS | CA | 92373 | |
| CENTURY 21 | | 272 UNION AVE | | | LACONIA | NH | 03246 | |
| CENTURY 21 | | 319 BROADWAY | | | LYNN | MA | 01904 | |
| CENTURY 21 | | 412 HALFMOON WAY | | | BRIDGEPORT | TX | 76426 | |
| CENTURY 21 | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| CENTURY 21 | | 7104 CASTOR AVE | | | PHILADELPHIA | PA | 19149 | |
| CENTURY 21 | | 717 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301 | |
| CENTURY 21 | | 8283 N HAYDEN RD STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| CENTURY 21 | | 901 ROUND ROCK AVE A100 | | | ROUND ROCK | TX | 78681 | |
| CENTURY 21 | | 906 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | |
| CENTURY 21 | | CIRCA 72 INC | | | CONCORD | NH | 03301 | |
| CENTURY 21 1 SUNBELT REALTY INC | | 4075 PINE RIDGE RD | | | NAPLES | FL | 34119 | |
| CENTURY 21 A 1 NOLAN | | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| CENTURY 21 A DAN REALTY INC | | 265 E MAIN ST | | | BRANFORD | CT | 06405 | |
| CENTURY 21 A NEIGHBORHOOD EMPORIUM | | 16185 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| CENTURY 21 A1 NOLAN REALTY LLC | | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| CENTURY 21 AAA NORTH | | 40682 RYAN RD | | | STERLING HEIGHTS | MI | 48310 | |
| CENTURY 21 ACTION ASSOCIATES INC | | 3119 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602-4308 | |
| CENTURY 21 ACTION GROUP | | 394 E 16TH ST | | | YUMA | AZ | 85364 | |
| CENTURY 21 ACTION REALTY | | 1425 J W TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| CENTURY 21 ADNALIAN AND JACKSON | | 1515 W SHAW AVE | | | FRESNO | CA | 93711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 ADVANCE REALTY INC | | 3701 PERKIOMEN AVE | | | READING | PA | 19606 | |
| CENTURY 21 ADVANTAGE | | 178 WASHINGTON ST | | | AUBURN | ME | 04210 | |
| CENTURY 21 ADVANTAGE | | 3200 PENN TERRACE | | | COLUMBIA | MO | 65202 | |
| CENTURY 21 AFFILIATED | | 221 W BELTLINE HWY STE 1 | | | MADISON | WI | 53713-2684 | |
| CENTURY 21 AFFILIATED | | 249 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| CENTURY 21 AFILLIATED | | 6919 HARVEY AVE | | | WAUWATOSA | WI | 53213 | |
| CENTURY 21 ALL ELITE | | 501 W 22ND ST | | | UPLAND | PA | 19013 | |
| CENTURY 21 ALL POINTS REALTY INC | | 3209 RICHMOND RD | | | TEXARKANA | TX | 75503-0708 | |
| CENTURY 21 ALL POINTS REALTY LLC | | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| CENTURY 21 ALL PRO REALTY INC | | 8524 S WESTERN AVE STE 102 | | | OKLAHOMA CITY | OK | 73139 | |
| CENTURY 21 ALL PRO REALTY INC | | 8524 S WESTERN STE 102 | | | OKLAHOMA CITY | OK | 73139 | |
| CENTURY 21 ALL PROFESSIONAL | | 1399 SE PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34952-5361 | |
| CENTURY 21 ALL SERVICE | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| CENTURY 21 ALL SERVICE | | 212 BLOOMFIELD ST | | | JOHNSTOWN | PA | 15904 | |
| CENTURY 21 ALL STARS | | PO BOX 802 | | | MYRTLE BEACH | SC | 29578 | |
| CENTURY 21 ALLIANCE REALTY GROUP | | 1136 ROUTE 9 | | | WAPPINGER FALLS | NY | 12590 | |
| CENTURY 21 ALLSTARS | | 9155 TELEGRAPH RD | 2ND FL | | PICO RIVERA | CA | 90660 | |
| CENTURY 21 ALPHA | | 1901 S BASCOM AVENUE, SUITE 500 | | | CAMPBELL | CA | 95008 | |
| CENTURY 21 AND BEN BOUSQUET REAL | | 166 LINCOLN ST | | | WORCESTER | MA | 01605 | |
| CENTURY 21 AT TAHOE PARADISE | | 3141 HWY 50 STE A | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CENTURY 21 AVANT GARDE | | 117 BRIDGE ST | | | SALEM | MA | 01970 | |
| CENTURY 21 AWARD | | 303 W LINCOLN AVE STE 100 | | | ANAHEIM | CA | 92805 | |
| CENTURY 21 BAGLEY ASSOCIATE | | 10 S COUNTY CLUB RD | | | DECATUR | IL | 62521 | |
| CENTURY 21 BAILEY AND CO | | PONTOON RD | | | GRANITE CITY | IL | 62040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 BASTROP REALTY | | 1439 E MADISON | | | BASTROP | LA | 71220-4029 | |
| CENTURY 21 BEACON REALTY | | 208 N MAIN ST | | | ADA | OH | 45810 | |
| CENTURY 21 BEAL INC | | 404 H UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| CENTURY 21 BELL REAL ESTATE | | 2103 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| CENTURY 21 BEST REALTY | | 500 N MAIN | | | BORGER | TX | 79007 | |
| CENTURY 21 BEST REALTY | | 605 N BAYSHORE DR | | | COOS BAY | OR | 97420 | |
| CENTURY 21 BLACKWELL AND CO | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| CENTURY 21 BLACKWELL AND COMPANY | | 2260 BOILING SPRINGS RD | | | BOILING SPRINGS | SC | 29316 | |
| CENTURY 21 BOB CAPES REALTORS | | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| CENTURY 21 BOB CAPES REALTORS | | 420 PARK AVE STE 301 | | | GREENVILLE | SC | 29601 | |
| CENTURY 21 BROOKS AND BALLARD | | PO BOX 130546 | | | HOUSTON | TX | 77219-0546 | |
| CENTURY 21 BUENA VISTA | | 848 E MAIN ST | | | SANTA PAULA | CA | 93060-2734 | |
| CENTURY 21 CANADOHTA LAKE REALTY | | 24360 LAKEVIEW DR | | | UNION CITY | PA | 16438 | |
| CENTURY 21 CANON LAND | | 1025 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| CENTURY 21 CARDINAL REALTY | | 142 GARRISONVILLE RD | | | STAFFORD | VA | 22556-4605 | |
| CENTURY 21 CASA ESTATES | | 11716 ROSECRANS AVE | | | NORWALK | CA | 90650 | |
| CENTURY 21 CAYTON REALTY | | 1208 HIGHLAND AVE | | | CARROLLTON | KY | 41008 | |
| CENTURY 21 CEN TEX PROPERTY | | 412 LAKE RD | | | BELTON | TX | 76513 | |
| CENTURY 21 CENTRAL REALTY | | 90 N MAIN PO BOX 271 | | | GUNNISON | UT | 84634 | |
| CENTURY 21 CENTRAL REALTY INC | | 1400 SUMMITVIEW AVE STE 106 | | | YAKIMA | WA | 98902-2902 | |
| CENTURY 21 CHAMPION | | 779 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| CENTURY 21 CHASTAIN | | 3745 CHEROKEE ST STE 901 | | | KENNESAW | GA | 30144 | |
| CENTURY 21 CIRCA 72 INC | | 10 WATER ST | | | CONCORD | NH | 03301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 CITIWIDE | | 680 BROADWAY | | | EVERETT | MA | 02149 | |
| CENTURY 21 CLASSIC AG 113525 | | 2838 BILL OWNENS PKWY | | | LONGVIEW | TX | 75605 | |
| CENTURY 21 CLINKENBEARD | | 2023 N YORK | | | MUSKOGEE | OK | 74403 | |
| CENTURY 21 COLORADO RIVER REALTY | | 1560 CAROL ST | | | MERIDIAN | ID | 83646 | |
| CENTURY 21 COMMANDER REALTY | | 2708 HWY 77 | | | PANAMA CITY | FL | 32405 | |
| CENTURY 21 COMMUNITY REAL ESTATE | | 3713 HADDONFIELD RD | | | PENNSAUKEN | NJ | 08109 | |
| CENTURY 21 CORNELIS SIMPSON | | 1440 12TH ST | | | MOLINE | IL | 61265 | |
| CENTURY 21 COUNTRY REALTY | | 865 E 200 N 112 2 | | | ROOSEVELT | UT | 84066 | |
| CENTURY 21 CREATIVE | | 3541 S LAFOUNTAIN | | | KOKOMO | IN | 46902 | |
| CENTURY 21 DAN BODDY | | 117 W WHITEHORSE PIKE | | | ABSECON | NJ | 08205 | |
| CENTURY 21 DEAN ASSOCIATES | | 494 LOWELL ST | | | PEABODY | MA | 01960 | |
| CENTURY 21 DENAULT REALTY | | 1079 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| CENTURY 21 DEPIERO | | 5715 ESSEX DR | | | SEVEN HILLS | OH | 44131 | |
| CENTURY 21 DESERT CASA | | 201 E COTTONWOOD LN STE 3 | | | CASA GRANDE | AZ | 85122-2554 | |
| CENTURY 21 DISTINCTIVE | | 1001 HUME WAY STE A | | | VACAVILLE | CA | 95687 | |
| CENTURY 21 DONNA HUGH | | 907 E COTTONWOOD LN STE 2 | | | CASA GRANDE | AZ | 85122-2226 | |
| CENTURY 21 DOUG ANDERSON AND ASSOC | | 445 W PALMDALE BLVD STE L | | | PALMDALE | CA | 93551 | |
| CENTURY 21 DURDEN AND KORNEGAY | | 200 EARLWOOD DR | | | DUBLIN | GA | 31021 | |
| CENTURY 21 DYNASTY | | 2075 FORT ST | | | LINCOLN PARK | MI | 48146 | |
| CENTURY 21 E N REALTY | | 1081 S GRAND AVE | | | DIAMOND BAR | CA | 91765 | |
| CENTURY 21 EAST COUNTY REALTY | | 8640 BRENTWOOD BLVD STE B | | | BRENTWOOD | CA | 94513 | |
| CENTURY 21 ERIC ENTERPRISES INC | | 1701 HWY 43 N STE 2 | | | PICAYUNE | MS | 39466 | |
| CENTURY 21 EXCEL REALTY | | 14609 KIMBERLEY LN | | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 FAIRWAY REALTY | | STE 150 | | | APPLE VALLEY | CA | 92307 | |
| CENTURY 21 FIDDLER REAL ESTATE | | 442 WILBUR AVE | | | SWANSEA | MA | 02777 | |
| CENTURY 21 FLYNN AND YOUNGBLOOD INC | | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| CENTURY 21 FOOTE RYAN | | 438 ROUTE 3 STE 200 | | | PLATTSBURGH | NY | 12901 | |
| CENTURY 21 FULL SERVICE REALTY | | 3009C MURDOCH AVE | | | PARKERSBURG | WV | 26101-1016 | |
| CENTURY 21 GAEBEL | | 519 SO 24TH ST | | | QUINCY | IL | 62301 | |
| CENTURY 21 GALLOWAY HERRON | | 7010 S POLK | | | DALLAS | TX | 75232 | |
| CENTURY 21 GALLOWAY REALTY INC | | 3866 W SUNSET DR | | | SPRINGDALE | AR | 72762 | |
| CENTURY 21 GARNER PROPERTIES | | 5285 MADISON PIKE | | | INDEPENDENCE | KY | 41051 | |
| CENTURY 21 GAVASU RE | | 1600 MCCULLOH BLVD STE 1 | | | LAKE HAVASU | AZ | 86403 | |
| CENTURY 21 GEMINI REALTY | | 279 BROWERTON RD STE 105 | | | WEST PATERSON | NJ | 07424 | |
| CENTURY 21 GOLDEN SERVICE REALTY | | 204 W WASHINGTON AVE | | | UNION CITY | TN | 38261 | |
| CENTURY 21 GREEN GARDEN REALTYINC | | 4942 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| CENTURY 21 GREEN VALLEY REALTY | | 2152 RENO HWY STE A | | | FALLON | NV | 89406 | |
| CENTURY 21 GREGORY AND COMPANY | | 14201 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| CENTURY 21 GUAJARDO REALTY | | 1301 PARK | PO BOX 3742 | | VICTORIA | TX | 77901 | |
| CENTURY 21 HALEY AND ASSOCIATES | | 9129 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| CENTURY 21 HARRIS AND TAYLOR | | 541 NE E ST | | | GRANTS PASS | OR | 97526 | |
| CENTURY 21 HARTMAN YATES | | 44 FOX HUNT DR | | | BEAR | DE | 19701 | |
| CENTURY 21 HAVASU REAL ESTATE | | 1600 MCCULLOCH BLVD STE 1A | | | LAKE HAVASU CITY | AZ | 86403 | |
| CENTURY 21 HEARTHSTONEREALTORS | | 40 MAIN ST | | | NORTH ADAMS | MA | 01247 | |
| CENTURY 21 HEARTLAND REAL ESTATE | | 401 E SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61820-5406 | |
| CENTURY 21 HERITAGE | | 401 HWY 79 S | | | HENDERSON | TX | 75654 | |
| CENTURY 21 HERITAGE REALTY | | 2571 MCCRACKEN RD | | | HERNANDO | MS | 38632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 HERITAGE REALTY | | 41 CINEMA DR | | | YORK | PA | 17402-2656 | |
| CENTURY 21 HERITAGE REALTY | | 804 1ST AVE SO | | | JAMESTOWN | ND | 58401 | |
| CENTURY 21 HOME TEAM REALTY | | 1208 AVE I | | | SCOTTSBLUFF | NE | 69361 | |
| CENTURY 21 HOME TOWN | | 7 FIFTH ST NE | | | PULASKI | VA | 24301 | |
| CENTURY 21 HORIZON | | 4134 ADAMS AVE | | | SAN DIEGO | CA | 92116 | |
| CENTURY 21 HT BROWN R E INC | | 201 WASHINGTON BLVD | | | LAUREL | MD | 20707 | |
| CENTURY 21 HUB REALTY | | 230 SQUIRE RD | | | REVERE | MA | 02151 | |
| CENTURY 21 HUGHES AND CAREY REALTY | | 1214 KEMPTON ST | | | NEW BEDFORD | MA | 02740 | |
| CENTURY 21 IPC REALTORS | | 402 S MAIN ST | | | CULPEPPER | VA | 22701 | |
| CENTURY 21 JACK ASSOCIATES | | 1161 WILLISTON RD | | | SOUTH BURLINGTON | VT | 05403 | |
| CENTURY 21 JEFF KELLER REALTY | | 2448 LUMPKIN RD | | | AUGUSTA | GA | 30906 | |
| CENTURY 21 JUDGE FITE | | 2828 TRINITY MILLS RD 121 | | | CAROLLTON | TX | 75006 | |
| CENTURY 21 KASTEN REALTY | | 5164 MONROE ST STE 201 | | | TOLEDO | OH | 43623-3453 | |
| CENTURY 21 KENNY REALTY | | 1725 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | |
| CENTURY 21 KEYSEARCH | | 91880 OVERSEAS HWY | | | TAVERNIER | FL | 33070 | |
| CENTURY 21 KOCSIS | | 2925 WILLIAM PENN HWY 300 | | | EASTON | PA | 18045 | |
| CENTURY 21 LAKE ISABELLA REALITY | | 6069 LAKE ISABELLA BLVD | | | LAKE ISABELLA | CA | 93240 | |
| CENTURY 21 LAKE REALTY | | PO BOX 1538 | | | CLEARLAKE | CA | 95422 | |
| CENTURY 21 LAKE REALTY LO | | 2624C BAGNELL DAM BLVD | | | LAKE OZARK | MO | 65049 | |
| CENTURY 21 LAMB REALTORS | | 10180 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| CENTURY 21 LANDMARK EXCELLENCE | | 2701B TELEGRAPH AVE | | | OAKLAND | CA | 94612-1715 | |
| CENTURY 21 LOCHER | | 2814 WALBERT AVE | | | ALLENTOWN | PA | 18104 | |
| CENTURY 21 LUMBERTOWN | | 2440 GLADE ST | | | MUSKEGON | MI | 49444 | |
| CENTURY 21 M AND M AND ASSOCIATES | | 2995 R ST # 102 | | | MERCED | CA | 95348-2009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 MAJOR REALTY | | 964 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| CENTURY 21 MANASCO REALTY | | 523 MAIN ST | | | DANVILLE | VA | 24541 | |
| CENTURY 21 MANDM AND ASSOCIATES | | 1246 W LATHROP RD | | | MANTECA | CA | 95336 | |
| CENTURY 21 MARIO REAL ESTATE | | 1218 BENNINGTON ST | | | EAST BOSTON | MA | 02128 | |
| CENTURY 21 MASELLE | | 4001 LAKELAND DR | | | FLOWOOD | MS | 39232 | |
| CENTURY 21 MASELLE | | 4001 LAKELAND DR | | | JACKSON | MS | 39232 | |
| CENTURY 21 MASELLE AND ASSOCIATES | | 4001 LAKELAND DR | | | FLOWOOD | MS | 39232 | |
| CENTURY 21 MCCRACKEN | | 2426 S CARRIER PKWY | | | GRAND PRAIRIE | TX | 75051 | |
| CENTURY 21 MCDANIEL AND ASSOCIATES | | 3980 W FLORIDA AVE 100 | | | HEMET | CA | 92545 | |
| CENTURY 21 MCKEOWN AND ASSOCIATES | | 2040 SILVA LN | | | MOBERLY | MO | 65270 | |
| CENTURY 21 MCLENNAN AND COMPANY | | 188 BROADWAY | | | METHUEN | MA | 01844 | |
| CENTURY 21 MCWATERS | | 512 CHICKASAWBA | | | BLYTHEVILLE | AR | 72315 | |
| CENTURY 21 MCWATERS REALTY SVC INC | | 512 CHICKASAWBA ST | | | BLYTHEVILLE | AR | 72315 | |
| CENTURY 21 MELROSE AND CO | | 704 FIRST ST E | | | HUMBLE | TX | 77338 | |
| CENTURY 21 MITCHELL RE | | RR 7 BOX 7116 | | | MONTROSE | PA | 18801 | |
| CENTURY 21 MITCHELL REAL ESTATE | | RR 3 BOX 31 | | | MONTROSE | PA | 18801 | |
| CENTURY 21 MITCHELL REAL ESTATE | | RR 7 BOX 7116 | | | MONTROSE | PA | 18801 | |
| CENTURY 21 MOFFITT REAL ESTATE | | 35 E PALMER ST | | | FRANKLIN | NC | 28734 | |
| CENTURY 21 MONEY WORLD | | 6431 W SAHARA AVE STE 100 | | | LAS VEGAS | NV | 89146-3063 | |
| CENTURY 21 MONTAGUE | | 720 SECOND ST PK | | | SOUTHAMPTON | PA | 18966 | |
| CENTURY 21 MOUNT VERNON | | 20 E EAGER ST | | | BALTIMORE | MD | 21202 | |
| CENTURY 21 MOUNTAIN PROPERTIES | | PO BOX 18251 | | | RENO | NV | 89511 | |
| CENTURY 21 NEW HERITAGE | | 528 E GRANT HWY | | | MARENGO | IL | 60152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 NEW MILLENNIUM | | 5901 KINGSTOWNE VILLAGE PRKWY STE 301 | | | ALEXANDRIA | VA | 22315 | |
| CENTURY 21 NEW VISION | | 3922 TELEGRAPH RD | | | VENTURA | CA | 93003 | |
| CENTURY 21 NORTH COUNTRY AGENCY | | 1175 CALUMET AVE | | | CALUMET | MI | 49913-1961 | |
| CENTURY 21 NORTH HOMES | | 11330 ROOSEVELT WAY NE | | | SEATTLE | WA | 98125 | |
| CENTURY 21 NUGGET REALTY | | 625 N 9TH ST | | | COTTAGE GROVE | OR | 97424 | |
| CENTURY 21 OLD CAPITOL REALTY | | 185 ROBERSON MILL RD | | | MILLEDGEVILLE | GA | 31061 | |
| CENTURY 21 PARTNERS | | 3317 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| CENTURY 21 POTOMAC WEST | | 111 S GEORGE ST | | | CUMBERLAND | MD | 21502 | |
| CENTURY 21 PREMEIRE PROPERTIES | | 210 S MAIN ST | | | RUTLAND | VT | 05701 | |
| CENTURY 21 PREMIER | | 1674 COMMERCE CT | | | RIVER FALLS | WI | 54022 | |
| CENTURY 21 PREMIER SERVICE | | 315 W 9TH | | | SPOKANE | WA | 99204 | |
| CENTURY 21 PROFESSIONAL CONNECTION | | 187 ARCH ST | | | RAMSEY | NJ | 07446 | |
| CENTURY 21 PROFESSIONAL GROUP INC | | 7575 DR PHILLIPS BLVD STE 100 | | | ORLANDO | FL | 32819 | |
| CENTURY 21 PROPERTY MART | | 800 BR 127 | | | SAINT JOHNS | MI | 48879 | |
| CENTURY 21 REAL ESTATE CENTER | | PO BOX 781 | | | LUMBERTON | NC | 28359 | |
| CENTURY 21 REALTY ASSOCIATES | | 2621 OAK MEADOW PL | | | SEARCY | AR | 72143-4547 | |
| CENTURY 21 REALTY GROUP REISERT | | 1302 E 10TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| CENTURY 21 REALTY SPECIALISTS CORP | | 1330 S BERETANIA ST STE 200 | | | HONOLULU | HI | 96814-1500 | |
| CENTURY 21 REED WHATLEY MOORE | | 214 N WASHINGTON STE A | | | ELDORADO | AR | 71730 | |
| CENTURY 21 RESULTS | | 4909 LAKEWOOD BLVD TOP FL | | | LAKEWOOD | CA | 90712 | |
| CENTURY 21 RIPLEY REALTORS | | 2541 S IH 35 700 | | | ROUND ROCK | TX | 78664 | |
| CENTURY 21 RIVER OAKS | | 7781 FARMINGTON BLVD STE 105 | | | GERMANTOWN | TN | 38138-2957 | |
| CENTURY 21 ROARK REALTY | | 1135 COLLEGE AVE STE B | | | GARDEN CITY | KS | 67846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 ROY B HULL | | R R 2 BOX 80 | | | DINGMANS FERRY | PA | 18328 | |
| CENTURY 21 ROYCE REALTY INC | | 2023 JOHNSON RD | | | GRANITE CITY | IL | 62040 | |
| CENTURY 21 RUPWANI ASSOCIATES | | 1360 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| CENTURY 21 RUSSELL | | 100 SEVEN OAKS LN | | | SUMMERVILLE | SC | 29485 | |
| CENTURY 21 SAGER REAL ESTATE | | 309 ROGERS ST | | | LOWELL | MA | 01852 | |
| CENTURY 21 SBARRA AND WELLS | | 201 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| CENTURY 21 SCENIC BAY PROPERTIES | | 496 PEARL ST | | | MONTEREY | CA | 93940 | |
| CENTURY 21 SCHEETZ | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| CENTURY 21 SCHEETZ CO INC | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| CENTURY 21 SELECT REAL ESTATE | | 1699 E ROSEVILLE PKWY | | | ROSEVILLE | CA | 95661 | |
| CENTURY 21 SHACKELFORD FRENCH | | 111 CROSLEY STE 1 | | | WEST MONROE | LA | 71291 | |
| CENTURY 21 SHACKELLFORD FRENCH | | 1828 TOWER DR | | | MONROE | LA | 71201 | |
| CENTURY 21 SHOWCASE INC | | 2210 E HIGHLAND AVE 118 | | | SAN BERNARDINO | CA | 92404 | |
| CENTURY 21 SHOWCASE REALTORS INC | | 3130 S 6TH ST | | | KLAMATH FALLS | OR | 97603 | |
| CENTURY 21 SIMPSON REALTY | | 516 W UNION | | | LITCHFIELD | IL | 62056 | |
| CENTURY 21 SOLYMAR | | 5920 FRIARS RD STE 212 | | | SAN DIEGO | CA | 92108-1078 | |
| CENTURY 21 SOWESCO REALTY | | 801 W MAIN | | | FARMINGTON | NM | 87401 | |
| CENTURY 21 STRAIT REALTY INC | | 509 FOURTH ST | | | DEFIANCE | OH | 43512 | |
| CENTURY 21 SUCCESS LLC | | 829 PASEO PUEBLO SUR | | | TAOS | NM | 87571 | |
| CENTURY 21 SUE GARDNER REALTY | | 1720 MCCOLLOUGH BLVD | | | TUPELO | MS | 38801 | |
| CENTURY 21 SUPERSTARS | | 303 W LINCOLN AVE | | | ANAHEIM | CA | 92805 | |
| CENTURY 21 SUTTON AND ASSOCIATES | | 100 N MAIN ST | | | KEWANEE | IL | 61443 | |
| CENTURY 21 TAHOE NORTH REALTORS | | PO BOX 1178 | | | CARNELIAN BAY | CA | 96140 | |
| CENTURY 21 TAHOE PINES REALTY | | 298 KINGSBURY GRADE | | | STATELINE | NV | 89449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 THE COMBS CO | | 518 CLIFTON RD | | | ROCKY MOUNT | NC | 27804 | |
| CENTURY 21 THE GRESHAM COMPANY | | 887 NE MAIN ST | | | SIMPSONVILLE | SC | 29681 | |
| CENTURY 21 THE HEAD AGENCY | | 52327 NC HWY 12 | | | FRISCO | NC | 27936 | |
| CENTURY 21 THE LOVELY AGENCY | | 41 MAIN ST | | | FOXBORO | MA | 02035 | |
| CENTURY 21 THE REAL ESTATE STORE | | 1386 NAAMANS CREED RD | | | BOOTHWYN | PA | 19060-1608 | |
| CENTURY 21 TOWN AND COUNTRY | | 3700 INLAND EMPIRE BLVD STE 150 | | | ONTARIO | CA | 91764 | |
| CENTURY 21 TOWN AND COUNTRY | | 812 W 2ND AVE | | | CORSICANA | TX | 75110 | |
| CENTURY 21 TOWNE CENTRE | | 323 NEWARK SHOPPING CTR | | | NEWARK | DE | 19711 | |
| CENTURY 21 TRADEMARK REALTY INC | | 6401 GOLDEN TRIANGLE DR | | | GREENBELT | MD | 20770 | |
| CENTURY 21 TULL RAMEY REAL ESTATE | | PO BOX 254 | | | BRIDGEVILLE | DE | 19933-0254 | |
| CENTURY 21 TWIN OAKS | | 2003 W MARKET ST | | | AKRON | OH | 44313 | |
| CENTURY 21 UNITED | | 211 S STATE COLLEGE BLVD 335 | | | ANAHEIM | CA | 92806 | |
| CENTURY 21 VALLEY REALTY | | 823 MAIN ST | | | ALAMOSA | CO | 81101 | |
| CENTURY 21 WARNE REAL ESTATE | | PO BOX C2 | 320 S 2ND ST | | ELMA | WA | 98541 | |
| CENTURY 21 WARREN SCHMITT REALTY | | 20 29TH CT | | | HUTCHINSON | KS | 67502 | |
| CENTURY 21 WESTOVER REALTY | | 4034 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| CENTURY 21 WINDSOR | | 2715 N COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| CENTURY 21 WINDSOR REALTY | | 2715 N COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| CENTURY 21 WOLFF | | 1 N BROADWAY STE 1205 | | | WHITE PLAINS | NY | 10601-2303 | |
| CENTURY 21 WORDEN AND GREEN | | 256 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844-4681 | |
| CENTURY BANK | | 5151 BELTINE RD STE 100 | | | DALLAS | TX | 75254 | |
| Century Bank of Florida | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70560-6300 | |
| CENTURY BANK OF FLORIDA | | 1680 FRUITVILLE RD | | | SARASOTA | FL | 34326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Century Bank of Florida | | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | New Iberia | LA | 70560 | |
| CENTURY CENTER | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CD LTD | | HONOLULU | HI | 96813 | |
| CENTURY CONSTRUCTION WEST | | 145S GLENOAKS BLVD STE 421 | | | BURBANK | CA | 91502 | |
| CENTURY ENVIRONMENTAL HYGIENE | | 3201 E MULBERRY ST UNIT C | | | FORT COLLINS | CO | 80524-8475 | |
| CENTURY ESTATE CONDOMINIUM | | 45 BRAINTREE HILL OFFFICE PARK | ATTN WILLIAM F THOMPSON | | BRAINTREE | MA | 02184 | |
| CENTURY ESTATES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CENTURY ESTATES CONDOMINIUM TRUST | | 589 CONCORD ST | | | HOLLISTON | MA | 01746 | |
| CENTURY FEDERAL SAVINGS AND LOAN | | 75 N LAUREL ST | | | BRIDGETON | NJ | 08302 | |
| CENTURY GENTERAL CONTRACTORS | | 1017 BRENTWOOD RD NE | | | WASHINGTON | DC | 20018 | |
| CENTURY INDEMNITY | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| Century Law Group LLP | ELLA VELDGHORN VS. GMAC MORTGAGE LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND DOES 1-100 INCLUSIVE | 5200 West Century Boulevard, Suite 345 | | | Los Angeles | CA | 90045 | |
| CENTURY LOFTS CONDO ASSOC | | 1100 NORTHMEADOW PKWY | | | ROSWELL | GA | 30076-3871 | |
| CENTURY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CENTURY MORTGAGE COMPANY | | 9920 CORPORATE CAMPUS DRIVE | SUITE 3000 | | LOUISVILLE | KY | 40223 | |
| CENTURY MUTUAL INSURANCE ASSN | | 91 S CENTRAL AVE | | | HARTLEY | IA | 51346 | |
| CENTURY MUTUAL INSURANCE CO | | PO BOX 16052 | | | GREENSBORO | NC | 27416 | |
| CENTURY MUTUAL INSURANCE CO MO | | 5118 BLASE STATION RD | | | ST CHARLES | MO | 63301 | |
| CENTURY NATIONAL INS | | 12200 SYLVAN ST STE 140 | | | NORTH HOLLYWOOD | CA | 91606 | |
| CENTURY NATIONAL INS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY NATIONAL INS | | PO BOX 64871 | | | ST PAUL | MN | 55164 | |
| CENTURY OAKS | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| CENTURY PARK EAST | | 2170 CENTURY PARK E MANAGEMENT | OFFICE 1 | | LOS ANGELES | CA | 90067 | |
| CENTURY PARK PLAZA 382 300621 | | 3179 KOAPAKA ST 2ND ST | | | HONOLULU | HI | 96819 | |
| CENTURY PARK, LLC | | 73 STATE STREET | | | SPRINGFIELD | MA | 01103-2008 | |
| CENTURY REALTY | | 3300 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| CENTURY REALTY BENHAM REO SILVER | | 1429 NEW MILL DR | | | CHESAPEAKE | VA | 23322 | |
| CENTURY REMODELERS AND BUILDERS | | 4818 N KOSTNER AVE | | | CHICAGO | IL | 60630 | |
| CENTURY ROOFING | | PO BOX 400 | | | LAKE ZURICH | IL | 60047-0400 | |
| CENTURY SERENA LAKES TOWNHOMES | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186-6765 | |
| CENTURY SURETY INSURANCE COMPANY | | PO BOX 163340 | | | COLUMBUS | OH | 43216 | |
| CENTURY TITLE CLOSING AND ESCROW LLC | | 325 BELCHER RD N | ATTN MARTHA WEAVER | | CLEARWATER | FL | 33765-2623 | |
| CENTURY TITLE SERVICES | | 1006 WOODLAND PLZ RUN | | | FORT WAYNE | IN | 46825 | |
| CENTURY UNION INS SERVICE | | 8361 WESTMINISTER BLVD STE 130 | | | WESTMINISTER | CA | 92683 | |
| CENTURY WEST FINANCIAL CORPORATION | | 2029 CENTURY PARK E STE 560 | C O LAW OFFICES OF LANCE HADDIX | | LOS ANGELES | CA | 90067 | |
| CENTURY21 RIVER VALLY REAL ESTATE I | | 142 DEMAREE DR | | | MADISON | IN | 47250 | |
| Centurylink | | 100 CenturyLink Drive | | | Monroe | LA | 71203-2041 | |
| Centurylink | | Business Services, PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Centurylink | | PO BOX 12480 | | | Seattle | WA | 98111-4480 | |
| Centurylink | | PO Box 2348 | | | Seattle | WA | 98111-2348 | |
| Centurylink | | PO Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| Centurylink | | PO BOX 52187 | | | Phoenix | AZ | 85072-2187 | |
| Centurylink | | PO BOX 91154 | | | Seattle | WA | 98111-9254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURYLINK | | QWEST COMMUNICATIONS COMPANY LLC | PO BOX 91154 | | SEATTE | WA | 98111-9254 | |
| Centurylink | | Qwest Communications Company LLC, PO Box 91154 | | | Seattle | WA | 98111-9254 | |
| CENTURYLINK | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURY 21 ALL POINTS REALTY INC | | 3209 RICHMOND RD | | | TEXARKANA | TX | 75503 | |
| CENVEO | | 3001 NORTH ROCKWELL STREET | | | CHICAGO | IL | 60618-7993 | |
| CEO AMERICA LLC | | 4061 E CASTRO VALLEY BLVD#168 | | | CASTRO VALLEY | CA | 94552 | |
| Ceonex Inc | | 189 Beaver St 204 | | | North Adams | MA | 01246 | |
| Ceonex, Inc. | | 189 Beaver Street | #204 | | North Adams | MA | 01246 | |
| CEPEDA, MARIANO & HUYNH, THONGKHANH | | 289 WASHINGTON ST | | | GROVELAND | MA | 01834-1008 | |
| CEPHUS, RODNEY | | 14407 SERRANO CREEK LN | AUSTIN BUILDS | | HUMBLE | TX | 77396 | |
| Cerberus Capital Management LP | | 875 Third Ave | | | New York | NY | 10022 | |
| Cerberus Capital Management, L.P. | | 875 Third Avenue | | | New York | NY | 10022 | |
| CERBONE AND TORAYA PC | | 2052 HWY 35 STE 202 | | | WALL | NJ | 07719 | |
| CERC | | 180 DUNDAS ST W | SUITE 1010 | | TORONTO | ON | M5G 1Z8 | Canada |
| CERDA LAW OFFICES | | 100 PRINGLE AVE STE 450 | | | WALNUT CREEK | CA | 94596-7327 | |
| CEREF PARTNERS 1 LP | | 6621 E PACIFIC COAST HIGHWAY | #102 | | LONG BEACH | CA | 90803 | |
| CEREF PARTNERS LLP | | 6621 E PACIFIC COAST HWY STE 102 | | | LONG BEACH | CA | 90803-4244 | |
| CEREF REO II LLC | | 6621 E PACIFIC COAST HIGHWAY | | | LONG BEACH | CA | 90803 | |
| CERENE, JUNE V | | HCR1 BOX 68 WOODLAND ROAD | | | MOUNT POCONO | PA | 18344 | |
| CERES TOWNSHIP MCKEAN | | 216 CHAPMAN BROOK RD | T C OF CERES TOWNSHIP | | SHINGLEHOUSE | PA | 16748 | |
| CERES TWP | | BOX 53 RD 1 | | | SHINGLEHOUSE | PA | 16748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERESE PHILLIPPE | | 8589 CHANHASSEN HILLS DR S | | | CHANHASSEN | MN | 55317 | |
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIDIAN TAX SERVICE | | 17390 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-3737 | |
| CERIFIED INSURANCE SERVICES | | 437 S BLUFF STE 301 | | | ST GEORGE | UT | 84770 | |
| CERIMOVIC, REFIK | | 4228 SANTEN DRIVE | | | SAINT LOUIS | MO | 63123 | |
| CERNANSKY, WILLIAM E & CERNANSKY, TINA | | 24219 OCEAN AVE 24221 | | | TORRANCE | CA | 90505-6427 | |
| CERNICK, DEBRA | | 513 TERRACE VIEW RD | | | LIBBY | MT | 59923 | |
| CERNIGLIA, CARL & CERNIGLIA, SHERYLLE | | 5023 MARATHON LANDING CT | | | CASTLE HAYNE | NC | 28429 | |
| CERNIGLIA, MARY J | | 133 SELMAN RD | | | ROME | GA | 30165 | |
| CERNY, KENNETH R | | 14470 DRUMMOND RD | | | THREE RIVERS | MI | 49093 | |
| CERON A DAVIS ATT AT LAW | | 2023 W WISCONSIN AVE | | | MILWAUKEE | WI | 53233 | |
| CERON A DAVIS ATT AT LAW | | 3127 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208 | |
| CERONE, JENI D & CERONE, JAMES F | | 13777 ANACAPA AVE | | | GUSTINE | CA | 95322-0000 | |
| CERRITOS VILLAS HOA | | 17722 PIONEER BLVD | C O THE PROPERTY MANAGEMENT CO | | ARTESIA | CA | 90701 | |
| CERRITOS VILLAS HOA 1 | | PO BOX 4498 | | | SANTA ANA | CA | 92702 | |
| CERRITOS VILLAS HOMEOWNERS | | 17722 PIONEER BLVD | | | ARTESIA | CA | 90701 | |
| CERRO GORDO ABSTRACT COMPANY | | 10 N WASHINGTON 300 | | | MASON CITY | IA | 50401-3252 | |
| CERRO GORDO COUNTY | | 220 N WASHINGTON | CERRO GORDO COUNTY TREASURER | | MASON CITY | IA | 50401 | |
| CERRO GORDO COUNTY | | 220 N WASHINGTON | | | MASON CITY | IA | 50401 | |
| CERRO GORDO COUNTY RECORDER | | 220 N WASHINGTON | | | MASON CITY | IA | 50401 | |
| CERRO GORDO COUNTY TREASURER | | 220 N WASHINGTON | | | MANSON CITY | IA | 50401 | |
| CERRO GORDO TOWN | | 110 CT SQUARE | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| Cerron, Jorge A. | JORGE A CERRON VS GMAC MORTGAGE LLC | PO BOX 18902 | | | SARASOTA | FL | 34276-1902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERT, HOA | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V SALVATORE ALESI GMAC Mortgage and Ally Bank Corp | | The Chartwell Law Offices LLP | 1717 Arch Street46th Fl | | Philadelphia | PA | 19103 | |
| CERTI PRO CLEANING AND RESTORATION | | PO BOX 96 | | | HONER | MI | 49245 | |
| CERTIFIED ABSTRACT CORPORATION | | 8 LINDA CIR | | | MATAWAN | NJ | 07747 | |
| CERTIFIED APPRAISAL AND RESEARCH | | 155 NW MAGNOLIA LAKES BLVD | | | PORT ST LUCIE | FL | 34986 | |
| CERTIFIED APPRAISAL AND RESEARCH | | PO BOX 12298 | | | FORT PIERCE | FL | 34979 | |
| CERTIFIED APPRAISAL GROUP LLC | | 18 BELGIAN TRL | | | SAINT PETERS | MO | 63376-3785 | |
| CERTIFIED APPRAISAL GROUP, LLC | | 18 BELGIAN TRL | | | SAINT PETERS | MO | 63376 | |
| CERTIFIED APPRAISAL SERVICE | | 14609 FIRST AVE S | | | BURIEN | WA | 98168 | |
| CERTIFIED APPRAISAL SERVICE | | 228 S 8TH ST | | | UPPER SANDUSKY | OH | 43351 | |
| CERTIFIED APPRAISAL SERVICE | | 3691 NW HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| CERTIFIED APPRAISAL SERVICES | | 5331 SENECA PL | | | SIMI VALLEY | CA | 93063 | |
| CERTIFIED APPRAISAL SERVICES | | P O BOX 8434 | | | ALTA LOMA | CA | 91701 | |
| CERTIFIED APPRAISAL SERVICES | | PO BOX 423 | | | DENISON | IA | 51442 | |
| CERTIFIED APPRAISALS INC | | 390 BUCKEYE DR | | | COLORADO SPRINGS | CO | 80919 | |
| CERTIFIED APPRAISER NETWORK | | 1780 OAK ST UNIT C | | | TORRANCE | CA | 90501 | |
| CERTIFIED APPRAISERS | | 4215 SPRING ST 125 | | | LA MESA | CA | 91941 | |
| CERTIFIED APPRAISERS | | P.O. BOX 15537 | | | DEL CITY | OK | 73155 | |
| CERTIFIED APPRAISERS INC | | PO BOX 15537 | | | DEL CITY | OK | 73155 | |
| CERTIFIED FOUNDATION INC | | 1306 BANANA RD | | | LAKELAND | FL | 33810 | |
| CERTIFIED FOUNDATIONS INC | | 1306 BANANA ROD | | | LAKELAND | FL | 33810 | |
| CERTIFIED GENERAL APPRAISAL SERVICE | | 460 HEGENBERGER RD 740 | | | OAKLAND | CA | 94621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERTIFIED HAWAII AAMC | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| CERTIFIED HOME LOANS OF FLORIDA | | 7333 CORAL WAY STE D | | | MIAMI | FL | 33155 | |
| CERTIFIED INSURANCE RESTORATION INC | | 27224 SOUTHFIELD RD 4 | | | LATHRUP VILLAGE | MI | 48076 | |
| CERTIFIED INSURANCE RESTORATION INC | | 27224 SOUTHFIELD RD 4 | | | LATHRUP VILLIAGE | MI | 48076 | |
| CERTIFIED INSURANCE SERVICES GROUP | | 8080 W 95TH ST STE 200 | | | HICKORY HILLS | IL | 60457 | |
| CERTIFIED MANAGEMENT | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| CERTIFIED MANAGEMENT | | 3179 KOAPAKA ST 2ND FL | TAX COLLECTOR | | HONOLULU | HI | 96819 | |
| CERTIFIED MANAGEMENT INC | | PO BOX 31000 | CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96849 | |
| CERTIFIED MANAGEMENT OF AUSTIN | | 9600 GREAT HILLS TRL STE 100E | | | AUSTIN | TX | 78759-6303 | |
| CERTIFIED PEST CONTROL | | 880 R PROVIDENCE WAY | | | DEDHAM | MA | 02026 | |
| CERTIFIED REAL ESTATE | | 1308 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | |
| CERTIFIED REAL ESTATE APPRAISER | | 425 COMMERCE DR STE 150 | | | FORT WASHINGTON | PA | 19034 | |
| CERTIFIED REAL ESTATE APPRAISERS | | 2838 45TH AVE STE A | | | HIGHLAND | IN | 46322 | |
| CERTIFIED REMODELING | | 2756 OLD WASHINGTON RD STE B | | | WALDFORD | MD | 20601 | |
| CERTIFIED RESIDENTIAL APPRAISER | | 117 LEJEUNE RD | | | CAPE CARTERET | NC | 28584 | |
| CERTIFIED RESIDENTIAL APPRAISERS | | PO BOX 12111 | | | NORFOLK | VA | 23541 | |
| CERTIFIED RESIDENTIAL RE APPRAISERS | | 3965 E FOOTHILLS DR E1 | | | SIERRA VISTA | AZ | 85635 | |
| CERTIFIED RESTORATION SERVICE | | 110 E PEARL ST | | | MENTONE | IN | 46539 | |
| CERTIFIED RESTORATION SERVICES | | 10225 VALENTINO DR7223 | & ESTATE OF CONNIE CASCALES & CHARLES JR & CONNIE | | OAKTON | VA | 22124 | |
| CERTIFIED RESTORATION SERVICES | | 110 E PEARL ST | | | MENTONE | IN | 46539 | |
| CERTIFIED RESTORATION SERVICES | | 110 ER PEARL ST | | | MENTON | IN | 46539 | |
| CERTIFIED RESTORATION SERVICES | | 2202 N NORWAY TRAIL | & ESTATE OF CONNIE CASCALES & CHARLES JR & CONNIE | | MONTICELLO | IN | 47960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERTIFIED RESTORATION SPECIALISTS | | 160 GARY WAY | | | RONKONKOMA | NY | 11779 | |
| CERTIFIED ROOFING SOLUTIONS | | 11647 57TH PL | | | PB | FL | 33412 | |
| CERTILMAN BALIN ADLER AND HYMAN | | 90 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER AND HYMAN THE | | 90 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| Cervantes, Cheri | | 2407 W B Street | | | Greeley | CO | 80631-1429 | |
| CERVANTES, DANIEL V & CERVANTES, CONCEPSION M | | 412 S 7TH STREET | | | YAKIMA | WA | 98901 | |
| CERVANTES, EDWARD & CERVANTES, HERMINIA A | | 1060 E ST | | | BRAWLEY | CA | 92227-2702 | |
| CERVANTES, EDWARD & CERVANTES, HERMINIA A | | 1108 E STREET | | | BRAWLEY | CA | 92227 | |
| CERVANTES, ENRIQUE & VALDOVINOS, OFELIA | | 14518 RYAN ST | | | SYLMAR | CA | 91342-2817 | |
| CERVANTES, GERARDO D | | OYAMEL 10 ALAMOS ZDA QRA | | | | | | MEXICO |
| CERVANTES, GLORIA | | 3317 LOUISE STREET | | | LYNWOOD | CA | 90262 | |
| CERVANTES, JOHNNY | | 2904 COLLINS CREEK | TAMARA C MATHEWS | | AUSTIN | TX | 78741 | |
| CERVATI, KIRSTEN S | | 214 GRADUATE CT | | | DURHAM | NC | 27713 | |
| CERVERO, CAROLYN | | 3621 VANUYS RD | DIXION SERVICES | | MEMPHIS | TN | 38111 | |
| CERVIN JR, MICHAEL V | | 400 S SUNKIST ST APT 93 | | | ANAHEIM | CA | 92806-4244 | |
| CERVIN, MICHAEL V | | 400 S SUNKIST ST APT 93 | | | ANAHEIM | CA | 92806-4244 | |
| CERVONI HERNANDEZ AND ASOCIADOS | | PO BOX 370 | | | MERCEDITA | PR | 00715 | |
| CESAR A CARCAMO AND | | 7246 W LUKE AVE | EXPERT CONTRACTING LLC | | GLENDALE | AZ | 85303 | |
| CESAR A CARVAJAL | MELISSA R CARVAJAL | 7802 VALLEYFIELD DRIVE | | | SPRINGFIELD | VA | 22153 | |
| CESAR A LAU CAM | AURORA A LAU CAM | 135 BIRCHWOOD DR | | | NEW HYDE PARK | NY | 11040 | |
| CESAR A MANJARREZ | GISELLE E MANJARREZ | 12673 WEST RANCHO ESTATES PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| CESAR AND ALLENE HERNANDEZ AND | A AND T HOME IMPROVEMENTS | PO BOX 2585 | | | MARTINSBURG | WV | 25402-2585 | |
| CESAR AND SONS CONTRACTORS | | 8411 N | | | BERGEN | NJ | 07047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR C. MINA | MILDRED M. MINA | 5911 N FAIRFIELD AVE | | | CHICAGO | IL | 60659 | |
| CESAR GATBUNTON | | 16029 16TH AVE S | | | SPANAWAY | WA | 98387 | |
| CESAR MADRID | | 1801 N ATWOOD AVENUE | | | TUCSON | AZ | 85745 | |
| CESAR MESTRE PEREZ ESQ ATT AT LA | | 1800 W 49TH ST STE 316 | | | HIALEAH | FL | 33012 | |
| CESAR R CAMPOS | MARIA R CAMPOS | 89-15 215TH ST | | | QUEENS VILLAGE | NY | 11428 | |
| CESAR R FUMAR ATT AT LAW | | 2670 S WHITE RD STE 140 | | | SAN JOSE | CA | 95148 | |
| CESAR ZENDEJAS | ROSA ZENDEJAS | 300EL CAPITAN DRIVE | | | WOODLAND | CA | 95695 | |
| CESAR, FRED | | RT 3 BOX 6945 | | | STIGLER | OK | 74462 | |
| CESAR, PHILOMA | | 20210 SW 110TH CT | T AND S ROOFING SYSTEMS INC | | MIAMI | FL | 33189 | |
| CESARIO AND JOSEFINA AGUDELO | | 8 BRYON CT | | | SAN FRANCISCO | CA | 94112 | |
| CESARIO F MARTINEZ | | VRG II | 527 CALLE CASIA | | RIO GRANDE | PR | 00745 | |
| CESARIO, DOMINIC A & CESARIO, SUSAN E | | 2106 HOME AVE | | | BERWYN | IL | 60402 | |
| CESKA LOUISVILLE MUTUAL INS | | PO BOX 330 | | | LONSDALE | MN | 55046 | |
| CESPEDES, FLOR M | | 6670 COLTON BOULEVARD | | | OAKLAND | CA | 94611-0000 | |
| CESSNA, ANNIE R | | 4105 WHISTLER STREET | | | EIGHT MILE | AL | 36613 | |
| CESTAINE F GLOVER ATT AT LAW | | 10440 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | |
| CESTONE REALTY | | 17052 N US HWY 301 5 | | | CITRA | FL | 32113 | |
| CESTONE, VINCENT S | | 58 HARRISON STREET | | | LITTLE FALLS | NJ | 07424 | |
| CETIFIED FOUNDATIONS INC | | 1306 BANANA RD | | | LAKELAND | FL | 33810 | |
| Cettolin, Donna | FAUSTO U CETTOLIN, JR & DONNA L CETTOLIN, APPELLANTS, VS GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS INC  & EXECU ET AL | PO BOX 917 | | | LAKE HAVASU CITY | AZ | 86405-0917 | |
| CEVALLOS, ANTONIO & CEVALLOS, ANA M | | 7114 VANNA DRIVE | | | PARAMOUNT | CA | 90723-7157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEYROLLES, RONALD J | | 8718 SPANISH MOSS DR | | | PORT RICHEY | FL | 34668-5529 | |
| CF BANK | | 2923 SMITH RD | | | FAIRLAWN | OH | 44333 | |
| CFA INSTITUTE | | PO BOX 2082 | | | CHARLOTTESVILLE | VA | 22902-2082 | |
| CFD NO3 C O TOWN OF BUCKEYE | | 1101 E ASH AVE | CFD NO3 C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| CFD, EMWD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CFD, MODESTO | | 1970 BROADWAY STE 940 | MODESTO CFD | | OAKLAND | CA | 94612 | |
| CFD, MODESTO | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CFD, WPFA | | 1970 BROADWAY STE 940 | WPFA CFD | | OAKLAND | CA | 94612 | |
| CFD, WPFA | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CFK REFERRAL PENDING RESULTS | | NULL | | | NULL | PA | 19044 | |
| CFM APPRAISERS | | 805 FIELDSTONE PL | | | ROUND ROCK | TX | 78664 | |
| CFM REMODELING | | 3950 ASHBURNHAM 219 | | | HOUSTON | TX | 77082 | |
| CFS MORTGAGE CORPORATION | | 7720 N 16TH ST STE 325 | | | PHOENIX | AZ | 85020 | |
| CFS MORTGAGE CORPORATION | | 7720 NORTH 16 STREET STE 325 | | | PHOENIX | AZ | 85020 | |
| CFSI REAL ESTATE DIVISION | | 245 MAIN ST | | | DICKSON CITY | PA | 18519 | |
| CFSI REAL ESTATE DIVISION | | 245 N MAIN ST | | | DICKSON CITY | PA | 18519 | |
| CGA LAW FIRM | | 29 N DUKE ST | | | YORK | PA | 17401 | |
| CGU INSURANCE COMPANY | | DEPT 0006 | | | PALATINE | IL | 60055 | |
| CGU INSURANCE COMPANY | | PO BOX 778 | | | PHILADELPHIA | PA | 19105 | |
| CGU INSURANCE COMPANY | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| CH ENERGY GROUP | | 284 S AVE | | | POUGHKEEPSIE | NY | 12601 | |
| CH STEELE HILL ST REAL ESTATE | | 4305 CHARLESTON ST | | | HOUSTON | TX | 77021 | |
| CHA, JIN | | 757 GALAXY HEIGHTS DRIVE | | | LOS ANGELES | CA | 91011-0000 | |
| CHABOTT OIL | | PO BOX 343 | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAC, SAM S | | 6135 LEMON HILL AV | | | SACRAMENTO | CA | 95824 | |
| CHACHERE, FRANK MCLEOD & CHACHERE, PRISCILLA D | | 2313 BLUEHAVEN DRIVE | | | NEW IBERIA | LA | 70563 | |
| CHACICH, TONY & CHACICH, LEIGH | | 8301 PAGODA CT | | | LINCOLN | NE | 68516-4440 | |
| CHACKO, RAJU M & CHACKO, ELIZABETH R | | P.O. BOX 5282 | | | BOISE | ID | 83705 | |
| CHACON CREW, SYDNEY | | 14 CAMBRIDGE AVE | | | PUEBLO | CO | 81005 | |
| CHACON, EDMOND | | 14550 CHOLAME RD | STEVE LEYVA CONSTRUCTION | | VICTORVILLE | CA | 92392 | |
| CHACTAW COUNTY CLERK | | 300 E DUKE | | | HUGO | OK | 74743 | |
| CHAD A HANSON ATT AT LAW | | PO BOX 1218 | | | TRUSSVILLE | AL | 35173 | |
| CHAD A NOBLE AND | | LISA R NOBLE | 2906 SE 25TH TERRACE | | OCALA | FL | 34471 | |
| CHAD A SCHWARTZ ATT AT LAW | | 11230 GOLD EXPRESS DR 310 178 | | | GOLD RIVER | CA | 95670 | |
| CHAD A SCHWARTZ ATT AT LAW | | 777 CAMPUS COMMONS RD STE 200 | | | SACRAMENTO | CA | 95825 | |
| CHAD AND JENNIFER RANKIN | | 13925 4TH AVE NE | AND SHELMAN ENTERPRISES | | SEATTLE | WA | 98125 | |
| CHAD AND KATHY NEWINGHAM | | PO BOX 31 | | | CARROLLTON | IL | 62016-0031 | |
| CHAD AND KIMBERLY MAURER AND SCHAFER | | 2008 TAYLOR AVE | CONSTRUCTION LLC | | PRINCETON | CO | 47670-3208 | |
| CHAD AND NEALLY GRAY | | 1487 BROOKFEST DR | RICK ROSS CARPENTRY | | COLUMBUS | OH | 43204-5026 | |
| CHAD AND STACEY VIRNIG | | 359 STONEWOOD BLVD | | | BARTONVILLE | TX | 76226 | |
| CHAD ANTHONY FRANKS ATT AT LAW | | 303 S BROADWAY STE 200221 | | | DENVER | CO | 80209 | |
| CHAD AUBREY NORCROSS | | 5430 GLEN LAKES STE 160 | | | DALLAS | TX | 75231 | |
| CHAD AYDELOTT AND PAIGE SAUER AND | | 241 WIESNE LN | QUALITY HOME REPAIR AND MAINTENANCE LLC | | MORAINE | OH | 45439-7946 | |
| CHAD B HAM ATT AT LAW | | 4721 MAGAZINE ST | | | NEW ORLEANS | LA | 70115 | |
| CHAD BROUGH | | 615 BIG SPRING ROAD | | | NEWVILLE | PA | 17241 | |
| CHAD CHRISTIANSON | | 17340 FARADAY LANE | | | FARMINGTON | MN | 55024 | |
| CHAD COMRIE | | 210 KING RD | | | ROSEVILLE | CA | 95678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD COURNEYA | | 743 N. SCHUERMANN RD | | | BAY CITY | MI | 48708 | |
| Chad Cronin | | 4420 Bowling St SW #E2 | | | Cedar Rapids | IA | 52404 | |
| CHAD D RAUGEWITZ | | 415 JONES STREET | | | UKIAH | CA | 95482-4230 | |
| CHAD D. NORDBY | | 2512 E 2ND ST | | | AUSTIN | TX | 78702-4708 | |
| Chad Delfs | | 1002 11th Street | | | Grundy Center | IA | 50638 | |
| CHAD E SCHAFF ATT AT LAW | | 904 ESTHER ST STE A | | | VANCOUVER | WA | 98660 | |
| CHAD E WALTER AND | | KERRY WALTER | 802 JEFFERSON AVENUE | | LANCASTER | OH | 43130 | |
| CHAD E. BRADY | JILL M. BRADY | 2670 MAYFAIR LANE | | | YORK MANCHESTER TWP | PA | 17404 | |
| CHAD E. HOFFMAN | | 508 PAR LANE | | | KIRKWOOD | MO | 63122 | |
| CHAD FEY | | 740 MILL RUN CIR | | | EAGAN | MN | 55123 | |
| CHAD FRITZ | | 10205 31ST CIRCLE NE | | | ST . MICHAEL | MN | 55376 | |
| Chad Gearhart | | 5330 Bent Tree Forest Dr | Apt 812 | | Dallas | TX | 75248 | |
| Chad Greenfield | | 2700 Summit View Dr | | | Plano | TX | 75025-4134 | |
| CHAD H SMITH ATT AT LAW | | PO BOX 6539 | | | SHEPHERDSVILLE | KY | 40165 | |
| CHAD HAKEL AND ALL WEATHER BUILDERS AND | REMODELERS INC | 1002 WYATT CT | | | MONTROSE | MN | 55363-4515 | |
| Chad Hansen | | 5631 Mangrum Drive | | | Huntington Beach | CA | 92649 | |
| CHAD HUBBARD | | 35582 PORCELAIN CT | | | WINCHESTER | CA | 92596 | |
| CHAD JAMES SCHATZ ATT AT LAW | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012 | |
| CHAD JASON KING AND AIDA A VAN DELDEN KING | | 17209 WILDE AVE UNIT 306 | | | PARKER | CO | 80134-5283 | |
| CHAD JENKINS AND TRANS CONSTRUCTION | | 445 VALLEY VIEW DR | | | MONROEVILLE | PA | 15146-1207 | |
| CHAD KNUTSON | | 107 FAYETTE STREET | | | TUSCUMBIA | AL | 35674 | |
| CHAD L SCHOMBURG ATT AT LAW | | 2222 N MAYFAIR RD STE 150 | | | MILWAUKEE | WI | 53226 | |
| CHAD LAWRENCE | | 10215 BLUFF ROAD | | | EDEN PRAIRIE | MN | 55347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD M HAYWARD ATT AT LAW | | 343 W ERIE ST STE 1 | | | CHICAGO | IL | 60654-5786 | |
| CHAD M JOHNNSON ATT AT LAW | | 25 CADILLAC DR STE 200 | | | SACRAMENTO | CA | 95825 | |
| CHAD M JOHNSON ATT AT LAW | | 1851 HERITAGE LN STE 130 | | | SACRAMENTO | CA | 95815 | |
| CHAD M REECE AND SERVPRO OF RENTON | | 7819 TOLT RIVER RD | | | NORTHEAST CARNATION | WA | 98014 | |
| CHAD M STOKES ATT AT LAW | | 1001 SW 5TH AVE STE 2000 | | | PORTLAND | OR | 97204 | |
| CHAD M. PERRY | | 26 JUDY DRIVE | | | LONDONDERRY | NH | 03053 | |
| CHAD M. RIECHMANN | | 504 WALLGATE | | | WATERLOO | IA | 50701 | |
| CHAD M. THATCHER | DEANNA L. THATCHER | 930 SOUTH HILL TOP DRIVE | | | SPRING GROVE | PA | 17362 | |
| CHAD MCCORMICK | | 405 VALLEY HIGH ROAD | | | BURNSVILLE | MN | 55337 | |
| CHAD MEADOWS | | 850 N BAMBREY ST | | | PHILADELPHIA | PA | 19130-1825 | |
| CHAD MICHAEL ADAMS AND MICHELLE | | 3017 CATHERINE ST | WIESE ADAMS | | MORGAN CITY | LA | 70380 | |
| Chad Mills | | 1133 Bobbi Ln. | | | Waterloo | IA | 50701 | |
| CHAD N. HILWEH | ABIGAIL K. SANTOS | PO BOX 1498 | | | KANEOHE | HI | 96744 | |
| CHAD NINH | | 9422 DAKOTA AVE | | | GARDEN GROVE | CA | 92844 | |
| CHAD OVERTON | | 1597 CORTE DEL REY | | | THOUSAND OAKS | CA | 91360 | |
| CHAD P PUGATCH ESQ ATT AT LAW | | 101 NE 3RD AVE STE 1800 | | | FT LAUDERDALE | FL | 33301 | |
| CHAD P. HENIGE | | 32458 WASHINGTON | | | LIVONIA | MI | 48150 | |
| CHAD PAGNI | | 2147 AVENIDA TORONJA | | | CARLSBAD | CA | 92009-8707 | |
| CHAD PAIVA ATT AT LAW | | 250 S AUSTRALIAN AVE STE 700 | | | WEST PALM BEACH | FL | 33401 | |
| CHAD POMETTA | | 20180 PANOZ RD | | | PATTERSON | CA | 95363 | |
| CHAD R REICHWALD ATT AT LAW | | 333 WASHINGTON AVE N STE 347 | | | MINNEAPOLIS | MN | 55401 | |
| CHAD R SIMON ATT AT LAW | | 2751 BUFORD HWY | | | ATLANTA | GA | 30324 | |
| CHAD R THRASHER II | NANCY B THRASHER | 8 COUNTY ROAD 232 | | | CORINTH | MS | 38834 | |
| CHAD R. BARTON | VALERIE K. BARTON | 7028 TIMBER OAK DRIVE | | | MOUNT JULIET | TN | 37122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD S PAIVA ATT AT LAW | | 1551 FORUM PL STE 200 | | | WEST PALM BEACH | FL | 33401 | |
| CHAD S PAIVA ESQ ATT AT LAW | | 10 SE CENTRAL PKWY STE 400 | | | STUART | FL | 34994 | |
| CHAD S. MOORE | | 852 BOBBY JONES WAY | | | FAYETTEVILLE | NC | 28312 | |
| CHAD SANDERS | | 2522 ENGLAND STREET | APT. 6 | | HUNTINGTON BEACH | CA | 92648 | |
| Chad Sieck | | 527 2nd Street | | | Traer | IA | 50675 | |
| CHAD SIEMON | | 909 ELDRIDGE | | | LAWRENCE | KS | 66049 | |
| CHAD SMITH | | 817 N COMSTOCK | | | VISALIA | CA | 93292 | |
| CHAD T HAMEL | | 1201 S EADS ST APT 1514 | | | ARLINGTON | VA | 22202-2844 | |
| Chad Tate | | 1202 Janney Ave | | | Waterloo | IA | 50701 | |
| CHAD TERRELL AND LOIS TERRELL | | 73824 G RD | | | LOOMIS | NE | 68958-5809 | |
| CHAD VANDERLUGT | | 152 POND RD | | | WEST GARDINER | ME | 04345-3111 | |
| CHAD W HAMMONDS ATT AT LAW | | PO BOX 7 | | | MAXTON | NC | 28364 | |
| CHAD W PAWLAK | | 113 SHEFFIELD LANE | | | FALLING WATERS | WV | 25419 | |
| CHAD W. RICH | | 1122 FOREST DRIVE | | | PORTAGE | MI | 49002-0000 | |
| Chad Walgren | | 1603 W 5th Street | | | Cedar Falls | IA | 50613 | |
| Chad Warner | | 214 7TH ST NE | | | WAVERLY | IA | 50677-1746 | |
| CHAD WAYNE DANIELS AND | | 2108 TURNING LEAF DR | FENTRESS BUILDERS INC | | FRANKLIN | IN | 46131 | |
| CHAD WRIGHT AND | | TISA WRIGHT | 15014 TRIBUTE WAY | | BAKERSFIELD | CA | 93314 | |
| CHADBOURN INSURANCE AGENCY | | 222 N BROWN ST | PO BOX 566 | | CHADBOURN | NC | 28431 | |
| CHADBOURN TOWN | | 208 E 1ST AVE | TREASURER | | CHADBOURN | NC | 28431 | |
| CHADBOURN TOWN | | 602 N BROWN ST | TREASURER | | CHADBOURN | NC | 28431 | |
| CHADD P AND VIRGINIA I HILTY | | 605 VEAL RD | AND JASON WALL CONSTRUCTION INC | | COVINGTON | GA | 30016 | |
| CHADDERDON, JAMES R | | 128 TEJON ST | | | COLORADO SPGS | CO | 80903 | |
| CHADDS FORD TOWNSHIP DELAWR | | 1506 PAINTERS CROSSING | TC OF CHADDS FORD TWP | | CHADDS FORD | PA | 19317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHADDS FORD TOWNSHIP DELAWR | | 438 WEBB RD | TC OF CHADDS FORD TWP | | CHADDS FORD | PA | 19317 | |
| CHADDS RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| Chadley Atwood | | 104 Gayleh Lane | | | Waxahachie | TX | 75165 | |
| CHADRICK O. GRIZZLE | GLORIA N. GRIZZLE | 210 OXFORD DRIVE | | | SAVANNAH | GA | 31405-5427 | |
| CHADWICK AND ASSOC PC | | 220 W MAIN ST | | | IONIA | MI | 48846 | |
| CHADWICK AND JAMIE BURTON | | 480 W REGIS PL | AND JAC CO CONSTRUCTION | | MEMPHIS | TN | 38018 | |
| CHADWICK B HAMMONDS ATT AT LAW | | 133 PLZ DR STE 2 | | | BEREA | KY | 40403 | |
| CHADWICK CATER | | 6012 PURPLE ASTER NE | | | ALBUQUERQUE | NM | 87111 | |
| CHADWICK FARMS HOA | | 2345 E 425 N | | | LAYTON | UT | 84040 | |
| CHADWICK R BRANCH AND MICHAEL | MILLER CONST | 239 ACADEMY DR | | | CHULA | GA | 31733-4163 | |
| CHADWICK REALTY | | 205 A KEITH ST | | | WARRENTON | VA | 20186 | |
| CHADWICK WIERENGA and | | VICTORIA WIERENGA | 7391 SILVER COVE CT | | LINDEN | MI | 48451-0000 | |
| Chadwick Williams | | 744 Massey Lane | | | Cedar Hill | TX | 75104 | |
| CHADWICK WILSON | | 8525 E SAN FELIPE DR | | | SCOUSDALE | AZ | 85258 | |
| CHADWYN ZAMAZAL | | 3590 HIGHWAY ST | | | CARTHA | TX | 75633 | |
| CHADY ALAHMAR | | 18190 DANE DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| Chae Yim | | 21 Lions Dr | | | Yardley | PA | 19067 | |
| CHAEL, PAUL R | | 401 W 84TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| CHAFFEE | CITY COLLECTOR | 222 WEST YOAKUM | | | CHAFFEE, | MO | 63740 | |
| CHAFFEE CITY COLLECTOR | | 222 W YOAKUM | | | CHAFFEE | MO | 63740 | |
| CHAFFEE COUNTY | | 104 CRESTONE AVE | CHAFFEE COUNTY TREASURER | | SALIDA | CO | 81201 | |
| CHAFFEE COUNTY | | 104 CRESTONE AVE PO BOX 249 | COUNTY TREASURER | | SALIDA | CO | 81201 | |
| CHAFFEE COUNTY | | 104 CRESTONE AVE PO BOX 249 | | | SALIDA | CO | 81201 | |
| CHAFFEE COUNTY PUBLIC TRUSTEE | | 104 CRESTONE AVE | | | SALIDA | CO | 81201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAFFEE, ROBERT D & CHAFFEE, AMBER L | | 214 N 3RD ST | | | MEDFORD | WI | 54451 | |
| CHAFFEY FEDERAL CREDIT UNION | | 410 N LEMON ST | | | ONTARIO | CA | 91764 | |
| Chaffin Burnsed & Blackburn, PLLC | STATE OF TENNESSEE, EX REL BARRETT BATES, RELATOR, ON BEHALF OF REAL PARTIES IN INTEREST, ALL THE COUNTIES OF THE STATE ET AL | 2909 Poston Avenue | | | Nashville | TN | 37203 | |
| CHAFFIN BURNSED AND SMITH PLLC | | 2909 POSTON AVE STE 100 | | | NASHVILLE | TN | 37203-6319 | |
| CHAFFIN, ANDREW E & CHAFFIN, NECITA E | | PO BOX 2958 | | | AIEA | HI | 96701-8458 | |
| CHAFIN APPRAISAL CO INC | | 4181 WHEELER RD | | | AUGUSTA | GA | 30907-8751 | |
| CHAFIN APPRAISAL COMPANY INC | | 4159 WHEELER RD STE A | | | AUGUSTA | GA | 30907 | |
| CHAFIN APPRAISAL COMPANY INC | | 4181 WHEELER RD | | | AUGUSTA | GA | 30907 | |
| CHAFIN APPRAISAL COMPANY INC | | 4181 WHEELER RD | | | AUGUSTA | GA | 30907-8751 | |
| CHAFIN, MATTHEW F | | 8414 OCONNOR COURT | UNIT 805 | | RICHMOND | VA | 23228 | |
| CHAGNON INSURANCE AGENCY INC | | PO BOX 355 | 411 ROUTE 28 | | WEST YARMOUTH | MA | 02673 | |
| CHAHAL, DILIP | | 144 GERMAR DRIVE | | | HOLLY SPRINGS | NC | 27540-0000 | |
| CHAHAL, TEJBIR | CJM CONCTRACTING | 5 BRIARCLIFF RD | | | ATCO | NJ | 08004-2408 | |
| CHAI AND PANG VANG AND STATEWIDE | | 1212 VANG DR | RESTORATION INC | | HENSLEY | AR | 72180 | |
| CHAI I SAECHAO | | 5806 NE ALTON STREET | | | PORTLAND | OR | 97213 | |
| CHAI VANG AND PANG VANG | | 1212 VANG DR | | | HENSLEY | AR | 72180 | |
| CHAI, ALFRED | | PO BOX 2484 | | | OLYMPIA | WA | 98507 | |
| CHAIDEZ, MARISELA | | 416 S CENTER ST | | | BENSENVILLE | IL | 60106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAIFETZ & COYLE, PC | JOSEPH K MORELY A/K/A JOSEPH K MORLEY VS. JACOB GESSING AND GMAC MORTGAGE LLC | 7164 COLUMBIA GATEWAY DR STE 205 | | | COLUMBIA | MD | 21046-2984 | |
| CHAIM, RICHARD & CHAIM, MICHELLE | | 706 CRESCENT CIR | | | CANTON | GA | 30115-4771 | |
| CHAKOUR, ADLA | | 422 EAST COURT ST | | | ALLENTOWN | PA | 18109 | |
| CHALAND B SCRIVNER ATT AT LAW | | 407 LAKE BLVD | | | REDDING | CA | 96003 | |
| CHALAND B SCRIVNER ATT AT LAW | | PO BOX 492795 | | | REDDING | CA | 96049 | |
| CHALCIA L RAINFORD ATT AT LAW | | 1925 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253-9122 | |
| CHALCIA L RAINFORD ATT AT LAW | | 1935 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253 | |
| CHALET REALTY | | 4812 BETHESDA RD | | | THOMPSON STATION | TN | 37179 | |
| CHALFANT BOROUGH ALLEGH | | 239 N AVE | T C OF CHALFANT BORO | | EAST PITTSBURGH | PA | 15112 | |
| CHALFONT BORO BUCKS | | 40 N MAIN ST | TAX COLLECTOR OF CHALFONT BORO | | CHALFONT | PA | 18914 | |
| CHALFONT BORO BUCKS | | 40 N MAIN ST PO BOX 80 | TAX COLLECTOR OF CHALFONT BORO | | CHALFONT | PA | 18914 | |
| CHALK S MITCHELL ATT AT LAW | | 407 CHERRY ST | | | HELENA | AR | 72342 | |
| CHALLENE SIMONET | | 10911 ANDOVER COURT | | | INVER GROVE HEIGHTS | MN | 55077 | |
| CHALLENGER GRAY AND CHRISTMAS INC | | P O BOX 324 | | | WINNETKA | IL | 60093 | |
| CHALLIS, PATRICIA | | 7847 RAMPART WAY | METRO CONSTRUCION INC | | LITTLETON | CO | 80125 | |
| CHALMERS, ELIZABETH | | 962 WOODWORTH | | | GRAND RAPIDS | MI | 49525-2202 | |
| CHALMERS, JENNIFER | | 126 MIDDLEBORD RD | COLONIAL CONSTRUCTION CO | | WILMINGTON | DE | 19804 | |
| CHALOEICHEEP, ADAM & MURPHY, SHANNON | | 2148 NORTH DAMEN AVENUE UNIT 2A | | | CHICAGO | IL | 60647 | |
| CHALOUPKA HOLYOKE HOFMEISTER SNY | | 1714 2ND AVE | | | SCOTTSBLUFF | NE | 69361 | |
| CHAMA RIDGE HOMEOWNERS ASSOCIATION | | PO BOX 17237 | | | FOUNTAIN HILLS | AZ | 85269-7237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chamas Wilson, Neffie L & Wilson, Brad M | | 8615 North Wayne Avenue | | | Kansas City | MO | 64155 | |
| CHAMAS, HAROLD | | 8031 S BURNHAM AVE 2ND FL | | | CHICAGO | IL | 60617-0000 | |
| CHAMBELL, ROBERT | | PO BOX 119 | | | PAAUILO | HI | 96776 | |
| CHAMBER COUNTY MUD 1 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| CHAMBER COUNTY MUD 1 | | PO BOX 784 | ASSESSOR COLLECTOR | | CROSBY | TX | 77532 | |
| CHAMBER COUNTY MUD 1 | | PO BOX 784 | | | CROSBY | TX | 77532 | |
| CHAMBER OF COMMERCE BLDG | | 14015 PARK DR STE 110 | | | TOMBALL | TX | 77377 | |
| CHAMBERLAIN D AMANDA ET AL | | 2 STATE ST STE 1600 | | | ROCHESTER | NY | 14614 | |
| CHAMBERLAIN FAMILY TRUST | | 29142 ALFIERI ST | | | LAGUNA NIGUEL | CA | 92677 | |
| CHAMBERLAIN HOME REPAIR | | 2200 W PROSPECT RD NO 200 | | | FT LAUDERDALE | FL | 33309 | |
| CHAMBERLAIN, JEAN | | 1706 FAIRWOOD DRIVE | | | JACKSON | MS | 39213-7917 | |
| CHAMBERLAIN, LEE S & CHAMBERLAIN, MINNIE L | | 8622 E CALLE BOGOTA | | | TUCSON | AZ | 85715 | |
| CHAMBERLAIN, RYAN & CHAMBERLAIN, JODI | | 190 CALLE DE LOS NINOS | | | RANCHO SANTA MARGARIT | CA | 92688-0000 | |
| CHAMBERLIN, BILL | | 1474 VINE ST | | | EXETER | CA | 93221 | |
| CHAMBERLIN, DAVID S & CHAMBERLIN, CYNTHIA L | | 124 KELLER AVE | | | FAYETTEVILLE | WV | 25840 | |
| CHAMBERLIN, ED | | PO BOX 1082 | | | TOWNSEND | MT | 59644 | |
| CHAMBERS AND SHEA | | 56 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| CHAMBERS COUNTY | ASSESSOR COLLECTOR | PO BOX 519 | 404 WASHINGTON | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY | REVENUE COMMISSIONER | #2 LAFAYETTE ST CNTY CRTHSE -STE A | | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | | 2 LAFAYETTE ST CNTY CRTHSE STE A | REVENUE COMMISSIONER | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | | BOX 519 | ASSESSOR COLLECTOR | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY | | COUNTY COURTHOUSE 2 LAFAYETTE ST | REVENUE COMMISSIONER | | LAFAYETTE | AL | 36862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS COUNTY | | COUNTY COURTHOUSE 2 LAFAYETTE ST | | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | | PO BOX 519 | 404 WASHINGTON | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY CLERK | | 404 WASHINGTON ST | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY CLERK | | PO BOX 728 | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY CONSTABLES | | 201 N CT ST | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY DISTRICT CLERK | | 104 WASHINGTON AVE | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY JUDGE OF PROB | | COURTHOUSE SQUARE | CHAMBERS COUNTY COURTHOUSE | | LAFAYETTE | AL | 36862 | |
| CHAMBERS JR, JAMES M | | 315 WILLOW LN | | | TEMPLE | GA | 30179 | |
| CHAMBERS LAW OFFICES | | 179 ALLYN ST STE 305 | | | HARTFORD | CT | 06103 | |
| CHAMBERS PLACE CONDO ASSOCINC | | 1126 17TH ST STE 2100 | | | DENVER | CO | 80202 | |
| CHAMBERS PLACE CONDOMINUM ASSN INC | | PO BOX 440020 | CHAMBERS PL CONDOMINUM ASSN INC | | AURORA | CO | 80044 | |
| CHAMBERS, ALLEN T & CHAMBERS, LISA A | | 5760 CLINT LN | | | BEAUMONT | TX | 77713-9531 | |
| CHAMBERS, BRENDA | | 943 WOODROW AVE | GENERATION CONTRACTING AND EMERGENCY SERVICES INC | | SAN DIEGO | CA | 92114 | |
| CHAMBERS, CARLTON | | 80 MOUNTFORD RD | CARLTON CHAMBERS JR | | HULL | MA | 02045 | |
| CHAMBERS, CASSANDRA L & CHAMBERS, CHAD | | 36 DUCHESS CIRCLE | | | DOVER | DE | 19901 | |
| CHAMBERS, DARIS | | 9208 RHYTHM RD | JENNA ACKERSON | | MIDWEST CITY | OK | 73130 | |
| CHAMBERS, GENE T | | 2507 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| CHAMBERS, GENE T | | PO BOX 533987 | | | ORLANDO | FL | 32853 | |
| Chambers, John D & Chambers, Barbara M | | 406 South Spencer Street | | | Post Falls | ID | 83854 | |
| CHAMBERS, RONALD H & CHAMBERS, KIMBERLY A | | 49035 SERENATA CT | | | LA QUINTA | CA | 92253-2413 | |
| CHAMBERS, VALDA L | | 7111 HOMESTEAD RD | | | YPSILANTI | MI | 48197 | |
| CHAMBERSBURG BORO FRNKLN | | 177 LINCOLN WAY E | T C OF CHAMBERSBURG BOROUGH | | CHAMBERSBURG | PA | 17201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERSBURG SD CHAMBERSBURG BORO | | 177 LINCOLN WAY E | T C OF CHAMBERSBURG SCH DIST | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG SD GREENE TAX | | 8190 NYESVILLE RD | | | CHAMBERSBURG | PA | 17202-9631 | |
| CHAMBERSBURG SD GREENE TWP | | 8190 NYESVILLE RD | T C OF CHAMBERSBURG SCH DIST | | CHAMBERSBURG | PA | 17202-9631 | |
| CHAMBERSBURG SD GUILFORD TWP | | 4619 MONT ALTO RD | T C OF CHAMBERSBURG AREA SD | | WAYNESBORO | PA | 17268 | |
| CHAMBERSBURG SD GUILFORD TWP | | 4619 MONT ALTO RD | | | WAYNESBORO | PA | 17268 | |
| CHAMBERSBURG SD GUILFORD TWP | | PO BOX 550 | T C OF CHAMBERSBURG AREA SD | | MONT ALTO | PA | 17237 | |
| CHAMBERSBURG SD HAMILTON TWP | | 1565 FRANK RD | T C OF CHAMBERSBURG AREA SCH DIST | | CHAMBERSBURG | PA | 17202 | |
| CHAMBERSBURG SD HAMILTON TWP | | 1565 FRANK RD | T C OF CHAMBERSBURG AREA SCH DIST | | CHAMBERSBURG | PA | 17202-9443 | |
| CHAMBERSBURG SD LETTERKENNY TWP | | 10352 MOUNTAIN RD PO BOX 69 | T C OF CHAMBERSBURG SCH DIST | | UPPER STRASBURG | PA | 17265 | |
| CHAMBERSBURG SD LETTERKENNY TWP | | 10352 MOUNTAIN RD PO BOX 84 | T C OF CHAMBERSBURG SCH DIST | | UPPERSTRASBURG | PA | 17265 | |
| CHAMBERSBURG SD LURGAN TWP | | 8112 MOWERSVILLE RD | T C OF CHAMBERSBURG AREA SCH DIST | | NEWBURG | PA | 17240 | |
| CHAMBERSBURG SD LURGAN TWP | | 8427 ROXBURY RD | T C OF CHAMBERSBURG AREA SCH DIST | | LURGAN | PA | 17232 | |
| CHAMBLEE FURR ENNIS AND WEEMS | | 5582 APPLE PARK DR | | | BIRMINGHAM | AL | 35235 | |
| CHAMBLISS BAHNER AND STOPHEL P | | 2 UNION SQ | | | CHATTANOOGA | TN | 37402 | |
| CHAMELEON PRINTING & COPYING | | 1717 CHESTNUT AVE. | | | GLENVIEW | IL | 60025 | |
| Chamie Goetzinger | | 1625 MEYER DR | | | SAINT CHARLES | MO | 63303-3657 | |
| CHAMMOUT, MAHA | | 27032 SHEAHAN DR | YASSAR KARKABA | | DEARBORN HEIGHTTS | MI | 48127 | |
| CHAMNESS, MICHAEL O | | 411 S MAGNOLIA | | | LULING | TX | 78648 | |
| CHAMOIS CITY | | CITY HALL | | | CHAMOIS | MO | 65024 | |
| CHAMOIS MUTUAL INS | | PO BOX 231 | | | WASHINGTON | MO | 63090 | |
| Chamonique Short | | 613 Thorton Court | | | Cedar Hill | TX | 75104 | |
| CHAMONIX CHALET CORPORATION | | 2470 CHAMONIX LN UNIT H1 | | | VAIL | CO | 81657 | |
| CHAMORRO, OSCAR R | | 11904 PARISE DRIVE | | | WHITTIER | CA | 90604-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY TREASURER | 1776 E. WASHINGTON | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY | | 1512 S US HWY 68 STE B400 | CHAMPAIGN COUNTY TREASURER | | URBANA | OH | 43078 | |
| CHAMPAIGN COUNTY | | 1776 E WASHINGTON | CHAMPAIGN COUNTY TREASURER | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY | | 1776 E WASHINGTON ST | CHAMPAIGN COUNTY TREASURER | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY | | 1776 E WASHINGTON ST | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY CLERK | | 1776 E WASHINGTON ST | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY RECORDER | | 1512 S US HWY 68 B200 | | | URBANA | OH | 43078 | |
| CHAMPAIGN COUNTY RECORDER | | 1512 US HWY 68 STE B200 | | | URBANA | OH | 43078 | |
| CHAMPAIGN COUNTY RECORDER | | 1776 E WASHINGTON ST | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY RECORDERS OFFI | | 1776 E WASHINGTON | COUNTY COURTHOUSE | | URBANA | IL | 61802 | |
| CHAMPION AND COMPANY REALTORS | | 22122 MERRYMOUNT | | | KATY | TX | 77450 | |
| CHAMPION AND SMITH SIDING | | 855 ARNOLD HILL RD | | | DRAKESBORO | KY | 42337 | |
| CHAMPION CONSTRUCTION SYSTEMS | | 3010 POPLAR RD | | | SHARPSBURG | GA | 30277 | |
| CHAMPION ENERGY,LLC | | 13831 NW FREEWAY, SUITE 250 | | | HOUSTON | TX | 77040 | |
| CHAMPION FOREST FUND INC | | 2204 TIMBERLOCH PL NO 245 | | | SPRING | TX | 77380 | |
| CHAMPION FOUNDATION REPAIR SYSTEMS | | 8504 ADAMO DR | | | TAMPA | FL | 33619 | |
| CHAMPION FOUNDATION REPAIR SYSTEMS | | 8504 E ADAMO DR STE 140 | | | TAMPA | FL | 33619-3523 | |
| CHAMPION HOME IMPROVEMENT | | 1113 N AL DAVIS RD | | | NEW ORLEANS | LA | 70123-2189 | |
| CHAMPION HOME MORTGAGE | | 182 BEDSOLE RD | | | EASTMAN | GA | 31023 | |
| CHAMPION HOMES REALTY LLC | | 518 N CHARLES ST 2ND FLR | | | BALTIMORE | MD | 21201 | |
| CHAMPION INSURANCE AGENCY | | PO BOX 890765 | | | HOUSTON | TX | 77289 | |
| CHAMPION LOCKSMITH INC | | 1902 WHITESTONE EXPY STE 103 | | | WHITESTONE | NY | 11357-3099 | |
| CHAMPION PUMP AND WATER SERVICE AND | | N3814 CEDAR LN | THOMAS MILLER | | KEWAUNEE | WI | 54216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPION ROOFING AND SIDING | | 8705 UNICORN DRSUITE A 122 | | | KNOXVILLE | TN | 37923 | |
| CHAMPION SERVICE EXPERTS LLC | | 806 LOCUST ST STE 200 | | | HENDERSONVILLE | NC | 28792 | |
| CHAMPION TOWN | | 10 N BROAD ST | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CHAMPION TOWNSHIP | | PO BOX 216 | | | CHAMPION | MI | 49814 | |
| CHAMPION TOWNSHIP | | PO BOX 243 | TREASURER CHAMPION TWP | | CHAMPION | MI | 49814 | |
| CHAMPION VILLAGE MASTER HOMEOWNERS | | PO BOX 750639 | | | LAS VEGAS | NV | 89136 | |
| CHAMPIONS CLUB CONDOMINIUM | | PO BOX 1046 | | | GRAND BLANC | MI | 48480 | |
| CHAMPIONS CUB CONDOMINIUM ASSOC | | PO BOX 1046 | | | GRAND BLANC | MI | 48480 | |
| CHAMPIONS PARK HOMEOWNERS | | 12345 JONES RD 214 | | | HOUSTON | TX | 77070 | |
| CHAMPIONS PARK HOMEOWNERS ASSOC | SCS MANAGEMENT SERVICES INC | 12345 JONES RD STE 214 | | | HOUSTON | TX | 77070-4959 | |
| CHAMPIONS SUPERIOR ROOFING | | 515 SALEM DR STE 15 | | | OWENSBORO | KY | 42303 | |
| CHAMPLAIN TOWN | | BOX 654 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| CHAMPLAIN TOWN | | PO BOX 3144 | JULIE CASTINE TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| CHAMPLAIN VILLAGE | | 1104 ROUTE 9 MAIN ST | VILLAGE CLERK | | CHAMPLAIN | NY | 12919 | |
| CHAMPS THE KELLY GROUP | | 5731 PALMER WAY STE C1 | | | CARLSBAD | CA | 92010-7247 | |
| CHAN H. PARK | EUNHEE G. PARK | 13 AMIEL COURT | | | TOWSON | MD | 21286 | |
| CHAN P UEHARA AND SHERWIN T UEHARA | | 17999 LARIAT DRIVE | | | CHINO HILLS | CA | 91709 | |
| CHAN, ADAM S | | 301 PENINSULA AVENUE | | | SAN FRANCISCO | CA | 94134 | |
| CHAN, FONG | | A8 YAN ON BLDG 254 KWONG WA STREET | | | | | | HONG KONG |
| CHAN, FONG | | 502 S 11TH AVE. | | | PHILADELPHIA | PA | 19147 | |
| CHAN, JENNIFER E | | 17063 FOXTON DR | | | PARKER | CO | 80134 | |
| CHAN, MICHAEL | | 21 KARA ROAD | | | ALAMEDA | CA | 94502-7701 | |
| CHAN, PAUL J & CHAN, DEBRA Y | | 1137 EL MONTE AVE | | | ARCADIA | CA | 91007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAN, SAU Y | | 8370 FOX BAY | | | WHITE LAKE | MI | 48386 | |
| CHAN, SHIOW-LAN | | 126 COPPERTREE COURT UNIT #126A | | | EDISON | NJ | 08820-4055 | |
| CHAN, SIMONE E | | 221 ROYALL SPRINGS PARKWAY | | | OFALLON | MO | 63368 | |
| CHAN, SITHA | | 9230 LAKEWAY VIEW LANE | | | HUMBLE | TX | 77396 | |
| CHAN, YIT S & CHAN, SOOK K | | 5528 GOVERNOR CIR | | | STOCKTON | CA | 95210 | |
| CHANACA REAL ESTATE | | 1375 KINGS KIGHWAY E STE 210 | | | FAIRFIELD | CT | 06430 | |
| CHANCE 2003 LLC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CHANCE GORDON ATT AT LAW | | 5455 WILSHIRE BLVD STE 2010 | | | LOS ANGELES | CA | 90036 | |
| CHANCE M MCGHEE ATT AT LAW | | 5710 W IH 10 | | | SAN ANTONIO | TX | 78201-2813 | |
| CHANCE, DAVID E & CHANCE, MARTHA E | | 51 SHADY GROVE MOSS ROAD | | | LAUREL | MS | 39443 | |
| CHANCE, TABITHA L | | 2002 BURLINGTON AVE | | | LISLE | IL | 60532 | |
| CHANCEFORD TOWNSHIP YORK | | 12319 CANNING HOUSE RD | T C OF CHANCEFORD TOWNSHIP | | FELTON | PA | 17322 | |
| CHANCELLERY CLERK | | 1801 23RD AVE | | | GULFPORT | MS | 39501 | |
| CHANCELLERY CLERK | | COUNTY COURTHOUSE COURTHOUSE SQUARE | CHANCELLERY CLERK | | CARTHAGE | MS | 39051 | |
| CHANCELLERY CLERK SUNFLOWER COUNTY | | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| CHANCELLOR GREENS CIVIC ASSOCIATION | | 816 KILARNEY DR | | | FREDERICKSBURG | VA | 22407 | |
| CHANCELLOR, ROBERT | | 5621 E WATER | | | TUCSON | AZ | 85712-2240 | |
| CHANCELLOR, SHERRY F | | 6050 N 9TH AVE | | | PENSACOLA | FL | 32504 | |
| CHANCELLOR, SHERRY F | | 900 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| CHANCELLORY CLERK LAUDERDALE CNTY | | PO BOX 1587 | | | MERIDIAN | MS | 39302 | |
| CHANCELLORY COURT | | 20 PUBLIC SQUARE N | RM 302 | | MURFREESBORO | TN | 37130 | |
| CHANCELLORY COURT | | MADISON COUNTY COURTHOUSE | TAX COLLECTOR | | JACKSON | TN | 38301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANCELLORY COURT | | RM 302 JUDICIAL BUILDING | RUTHERFORD COUNTY | | MURFREESBORO | TN | 37130 | |
| CHANCERY CLERK | CHANCERY CLERK | PO BOX 309 | 175 S CHERRY ST | | MAGNOLIA | MS | 39652 | |
| CHANCERY CLERK | | 1 PINSON SQ | CHICKASAW COUNTY HOUSTON | | HOUSTON | MS | 38851 | |
| CHANCERY CLERK | | 100 MAIN ST | SCOTT COUNTY CHANCERY CLERK | | FOREST | MS | 39074 | |
| CHANCERY CLERK | | 101 E MAIN ST | GROUND RENT | | JACKSON | TN | 38301 | |
| CHANCERY CLERK | | 102 CASTLEMAN ST | | | BELZONI | MS | 39038 | |
| CHANCERY CLERK | | 146 W CTR ST | PO BOX 404 | | CANTON | MS | 39046 | |
| CHANCERY CLERK | | 151 PUBLIC SQUARE STE B | CHANCERY CLERK | | BATESVILLE | MS | 38606 | |
| CHANCERY CLERK | | 215 S POCAHONTAS ST | CHANCERY CLERK | | SARDIS | MS | 38666 | |
| CHANCERY CLERK | | 2902 SHORTCUT RD ASSEMBLY BUILDING | CHANCERY CLERK | | PASCAGOULA | MS | 39567 | |
| CHANCERY CLERK | | 301 S 1ST ST RM 111 PO BOX 555 | CHANCERY CLERK | | BROOKHAVEN | MS | 39602 | |
| CHANCERY CLERK | | 401 BEACON ST | OUNTY CT HOUSE STE 107 | | PHILADELPHIA | MS | 39350 | |
| CHANCERY CLERK | | 403 MAIN ST | CHANCERY CLERK | | PURVIS | MS | 39475 | |
| CHANCERY CLERK | | 505 S JEFFERSON ST | | | MACON | MS | 39341 | |
| CHANCERY CLERK | | 515 2ND AVE N | | | COLUMBUS | MS | 39701 | |
| CHANCERY CLERK | | 614 SUMMIT ST | CHANCERY CLERK | | WINONA | MS | 38967 | |
| CHANCERY CLERK | | 801 MAIN STREET PO BOX 238 | CHANCERY CLERK | | ROSEDALE | MS | 38769 | |
| CHANCERY CLERK | | 854 HWY 90 STE B | | | BAY SAINT LOUIS | MS | 39520 | |
| CHANCERY CLERK | | 854 HWY 90 STE B | | | BAY ST LOUIS | MS | 39520 | |
| CHANCERY CLERK | | 92 W BROAD ST PO BOX 68 | CHANCERY CLERK | | DECATUR | MS | 39327 | |
| CHANCERY CLERK | | PO BOX 1468 | CHANCERY CLERK | | LAUREL | MS | 39441 | |
| CHANCERY CLERK | | PO BOX 219 | CHANCERY CLERK | | HOLLY SPRINGS | MS | 38635 | |
| CHANCERY CLERK | | PO BOX 290 | CHANCERY CLERK | | TRENTON | TN | 38382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANCERY CLERK | | PO BOX 309 | CHANCERY CLERK | | SENATOBIA | MS | 38668 | |
| CHANCERY CLERK | | PO BOX 350 | TALLAHATCHIE COUNTY CHARLESTON | | CHARLESTON | MS | 38921 | |
| CHANCERY CLERK | | PO BOX 507 | CHANCERY CLERK | | HAZELHURST | MS | 39083 | |
| CHANCERY CLERK | | PO BOX 544 | | | BILOXI | MS | 39533 | |
| CHANCERY CLERK | | PO BOX 680 | CHANCERY CLERK | | LIBERTY | MS | 39645 | |
| CHANCERY CLERK | | PO BOX 7 | CHANCERY CLERK STONE COUNTY | | WIGGINS | MS | 39577 | |
| CHANCERY CLERK | | PO BOX 700 | | | BRANDON | MS | 39043 | |
| CHANCERY CLERK | | PO BOX 7127 | LEE COUNTY CHANCERY CLERK | | TUPELO | MS | 38802 | |
| CHANCERY CLERK | | PO BOX 789 | CHANCERY CLERK | | CLEVELAND | MS | 38732 | |
| CHANCERY CLERK | | PO BOX 795 | CLAY COUNTY | | WEST POINT | MS | 39773 | |
| CHANCERY CLERK | | PO BOX 949 | | | HERNANDO | MS | 38632 | |
| CHANCERY CLERK | | PO BOX 951 | | | HATTIESBURG | MS | 39403 | |
| CHANCERY CLERK | | PO BOX 998 | JACKSON COUNTY | | PASCAGOULA | MS | 39568 | |
| CHANCERY CLERK | | POB 180 SUMMER MAIN CT SQ RM 108 | CHANCERY CLERK | | SUMNER | MS | 38957 | |
| CHANCERY CLERK AND MASTER | | 1341 MCARTHUR ST STE 1 | COFFEE COUNTY | | MANCHESTER | TN | 37355 | |
| CHANCERY CLERK BATESVILLE | | 151 PUBLIC SQUARE | | | BATESVILLE | MS | 38606 | |
| CHANCERY CLERK COUNTY | | RM 302 JUDICIAL BLDG | CHANCERY CLERK COUNTY | | MURFREESBORO | TN | 37130 | |
| CHANCERY CLERK DESOTA | | BOX 949 | | | HERNANDO | MS | 38632 | |
| CHANCERY CLERK ELLISVILLE | | 101 N CT ST STE D | CHANCERY CLERK ELLISVILLE | | ELLISVILLE | MS | 39437 | |
| CHANCERY CLERK HOLMES COUNTY | CHANCERY CLERK HOLMES COUNTY | PO BOX 239 | 2 CT SQUARE | | LEXINGTON | MS | 39095 | |
| CHANCERY CLERK JEFFERSON DAVIS COUN | CHANCERY CLERK JEFFERSON DAVIS COUN | PO BOX 1137 | 2426 PEARL AVE | | PRENTISS | MS | 39474 | |
| CHANCERY CLERK OF LOWNDES COUNTY | | 505 SECOND AVE N | | | COLUMBUS | MS | 39701 | |
| CHANCERY CLERK OF RUTHERFORD COUNTY | | 20 PUBLIC SQUARE N RM 302 | | | MURFREESBORO | TN | 37130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANCERY CLERK OFFICE | | 1801 23RD AVE | | | GULFPORT | MS | 39501 | |
| CHANCERY CLERK OFFICE | | 200 S MAIN ST | | | POPLARVILLE | MS | 39470 | |
| CHANCERY CLERK OFFICE | | 316 S PRESIDENT ST | | | JACKSON | MS | 39201-4801 | |
| CHANCERY CLERK OFFICE | | 900 WASHINGTON AVE | | | GREENVILLE | MS | 38701-3752 | |
| CHANCERY CLERKS OFFICE | CHANCERY CLERKS OFFICE | PO BOX 431 | 200 S MAIN ST | | POPLARVILLE | MS | 39470 | |
| CHANCERY CLERKS OFFICE | | 100 N MAIN ST | CHANCERY CLERKS OFFICE | | BOONVILLE | MS | 38829 | |
| CHANCERY CLERKS OFFICE | | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| CHANCERY CLERKS OFFICE | | 146 W CTR ST | CHANCERY CLERKS OFFICE | | CANTON | MS | 39046 | |
| CHANCERY CLERKS OFFICE | | 27 W 8TH AVENUE PO BOX 1047 | | | BAY SPRINGS | MS | 39422-1047 | |
| CHANCERY CLERKS OFFICE | | PO BOX 1006 | CHANCERY CLERKS OFFICE | | NATCHEZ | MS | 39121 | |
| CHANCERY CLERKS OFFICE | | PO BOX 218 | | | ASHLAND | MS | 38603 | |
| CHANCERY CLERKS OFFICE | | PO BOX 250 | | | ACKERMAN | MS | 39735 | |
| CHANCERY CLERKS OFFICE | | PO BOX 351 | 1009 CHERRY ST | | VICKSBURG | MS | 39181-0351 | |
| CHANCERY CLERKS OFFICE | | PO BOX 68 | CLERKS OFFICE | | YAZOO CITY | MS | 39194 | |
| CHANCERY CLERKS OFFICE | | PO BOX 69 | | | CORINTH | MS | 38835 | |
| CHANCERY CLERKS OFFICE | | PO BOX 72 CT SQUARE | | | CARTHAGE | MS | 39051 | |
| CHANCERY CLERKS OFFICE | | PO BOX 98 | | | CLARKSDALE | MS | 38614 | |
| CHANCERY CLERKS OFFICE LAMAR | | 403 MAIN ST | | | PURVIS | MS | 39475 | |
| CHANCERY COUNTY | | 20 PUBLIC SQUARE N | RM 302 JUDICIAL BLDG | | MURFREESBORO | TN | 37130 | |
| CHANCERY COURT | | 100 E MAIN ST STE 200 | | | JACKSON | TN | 38301 | |
| CHANCERY COURT | | 2 N MAIN ST STE 101 | | | CROSSVILLE | TN | 38555 | |
| CHANCERY COURT CLERK AND MASTER | | 1 PUBLIC SQUARE STE 308 | | | NASHVILLE | TN | 37201 | |
| CHANCEY AND BAYLEN ORR | | 941 S PARK AVENUE | | | LOGAN | UT | 84321 | |
| CHANCEY, JASON & ESTES, MICHELLE | | 19735 NOAH RAULERSON RD | | | SANDERSON | FL | 32087-3081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chanda Englin | | 20428 Hwy 188 | | | Clarksville | IA | 50619 | |
| CHANDAO NINA NANTHA ATT AT LAW | | 13211 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| CHANDAO NINA NANTHA ATT AT LAW | | 13211 GARDEN GROVE BLVD STE 206 | | | GARDEN GROVE | CA | 92843 | |
| CHANDE, SRINIVAS B & CHANDE, SREEDEVI S | | 170 MANOR WAY | | | ROCHESTER HILLS | MI | 48309-2019 | |
| CHANDLEE CONSTRUCTION | | 13300 ROBINSON RD | | | HALLSVILLE | MO | 65255 | |
| CHANDLER AND CHANDLER | | 3251 POPLAR AVE STE 140 | | | MEMPHIS | TN | 38111 | |
| CHANDLER AND DENISE SIRMONS | | 11808 CAPSTAN DR | AND DENISE BENJAMIN SIRMONS | | UPPER MARLBORO | MD | 20772 | |
| CHANDLER AND NEWVILLE INC | | 215 N MERIDIAN STREET | SUITE 200 | | NEWBERG | OR | 97132 | |
| CHANDLER FAMILY ROOFING | | 7024 S CALUMET | | | CHICAGO | IL | 60637 | |
| CHANDLER GRAHAM, EMMA | | 301 GILLESPIE ST | | | GREENSBORO | NC | 27401 | |
| CHANDLER K STANARD ATT AT LAW | | PO BOX 2664 | | | MOBILE | AL | 36652 | |
| CHANDLER L BATES AND AMY BATES | | 8651 W SIMMONS RD | | | EDMOND | OK | 73025-1659 | |
| CHANDLER LAW OFFICE LLC | | PO BOX 3673 | | | EVANSVILLE | IN | 47735-3673 | |
| CHANDLER MCKINNEY, GALLOWAY | | 128 COMMERCE ST | | | WEST POINT | MS | 39773 | |
| CHANDLER PECORARO PLC | | PO BOX 17586 | | | RICHMOND | VA | 23226 | |
| CHANDLER POTTER AND ASSOCIATES | | 3800 ORANGE ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| CHANDLER TOWNSHIP | | 07373 SPRINGVALE RD | TREASURER CHANDLER TWP | | BOYNE FALLS | MI | 49713 | |
| CHANDLER TOWNSHIP | | 2234 N MOORE RD | TREASURER CHANDLER TWP | | ELKTON | MI | 48731 | |
| CHANDLER TOWNSHIP | | 3473 PENFOLD RD | TREASURER CHANDLER TWP | | BOYNE FALLS | MI | 49713 | |
| CHANDLER TOWNSHIP TREASURER | | 3473 PENFOLD RD | | | BOYNE FALLS | MI | 49713 | |
| CHANDLER, ANTHONY | | PO BOX 42622 | | | EVERGREEN PARK | IL | 60805-0622 | |
| CHANDLER, BRET L & CHANDLER, RENEE L | | 501 EDVIEW CIRCLE | | | CROSS LANES | WV | 25313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDLER, CHRISTOPHER | CHENA CHANDLER &CLEANWORKS CLEANING & RESTORATION | 14220 W 700 S | | | COLUMBUS | IN | 47201-9308 | |
| CHANDLER, CHRISTOPHER G | | 9359 BROOKS CLOSE | | | POWELL | OH | 43065 | |
| CHANDLER, CINDY | | 10510 HOSLER ROAD | | | LEO | IN | 46765 | |
| CHANDLER, DANA L | | 1764 COUNTY ROAD 1354 | | | VINEMONT | AL | 35179 | |
| CHANDLER, EDWARD R | | 5400 W 51ST ST | | | ROELAND PARK | KS | 66205-1243 | |
| CHANDLER, JOHN T | | 900 VIRGINIA AVE 7 | | | FT PIERCE | FL | 34982 | |
| CHANDLER, MARSHALL | | 116 CROSS LANES DR | | | NITRO | WV | 25143 | |
| CHANDLER, RAYMOND F & CHANDLER, JEANNE M | | 224 LEE AVE # A | | | FORT MYER | VA | 22211-1103 | |
| CHANDLER, ROBERT H | | 544 TROTMAN RD | | | CAMDEN | NC | 27921 | |
| CHANDLER, SHERRY M & CHANDLER, JAMES E | | 12063 E. OSR | | | HEARNE | TX | 77859-9419 | |
| CHANDRA DYAL AND ADVANCED | | 4931 PATTERSON LN | ROOFING CONCEPTS | | GAINESVILLE | GA | 30506 | |
| CHANDRA ECHE AND HERITAGE SERVICES | | 2306 FLINT BROOK CT | | | FRESNO | TX | 77545 | |
| CHANDRA GRANT AND RESTORATION | | 3147 ALSTON DR | CONTRACTING SERVICE INC | | DECATUR | GA | 30032 | |
| Chandra Love | | 2183 Franklin Avenue | | | Morton | PA | 19070 | |
| CHANDRA SHANMUGAM | | 15893 SADDLE COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHANDRA STREET SINGLETARY | AND B AND B SERVICES | PO BOX 743441 | | | RIVERDALE | GA | 30274-1360 | |
| CHANDRA TARIQ LLC | | 11875 DUBLIN BLVD #B120 | | | DUBLIN | CA | 94568 | |
| CHANDRAKANT C PATEL | | 46 LAKE MIST | | | SUGARLAND | TX | 77479 | |
| CHANDRAN B. SANTANAM | MOHAM CHANDRAN | 817 LAKEWOOD DR | | | ROCHESTER HILLS | MI | 48309 | |
| CHANDRASEKHAR R. VALLAPUREDDY | | 4469 SUMMER MEADOW DR. | | | DOYLESTOWN | PA | 18901-8803 | |
| CHANE P MENARD ATT AT LAW | | PO BOX 3701 | | | LAFAYETTE | LA | 70502 | |
| CHANEL CROUSE | | 12561 AMETHYST STREET | | | GARDEN GROVE | CA | 92845 | |
| CHANEY UTILITIES | | PO BOX G | | | SEVERN | MD | 21144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANEY, BELINDA K | | 14525 BALLANTYNE LAKE RD APT 726 | | | CHARLOTTE | NC | 28277-3353 | |
| CHANEY, CAROLYN R | | PO BOX 12647 | | | ST PETERSBURG | FL | 33733-2647 | |
| CHANEY, CAROLYN R | | PO BOX 530248 | | | SAINT PETERSBURG | FL | 33747 | |
| CHANEY, CAROLYN R | | PO BOX 530248 | | | STPETERSBURG | FL | 33747 | |
| CHANEY, DENNIS A & CHANEY, DEBRA L | | 815 S CALIFORNIA AVE #J | | | MONROVIA | CA | 91016 | |
| CHANEY, GEORGE | | PO BOX G | GROUND RENT COLLECTOR | | SEVERN | MD | 21144 | |
| CHANEY, MICHAEL R | | 53519 AZALEA DR | | | MACOMB | MI | 48042-5800 | |
| CHANEY, NADELINE S | | 485 VILLAGE DRIVE | | | WOODBINE | GA | 31569 | |
| CHANG  JEON | | 4563 BURNHAM DR | | | SCHAUMBURG | IL | 60195 | |
| CHANG AND CARLIN LLP | | 1305 REMINGTON RD STE C | | | SCHAUMBURG | IL | 60173 | |
| CHANG AND DIAMOND | | 624 BROADWAY STE 305 | | | SAN DIEGO | CA | 92101 | |
| CHANG B TANNER | | 6343 MYKONOS LANE | | | RIVERSIDE | CA | 92506 | |
| CHANG B TANNER | | 6343 MYKONOS LN | | | RS | CA | 92506 | |
| CHANG B TANNER | | 6364 MYKONOS LN | | | RIVERSIDE | CA | 92506 | |
| CHANG H SONG | SUN Y SONG | 3726 HOLLINS AVENUE | | | CLAREMONT | CA | 91711 | |
| Chang Haan Sheng X Haas vs Homecomings FinancialLLC GMAC MortgageLLC Mortgage Electronic Registration et al | | 10145 PASSARO WAY | | | Elk Grove | CA | 95757 | |
| Chang Haan Sheng X Haas vs Homecomings FinancialLLC GMAC MortgageLLC Mortgage Electronic Registration et al | | 10145 PASSARO WAY | | | Elk Grove | CA | 95757 | |
| CHANG K CHEN | | 77-6500 MAILE ST | | | KAILUA KONA | HI | 96740 | |
| CHANG LIN | | 2767 PATRICIAN CIR. | | | KISSIMMEE | FL | 34746 | |
| CHANG S. HAN | MIN SOO LEE | 10 VALLEY ROAD | | | HAWORTH | NJ | 07641 | |
| CHANG SA | JENNIFER SA | 2550 COBBLEWOOD DR. | | | NORTHBROOK | IL | 60062 | |
| CHANG, BELLE | | 41402 TIMBER CREEK TERRACE | | | FREMONT | CA | 94539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANG, CECILIA | | 286 ST NICHOLAS COURT | | | FREMONT | CA | 94539 | |
| CHANG, JACOB D | | 1600 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90017-1639 | |
| Chang, Richard | GMAC MORTGAGE LLC V RICHARD J. CHANG | 8150 BLUE GILL DR | | | PEYTON | CO | 80831-8227 | |
| CHANG, TERENCE G | | 10404 CONDOR DR NW | | | ALBUQUERQUE | NM | 87114-1557 | |
| CHANG, THERES | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| CHANG, TIN Y | | 8 SENDERO | | | RANCHO SANTA MARGARITA | CA | 92688-3006 | |
| CHANG, YONG C & HO, EFFIE | | 14 LILLIAN STREET | | | GREEN BROOK | NJ | 08812 | |
| CHANGALPET, SRINIVAS | | 13103 ROSEWOOD GLEN DRIVE | | | CYPRESS | TX | 77429 | |
| CHANGE SCIENCES GROUP INC | | 11 PENN PLAZA CENTER, 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| CHANGING STREETSCOM LLC | | 5141 GATEWAY CNTR 100 | | | FLINT | MI | 48507 | |
| CHANGQING LIU | | 2260 SHEPIRO ST. | | | FULERTON | CA | 92833-2144 | |
| CHANHO C JOO ATT AT LAW | | 3600 WILSHIRE BLVD STE 2036 | | | LOS ANGELES | CA | 90010 | |
| CHANIKARE INCCORPOFFC | | 9045 E IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| CHANNEL ISLAND ESCROW INC | | 2810 HARBOR BLVD STE 20 | | | OXNARD | CA | 93035 | |
| CHANNEL POINT WATER SYSTEM | | 460 SE CHANNEL POINT RD | | | SHELTON | WA | 98584 | |
| CHANNELL, HOWARD & CHANNELL, RITA | | 5037 SOUTH KEENLAND COURT | | | ENGLEWOOD | CO | 80110 | |
| CHANNELVIEW ISD | | 828 SHELDON RD | ASSESSOR COLLECTOR | | CHANNELVIEW | TX | 77530 | |
| CHANNELVIEW ISD | | 828 SHELDON RD | | | CHANNEL VIEW | TX | 77530 | |
| CHANNELVIEW ISD TAX OFFICE | ASSESSOR COLLECTOR | 828 SHELDON RD | | | CHANNELVIEW | TX | 77530-3512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Channer, Deborah and Noel | CHANNER - THE BANK OF NEW YORK TRUST CO, NA, DEBORAH CHANNER & NOEL CHANNER VS. HOMECOMINGS FINANCIAL | 42 Orient Avenue | | | Brentwood | NY | 11717 | |
| CHANNING A WRAN AND | | 4223 TALMADGE CIR | PREVENTIVE MAINTANENCE GENERAL CONTRACTORS INC | | SUITLAND | MD | 20746 | |
| CHANNON BAND AND FRANCES BAND | | 7674 CYPRESS CRESCENT | THE ADJUSTERS GROUP | | BOCA RATON | FL | 33433 | |
| CHANSKY, KATHERINE | | 12001 FALCON RIDGE WAY | | | NORTHRIDGE | CA | 91326 | |
| CHANSKY, KATY | | 12001 FALCON RIDGE WAY | | | NORTHRIDGE | CA | 91326 | |
| Chantaboth Chau | | 46 Night Bloom | | | Irvine | CA | 92602 | |
| CHANTAL AND DOMINIQUE | | 24357 E FREMONT DR | LUZINSKY | | AURORA | CO | 80016 | |
| CHANTAL LOO | MICHAEL LOO | 92 TALL OAKS DRIVE | | | NEW PROVIDENCE | NJ | 07974 | |
| CHANTALE FEDE | | 64 JOHNSON DRIVE | | | RANDOLPH | MA | 02368 | |
| CHANTALL GILL | | 13921 BERMAX AVE. | | | SYLMAR | CA | 91342 | |
| Chantay Cox | | 808 Clear Creek Drive | | | Desoto | TX | 75115 | |
| CHANTECLEER LAKES | | 50 E COMMERCE DR STE 110 | | | FRANKLIN PARK | IL | 60131 | |
| CHANTECLEER LAKES CONDOS | | 50 COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| CHANTEL GREENE | | 10 DORIS LANE | | | WALLINGTON | NJ | 07057 | |
| Chantell Fain | | 1625 Summers Drive | | | Cedar Hill | TX | 75104 | |
| Chantelle Aimable | | 514 Beverly Hill | | | Waterloo | IA | 50701 | |
| Chantelle Quario | | 109 North Madison Street | PO Box 143 | | Hazleton | IA | 50641 | |
| CHANTICLEER COMMUNITY ASSOC | | 154 E MAIN ST | | | PENNS GROVE | NJ | 08069 | |
| Chantierra Moore | | 217 Western Avenue | | | Waterloo | IA | 50701-2633 | |
| CHANTZIS, CONSTANTIN | | 48 PINELYNN RD | BANK OF AMERICA | | GLEN ROCK | NJ | 07452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAO CHEN | CHIN CHEN | 806 CARTER ROAD | | | ROCKVILLE | MD | 20852 | |
| CHAO, CHEN Y & CHAO, MIN M | | 11862 SHASTA SPRING CT | | | CUPERTINO | CA | 95014 | |
| CHAO, RAUL O & GOTTARDI CHAO, CHRISTINA L | | 30 5TH STREET NE | UNIT/APT 106 | | ATLANTA | GA | 30308-1002 | |
| CHAO, SHAOPENG & CHANG, YING | | 6991 SESSIONS DR | | | SAN JOSE | CA | 95119 | |
| CHAO, YULIN | | 5147 QUAIL LAKE | | | DALLAS | TX | 75287 | |
| CHAPA, MARIA J & CHAPA, CARLOS A | | 9806 RYANS PARK LN | | | HOUSTON | TX | 77089-6148 | |
| CHAPAREL MGT | | NULL | | | HORSHAM | PA | 19044 | |
| CHAPARRAL CONDOMINIUM ASSOCIATION | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| CHAPARRAL ESTATES EAST HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| CHAPARRAL ESTATES WEST COMMUNITY | | 7955 S PRIEST DR 105 | | | TEMPE | AZ | 85284 | |
| CHAPARRAL HOA | | 10200 E GIRARD AVE STE C255 | C O E JAMES WILDER PC | | DENVER | CO | 80231 | |
| CHAPARRAL HOMEOWNERS ASSOCIATION | | 7803 E HARVARD AVE | | | DENVER | CO | 80231 | |
| CHAPARRAL MGT | | NULL | | | HORSHAM | PA | 19044 | |
| CHAPARRAL TERRACE HOA | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| CHAPARRO, DAMIAN G & CHAPARRO, EVA | | 6551 CHALET DR | | | BELL GARDENS | CA | 90201 | |
| CHAPARRO, STEPHANIE | | 14700 E 104TH AVE UNIT 2803 | | | COMMERCE CITY | CO | 80022-8707 | |
| CHAPEL HILL CITY | | 2202 UNIONVILLE RD | TAX COLLECTOR | | CHAPEL HILL | TN | 37034 | |
| CHAPEL HILL CITY | | PO BOX 157 | TAX COLLECTOR | | CHAPEL HILL | TN | 37034 | |
| CHAPEL HILL CITY | | PO BOX 8181 | TAX COLLECTOR | | HILLSBOROUGH | NC | 27278 | |
| CHAPEL HILL CITY TAX COLLECTOR | | 2202 UNIONVILLE RD | PO BOX 157 | | CHAPEL HILL | TN | 37034 | |
| CHAPEL HILL ISD C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 528 | 312 N RIDDLE ST | | MOUNT PLEASANT | TX | 75456-0528 | |
| CHAPEL HILL ISD C O APPR DISTRICT | ASSESSOR COLLECTOR | PO BOX 528 | 312 N RIDDLE ST | | MOUNT PLEASANT | TX | 75456-0528 | |
| CHAPEL MORTGAGE CORP | | 593 RANCOCAS RD | | | RANCOCAS | NJ | 08073 | |
| CHAPEL PINES HOA INC | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPEL RIDGE ESTATES HOA | | 101 DEVANT ST STE 904 AND 905 | | | FAYETTEVILLE | GA | 30214 | |
| CHAPETER 13 TRUSTEE | | 530 B ST STE 1500 | THOMAS H BILLINGSLEA JR | | SAN DIEGO | CA | 92101 | |
| CHAPIN LAW OFFICE | | 421 S 9TH ST | | | LINCOLN | NE | 68508 | |
| CHAPIN TITLE COMPANY | | 620 N TRAVIS ST | | | SHERMAN | TX | 75090-4949 | |
| CHAPIN TOWNSHIP | | 17824 STEELE RD | TREASURER CHAPIN TWP | | HENDERSON | MI | 48841 | |
| CHAPIN TOWNSHIP | | 17824 STEELE RD | | | HENDERSON | MI | 48841 | |
| CHAPIN TOWNSHIP | | 19385 W BRADY | TREASURER CHAPIN TWP | | OAKLEY | MI | 48649 | |
| CHAPIN, RITA | | 8017 BOTTLEBRUSH DR | | | AUSTIN | TX | 78750 | |
| CHAPIN, RITA G | | 8017 BOTTLEBRUSH DR | | | AUSTIN | TX | 78750 | |
| CHAPIN, ROXANNE M | | 480 I ST | | | CHULA VISTA | CA | 91910 | |
| CHAPIN, SCOTT | | 12440 WALSH AVE | | | LOS ANGELES | CA | 90066 | |
| Chaplain, Patricia H | | 70482 Courtano Drive | | | Covington | LA | 70433 | |
| CHAPLIN PAPA AND GONET | | 406 W BROAD ST | | | RICHMOND | VA | 23220 | |
| CHAPLIN PAPA AND GONET ATT AT LA | | 406 W BROAD ST | | | RICHMOND | VA | 23220 | |
| CHAPLIN TOWN | | 495 PHOENIXVILLE RD | TAX COLLECTOR OF CHAPLIN TOWN | | CHAPLIN | CT | 06235 | |
| CHAPLIN TOWN | | 495 PHOENIXVILLE RD TOWN HALL | TAX COLLECTOR OF CHAPLIN TOWN | | CHAPLIN | CT | 06235 | |
| CHAPLIN TOWN CLERK | | PO BOX 286 | | | CHAPLIN | CT | 06235 | |
| CHAPLINE VILLAGE UTILITIES LLC | | 1217 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| CHAPLINE VILLAGE UTILITIES LLC | | 8191 JENNIFER LN STE 350 | | | OWINGS | MD | 20736 | |
| CHAPMAN AND ASSOCIATES | | PO BOX 5455 | | | PASADENA | CA | 91117 | |
| CHAPMAN APPRAISAL COMPANY | | 270 SAND HILL RD | | | PETERBOROUGH | NH | 03458-1613 | |
| CHAPMAN BORO NRTHMP | | 2580 7TH ST | T C OF CHAPMAN BOROUGH | | CHAPMAN | PA | 18014 | |
| CHAPMAN BORO T CNRTHMP | | 2580 7TH ST | | | CHAPMAN | PA | 18014 | |
| CHAPMAN BOROUGH | | 2580 7TH ST | TAX COLLECTOR | | BATH | PA | 18014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN COWHERD AND TURNER | | 903 JACKSON ST | | | CHILLICOTHE | MO | 64601 | |
| CHAPMAN COWHERD ET AL | | PO BOX 218 | | | BROOKFIELD | MO | 64628 | |
| CHAPMAN HEIGHTS COMMUNITY | | 1 POLARIS WAY | SUTIE 100 | | ALISO VIEJO | CA | 92656 | |
| CHAPMAN HEIGHTS COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| CHAPMAN LAW FIRM | | 9585 PROTOTYPE CT STE C | | | RENO | NV | 89521 | |
| CHAPMAN LAW FIRM PA TRUST ACCOUNT | | 7251 W PALMETTO PARK RD NO 203 | | | BOCA RATON | FL | 33433 | |
| CHAPMAN LAW OFFICE | | PO BOX 1920 | | | WILLISTON | ND | 58802 | |
| CHAPMAN PLACE CONDO TRUST | | ONE CHAPMAN PL | | | LEOMINSTER | MA | 01453 | |
| CHAPMAN PLACE CONDOMINIUM | | 1 CHAPMAN PL | | | LEOMINSTER | MA | 01453 | |
| CHAPMAN SCHOOL DISTRICT | | PO BOX 9 | TAX COLLECTOR | | NORTHAMPTON | PA | 18067 | |
| CHAPMAN TOWN | | PO BOX 500 | TAX COLLECTOR | | MAPLETON | ME | 04757 | |
| CHAPMAN TOWNSHIP | | 569 WAGNER HILL RD | CHAPMAN TWP TAXCOLLECTOR | | PORT TREVORTON | PA | 17864 | |
| CHAPMAN TOWNSHIP | | R D 1 BOX 221 A | | | PORT TREVORTON | PA | 17864 | |
| CHAPMAN TOWNSHIP CLINTN | | 30 CHARLYN ACRES | T C OF CHAPMAN TOWNSHIP | | HYNER | PA | 17738 | |
| CHAPMAN TWP | SUE GIRTON TAX COLLECTOR | 30 CHARLYN ACRES DR | | | NORTH BEND | PA | 17760 | |
| CHAPMAN TWP SCHOOL DISTRICT | | RR 1 BOX 479 | TAX COLLECTOR | | PORT TREVORTON | PA | 17864 | |
| CHAPMAN, ANNETTE | | 17700 SE MILL PALIN BLVD STE 100 | | | VANCOUVER | WA | 98683 | |
| CHAPMAN, ANNETTE | | 3502 CLARK AVE | | | VANCOUVER | WA | 98661 | |
| CHAPMAN, CONSTANCE | FLOORMAX FLOORING AMERICA | SERVPRO OF N ATLANTA BUCKHEAD AND | GA WATER AND FIRE RESTORATION N AND | | ATLANTA | GA | 30328 | |
| CHAPMAN, CORINNE A | | 1401 E TAYLOR ST | | | RENO | NV | 89502-2614 | |
| CHAPMAN, GREGORY L & CHAPMAN, KRYS A | | 16174 HARVEST SPRING LANE | | | MACOMB | MI | 48042 | |
| CHAPMAN, JEREMY B & CHAPMAN, DAWN L | | 910 S DOGWOOD DR | | | MARYVILLE | TN | 37804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, JOY | | 6215 CHESTERFIELD MEADOWS DR | | | CHESTERFIELD | VA | 23832 | |
| CHAPMAN, KEVIN S & CHAPMAN, MARY P | | 7726 HOLLY DRIVE | | | MENTOR | OH | 44060 | |
| CHAPMAN, SARAH A | | 225 PINE HOLLOW RD | | | JACKSBORO | TN | 37757-3227 | |
| Chapman, Stacey L & Chapman, Timothy C | | 212 Mark Street | | | Easley | SC | 29640 | |
| CHAPMAN-MITCHELL, JULIE A | | 1900 E CAIRO ST | | | SPRINGFIELD | MO | 65802 | |
| CHAPMANS HOME TEAM REALTY | | 221 WASHINGTON AVE | | | CHARLEROI | PA | 15022 | |
| CHAPMANS REACH CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CHAPMANS REACH CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CHAPMOR SERIVCES | | 14240 RGUABBIB W | | | HUNTERSVILLE | NC | 28078 | |
| CHAPNICK COMMUNITY ASSOCIATION LAW | | 100 E LINTON BLVD | SU502B | | DELRAY BEACH | FL | 33483 | |
| Chappelear, Connie G | | 1106 SLATON RD | | | TOWNVILLE | SC | 29689-3342 | |
| CHAPPELL AND CHAPPELL | | 171 CHASE RD | | | PORTSMOUTH | RI | 02871 | |
| CHAPPELL INSURANCE SERVICES INC | | 24 DAYTON ST STE 115 | | | SAVANNAH | GA | 31401 | |
| Chappell Law Firm PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS ROBERT TODD, FRANK DEBARI, MARIA DEBARI AND SHERYL CHRISTINE TODD | 6001 Indian School Rd NE, Ste 150 | Albuquerque Centre | | Albuquerque | NM | 87110 | |
| CHAPPELL, KELLY J | | 6 BLUE SPRUCE DR | | | HAGERMAN | ID | 83332-5025 | |
| CHAPPELL, KEVIN S | | 517 RIVER LAKESIDE LANE | | | WOODSTOCK | GA | 30188 | |
| CHAPPIUS, KIMBERLY | | 405 ROBERT | | | NEW HAVEN | MA | 63068 | |
| CHAPPLE, BRAD C | | 11220 TORREY RD | | | FENTON | MI | 48430 | |
| CHAPTER 13 BANKRUPTCY TRUSTEE | | 200 S 7TH ST STE 310 | | | LOUISVILLE | KY | 40202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 SEATTLE TRUST ACCOUNT | | 2200 ONE UNION SQUARE | 600 UNIVERSITY ST | | SEATTLE | WA | 98101 | |
| CHAPTER 13 SEATTLE TRUST ACCOUNT | | 600 UNIVERSITY ST 2200 | | | SEATTLE | WA | 98101 | |
| CHAPTER 13 TRUSTEE | | 1 UNION SQUARE STE 2200 | 600 UNIVERSITY ST | | SEATTLE | WA | 98101 | |
| CHAPTER 13 TRUSTEE | | 2901 ST LAWRENCE AVE | PO BOX 4010 | | READING | PA | 19606 | |
| CHAPTER 13 TRUSTEE | | 555 N CARANCAHUA STE 600 | | | CORPUS CHRISTI | TX | 78401-0823 | |
| CHAPTER 13 TRUSTEE | | 700 S FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| CHAPTER 13 TRUSTEE | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | BEVERLY B BURDEN | | LEXINGTON | KY | 40588 | |
| CHAPTER 13 TRUSTEE | | PO BOX 228 | GWENDOLYN M KERNEY | | KNOXVILLE | TN | 37901 | |
| CHAPTER 13 TRUSTEE | | PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| CHAPTER 13 TRUSTEE | | PO BOX 403327 | MD GA MACON AND ATHENS | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE COLS | | PO BOX 116347 | | | ATLANTA | GA | 30368 | |
| CHAPTER 13 TRUSTEE DISB ACCOUNT | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| CHAPTER 13 TRUSTEE JON C THORNBURG | | PO BOX 2001 | | | ALEXANDRIA | LA | 71309 | |
| CHAPTER 13 TRUSTEE KELLNER | | 131 N LUDLOW ST STE 900 | | | DAYTON | OH | 45402 | |
| CHAPTER 13 TRUSTEE LUCY G SIKES | | PO BOX 1770 | | | SHREVEPORT | LA | 71166 | |
| CHAPTER 13 TRUSTEE MACON | | PO BOX 403327 | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE MAINE | | PO BOX 369 | | | BRUNSWICK | ME | 04011 | |
| CHAPTER 13 TRUSTEE OFFICE | | 500 CHURCH ST 3RD FL | PO BOX 190664 | | NASHVILLE | TN | 37219 | |
| CHAPTER 13 TRUSTEE OFFICE | | PO BOX 10848 | | | BIRMINGHAM | AL | 35202 | |
| CHAPTER 13 TRUSTEE TAMMY L TERRY | | 535 GIRSWOLD ST # 111-615 | | | DETROIT | MI | 48226-3604 | |
| CHARBAR APARTMENTS HOMEOWNERS | | 1810 OAK ST | | | SOUTH PASADENA | CA | 91030 | |
| CHARBEL AOUN | | 12876 QUAIL VISTA RD | | | APPLE VALLEY | CA | 92308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARCHES, RONALD I | | 433 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| Chardasia Allen | | 2916 Hale Street | | | Philadelphia | PA | 19149 | |
| CHARI L. MCGINLEY | JOSEPH B. MCGINLEY | 3250 BENSTEIN ROAD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| CHARICE L HOLTSCLAW ATT AT LAW | | 1828 SWIFT AVE STE 425 | | | KANSAS CITY | MO | 64116 | |
| CHARIOT CONSTRUCTION INC | | 7315 FIRST AVE | | | SYKESVILLE | MD | 21784 | |
| CHARIOT PROPERTIES INC | | 235 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104-3002 | |
| CHARIOT SOLUTIONS LLC | | 515 PENNSYLVANIA AVENUE SUITE 202 | | | FORT WASHINGTON | PA | 19034 | |
| CHARISSA AND JOHN DEMPSEY AND | DON BARKER CONSTRUCTION INC | PO BOX 177 | | | LAKE HELEN | FL | 32744-0177 | |
| CHARISSA AND JOSEPH POKLIKUHA AND | | 541 E SECOND ST | ORLANDO DEVELOPMENT CORP | | BOUND BROOK | NJ | 08805 | |
| CHARISTA CONSTRUCTION INC | | 38 HARKNESS AVE PO BOX 706 | | | EAST LONGMEADOW | MA | 01028 | |
| CHARITON COUNTY | | 306 S CHERRY | CHARITON COUNTY COLLECTOR | | KEYTESVILLE | MO | 65261 | |
| CHARITON COUNTY | | 306 S CHERRY | | | KEYTESVILLE | MO | 65261 | |
| CHARITON COUNTY MUTUAL INS | | PO BOX 26 | | | MENDON | MO | 64660 | |
| CHARITON RECORDER OF DEEDS | | PO BOX 112 | | | KEYTESVILLE | MO | 65261 | |
| Charity Anyanwu an individual Noble Debamaka an individual Benjamin Ikechukwu D Anyanwu an individual vs GMAC et al | | Law Office of Chima A Anyanwu | 3540 Wilshire Blvd Ste 1200 | | Los Angeles | CA | 90010 | |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | | 15 Wildfern Dr | | | Youngstown | OH | 44505 | |
| CHARITY KIM | | 1327 SOLERA LN #1 | | | DIAMOND BAR | CA | 91765 | |
| CHARITY ODELL AND RELIABLE HOME | IMPROVEMENT | 4447 OAK GROVE RD | | | NORTH BRANCH | MI | 48461-8933 | |
| Charity Peterson | | 1340 87TH AVE NE | | | BLAINE | MN | 55434 | |
| CHARKS C JUST ESQ | | 381 SHOUP AVE | | | IDAHO FALLS | ID | 83402-3651 | |
| CHARLEEN GENTRY AND MARIA C GENTRY | | 380 BAKERS CHAPEL RD | AND FIRST QUALITY HOME AND CONSTRUCTION | | GUNTERSVILLE | AL | 35976 | |
| CHARLEEN L. BERN | | 164 BAYVIEW DRIVE | | | LEE SUMMIT | MO | 64064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLEENE WILSON ATT AT LAW | | 206 N 4TH ST STE 1 | | | WILMINGTON | NC | 28401 | |
| CHARLEINE ST CLAIR AND MARY ST CLAIR | | 26385 INGLESIDE | | | MALIBU AREA | CA | 90265 | |
| CHARLEMONT TOWN | | 727 ROUTE 2 | TAX COLLECTOR | | CHARLEMONT | MA | 01339 | |
| CHARLEMONT TOWN | | PO BOX 604 | CHARLEMONT TOWN TAX COLLECTOR | | CHARLEMONT | MA | 01339 | |
| CHARLENE A WILSON ATT AT LAW | | 101 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| CHARLENE A ZELEZNOCK ATTORNEY AT | | 694 LINCOLN AVE | | | PITTSBURGH | PA | 15202 | |
| CHARLENE AND ARTHUR HILL AND | | 456 COUNTY RD 413A | ARTHUR HILL JR | | WAELDER | TX | 78959 | |
| CHARLENE AND EUGENE | | 13311 RAIN LILY | MORRISON AND FEDERICO BRIONES ROOFING | | HOUSTON | TX | 77083 | |
| CHARLENE AND RONNIE MCDONALD | | 3513 JACKYE LN | | | JACKSON | MS | 39213 | |
| CHARLENE CAMPBELL | | 26 VIA TERRANO | | | RCHO STA MARG | CA | 92688 | |
| CHARLENE E. JENNINGS | | 1750 TORRINGTON CIRCLE | | | LONGWOOD | FL | 32750 | |
| CHARLENE GARCIA AND T AND B ROOFING | | 3122 DELANO AVE | | | MIDLAND | TX | 79701 | |
| CHARLENE HAGENDORF | | 4733 RADFORD AVE #3 | | | NORTH HOLLYWOOD | CA | 91607 | |
| CHARLENE HOWSON | | 5000 ROLLING HILLS | | | JULIAN | NC | 27283 | |
| CHARLENE J HAINES AND | | STEVEN A DICKERMAN | 1165 BATES | | BIRMINGHAM | MI | 48009 | |
| CHARLENE L. ZIMMERMAN | KEITH ZIMMERMAN | 409 GEORGETOWN AVE | | | SAN MATEO | CA | 94402-2251 | |
| CHARLENE LANE AND CHARLENE GARCIA | | 3122 DELANO AVE | | | MIDLAND | TX | 79701 | |
| CHARLENE M RIDGE | | 13900 STUDEBAKER RD UNIT 31 | | | NORWALK | CA | 90650 | |
| CHARLENE M WALKER | | 2934 SOUTH EL DORADO | | | MESA | AZ | 85202 | |
| CHARLENE M. SHEFFER | | 5072 HAMER LANE | | | PLACENTIA AREA | CA | 92870 | |
| CHARLENE ROBINS | | 23856 DORMONT | | | WARREN | MI | 48091 | |
| CHARLENE RUSSELL AND TIP TOP | | 5024 HIBISCUS RD | ROOFING CO INC | | KISSIMMEE | FL | 34746 | |
| CHARLENE ST CLAIR AND MARY ST CLAIR | | 26385 INGLESIDE WAY | | | MALIBU AREA | CA | 90265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLENE T. HANDLER | | 648 ELM PARK AVE | | | ELMHURST | IL | 60126 | |
| CHARLENE W. MOYER | | 8908 CEDAR SPRINGS DRIVE | | | COLFAX | NC | 27235-9605 | |
| CHARLEROI AREA SCHOOL DISTRICT | | MUNICIPAL BLDG RM 101 | MEG BYRON MALADY TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| CHARLEROI AREA SCHOOL DISTRICT | | MUNICIPAL BLDG RM 101 | T C OF CHARLEROI AREA SCH DIST | | CHARLEROI | PA | 15022 | |
| CHARLEROI AREA SD N CHARLEROI BORO | | 635 CONRAD AVE | T C OF CHARLEROI SCH DIST | | NORTH CHARLEROI | PA | 15022 | |
| CHARLEROI BORO WASHTN | | MUNICIPAL BLDG RM 101 | MEG BYRON MALADYTAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| CHARLEROI BORO WASHTN | | MUNICIPAL BLDG RM 101 | TAX COLLECTOR OF CHARLEROI BOROUGH | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 18 WALNUT ST | T C OF CHARLEROI SCHOOL DIST | | DUNLEVY | PA | 15432 | |
| CHARLEROI SCHOOL DISTRICT | | 18 WALNUT ST | | | DUNLEVY | PA | 15432 | |
| CHARLEROI SCHOOL DISTRICT | | 261 GRANDVIEW WAY | T C OF CHARLEROI SCH DIST | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 635 CONRAD AVE | | | NORTH CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 66 CHESTNUT RD | TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 712 CTR AVE | | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 9 MEMORIAL DR | WAYNE E RAY TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | PO BOX 159 | TAX COLLECTOR | | STOCKDALE | PA | 15483 | |
| CHARLES  TODD JR. | PATRICIA E. TODD | 30 W BETTLEWOOD AVE | | | OAKLYN | NJ | 08107 | |
| CHARLES  VENA | | 7  FIFTH STREET | | | ABERDEEN | NJ | 07747 | |
| CHARLES  WRIGHT | | 16 CORINTHIAN WALK | | | LONG BEACH | CA | 90803 | |
| CHARLES & DONNA CHISM FAMILY TRUST | | 23812 MEDINAH LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| CHARLES & LAURA PRINCE | | 21 BEAVERBROOK RD | | | BURLINGTON | MA | 01803 | |
| CHARLES & SANDRA PATTERSON | | 1100 SE 179TH CT | | | VANCOUVER | WA | 98683 | |
| CHARLES & TERRIE BATTS | | 519 PLANTATION RD | | | MCDONOUGH | GA | 30252 | |
| CHARLES A BABBITT JR | | 45-995 WAILELE RD 39 | | | KANEOHE | HI | 96744 | |
| CHARLES A BANCROFT | | 19 KINGSWOOD DRIVE | | | NEW HOPE | PA | 18938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A BARFIELD ATT AT LAW | | PO BOX 533721 | | | ORLANDO | FL | 32853 | |
| CHARLES A BEAULIEU | | 30 OLD WOODS RD | | | NORTHWOOD | NH | 03261 | |
| CHARLES A BIERBACH ATT AT LAW | | 113 FOURTH ST | | | HUNTINGDON | PA | 16652 | |
| Charles A Bonner v GMAC Mortgage LLC Homecomings Financial Network Inc Mortgage Electronic Registration Systems et al | | Law Offices of Bonner and Bonner | 475 Gate Five Rd Ste 212 | | Sausalito | CA | 94965 | |
| Charles A Bonner v GMAC Mortgage LLC Homecomings Financial Network Inc Mortgage Electronic Registration Systems et al | | Law Offices of Bonner and Bonner | 475 Gate Five Rd Ste 212 | | Sausalito | CA | 94965 | |
| CHARLES A BULINSKI | | 116 S FIRESTEEL RD | | | ONTONAGON | MI | 49953-9789 | |
| CHARLES A CARROLL | DIANE E CARROLL | 23 DODGE ROAD | | | ROWLEY | MA | 01969 | |
| CHARLES A CASTLE ATT AT LAW | | 1297 W PATRICK ST | | | FREDERICK | MD | 21702 | |
| CHARLES A CAUDILL ATT AT LAW | | 1300 GARDINER LN STE 7 | | | LOUISVILLE | KY | 40213 | |
| CHARLES A CAUDILL ATT AT LAW | | 310 W LIBERTY ST STE 41 | | | LOUISVILLE | KY | 40202 | |
| CHARLES A CAUDILL ATT AT LAW | | 6008 BROWNSBORO PARK BLVD STE 12 | | | LOUISVILLE | KY | 40207 | |
| CHARLES A CICERO & BARBARA CICERO | | 60 PAARK AVE #4 | | | FLEMINGTON | NJ | 08822-1373 | |
| CHARLES A COVERDALE AND | | MARCIA A COVERDALE | 7 DONOVAN STREET | | MILFORD | DE | 19963 | |
| CHARLES A DEHLINGER ATT AT LAW | | 260 MAITLAND AVE STE 1500 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CHARLES A DONKERS | RHONDA K DONKERS | 2183 WOODBRIDGE CIRCLE | | | WOODBURY | MN | 55125 | |
| CHARLES A DUDA TAX COLLECTOR | | RR 1 BOX 82 | TC OF SOUTHERN TIOGA SCHOOL DISTRIC | | ROARING BRANCH | PA | 17765 | |
| CHARLES A EGGERT JR ESQ LLC | | 9 TRUMBULL ST | | | NEW HAVEN | CT | 06511 | |
| CHARLES A ERICKSON ATT AT LAW | | 1900 SWIFT AVE STE 206 | | | N KANSAS CITY | MO | 64116 | |
| CHARLES A FIORE ATT AT LAW | | 34 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| CHARLES A FIRESTINE AND | | 2600 ANTLER CT | PARAGON CERTIFIED RESTORATION | | IMPERIAL | MO | 63052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A GOODMAN III ATT AT LAW | | 139 N PUBLIC SQUARE | | | GLASGOW | KY | 42141-2811 | |
| CHARLES A HAAS ATT AT LAW | | 26085 W 6 MILE RD | | | REDFORD | MI | 48240 | |
| CHARLES A HANE SRA DBA | | 2743 S EL MARINO | | | MESA | AZ | 85202 | |
| CHARLES A HUBBARD | | 8981 E LAURIE ANN | | | TUCSON | AZ | 85747 | |
| CHARLES A JOHNSON | | 4810 SARDINE CREEK R FORK RD | | | GOLD HILL | OR | 97525 | |
| CHARLES A JOHNSON ATT AT LAW | | 555 E MAIN ST STE 1102 | | | NORFOLK | VA | 23510 | |
| CHARLES A JOHNSON ATT AT LAW | | 684 W BOUGHTON RD STE 203 | | | BOLINGBROOK | IL | 60440 | |
| CHARLES A JOHNSON JR | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| CHARLES A JOHNSON JR ATT AT LAW | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| CHARLES A KAHLE | CAROL A KAHLE | 1408 RIMROCK DRIVE | | | ESCONDIDO | CA | 92027 | |
| CHARLES A LINES | DEBRA A LINES | 11384 N CACTUS ROSE DR | | | ORO VALLEY | AZ | 85737 | |
| CHARLES A MAGLIERI ATT AT LAW | | 34 JEROME AVE | | | BLOOMFIELD | CT | 06002 | |
| CHARLES A MORRIS | JEANNEE  MORRIS | 31621 FIVE MILE ROAD | | | LIVONIA | MI | 48154 | |
| CHARLES A MORRIS | MADELINE D MORRIS | PO BOX 32 | | | CORDOVA | MD | 21625 | |
| CHARLES A MORSE | TERRESSA J MORSE | 4896 CEDAR CREST COURT NORTHEAST | | | GRAND RAPIDS | MI | 49525 | |
| CHARLES A PERKINS JR | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| CHARLES A PISATURO JR | | 1055 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| CHARLES A ROBERTS ATT AT LAW | | 15 RIDGE ST | | | WINCHESTER | MA | 01890 | |
| CHARLES A RUSSELL ATT AT LAW | | PO BOX 2124 | | | CONCORD | NH | 03302 | |
| CHARLES A SANDERS | ALICE F SANDERS | 6885 E COUNTY RD 425N | | | BROWNSBURG | IN | 46112 | |
| CHARLES A SCHIANO JR ATT AT LAW | | 1 MAIN ST E | | | ROCHESTER | NY | 14614 | |
| CHARLES A SMITH III ATT AT LAW | | 1 N LAST CHANCE GULCH ST | | | HELENA | MT | 59601 | |
| CHARLES A SZYBIST ATT AT LAW | | 423 MULBERRY ST | | | WILLIAMSPORT | PA | 17701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A TENNEY III | | PO BOX 211 | | | WINCHESTER | NH | 03470 | |
| CHARLES A THOMAS JR ATT AT LAW | | PO BOX 686 | | | TEMPLE | GA | 30179 | |
| CHARLES A THOMPSON | | 14 BRANCHWOOD COURT | | | PIKESVILLE | MD | 21208 | |
| CHARLES A TINGLE JR ATT AT LAW | | 538 SCENIC HWY | | | LAWRENCEVILLE | GA | 30046-5616 | |
| CHARLES A VER HOEVE ATT AT LAW | | 2624 CLARENDON AVE | | | HUNTINGTON PARK | CA | 90255 | |
| CHARLES A VERDIN AND MARCELLA M | | 18414 PERKINS OAK RD | VERDIN AND PAUL PARKER CONTRACTING | | PRAIRIEVILLE | LA | 70769 | |
| CHARLES A WALKER ATT AT LAW | | 320 S 12TH ST | | | FORT DODGE | IA | 50501 | |
| CHARLES A WALLACE | | 3924 W SALTER DR | | | GLENDALE | AZ | 85308 | |
| CHARLES A. BAILEY | NINA S. BAILEY | 18299 KANDT COURT | | | MACOMB | MI | 48044 | |
| Charles A. Bonner, Esq., pro se | CHARLES A BONNER V GMAC MRTG, LLC, HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC & EXECUTIVE ET AL | 475 Gate Five Road, Suite 212 | | | Sausalito | CA | 94965 | |
| CHARLES A. CARVEY | LISA L. CARVEY | 22911 WARNER | | | FARMINGTON | MI | 48336 | |
| CHARLES A. COBB | SHARON M. COBB | 6412 WYNBROOK WAY | | | RALEIGH | NC | 27612 | |
| CHARLES A. DITTMAR | | 762 DAVENTRY CIRCLE | | | WEBSTER | NY | 14580 | |
| CHARLES A. GRAHAM | JUDITH A. GRAHAM | 7367 WELLINGTON | | | BRIGHTON | MI | 48116 | |
| CHARLES A. LIEDTKE | ROBIN E. LIEDTKE | 22408 W MAJESTIC CT | | | SAUGUS | CA | 91390 | |
| CHARLES A. LOMOLINO | CAROLYN LOMOLINO | 10 BENSON AV | | | WESTWOOD | NJ | 07675 | |
| CHARLES A. MACK | SANDRA S. MACK | 207 N MAIN STREET PO BOX 383 | | | WANATAH | IN | 46390 | |
| CHARLES A. MOORE JR | | 360 W PERSHING RD APT 40 | | | KANSAS CITY | MO | 64108-2411 | |
| CHARLES A. NALBONE | NATALIE A. NALBONE | 19 DEARBORN DRIVE | | | HOLMDEL | NJ | 07733-1275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A. PERLIK JR | MARION FORD PERLIK | 19385 CYPRESS RIDGE TERRACE 411 | | | LEESBURG | VA | 20176 | |
| CHARLES A. PRATT | KAY J. PRATT | 3640 E. ARBUTUS | | | OKEMOS | MI | 48864 | |
| CHARLES A. SMITH | SUSAN R. SMITH | 1630 WEAVER | | | MILFORD | MI | 48381 | |
| CHARLES A. STAUBLI | JAMIE J. STAUBLI | 8276 GREENFIELD SHORES DR | | | SCOTTS | MI | 49088-8726 | |
| CHARLES A. STRAND | KATHLEEN STRAND | 5301 PENTWATER DRIVE | | | HOWELL | MI | 48843 | |
| CHARLES A. WILLIAMS | | 7242 N MERSINGTON | | | GLADSTONE | MO | 64119 | |
| CHARLES A.GOWER,P.C. | | POST OFFICE BOX 5509 | | | COLUMBUS | GA | 31906 | |
| Charles Aaron Silverman, P.C. | ANDREW MCKEAN VS. HOMECOMINGS FINANCIAL | 20 North Clark Street, Suite 1725 | | | Chicago | IL | 60602 | |
| CHARLES ABBOTT ATT AT LAW | | 6969 WINCHESTER RD | | | MEMPHIS | TN | 38115 | |
| CHARLES ALFONSO | | AND JENNIFER ALFONSO | 424 WHITE SWAN CT | | SIMI VALLEY | CA | 93065 | |
| CHARLES ALLEN | | 144 EAST FOREST AVENUE | | | TOWNSHIP OF TEANECK | NJ | 07666 | |
| CHARLES ALLEN REED | | 22 CENTRAL AVE | | | GASTONIA | NC | 28054 | |
| CHARLES AND ALYSON BAUGH | | 5697 BOCA CHICA LN | | | BOCA RATON | FL | 33433 | |
| CHARLES AND ARIANE HIMMEL | | 44 ASPEN HOLLOW DRIVE | | | RAYNHAM | MA | 02767 | |
| CHARLES AND ASSOCIATES REAL ESTATE I | | 26 MILLERSVILLE RD | | | LANCASTER | PA | 17603 | |
| CHARLES AND AUDREY BEARDEN | | 108 CAPROCK CIR | AND DEAN BEARDEN | | BOERNE | TX | 78006 | |
| CHARLES AND BECKY POLLOCK AND | | 421 2ND ST | PALM HARBOR HOME | | CULVER | OR | 97734 | |
| CHARLES AND BETTY PENNINGTON AND | | 6041 E THOMPSON RD | WILDS RESTORATION SERVICES LLC | | INDIANAPOLIS | IN | 46237 | |
| CHARLES AND BETTY THOMPSON AND | | 1027 STAR DR | AAA ALL TEX ROOFING CO | | SAN LEON | TX | 77539 | |
| CHARLES AND BONNIE MURCH | | 3482 COOPER ST | JP MORGAN CHASE BANK | | SAN DIEGO | CA | 92104 | |
| CHARLES AND CANDACE VAN DUZER AND | | LLC 23617 SANDERS CEMETERY RD | IMPACT PRIVATE SECURITY SERVICES | | MAGNOLIA | TX | 77355 | |
| CHARLES AND CANDEE WILLIAMS AND | | 1126 CR 804 | BRIAN LINDLEY CONSTRUCTION INC | | GAMALIEL | AR | 72537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AND CANDYCE OWENBY | | 5207 SHERILYNN DR | | | SPRING | TX | 77373-7599 | |
| CHARLES AND CARLOTTA BROWN | | 9362 MICHELL CT | AND CHAVEZ HOME SERVICES | | SPRING VALLEY | CA | 91977 | |
| CHARLES AND CAROL CREEL | | 52 WREN LN | | | ROBERTDALE | AL | 36567 | |
| CHARLES AND CAROLYN JOHNSON AND | | 1375 GERRY ST | STORM DAMAGE SPECIALIST OF AMERICA | | GARY | IN | 46406 | |
| CHARLES AND CHERYL FOWLER AND | CROWNE REMODELING LLC | 3505 MISTLETOE LN | | | ROWLETT | TX | 75088-8024 | |
| CHARLES AND CHRIS JONES | | 1197 BUD BENNETT RD | CHRISTINE JONES | | DEQUINCY | LA | 70633 | |
| CHARLES AND CHRISTINE BLACKMAN AND ACT | | 5919 HOLLOW PINES DR | CATASTROPHE TEXAS LLC | | HOUSTON | TX | 77049 | |
| CHARLES AND CHRISTINE HANKS JR AND | | DAVID M WATERMAN ATTORNEY | | | TUCSON | AZ | 85711 | |
| CHARLES AND CONNIE BOGGS AND | | 2070 KING COLLEGE RD | CHARLES BOGGS III | | BRISTOL | TN | 37620 | |
| CHARLES AND CONNIE CASCALES | | 2202 N NORWAY TR | & CERTIFIED RESTORATION SVCS & ESTATE OF CONNIE CA | | MONTICELLO | IN | 47960 | |
| CHARLES AND CORA ANN PRESSLEY | | 125 MOORE ST | | | ABBEVILLE | SC | 29620 | |
| CHARLES AND CYNTHIA | | 219 SMOKERISE RD | GILLENWATERS | | DADEVILLE | AL | 36853 | |
| CHARLES AND CYNTHIA SHAW | | 6642 GLOWING VALLEY DR | | | COLORADO SPRINGS | CO | 80923-4432 | |
| CHARLES AND DAYLINDA LADEMAN AND | | 5128 VROOMAN | SERVICEMASTER | | JACKSON | MI | 49201 | |
| CHARLES AND DAYLINDA LADEMAN AND | | 5128 VROOMAN | SERVICEMASTER CLEAN | | JACKSON | MI | 49201 | |
| CHARLES AND DEBORAH MIONE | | 1901 NW 82ND TERRACE | | | PEMBROKE PINES | FL | 33024 | |
| CHARLES AND DEBRA RAMSEY AND | | 2839 BETHEL BLVD | M 1 ROOFING AND EXTERIORS | | ZION | IL | 60099 | |
| CHARLES AND DENISE HAASE | | 301 INDEPENDENCE DR | AND DENISE FLEMMING | | MANDEVILLE | LA | 70471 | |
| CHARLES AND DIANA WILLIAMS AND | HEARTLAND COMMUNITY BANK | 640 BREWER ST | | | WHITELAND | IN | 46184-1604 | |
| CHARLES AND EARLEENE JACKSON | | 9289 BENROCK RD | | | SPRING HILL | FL | 34608-5611 | |
| CHARLES AND ELLEN CLOPEIN | | 12354 HOWARD LODGE DR | AND CHARLES CLOPEIN JR | | SYKESVILLE | MD | 21784 | |
| CHARLES AND FERNE TAYLOR | | 9920 HALL RD | | | POTOMAC | MD | 20854 | |
| CHARLES AND GEORGIA BURNS | | 5906 S INDIANAPOLIS AV | AND ECONMONY ROOFING | | TULSA | OK | 74135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AND GILDA G ATAS | | 1706 TRINITY PL | | | ANNAPOLIS | MD | 21401 | |
| CHARLES AND GINETTE GIST | | 697 BUENOS TIEMPOS DR | | | CAMARILLO | CA | 93012-5316 | |
| CHARLES AND GLENDA MACK | | 2308 CROWNWOOD DR | AND BIC CONSTRUCTION | | PINE BLUFF | AR | 71603 | |
| CHARLES AND GLYNDA CHAMBERS | | 130 SURRY LN | | | HENDERSONVILLE | NC | 28791 | |
| CHARLES AND HARRIET BANKS AND | | 624 FOREST HILL RD APTY4 | RANDALL COLEMAN HOME IMPROVEMENT | | MACOON | GA | 31210 | |
| CHARLES AND HELEN RAYFIELD | | 704 WESTFIELD WAY | | | SEYMOUR | TN | 37865 | |
| CHARLES AND HOLLY SCRUGGS | | 4902 CEDAR ST | | | BALLAIRE | TX | 77401 | |
| CHARLES AND HOPE SILVERA AND | | 874 W SEXTON RD | GREGORY UBALDI BUILDER | | SEBASTOPOL | CA | 95472 | |
| CHARLES AND JACQUELINE DE FELICE AND | | 8781 NW 49 DR | UNITED STATES CLAIM ADJUSTERS INC | | CORAL SPRINGS | FL | 33067 | |
| CHARLES AND JILL REID AND | | 9600 THORNRIDGE DR | CHARLES REID JR | | INDIAN TRAIL | TX | 79936 | |
| CHARLES AND JODETTE ATWATER | | 5971 KINGSFIELD | AND MAXIMUM RESTORATION | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES AND JODETTE ATWATER | | 5971 KINGSFIELD | AND MAXIMUM RESTORATION SERVICES LLC | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES AND JODETTE ATWATER | | 5971 KINGSFIELD DR | AND T AND T CONSTRUCTION | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES AND JODETTE ATWATER | | 5971 KINGSFIELD DR | | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES AND JOYCE BEARY AND | | 9900 W 156TH ST | CHARLES BEARY SR | | OVERLAND PARK | KS | 66221 | |
| CHARLES AND JUANA MARSHALL | | 3550 3552 CHRISTINE | | | MEMPHIS | TN | 38118 | |
| CHARLES AND KAREN LEE AND JIM S HILL AND | | 3324 26 TOURO ST | ASSOCIATES LLC | | NEW ORLEANS | LA | 70122 | |
| CHARLES AND KAREN TATE | | 726 STOVALL AVE | | | PICAYUNE | MS | 39466 | |
| CHARLES AND KERRY RUSSO | | 12422 CLASSIC DR | | | CORAL SPRINGS | FL | 33071 | |
| CHARLES AND KIMBERLY DORSEY | | 109 NORAS LN | | | HOUSTON | TX | 77022 | |
| CHARLES AND LAUREN GREEN AND | | 14311 SANTA RITA | CHARLES GREEN II | | HELOTES | TX | 78023 | |
| CHARLES AND LAVANDA CRIBB | | 1032 S BEECH AVE | AND CHARLES CRIBB JR | | ANDREWS | SC | 29510 | |
| CHARLES AND LEE KRAJEWSKI | | 1273 MAPLEVIEW DR | | | SEVEN HILLS | OH | 44131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AND LESLIE FLOOD AND | | 160 FORSTER AVE | MFC CONTRACTING INC | | MOUNT VERNON | NY | 10552 | |
| CHARLES AND LIND HALL | | 5126 MILLDRED ST | | | JAY | FL | 32565 | |
| CHARLES AND LINDA LOVE AND | | 6948 S OSWEGO | SYLVIA WILLIAMS | | TULSA | OK | 74136 | |
| CHARLES AND LINDA RULLMAN AND | PHOENIX GENERAL CONTRACTING | 2441 ARAPAHO WAY | | | POWDER SPRINGS | GA | 30127-5016 | |
| CHARLES AND LINDA WILKINS | | 5645 W PINEWOOD DR | COUNTRYWIDE HOME LOANS | | LAKE CHARLES | LA | 70607 | |
| CHARLES AND LINNIE ZASO AND WATLEE | | 2606 TARRYTOWN LN | CONSTRUCTION INC OF TEXAS | | PEARLAND | TX | 77581 | |
| CHARLES AND LISA HARDAWAY AND SERVPRO | | 208 WILLIAMSTOWN WAY | OF THE DUTCH FORK | | COLUMBIA | SC | 29212 | |
| CHARLES AND LISA RAGAN | | 515 EDITH ST | ZION CARPET INC | | BURBANK | WA | 99323 | |
| CHARLES AND MARGARET | | 83 HAMMONDSWOOD RD | EVANGELAKOS | | CHESTNUT HILL | MA | 02467 | |
| CHARLES AND MARIAN STEVENS AND | | 625 WALNUT RD SW | LANDMARK REMODELERS INC | | MASSILLON | OH | 44647 | |
| CHARLES AND MARIE AUSTIN | | 4811 ROBINWOOD DR | | | MENTOR | OH | 44060 | |
| CHARLES AND MARJORIE PARSONS | | 8830 STARLITE DR | | | BISHOP | CA | 93514 | |
| CHARLES AND MARY DAVIS AND | | 7009 N WRIGHTCREST DR | COPELAND AND COMPANY | | CULVER CITY | CA | 90232-3045 | |
| CHARLES AND MOLLIE HILL AND | | 5797 SPEIGHTS CHAPEL RD | PROFESSIONAL RESULTS | | WHITAKERS | NC | 27891 | |
| CHARLES AND MONTI CADWALLADER LIVIN | | 3298 FLINTMONT DRIVE | | | SAN JOSE | CA | 95148 | |
| CHARLES AND NATASHA DRAIN | | 3704 WYNNWOOD DR | | | MACON | GA | 31206 | |
| CHARLES AND NATASHA DRAIN AND | | 3704 WYNNWOOD DR | BROWN CONSTRUCTION | | MACON | GA | 31206 | |
| CHARLES AND PAMELA DINGESS | | 1273 EDENBRIDGE WAY | AND CREATIVE RESTORATION INC | | KNOXVILLE | TN | 37923 | |
| CHARLES AND PAMELA FOWLER JR AND | | 2461 WEKIVA RIDGE INC | STANLEYS ROOFING INC | | APOPKA | FL | 32712 | |
| CHARLES AND PAMELA THOMAS | | 4181 TAMARACK AVE | | | GROVE CITY | OH | 43123 | |
| CHARLES AND PATRICIA JUDD | | 932 N 8TH ST | | | COUNCIL BLUFFS | IA | 51503 | |
| CHARLES AND PATRICIA PARROTT | | 2430 ASHLEY RD 17 | | | HAMBURG | AR | 71646 | |
| CHARLES AND PATRICIA SHAFFER | | 55 DUNCAN RD | | | TYLERTOWN | MS | 39667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AND PATRICIA STODDART | | 6111 W PRYOR AVE | JO ARNOLD | | VISALIA | CA | 93277 | |
| CHARLES AND PATRICIA STOUGH | | PO BOX 90 | | | NAVASOTA | TX | 77868-0090 | |
| CHARLES AND PHYLLIS MCCOY | | 14551 LEGENDS BLVD N APT 106 | | | FORT MYERS | FL | 33912-0355 | |
| CHARLES AND REBECCA MAPLES DBA | | 334 PINNACLE DR | ALPINE CHALET & CONDO RENTALS & JO ANNA & MICHAEL | | GATLINGURG | TN | 37738 | |
| CHARLES AND RHONDA THOMAS | | 15036 N 1ST ST | | | PHOENIX | AZ | 85022 | |
| CHARLES AND RITA BROWN | | 3526 JEFFRIES ST | AND FABER ADJUSTING | | DALLAS | TX | 75215 | |
| CHARLES AND ROBIN FERGUSON | | 5206 W 155TH TERRACE | AND CHARLES FERGUSON III | | OVERLAND PARK | KS | 66224 | |
| CHARLES AND ROSEANN FLANAGAN AND | | 13772 NW 11 CT | YOUNG ADJUSTUSTMENT COMPANY | | PEMBROKE PINES | FL | 33028 | |
| CHARLES AND ROSEANNA STROUD AND | | 11672 MCCAUGHNA RD | ADAM JAMES DESIGNER BUILDER | | GAINES | MI | 48436 | |
| CHARLES AND RUBY TAM AND | | 9323 LARAMIE AVE | APPLIED RESTORATION SPECIALIST INC | | BAKERSFIELD | CA | 93314 | |
| CHARLES AND RUTH SLONAKER | | 22394 TENNYSON AVE | WELLS FARGO BANK | | PORT CHARLOTTE | FL | 33954 | |
| CHARLES AND SARAH PAK AND | | 4403 KIRCHNER CT | SARAH PURDY | | ALEXANDRIA | VA | 22304 | |
| CHARLES AND SHARON HAYNES AND | | 449 COUNTY RD 4025 | JHS CONSTRUCTION LLC | | MT PLEASANT | TX | 75455 | |
| CHARLES AND SHENAEDRA HOPPER | | 14003 WHEATBRIDGE DR | AFFORDABLE PAINTER AND CONTRACTORS | | HOUSTON | TX | 77041 | |
| CHARLES AND SHERRY HEISER AND | | 4105 MARTIN PKWY | CHARLES HEISER III | | COLLEYVILLE | TX | 76034 | |
| CHARLES AND SHIRLEY MILLER | | 35 VERSAILLES CT | AND PROFESSIONAL HOME IMPROVEMENT INC | | WHEELING | IL | 60090 | |
| CHARLES AND SLONAKER | | 22394 TENNYSON AVE | WELLS FARGO BANK | | PORT CHARLOTTE | FL | 33954 | |
| CHARLES AND SUSAN VENN AND | | 5265 HICKORY KNOLL LN | JR CREATIVE CONSTRUCTION INC | | MT HOLLY | NC | 28120 | |
| CHARLES AND TERRI THOMAS | | 212 N PROSPECT AVE | | | BARTLETT | IL | 60103 | |
| CHARLES AND THERESA THOMPSON | | 19806 N 6TH DR | | | PHOENIX | AZ | 85027 | |
| CHARLES AND TONYA VESSEL AND | | 6387 ROLLING ACRES DR | ERIC J SMITH | | BAKER | LA | 70714 | |
| CHARLES AND VANESSA KELLEY | | 22061 CLEVELAND ST APT 219 | | | DEARBORN | MI | 48124-3460 | |
| CHARLES AND VERTA BOWDEN | | 70 KEY RD | AND C AND J | | ELLENWOOD | GA | 30294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AND WALTRAUD BOGDA | | 7214 DEERFIELD DR | AND PILLAR CONSTRUCTION TEXAS | | ROWLETT | TX | 75089 | |
| CHARLES AND WENDY WINSTEAD | | 140 FARMINGTON RD | AND WENDY HOWARD | | GRIMESLAND | NC | 27837 | |
| CHARLES AND ZABRINA LAMBRIGHT | | 4940 GARFIELD AVE | | | GROVES | TX | 77619 | |
| CHARLES ANTHONY | | PO BOX 31335 | | | Myrtle Beach | SC | 29588 | |
| CHARLES ARANGIO ATT AT LAW | | 31 CHESTNUT ST | | | WOODBURY | NJ | 08096 | |
| CHARLES ASHURST | | 9051 BERMUDA DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| CHARLES B AZAR CHARLIE AZAR | | 240 BARRACUDA ST | | | HITCHCOCK | TX | 77563 | |
| CHARLES B BOUCHER | MARGARET O BOUCHER | 646 DORAL LANE | | | MELBOURNE | FL | 32940 | |
| CHARLES B COTHRAN AND | | MARY L COTHRAN | 1939 MOUNT BADON CV | | CORDOVA | TN | 38016 | |
| CHARLES B CRAMER | DIANN CRAMER | 1816 Benson Place | | | Bristol | PA | 19007 | |
| CHARLES B CREEL JR | | SHANNON M GUTHERY | 700 COUNTY ROAD 346 | | CRANE HILL | AL | 35053 | |
| CHARLES B GREEN | | 3710 MILLWATER CROSSING | | | DACULA | GA | 30019 | |
| CHARLES B GREENE ATT AT LAW | | 84 W SANTA CLARA ST STE 770 | | | SAN JOSE | CA | 95113 | |
| CHARLES B MULLINS II ATT AT LAW | | PO BOX 490 | | | PINEVILLE | WV | 24874 | |
| CHARLES B ROBERTS AND ASSOCIATES | | 300 ELLICOTT ST | | | OCCOQUAN | VA | 22125 | |
| CHARLES B TURNER JR AND KATHLEEN O TURNER | | 88 PERALTA AVENUE | | | SAN FRANCISCO | CA | 94110 | |
| CHARLES B. COMEAU | JUDITH M. COMEAU | 986 NORTH GLENHURST | | | BIRMINGHAM | MI | 48009 | |
| CHARLES B. EAGAR | DIANA M. EAGAR | 655 N. INDIANA AVE | | | ENGLEWOOD | FL | 34223 | |
| CHARLES B. FRANKS | LEOLA D. FRANKS | 4981 GREEN HIGHWAY | | | TECUMSEH | MI | 49286 | |
| CHARLES B. KOLKA | CAROL R. KOLKA | 5885 FARLEY ROAD | | | CLARKSTON | MI | 48346 | |
| CHARLES B. MONIE | JENNIFER L. MONIE | 1994 NW TRILBY CT | | | POULSBO | WA | 98370-9469 | |
| CHARLES B. RAMSEY | CATHI J. RAMSEY | 613 WOODSTOWN RD | | | WOOLWICH TOWNSHIP | NJ | 08085 | |
| CHARLES BAILEY | | 14607 BOAC CIR | | | CHANTILLY | VA | 20151 | |
| CHARLES BARFORD | | 6076 ROCKY MOUNT ROAD | | | GRANITE FALLS | NC | 28630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES BARGER | A R E INC | 1810 NW SHERIDAN DR | | | LAWTON | OK | 73505 | |
| Charles Barker III Elmer V Dunham vs GMAC Mortgage LLC Ally Financial Inc JP Morgan Chase Bank Wells Fargo Bank et al | | 200 SW FLORENCE AVE 1 7 | | | GRESHAM | OR | 97080 | |
| CHARLES BENJAMIN PATTERSON ATT A | | 1200 WOODRUFF RD | | | GREENVILLE | SC | 29607 | |
| CHARLES BLAIR | | 26 FLORIO DRIVE | | | CONCORD | MA | 01742 | |
| CHARLES BLALOCK | | 4642 ALTA RICA DR | | | LA MESA | CA | 91941 | |
| CHARLES BOLTON AND ASSOC | | PO BOX 3290 | | | GRAPEVINE | TX | 76099 | |
| CHARLES BONDURANT ATT AT LAW | | 11825 IH 10 W STE 202 | | | SAN ANTONIO | TX | 78230 | |
| CHARLES BORCHART | | 5498 RIVER OAK DRIVE | | | SAVAGE | MN | 55378 | |
| Charles Borden | | 115 E. Kings Hwy | Unit 241 | | Maple Shade | NJ | 08052 | |
| CHARLES BRAITHWAITE JR AND | | 1330 MALLARD DR W | CHARLES & TRACY BRAITHWAITE & ESTRADA HEATING & CO | | CHAMBERSBURG | PA | 17202 | |
| Charles Braxton | | 4034 N. Story Rd. #231 | | | Irving | TX | 75038 | |
| CHARLES BRESSOUD | CHERYL BRESSOUD | 3771 FREY LAKE ROAD | | | KENNESAW | GA | 30144 | |
| CHARLES BRIDGEMAN AND JR | | 229 MASON ST | KENT CONSTRUCTION CO | | CALUMENT CITY | IL | 60409 | |
| CHARLES BROADNAX | | 2102 HIGHLAND PKWY | | | ST PAUL | MN | 55116 | |
| CHARLES BROOKS AND BRENDA BROOKS AND | | 16141 FREELAND ST | DBC COMPANY INC | | DETROIT | MI | 48235 | |
| CHARLES BURT REALTORS | | 1010 E 20TH ST | | | JOPLIN | MO | 64804 | |
| CHARLES C ANGELICO II ATT AT LAW | | 871 11TH AVE | | | LONGVIEW | WA | 98632 | |
| CHARLES C BERKELEY ATT AT LAW | | 1800 LANES MILL RD | | | BRICK | NJ | 08724 | |
| CHARLES C COWSERT ATT AT LAW | | 4908 HOOD DR | | | FREDERICKSBURG | VA | 22408 | |
| CHARLES C COX | DONNA B COX | 9 SECOND ST SE | | | MINNEAPOLIS | MN | 55414 | |
| CHARLES C CRAFTS ATT AT LAW | | 845 W CTR C11 | | | POCATELLO | ID | 83204 | |
| CHARLES C CURRY ATT AT LAW | | 1012 MAIN ST | | | GRANDVIEW | MO | 64030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES C EDMONDS CCE APPRAISALS | | 3323 CASPIAN DR | | | PALMDALE | CA | 93551 | |
| CHARLES C ENGEL ATT AT LAW | | 41 MOTIF BLVD | | | BROWNSBURG | IN | 46112 | |
| CHARLES C GARRETSON ATT AT LAW | | 207 S BAYLEN ST | | | PENSACOLA | FL | 32502 | |
| CHARLES C HORNBOSTEL | | 80 AMBASSADOR DR UNIT C | | | MANCHESTER | CT | 06042 | |
| CHARLES C JULIAN JR ATT AT LA | | PO BOX 109 | | | BRANDON | MS | 39043 | |
| CHARLES C JULIAN JR ATT AT LAW | | PO BOX 109 | | | BRANDON | MS | 39043 | |
| CHARLES C LEADINGHAM ATT AT LAW | | 1600 GREENUP AVE STE B | | | ASHLAND | KY | 41101 | |
| CHARLES C MICKLE | CAROL S MICKLE | 387 NORTHCLIFF ROAD | | | PASADENA | CA | 91107 | |
| CHARLES C REISIG | GERRY A REISIG | 5830 NORTH PONTATOC ROAD | | | TUCSON | AZ | 85718 | |
| CHARLES C RENSTROM | TERESA K RENSTROM | 11257 W FORD DR | | | LAKEWOOD | CO | 80226 | |
| CHARLES C ROBERTS ATT AT LAW | | 504 W MAIN ST | | | OLNEY | IL | 62450 | |
| CHARLES C SMITH ATT AT LAW | | 615 N UPPER BROADWAY ST STE 510 | | | CORPUS CHRISTI | TX | 78401-0798 | |
| CHARLES C TUCKER ATT AT LAW | | 110 E OAK ST STE 220 | | | FORT COLLINS | CO | 80524 | |
| CHARLES C WALKER AND | | 220 LYNN RAY RD | TEMCO ROOFING AND CONSTRUCTION | | PETAL | MS | 39465 | |
| CHARLES C WARD ATT AT LAW | | 2525 NW EXPRESSWAY STE 313 | | | OKLAHOMA CITY | OK | 73112 | |
| CHARLES C WARD ATT AT LAW | | 2525 NW EXPRESSWAY STE 313 | | | OKLAHOMA CITY | OK | 73112-7613 | |
| CHARLES C WELCH ATT AT LAW | | 1722 LAKE RD | | | HAMLIN | NY | 14464 | |
| CHARLES C WELCH ATT AT LAW | | 1722 LAKE RD STE 5 | | | HAMLIN | NY | 14464 | |
| CHARLES C. FLEISCHMANN | JUDY C. SIMS | PO BOX 2784 CHELAN | | | CHELAN | WA | 98816 | |
| CHARLES C. TURNER | JACQUELINE M. TURNER | 1606 LANTANA DRIVE | | | THOMPSONS STATION | TN | 37179 | |
| CHARLES C. WEBB | JOAN M. WEBB | 493 MACY WAY | | | GREENWOOD | IN | 46142 | |
| CHARLES CALCATERRA | | 583 VISTA HILLS CT | | | EUREKA | MO | 63025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES CARANICAS SUSAN KAPLAN AND | | 1415 CHURCH ST | SUNCOAST REMODELING | | GALVESTON | TX | 77550 | |
| CHARLES CARLIN AND PHYLLIS SIGAL | | 8600 NE 10 CT | | | MIAMI | FL | 33138 | |
| CHARLES CARTER | | 1327 BOW CREEK DR | | | DUNCANVILLE | TX | 75116 | |
| CHARLES CATHERWOOD | HELEN CATHERWOOD | 892 COOLIDGE COURT | | | WARRINGTON | PA | 18976 | |
| CHARLES CHAPIN | | 6229 65TH DRIVE SOUTHEAST | | | SNOHOMISH | WA | 98290 | |
| CHARLES CHO | | 16129 PEPPERTREE LN | | | LA MIRADA | CA | 90638-3469 | |
| CHARLES CHRISTOPHER MERRILL ATT AT | | 6745 WATT AVE H 128 | | | NORTH HIGHLANDS | CA | 95660 | |
| CHARLES CITY CLERK OF CIRCUIT C | | PO BOX 128 | COUNTY COURTHOUSE | | CHARLES CITY | VA | 23030 | |
| CHARLES CITY COUNTY | | 10900 COURTHOUSE RD | TREASURER CHARLES CITY COUNTY | | CHARLES CITY | VA | 23030 | |
| CHARLES CITY COUNTY CLERK | | 10780 COURTHOUSE RD PO BOX 86 | | | CHARLES CITY | VA | 23030 | |
| CHARLES CLEMENTS JR ATT AT LAW | | 501 N MAIN ST | | | LA FAYETTE | GA | 30728 | |
| CHARLES CLERK OF CIRCUIT COURT | | PO BOX 970 | | | LA PLATA | MD | 20646 | |
| CHARLES CLEVELAND ATT AT LAW | | 2330 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| CHARLES COHEN AND THERESA L COHEN | | 1085 NW 17 PL | | | CORAL SPRINGS | FL | 33071 | |
| CHARLES COLIN AND MARIA E | | CONB | 807 CREST DR | | PAPILLION | NE | 68046-2905 | |
| CHARLES COMBS AND | BETH COMBS | 19200 LENCA RD | | | APPLE VALLEY | CA | 92307-4709 | |
| CHARLES CONWAY | | 23034 RUNNYMEDE STREET | | | WEST HILLS | CA | 91307-1537 | |
| CHARLES COULTER | | 222 RED MAPLE CT | | | CHALFONT | PA | 18914 | |
| CHARLES COUNTY | TREASURER CHARLES COUNTY | 200 BALTIMORE ST RM 148/PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY | | 200 BALTIMORE ST RM 148 PO BOX 2607 | TREASURER CHARLES COUNTY | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY | | 200 BALTIMORE STREET PO BOX 2607 | TREASURER CHARLES COUNTY | | LA PLATA | MD | 20646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES COUNTY | | 200 BALTIMORE STREET PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CLERK | | 200 CHARLES ST COURTHOUSE | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CLERK OR CIRCUIT COU | | 200 CHARLES ST | PO BOX 970 | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | | 200 BALTIMORE ST | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | | PO BOX 1630 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY SEMIANNUAL | | 200 BALTIMORE ST RM 148 PO BOX 2607 | TREASURER CHARLES COUNTY | | LA PLATA | MD | 20646 | |
| CHARLES COX | | 5480 LONGVIEW COURT | TOWNHOME #1 | | JOHNSTON | IA | 50131 | |
| CHARLES COZORT | | 4542 DARTMOUTH DRIVE | | | SACRAMENTO | CA | 95841 | |
| Charles Crisp | | 12209 Las Flores Drive | | | Austin | TX | 78732 | |
| CHARLES CRYDER | | 2033 N MAIN ST | | | SALINAS | CA | 93906 | |
| CHARLES D AND DORTOHY E PHILLIPS | | 5703 RIDGEROAD DR NW | AND IB ROOFING AND CONSTRUCTION | | PIEDMONT | OK | 73078 | |
| CHARLES D AND ROSEANNA STROUD AND | | 11672 MCCAUGHNA RD | ADAM JAMES DESIGNER BUILDER | | GAINES | MI | 48436 | |
| CHARLES D BARNARD ESQ ATT AT L | | 2370 WILTON DR | | | WILTON MANORS | FL | 33305 | |
| CHARLES D BASKINS ATT AT LAW | | PO BOX 326 | | | TROY | KS | 66087 | |
| CHARLES D BEATTY | | ELIDA BEATTY | 18997 MINDANAO STREET | | BLOOMINGTON | CA | 92316-2831 | |
| CHARLES D BLUE JR | | 4288 ALDERNY PL | | | HIGH POINT | NC | 27265-9473 | |
| CHARLES D BROOKS JR ATT AT LAW | | 2200 GRANT ST STE 100 | | | GARY | IN | 46404 | |
| CHARLES D BROOKS JR ATT AT LAW | | 504 BROADWAY STE 517 | | | GARY | IN | 46402 | |
| CHARLES D CONOVER | SUSAN F CONOVER | 22 SADDLE SHOP ROAD | | | EAST AMWELL TWP | NJ | 08551 | |
| CHARLES D COPPAGE ATT AT LAW | | PO BOX 7567 | | | KILL DEVIL HILLS | NC | 27948 | |
| CHARLES D FLACK | PATRICIA L FLACK | 8525 DAVISTA DRIVE | | | WHITTIER | CA | 90605-1108 | |
| CHARLES D FRANKEN ESQ | | 600 S PINE ISLAND RD STE 203 | | | PLANTATION | FL | 33324-3179 | |
| CHARLES D FRANKEN ESQ ATT AT LA | | 8181 W BROWARD BLVD STE 360 | | | FORT LAUDERDALE | FL | 33324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES D GORDON AND NANCY G GORDON | | 12259 N MCRAVEN RD | REALTY READY SERVICES LLC | | CLINTON | MS | 39056 | |
| CHARLES D JONES AND JENNIFER P JONES | | 1042 MEADOW FIELS RD | AND STOUDENMIRE HEATING AND AIR CONDITIONING CO | | GASTON | SC | 29053 | |
| CHARLES D LEE | | 10678 STATE ROAD 70 | | | GRANTSBURG | WI | 54840 | |
| CHARLES D SOKOLOWSKI | WINNIE M SOKOLOWSKI | 390 JOYS LANE | | | HURLEY | NY | 12443-0000 | |
| CHARLES D TOLBERT ATT AT LAW | | PO BOX 393 | | | PENN YAN | NY | 14527 | |
| CHARLES D UNDERWOOD ATT AT LAW | | 731 FAIRWAY BLVD | | | COLUMBUS | OH | 43213 | |
| CHARLES D VIA | CAROLYN M VIA | 13668 STONEHENGE CIR | | | PICKERINGTON | OH | 43147-9717 | |
| CHARLES D WHELAN III ATT AT LAW | | 114 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |
| CHARLES D WILBERT ATT AT LAW | | 16633 VENTURA BLVD STE 900 | | | ENCINO | CA | 91436 | |
| CHARLES D. ASHTON | | 1945 PATTON DR | | | INDIANAPOLIS | IN | 46224 | |
| CHARLES D. BEAGLE | DONNA R. BEAGLE | 2080 EDWARD COURT | | | MISSOULA | MT | 59804 | |
| CHARLES D. BUCKNAM | | 7098  DRIFTWOOD DRIVE | | | FENTON | MI | 48430 | |
| CHARLES D. ELLIS | SUSAN G. ELLIS | 320 OLD HICKORY BOULEVARD #2202 | | | NASHVILLE | TN | 37221 | |
| CHARLES D. HENDERSON | SANDRA J. HENDERSON | 1455 OKLAHOMA | | | WATERFORD | MI | 48327 | |
| CHARLES D. HOUSE | LINDA M. HOUSE | 1594 N 600 E | | | LAGRO | IN | 46941 | |
| CHARLES D. MAURER | CATHY C. MAURER | 8960 ST RT 722 | | | ARCANUM | OH | 45304 | |
| CHARLES D. MOORE | KATHERINE H. MOORE | 847 WESTCHESTER ROAD | | | BEAUMONT | CA | 92223 | |
| CHARLES D. STEPHENSON | | 30861 CENNTENIAL | | | NOVI | MI | 48377 | |
| CHARLES D. STURTEVANT | ROBERTA H. STURTEVANT | 48 WALNUT AVENUE | | | NORTH HAMPTON | NH | 03862 | |
| CHARLES D. UNDERWOOD | TERRY J. WETZEL | 33838 SE MELODY LANE | | | CORVALLIS | OR | 97333-2325 | |
| CHARLES DAVID CHRISTENSEN | SUSAN M. WALKER-CHRISTENSEN | 103 ARAPAHO CIRCLE | | | SAN RAMON | CA | 94583 | |
| CHARLES DAVID MCCLURE AND JUANITA | | 321 EAGLE DR | HECHT MCCLURE AND CHARLES D AND JUANITA I MCCLURE | | RACELAND | LA | 70394 | |
| CHARLES DAVIS AND ELIZABETH DAVIS AND | | 227 MURPHY RD | RICKY VICKERY | | BELTON | SC | 29627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES DAVIS AND WILLIE | | 825 BEECHER ST | DAVIS AND DO ALL CONSTRUCTION | | CINCINNATI | OH | 45206 | |
| CHARLES DEHART III TRUSTEE | | 8125 ADAMS DR STE A | | | HUMMELSTOWN | PA | 17036 | |
| CHARLES DEMO | SANDRA M. DEMO | 17386 LORRAINE DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| CHARLES DILDAY | | 3715 E RINCON VIEW DRIVE | | | VAIL | AZ | 85641-9312 | |
| CHARLES DONELSON AND | | SHANNON DONELSON | P.O.BOX 1082 | | HAYDAN | MO | 65459-1082 | |
| CHARLES DOUGLAS LYNN | | 42 COUNTRY CLUB ROAD | | | COCOA BEACH | FL | 32931 | |
| CHARLES DRUKIS ATT AT LAW | | 2160 WASHTENAW RD | | | YPSILANTI | MI | 48197 | |
| CHARLES DUFFY | | 1110 SUNSET DR | | | HEALDSBERG | CA | 95448-4562 | |
| CHARLES DWAIN BENNEFIELD AGY | | 4031 EASTEX FRWY | | | BEAUMONT | TX | 77706 | |
| CHARLES DWIGGINS, BRUCE | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| CHARLES E AND RACHEL A GENTZSCH | | 1913 BLACKHAWK | | | OCEANSIDE | CA | 92056 | |
| CHARLES E ANDERSEN ATT AT LAW | | 200 WILLIAM ST STE 204A | | | ELMIRA | NY | 14901 | |
| CHARLES E ANDREWS | SANDRA J ANDREWS | 3836 GRAND AVE | | | WESTERN SPRINGS | IL | 60558 | |
| CHARLES E ANGELL AND | | KATHLEEN L ANGELL | 1027 PENNIMAN AVE | | PLYMOUTH | MI | 48170 | |
| CHARLES E BOLTON AND ASSOCIATES | | PO BOX 3290 | | | GRAPEVINE | TX | 76099 | |
| CHARLES E CAMETTI | | 91 SHAW STREET | | | MANCHESTER | NH | 03104 | |
| CHARLES E CHLAN AND ASSOCIATES | CHARLES E CHLAN AND ASSOCIATES | 3001 SAINT PAUL ST STE 1 | | | BALTIMORE | MD | 21218-3987 | |
| CHARLES E COVEY ATT AT LAW | | 416 MAIN ST STE 700 | | | PEORIA | IL | 61602 | |
| CHARLES E EVERY | DENISE C EVERY | 1555 HARRAH ROAD | | | NILES | MI | 49120 | |
| CHARLES E EWERS | | 2362 W WINDSONG ST | | | APACHE JUNCTION | AZ | 85120-1477 | |
| CHARLES E FEDER ATT AT LAW | | 1854 INDEPENDENCE SQ | | | ATLANTA | GA | 30338 | |
| CHARLES E FOLKERS | CHERYL M FOLKERS | 29 CHARLEMAGNE PLACE | | | PINE BROOK | NJ | 07058 | |
| CHARLES E FOUGERON ATT AT LAW | | 8330 ALLISON AVE STE A | | | LA MESA | CA | 91942-9378 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E GAY ATT AT LAW | | 105 BASS PLANTATION DR APT 1803 | | | MACON | GA | 31210-5766 | |
| CHARLES E HATCH | MARY REBECCA HATCH | 93608 EAST VALENCIA DRIVE | | | KENNEWICK | WA | 99338-9346 | |
| CHARLES E HAWTHORNE ATT AT LAW | | 900 SUDDERTH DR | | | RUIDOSO | NM | 88345 | |
| Charles E Heath vs Franklin Credit Mannagement Corporation WMC Mortgage Corporation Tim McNoien Park Bank et al | | REINHART BOERNER VAN DEUREN SC | 22 E MIFFLIN ST STE 600 | | MADISON | WI | 53703 | |
| CHARLES E JOHNSON | CAROL A JOHNSON | 3287 GONDOLA DRIVE | | | LEXINGTON | KY | 40513 | |
| CHARLES E JOHNSON ATT AT LAW | | 43 S MAIN ST | | | WINCHESTER | KY | 40391 | |
| CHARLES E KINSEY | SANDRA L KINSEY | 613 HILCREST DRIVE | | | PERKASIE | PA | 18944 | |
| CHARLES E KLINE ATT AT LAW | | 630 15TH AVE STE 300 | | | LONGMONT | CO | 80501 | |
| CHARLES E LANDRUM AND | | 2250 ARGYLE DR | SEARS HEATING AND COOLING | | COLUMBUS | OH | 43219 | |
| CHARLES E LAWRENCE JR ATT AT | | PO BOX 1624 | | | HATTIESBURG | MS | 39403 | |
| CHARLES E LUCAS | VIRGINIA R LUCAS | 12416 SEABURY LN | | | BOWIE | MD | 20715 | |
| CHARLES E MCCLAIN SR ATT AT LAW | | 3100 A RITCHIE RD | | | FORESTVILLE | MD | 20747 | |
| CHARLES E MCTHENY ATT AT LAW | | 2020 N CENTRAL AVE STE 670 | | | PHOENIX | AZ | 85004 | |
| CHARLES E MILLER AND | | 1607 GUILMONT CT | AMERIMEX HOMES INC | | HIGH POINT | NC | 27265 | |
| CHARLES E NAVE ATT AT LAW | | 237 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| CHARLES E NEILL III ATT AT LAW | | 5411 W FRIENDLY AVE STE F | | | GREENSBORO | NC | 27410 | |
| CHARLES E NEILL III ATT AT LAW | | 5709 W FRIENDLY AVE | | | GREENSBORO | NC | 27410 | |
| CHARLES E OHLIN ATT AT LAW | | 144 N PARK AVE STE 310 | | | WARREN | OH | 44481 | |
| CHARLES E PASCHKE ATT AT LAW | | PO BOX 189 | | | HOWARD LAKE | MN | 55349 | |
| CHARLES E PETAJA ATT AT LAW | | 1085 HELENA AVE | | | HELENA | MT | 59601 | |
| CHARLES E PETRIE ESQ ATT AT LAW | | 3528 BRISBAN ST | | | HARRISBURG | PA | 17111 | |
| CHARLES E POMO APPRAISAL CO | | 675 KING ST | | | MOHAVE VALLEY | AZ | 86440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E QUICK ATT AT LAW | | 217 N WASHINGTON ST STE 106 | | | OWOSSO | MI | 48867 | |
| CHARLES E RICH ATT AT LAW | | 3884 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| CHARLES E RUCH JR ATT AT LAW | | 201 PARK PL STE 22 | | | BOURBONNAIS | IL | 60914 | |
| CHARLES E SCHMELING | RANDI  SCHMELING | 12340 E AVENIDA DE LA VISTA VERDE | | | TUCSON | AZ | 85749 | |
| CHARLES E SMITH ATT AT LAW | | PO BOX 386 | | | MERIDIAN | MS | 39302 | |
| CHARLES E STANBERY JR ATT AT LAW | | 6741 RINGGOLD RD | | | EAST RIDGE | TN | 37412 | |
| CHARLES E STEWART III | | PO BOX 413 | | | PAWLING | NY | 12564 | |
| CHARLES E TINDELL JR INC | | PO BOX 28299 | | | CHATTANOOGA | TN | 37424 | |
| CHARLES E TUCKER | JEANNINE H TUCKER | 1252 YOSEMITE STREET | | | SEASIDE | CA | 93955 | |
| CHARLES E WAGNER ATT AT LAW | | 5010 MAYFIELD RD STE 105 | | | CLEVELAND | OH | 44124 | |
| CHARLES E. BATES | CYNDI A. BATES | 335 PRESTWICK TRAIL | | | HIGHLAND | MI | 48357 | |
| CHARLES E. BIEBELHAUSEN | KELLY S. BIEBELHAUSEN | 4197 BOLD MEADOWS | | | ROCHESTER | MI | 48306 | |
| CHARLES E. BREWSTER | NORMA R. BREWSTER | 1321 KIRKLEY HALL DR | | | MIAMISBURG | OH | 45342 | |
| CHARLES E. CAMBRE | MARCIA F. CAMBRE | 23495 FALL ROAD | | | CICERO | IN | 46034 | |
| CHARLES E. CARLSON III | KATHLEEN CARLSON | 785 MANUELA WAY | | | ARROYO GRANDE | CA | 93420 | |
| CHARLES E. COLUMBUS | TERESA A. BRANNON | 23309 FORD ROAD | PMB 101 | | DEARBORN | MI | 48128-1258 | |
| CHARLES E. GOLDEN | DEBORAH A. GOLDEN | 26 S EAGLE NEST DRIVE | | | LINCOLN | RI | 02865-3731 | |
| CHARLES E. GORGEN | CALISTA N. GORGEN | 9505 SUMMER RAIN DR | | | LAS VEGAS | NV | 89134-0109 | |
| CHARLES E. HENDERSON | | 5627  SCOTLAND CIRCLE | | | PENSACOLA | FL | 32526 | |
| CHARLES E. HORLEY | | 3007 EAST 20TH STREET | | | TUCSON | AZ | 85716 | |
| CHARLES E. JOHNSON SR | KATHRYN R. JOHNSON | 4240 WASHBURN | | | VASSAR | MI | 48768 | |
| CHARLES E. KNELLINGER JR. | | 7029 MACBETH WAY | | | SYKESVILLE | MD | 21784 | |
| CHARLES E. KRUEGER | PAMELA M. KRUEGER | 3S686 WEST AVE | | | WARRENVILLE | IL | 60555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E. LAHIGUERA | JACQUELINE LAHIGUERA | 2213 FORDHAM DRIVE | | | ALEXANDRIA | VA | 22307 | |
| CHARLES E. LEMIEUX | JEANNE E. LEMIEUX | 13092 SW AMBER PL | | | LAKE OSWEGO | OR | 97034 | |
| CHARLES E. MITCHELL | JESSIE L. MITCHELL | 4590 BARILOCHE LANE | | | HEMET | CA | 92544 | |
| CHARLES E. PAGE | DANA C. PAGE | 6589 WINDJAMMER DR | | | BROWNSBURG | IN | 46112 | |
| CHARLES E. PETERSON | PATRICE Z PETERSON | (LA MESA AREA) | 4970 PORTER HILL ROAD | | SAN DIEGO COUNTY | CA | 91942-9560 | |
| CHARLES E. PETTIT | | 430 TRAVELAIRE AVE | | | NAPERVILLE | IL | 60565 | |
| CHARLES E. REISEN | JOANN M. REISEN | 4109 GREEN POND ROAD | | | EASTON | PA | 18045 | |
| CHARLES E. ROBERTS | | 3128 SAPLING DR | | | TOANO | VA | 23168 | |
| CHARLES E. SAVARD | CHERYL A SAVARD | 24 BRIDGET AVE | | | TYNGSBORO | MA | 01879-1310 | |
| CHARLES E. SKIDMORE | PHYLLIS A. SKIDMORE | 2923 LOCUST COURT | | | STERLING HEIGHTS | MI | 48314 | |
| CHARLES E. SOO | | 11804 PLEASANTHILL COURT | | | RICHMOND | VA | 23236-2557 | |
| CHARLES E. STAPLEFORD JR | | 1 SOUTH MAIN STREET | | | ST GEORGES | DE | 19733 | |
| CHARLES E. WHITE | MEREDYTH POTTER WHITE | 1934 STEWART ST | | | OCEANSIDE | CA | 92054-6420 | |
| CHARLES E. WIGGIN | JANE E. WIGGIN | 343 E MONTROSE | | | WOODDALE | IL | 60191 | |
| CHARLES E. WUSS | MARY J. WUSS | 13301 LA MIRADA COURT | | | WELLINGTON | FL | 33414 | |
| CHARLES ED MASSEY ATT AT LAW | | 2643 ERLANGER CRESCENT SPRINGS R | | | ERLANGER | KY | 41017 | |
| CHARLES EMERY | | 3805 MELVILLE COURT | | | MAHWAH | NJ | 07430 | |
| CHARLES EMRICK | | 112 SPRINGBROOK POINT | | | HOT SPRINGS | AR | 71913 | |
| CHARLES F BRADDOCK ATT AT LAW | | 1106 MERIDIAN ST STE 109 | | | ANDERSON | IN | 46016 | |
| CHARLES F COLOMBO ATT AT LAW | | 47678 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| CHARLES F CURRY CO | | PO BOX 419888 | | | KANSAS CITY | MO | 64141 | |
| CHARLES F FARRELL JR ATT AT LAW | | 113 RIDLEY AV | | | LAGRANGE | GA | 30240 | |
| CHARLES F GORDON | | 3711 LEWIS AVENUE | | | LONG BEACH | CA | 90807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES F HAMMEL | CATHY S HAMMEL | 2448 CARROLL LANE | | | ESCONDIDO | CA | 92027 | |
| CHARLES F HEAR ATT AT LAW | | 5840 N STATE RD 59 | | | BRAZIL | IN | 47834 | |
| CHARLES F JOHNSON ATT AT LAW | | PO BOX 1030 | | | OSAGE BEACH | MO | 65065 | |
| CHARLES F KEHRLI | | 9 HENRY AVENUE | | | PARK RIDGE | NJ | 07656 | |
| CHARLES F KLINE ESQ ATT AT LAW | | 831 N DIXIE HWY | | | LAKE WORTH | FL | 33460 | |
| CHARLES F MELCHER | KAREN J MELCHER | 4860 144TH STREET W | | | APPLE VALLEY | MN | 55124 | |
| CHARLES F PARTRIDGE | CANDISS D PARTRIDGE | 4792 CRESTWOOD DR | | | SANTA MARIA | CA | 93455 | |
| CHARLES F STEIN TRUSTEE | | 102 W PENNSYLVANIA | | | TOWSON | MD | 21204 | |
| CHARLES F WHITE | JACQUELYN A WHITE | PO BOX 1258 | | | DULUTH | GA | 30096-0022 | |
| CHARLES F. AULT | | 4325 HURD AVE | | | ORLANDO | FL | 32812 | |
| CHARLES F. DRISCOLL | CHRISTIE M. DRISCOLL | 1344 CRYER RD | | | CINCINNATI | OH | 45208 | |
| CHARLES F. HILL | | 11211 ALBETH ROAD | | | MARRIOTTSVILLE | MD | 21104 | |
| CHARLES F. JAUDES | MONICA A. JAUDES | 608 JOSHUA COURT | | | NAPERVILLE | IL | 60540 | |
| CHARLES F. JONES | DEBORAH K. JONES | 6158 SALEM PIKE | | | CYNTHIANA | KY | 41031 | |
| CHARLES F. KALEAL | PATRICIA J. KALEAL | 7579 PARKWOOD | | | FENTON | MI | 48430 | |
| CHARLES F. KOERNER | | 11233 CALLE DARIO | | | SAN DIEGO | CA | 92126-1205 | |
| CHARLES F. PHILLIPS | CHARLOTTE K. PHILLIPS | 3825 MILL LAKE RD | | | LAKE ORION | MI | 48360 | |
| CHARLES F. RAUM | TRUDY L. RAUM | 2206 NORTH CONNELL AVE | | | SIMI VALLEY | CA | 93063 | |
| CHARLES F. RUERUP JR | TAMARA K. RUERUP | 1129 S BRANGUS AVENUE | | | YUMA | AZ | 85364 | |
| CHARLES FAY AND CHERYL FAY AND | CHUCKS ROOFN | 202 MILL ST | | | BANCROFT | MI | 48414-9605 | |
| CHARLES FIELDS ESTATE | | 1309 N ROCHESTER | | | MESA | AZ | 85205 | |
| CHARLES FIRESTEIN ATT AT LAW | | 7227 N 16TH ST STE 124 | | | PHOENIX | AZ | 85020 | |
| CHARLES FLEET ATT AT LAW | | PO BOX 638 | | | BOLIVAR | TN | 38008 | |
| CHARLES FORD SRA | | CHARLES L FORD | 347 PRESTONFIELD LANE | | SEVERNA PARK | MD | 21146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Foster Malloy | ROBERT MAHLIN VS US BANK NATIONAL ASSOCIATION | 6500 Greenville Avenue | | | Dallas | TX | 75206 | |
| Charles Foster Malloy and the Malloy Law Firm | MICHAEL A BAIZAR ET US, BARBARA T GOTOY, VS GMAC MRTG, LLC & GMAC MRTG, LLC FKA GMAC MRTG CORP, US BANK NATL ASSOC, TRU ET AL | 6010 East Mockingbird Lane | | | Dallas | TX | 75206 | |
| CHARLES FRANK WHITESIDES | TERESA L WHITESIDES | 8744 CATHERINE COVE | | | OLIVE BRANCH | MS | 38654 | |
| CHARLES FREDERICK KONRAD | | 12316 HIDDEN MEADOWS CIR | | | AUBURN | CA | 95603-3581 | |
| CHARLES G BROPHY AND ASSOCIATES INC | | 2575 PALISADE AVE | | | RIVERDALE | NY | 10463 | |
| CHARLES G HODGSON ATT AT LAW | | 8163 GRAND RIVER RD STE 100 | | | BRIGHTON | MI | 48114 | |
| CHARLES G MOORE ATT AT LAW | | 1135 PASADENA AVE S STE 30 | | | ST PETERSBURG | FL | 33707 | |
| CHARLES G MURRAY ASA | | 226 MILL ST | | | BRISTOL | PA | 19007 | |
| CHARLES G PICKENS AND | | SANDRAL PICKENS | 2113 FAIRFIELD AVE | | FAIRFIELD | CA | 94533 | |
| CHARLES G REYNOLDS JR ATT AT LAW | | PO BOX 367 | | | LANETT | AL | 36863 | |
| CHARLES G STEWART ATT AT LAW | | PO BOX 1240 | | | PAONIA | CO | 81428 | |
| CHARLES G STODDARD | LISBETH STODDARD | 1008 EDGEWATER LANE | | | MOSES LAKE | WA | 98837 | |
| CHARLES G WRIGHT JR | | 3116 BRAINERD RD # A | | | CHATTANOOGA | TN | 37411-2601 | |
| CHARLES G. BURGETT | STEFANI P. BURGETT | 20228 CAROL LANE | | | SARATOGA | CA | 95070 | |
| CHARLES G. DIEZ | MARIE DIEZ | 1207 ROMNEY WAY | | | PASADENA | CA | 91105 | |
| CHARLES G. FULLER | GLORIA F. FULLER | 206 DUMAINE COURT | | | FORT WALTON BEACH | FL | 32547 | |
| CHARLES G. LIBRIZZI | CHERYL D. LIBRIZZI | 5 DOE RUN | | | SPARTA | NJ | 07871-3852 | |
| CHARLES G. MCCONIGA | JANE E. MCCONIGA | 7779 E DANDRE DRIVE | | | FORT WAYNE | IN | 46818 | |
| CHARLES G. PEARSON | CAROLYNN PEARSON | 15712 WEST 145 TERRACE | | | OLATHE | KS | 66062-4842 | |
| CHARLES GALLAGHER | | 430 HIGHWAY KK | | | TROY | MO | 63379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES GARNER REED | JANE MORGAN REED | 2254 26TH AVENUE | | | SAN FRANCISCO | CA | 94116-1750 | |
| Charles Gauthier | | 25 Grassy Knoll lane | | | Rancho Santa Margarita | CA | 92688 | |
| CHARLES GOLLAR AND DRB SERVICES | | 1186 HANDS PIKE | COVINGTONKY | | FT MITCHELL | KY | 41017 | |
| CHARLES GORDON ATT AT LAW | | 2624 SHROPSHIRE BLVD | | | POWELL | TN | 37849 | |
| CHARLES GORO | | 404 N DEE RD | | | PARK RIDGE | IL | 60068 | |
| CHARLES GORO | | 404 N. DEE | | | PARK RIDGE | IL | 60068 | |
| CHARLES GREGORY AND KAISER | | 6208 MANILA RD | SIDING AND ROOFING LLC | | GOSHEN | OH | 45122 | |
| CHARLES GRUBIN | TANYA K. GRUBIN | 8210 DAGAN ST | | | ANCHORAGE | AK | 99502 | |
| CHARLES H BECKER | ANNA D BECKER | 3447 EAST 4TH STREET | | | TUCSON | AZ | 85716 | |
| CHARLES H BUCKLEY JR ATT AT LAW | | 900 WASHINGTON ST STE 760 | | | VANCOUVER | WA | 98660 | |
| CHARLES H BYRD ATT AT LAW | | 116 N CHURCH ST FL 4 | | | JACKSON | TN | 38301 | |
| CHARLES H CIESZESKI ATT AT LAW | | 189 S 1ST ST | | | FULTON | NY | 13069 | |
| CHARLES H GRANAT | SHARI Z GRANAT | 1315 W 32ND PLACE | | | CHICAGO | IL | 60608 | |
| CHARLES H GROSS ATT AT LAW | | 105 BROWN ST | | | TECUMSEH | MI | 49286 | |
| CHARLES H HAYNES JR | | 65109 OLD BEND REDWOOD HWY | | | BEND | OR | 97701 | |
| CHARLES H HUBER LAW FIRM | | 500 NW PLZ STE 911 | | | SAINT ANN | MO | 63074 | |
| CHARLES H JONES JR ATT AT LAW | | PO BOX 2022 | | | MOBILE | AL | 36652 | |
| CHARLES H KAMMER III ATT AT LAW | | 820 JORDAN ST STE 480 | | | SHREVEPORT | LA | 71101 | |
| CHARLES H KRESSLIN JR | | 5 CANDLELIGHT CT | ATTORNEY GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| CHARLES H KRESSLIN JR | | 5 CANDLELIGHT CT | ATTORNEY GROUND RENT COLLECTOR | | LUTHVIE TIMON | MD | 21093 | |
| CHARLES H LANE ATT AT LAW | | 44777 HAYES RD | | | STERLING HEIGHTS | MI | 48313 | |
| CHARLES H LONARDO ATT AT LAW | | 310 W 6TH ST STE 201 | | | JOPLIN | MO | 64801-2592 | |
| CHARLES H MANH ATT AT LAW | | 8990 WESTMINSTER BLVD FL 2 | | | WESTMINSTER | CA | 92683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES H SCHWAR | | 31 CHOATE | | | IRVINE | CA | 92620 | |
| CHARLES H SCUPP ATT AT LAW | | 595 STEWART AVE STE 700 | | | GARDEN CITY | NY | 11530 | |
| CHARLES H. BECK | PAULA BECK | 11765 SW KATHERINE STREET | | | TIGARD | OR | 97223 | |
| CHARLES H. HANSON | JANE L. HANSON | 159 CONSODINE RD | | | BREWSTER | MA | 02631-1874 | |
| CHARLES H. KNIPFER | | 2728 BENJAMIN | | | HEBRON | KY | 41048 | |
| CHARLES H. NAGEL | SUZANNE I. NAGEL | 657 HUNTLEY HEIGHTS DRIVE | | | BALLWIN | MO | 63021 | |
| CHARLES H. NELSON | | 7550 E THOMPSON ROAD | | | INDIANAPOLIS | IN | 46239 | |
| CHARLES H. READ | HILARY BROWN | 21 ROLLINGMEAD ROAD | | | PRINCETON | NJ | 08540 | |
| CHARLES H. SNYDER JR | | 2303 ELMS RD | | | SWARTZ CREEK | MI | 48473 | |
| CHARLES H. WAND | DEBORAH S. WAND | 9037 MORSE MILL ROAD | | | DITTMER | MO | 63023 | |
| CHARLES HAGAN INS AGCY | | 5000 W OAKEY BLVD STE A 4 | | | LAS VEGAS | NV | 89146 | |
| CHARLES HAGUE | SUSAN HAGUE | 1055 COLEMAN ROAD | | | CHESHIRE | CT | 06410 | |
| CHARLES HAMILTON | | PO BOX 380653 | | | MURDOCK | FL | 33938-0653 | |
| CHARLES HARBERT AND B AND C | | 3308 E MAXWELL DR | EXTERIORS INC | | OKLAHOMA CITY | OK | 73121 | |
| CHARLES HARDEN | US BANK NATL ASSOCATION AS TRUSTEE FOR THAT CERTAIN POOLING & SERVING AGREEMENT, SERIES #2005-KS8, POOL #40134 VS FLORE ET AL | 2121 14th Street | | | Tuscaloosa | AL | 35401 | |
| CHARLES HARM | THERESA L. HARM | 2614 PENNLYN DRIVE | | | BOOTHWYN | PA | 19061 | |
| CHARLES HENGST | | 7 ARDMORE DR | | | WAPPINGERS FALL | NY | 12590 | |
| CHARLES HIGGINS ALICE WHITE WAGES | | 29 PRESSLEY RD | AND HIGHLAND SPECIALTY PRODUCTS | | WINDER | GA | 30680 | |
| CHARLES HILL | | 31 GREENRIDGE AVE APT 1D | | | WHITE PLAINS | NY | 10605-1214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES HIMES | Wine Country Group by Better Homes & Gardens | 50 E. Street | | | Santa Rosa | CA | 95404 | |
| CHARLES HOBBS ATT AT LAW | | 527 E PLATTE AVE | | | FORT MORGAN | CO | 80701 | |
| Charles Hoecker | | 5502 Meadowlark Ln. | | | Cedar Falls | IA | 50613 | |
| CHARLES HUANG | | PO BOX 1530 | | | EL SEGUNDO | CA | 90245-6530 | |
| CHARLES I JONES JR | | PO BOX 2393 | | | CHARLESTON | WV | 25328 | |
| CHARLES I SWARTZ ATT AT LAW | | 1286 ELM RD NE | | | WARREN | OH | 44483 | |
| CHARLES IVES | SARAH C. IVES | 878 WESTSIDE ROAD | | | HAMILTON | MT | 59840-0000 | |
| CHARLES J ADAMS | JANET G ADAMS | 2809 VIA CARMEN | | | SAN JOSE | CA | 95124 | |
| CHARLES J ALEXANDER | | 125 SOUTH PLANK ROAD | | | NEWBURGH | NY | 12550 | |
| CHARLES J BALINT ATT AT LAW | | 8312 LIBERTY RD | | | BALTIMORE | MD | 21244 | |
| CHARLES J BRASH ATT AT LAW | | 24405 CHESTNUT ST STE 207 | | | NEWHALL | CA | 91321 | |
| CHARLES J BROIDA ATT AT LAW | | 5401 TWIN KNOLLS RD STE 7 | | | COLUMBIA | MD | 21045 | |
| CHARLES J CAPONE | | 802 QUACKENBUSH | | | SEA GIRT | NJ | 08750 | |
| CHARLES J COLEMAN AND | JENNIFER M COLEMAN | 1008 AMBER PARK AVENUE | | BAKERSFIELD | CA | 93311 | |
| CHARLES J DE HART III | | 8125 ADAMS DR A | STANDING CHAPTER 13 BKY TRUSTEE | | HUMMELSTOWN | PA | 17036 | |
| CHARLES J DEHART III | | PO BOX 410 | | | HUMMELSTOWN | PA | 17036 | |
| CHARLES J DUFRENE JR | JOYCE E KREI | 12413 ROBINHOOD LANE | | | SNOHOMISH | WA | 98290 | |
| CHARLES J FITZPATRICK | DONNA J FITZPATRICK | 2425 N BERNARD ST | | | CHICAGO | IL | 60647 | |
| CHARLES J GERLACH ATT AT LAW | | 7001 ORCHARD LAKE RD STE 312 | | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES J GREGG | PATRICIA H GREGG | 8 MONROE DRIVE | | | HAMILTON TOWNSHIP | NJ | 08619 | |
| CHARLES J HULS | MARIKA M HULS | 308 TOPTON DRIVE | | | VANDALIA | OH | 45377 | |
| CHARLES J JANNACE III ATT AT LAW | | 231 E MAIN ST | | | SALISBURY | MD | 21801 | |
| CHARLES J KREJCI | SANDRA A KREJCI | 420 GARCIA AVENUE | | | HALF MOON BAY | CA | 94019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J MALOUFF ATT AT LAW | | 1225 N GRAND AVE STE 206 | | | PUEBLO | CO | 81003 | |
| CHARLES J ODONNELL | ROBYN C ODONNELL | 254 GRANDVIEW AVENUE | | | PISCATAWAY | NJ | 08854 | |
| CHARLES J PARKER | | 4120 WHITE LAKE ROAD | | | WHITE LAKE | MI | 48383 | |
| CHARLES J PARRACK | | PO BOX 1715 | | | CANON CITY | CO | 81215 | |
| CHARLES J SCHNEIDER ATT AT LAW | | 39319 PLYMOUTH RD STE 1 | | | LIVONIA | MI | 48150 | |
| CHARLES J SHARRARD | CYNTHIA A SHARRARD | 7321 PERSHING | | | WATERFORD | MI | 48327 | |
| CHARLES J SHAVERS JR ATT AT LAW | | 2817 MARBURG ST | | | DALLAS | TX | 75215-4322 | |
| CHARLES J SLANKSTER JR | ANGELA K SLANKSTER | 8535 IMLAY CITY ROAD | | | AVOCA | MI | 48006 | |
| CHARLES J SUMMA AND ALLISON SUMMA | | 6225 WARREN ST | | | GROVES | TX | 77619 | |
| CHARLES J TAUNT ATT AT LAW | | 700 E MAPLE RD FL 2 | | | BIRMINGHAM | MI | 48009 | |
| CHARLES J VAN NESS ATT AT LAW | | 6181 MAYFIELD RD STE 104 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| CHARLES J WAWRZYNIAK | | JONES J GAIL | 3060 COPP ROAD | | NILES | MI | 49120 | |
| CHARLES J WISEMAN ATT AT LAW | | 473 S 1ST AVE | | | HILLSBORO | OR | 97123 | |
| CHARLES J. BELBOT | | 92-1171 PALAHIA STREET # G101 | | | KAPOLEI | HI | 96707 | |
| CHARLES J. CAMILLERI | WENDY CAMILLERI | 2881 ALLISON LANE | | | HIGHLAND | MI | 48357 | |
| CHARLES J. CAMPBELL | JULIE A CAMPBELL | 2349 BEDFORDSHIRE CIRCLE | | | RESTON | VA | 20191-1625 | |
| CHARLES J. CASTIGLIONE | CONNIE S. CASTIGLIONE | 5891 CHATSWORTH CT | | | HANOVER PARK | IL | 60133 | |
| CHARLES J. EDDINGER | NANCY E. EDDINGER | 3445 TOURIGA DRIVE | | | PLEASANTON | CA | 94566 | |
| CHARLES J. GUGLIELMETTI | WENDY L. GUGLIELMETTI | 113 WOOD CREEK ROAD | | | BETHLEHEM | CT | 06751 | |
| CHARLES J. KEIL | MARGARET B. KEIL | 12948 LAKESIDE | | | BEAR LAKE | MI | 49614 | |
| CHARLES J. MARCOUILLER | SHANA D. MARCOUILLER | 214 AVENUE F | | | SNOHOMISH | WA | 98290-2724 | |
| CHARLES J. MEYER | LAURIE L. MEYER | 1377 ELM STREET | | | ALDEN | NY | 14004 | |
| CHARLES J. MUSIENKO | SHIRLEY A. MUSIENKO | 7120 ELLINWOOD | | | WHITE LAKE | MI | 48383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J. NELSON | JERRI D. NELSON | 28111 E 161ST ST S | | | COWETA | OK | 74429-5319 | |
| CHARLES J. OBERNESSER | MARY B. OBERNESSER | 175 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| Charles J. Roedersheimer, Esq., Thompson & DeVeny | GMAC MORTGAGE, LLC V. BERNARD TURZYNSKI | 1340 Woodman Dr. | | | Dayton | OH | 45432 | |
| CHARLES J. SHAW JR | | 12 RUTGERS DRIVE | | | DELRAN | NJ | 08075 | |
| CHARLES J. SHERMAN | DEBRA C. SHERMAN | 2041 VALOR COURT | | | GLENVIEW | IL | 60025 | |
| CHARLES J. SPADY | | 34 CUMBERLAND ROAD | | | HAMILTON | NJ | 08690 | |
| CHARLES J. VALENTINI JR | | 15222 CLASSIC DRIVE | UNIT 4 | | BATH | MI | 48808-8767 | |
| CHARLES J. VESELY | SHARON E. VESELY | 614 HARLOWE CT | | | NAPERVILLE | IL | 60565 | |
| CHARLES J. VINE | KATHLEEN A. VINE | 7268 NEEDLE POINTE DRIVE | | | SHELBY TWP | MI | 48316 | |
| CHARLES JACKSON AND DAWN JACKSON | | 8332 HIGHLAND VIEW | | | UNIVERSAL CITHY | TX | 78148 | |
| CHARLES JOHNSON ATT AT LAW | | 3400 ASHTON BLVD STE 180 | | | LEHI | UT | 84043 | |
| CHARLES JOHNSON ESTATE AND | | LOT E COUNTRY CLUB RD | LULA GALLOWAY AND MA DALTON PAINTING INC | | HURT | VA | 24563 | |
| CHARLES JR, JAMES | | 1725 LINCOLN HWY E | | | LANCASTER | PA | 17602 | |
| Charles Julion | | 417 Baltimore St | | | Waterloo | IA | 50701 | |
| CHARLES JUNTIKKA AND ASSOCIATES | | 11 W 42ND ST | | | NEW YORK | NY | 10036 | |
| CHARLES K BELHASEN ATT AT LAW | | 330 2ND ST | | | PAINTSVILLE | KY | 41240 | |
| CHARLES K HOLLON | PATRICIA S HOLLON | 2180 STONE ST | | | OVIEDO | FL | 32765-9592 | |
| CHARLES K ONEAL | | 5623 E 103RD STREET | | | TULSA | OK | 74137 | |
| CHARLES K SMITH | | 907 HWY 69 SOUTH | | | HUNTINGTON | TX | 75949 | |
| CHARLES K TABET ATT AT LAW | | 2600 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78212 | |
| CHARLES K YOUNG ATT AT LAW | | 423 N PALM CANYON DR | | | PALM SPRINGS | CA | 92262 | |
| CHARLES K. MURPHY | | 16069 WHITEHEAD DRIVE | | | LINDEN | MI | 48451-8713 | |
| CHARLES KANESHIRO | EMALINE M. KANESHIRO | 4625 BRUMMEL ST | | | SKOKIE | IL | 60076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES KAPLAN | | 101 DENNISON CT | | | MARLTON | NJ | 08053 | |
| Charles Karl | | P. O. Box 1418 | | | Euless | TX | 76039 | |
| Charles Kennington | | 2708 Fountain Head Dr. | | | Plano | TX | 75023 | |
| CHARLES KENNY | | 268 CEDAR HILL DRIVE | | | AMHERST | VA | 24521 | |
| CHARLES KENT AND ASSOCIATES | | PO BOX 12027 | | | COLUMBUS | OH | 43212 | |
| CHARLES KEVIN CAMPBELL | ABIGAIL J. CAMPBELL | 631 ROMANY ROAD | | | KANSAS CITY | MO | 64113 | |
| CHARLES KIDDER ATT AT LAW | | 1376 E STATE ST | | | SALEM | OH | 44460 | |
| CHARLES KIDDER ATT AT LAW | | 243 N LINCOLN AVE | | | SALEM | OH | 44460 | |
| CHARLES KIRKHUFF | | 1212 E REDFIELD ROAD | | | TEMPE | AZ | 85283 | |
| CHARLES KIRKLAND AND MASTERS | | 4750 RAPIDS CT NW | ROOFING | | ACWORTH | GA | 30102 | |
| CHARLES KLINGENBERG | | 124 TOWNSHIP CT | | | STEPHENS CITY | VA | 22655 | |
| CHARLES KOLOPANAS VS GMAC MORTAGE LLC AND MCCURDY and CANDLER | | JONES and GARRETT LAW FIRM | 2670 UNION AVE STE 1200 | | MEMPHIS | TN | 38112 | |
| CHARLES KRIECHBAUM | | 4742 E PAWNEE CIRCLE | | | PHOENIX | AZ | 85044 | |
| CHARLES L AND MARIAN K STEVENS AND | | 625 WALNUT RD SW | LANDMARK REMODELERS INC | | MASSILLON | OH | 44647 | |
| CHARLES L BAKER & ASSOCIATES | | P.O. BOX 1051 | | | PARKER | AZ | 85344 | |
| CHARLES L BAKER AND ASSOC | | PO BOX 1051 | | | PARKER | AZ | 85344 | |
| CHARLES L BAKER ASSOCIATES | | PO BOX 1051 | | | PARKER | AZ | 85344 | |
| CHARLES L BARNES ATT AT LAW | | 926 WILLOW | | | DUNCAN | OK | 73533-4922 | |
| CHARLES L BASCH II ATT AT LAW | | 100 KERCHEVAL AVE STE D | | | GROSSE POINTE FARMS | MI | 48236 | |
| CHARLES L BEAVERS | VIRGINA K BEAVERS | 523 HAWK DRIVE | | | PETALUMA | CA | 94954 | |
| CHARLES L BLEDSOE ATT AT LAW | | 408 WOODS AVE | | | BIG STONE GAP | VA | 24219 | |
| CHARLES L CARR MEMORIAL | | PO BOX 204 | | | MARSHALLS CREEK | PA | 18335 | |
| CHARLES L COHN | | MARY E COHN | 195 W PUETZ RD | | OAK CREEK | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES L CZETL | | 2107 GRANT AVENUE #2 | | | REDONDO BEACH | CA | 90278 | |
| CHARLES L DANNER ATT AT LAW | | 3516 W HARMON HWY | | | PEORIA | IL | 61604 | |
| CHARLES L DURHAM  JR. | REBECCA B DURHAM | 120 HOLLY HILL DRIVE | | | ELKIN | NC | 28621 | |
| CHARLES L EMPSON JR. | CHERYL R EMPSON | 1117 SE BROWNFIELD DRIVE | | | LEES SUMMIT | MO | 64081 | |
| CHARLES L FIERZ ATT AT LAW | | 2152 HIGHLAND DR #C | | | SYCAMORE | IL | 60178-2611 | |
| CHARLES L FORD SRA | | 347 PRESTONFIELD LN | | | SEVERNA PARK | MD | 21146 | |
| CHARLES L FORD SRA CREA | | 347 PRESTONFIELD LN | | | SEVERNA PARK | MD | 21146 | |
| CHARLES L FULKERSON | ANNETTE FULKERSON | 7270 E. PATRICIA DRIVE | | | CAMBY | IN | 46113 | |
| CHARLES L GOGGANS | RUTH A GOGGANS | 1770 NASON AVE | | | COLUMBUS | OH | 43207 | |
| CHARLES L HASTINGS ATT AT LAW | | 4568 FEATHER RIVER DR STE A | | | STOCKTON | CA | 95219 | |
| CHARLES L HELIN AND JENNIFER HELIN | | 4718 SIERRA DR | | | MAIDEN | NC | 28650 | |
| CHARLES L KNOOP | NANCY W KNOOP | 4312 RIVERSIDE DR | | | COLUMBUS | OH | 43220 | |
| CHARLES L LAZARO ATT AT LAW | | 510 W OAK AVE | | | VISALIA | CA | 93291 | |
| CHARLES L MOFFATT IV ATT AT LAW | | PO BOX 1111 | | | BRISTOL | TN | 37621 | |
| CHARLES L MOLE ASSOCIATES INC | | 207 DEKALB ST | | | NORRISTOWN | PA | 19401 | |
| CHARLES L PINCUS III ATT AT LAW | | 1206 LASKIN RD STE 140 | | | VIRGINIA BEACH | VA | 23451 | |
| CHARLES L PUGH CO INC | | 24241 JOHN R PO BOX 277 | | | HAZEL PARK | MI | 48030-0277 | |
| CHARLES L PUGH COINC | | 24241 JOHN R PO BOX 277 | | | HAZEL PARK | MI | 48030 | |
| CHARLES L RILEY JR | | PO BOX 25619 | | | TEMPE | AZ | 85285 | |
| CHARLES L RILEY JR | | PO BOX 6640 | | | CHANDLER | AZ | 85246 | |
| CHARLES L SMITH ATT AT LAW | | 555 116TH AVE NE | | | BELLEVUE | WA | 98004 | |
| CHARLES L SUTHERLAND | MARGARET A SUTHERLAND | 7667 EARHART | | | LYON | MI | 48178 | |
| CHARLES L WARDELL ATT AT LAW | | 1425 K ST NW STE 350 | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES L WARDELL ATT AT LAW | | 3007 M ST NW STE 400 | | | WASHINGTON | DC | 20007 | |
| CHARLES L WELLS AND | | 686 CASTLEWOOD RD | JUDY L WELLS | | LIVINGSTON | TX | 77351 | |
| CHARLES L. CARPENTER | JENNIFER W. CARPENTER | 8337 E COUNTY ROAD 300  S | | | FRANKFORT | IN | 46041-9256 | |
| CHARLES L. CRABTREE | ANGELA F. CRABTREE | 7533  WEST DEERFIELD DRIVE | | | GREENFIELD | IN | 46140 | |
| CHARLES L. HOLM | ELIZABETH H. KNIGHT | 822 SHEPHERDS LANE | | | SANDPOINT | ID | 83864 | |
| CHARLES L. JOHNSON III | MARJORIE L JOHNSON | 19 ORBIT | | | ENFIELD | CT | 06082-5527 | |
| CHARLES L. KNOLL | ANN M. KNOLL | 755 CANYON ROAD | | | INDIANAPOLIS | IN | 46217-3915 | |
| CHARLES L. KUBIK | | 24120 WESTERN AVE D | | | HARBOR CITY | CA | 90710 | |
| CHARLES L. OLSON | BONNIE OLSON | 6850 HOLLILYNN DRIVE | | | BOISE | ID | 83709 | |
| CHARLES L. STONE | MARY E. STONE | 100 SCOTT CR | | | NORTH WALES | PA | 19454 | |
| CHARLES L. STROUPE | | 6823 NASH ROAD | | | WHEATFIELD | NY | 14120 | |
| CHARLES L. WADE | KATHERINE K. WADE | 1718 PARKRIDGE PARKWAY | | | LOUISVILLE | KY | 40214 | |
| CHARLES L. WHITE | | 929 EAST EL CAMINO | | | SUNNYVALE | CA | 94087 | |
| CHARLES LA BAR MARILYN LA BAR | | 106 N CLEVELAND | RAINBOW INTERNATIONAL RESTORATION | | BOULDER | MT | 59632 | |
| CHARLES LANDRY ATT AT LAW | | 6 PLEASANT ST | | | TAUNTON | MA | 02780 | |
| Charles Laubach | | 929 Cholet Drive | | | Collegeville | PA | 19426 | |
| Charles Laughlin v Homecomings Financial LLC EMC Mortgage Corporation Daniel K Beech Daniel Joseph Podolsky et al | | LAW OFFICE OF BRIAN ST JAMES | 1007 7th St 202 | | Sacramento | CA | 95814 | |
| CHARLES LEACH | RE/MAX Masters | 14485 BUNKER DR | | | WASECA | MN | 56093 | |
| CHARLES LEE ROOFING | | PO BOX 85551 | | | LEXINGTON | SC | 29073-0030 | |
| CHARLES LEEFER, MATTHEW | | 333 N MAIN ST | PO BOX 171 | | BOONSBORO | MD | 21713 | |
| CHARLES LLOYD PICKETT | | 524 N INYO ST | | | RIDGECREST | CA | 93555 | |
| CHARLES LOCHRIDGE | | 14515 44TH AVE N | | | MINNEAPOLIS | MN | 55446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES LOYD | DIANE LOYD | 130 CENTENNIAL FARMS | | | NEW MELLE | MO | 63365 | |
| CHARLES LUJAN ROOFING CO | | PO BOX 140784 | | | DENVER | CO | 80214 | |
| CHARLES LYNN | | 42 COUNTRY CLUB RD, | | | COCOA BEACH | FL | 32931 | |
| CHARLES M AND SHARON HARLEY | | RT 1 B44W | | | NEWBURG | MD | 20664 | |
| CHARLES M BALDWIN | CLAUDIA M BALDWIN | PO BOX 26 | | | HARLEM | GA | 30814 | |
| CHARLES M CAIN ATT AT LAW | | 219 THIRD AVE | | | FRANKLIN | TN | 37064 | |
| CHARLES M CLEMONS | TONYA MARIE NELSON | 5575 DOGWOOD STREET | | | JACKSON | MI | 49201-8814 | |
| CHARLES M CURTIS ATT AT LAW | | 2520 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| CHARLES M DAMUS AND ASSOCIATES | | 624 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| CHARLES M DONOHUE | CRYSTAL L DONOHUE | 4726 BATES DRIVE | | | ELLICOTT CITY | MD | 21043 | |
| CHARLES M EDWARDS ATT AT LAW | | 518 S PEARL AVE | | | JOPLIN | MO | 64801 | |
| CHARLES M FALCO | DALE W FALCO | 13005 E. CAPE HORN DRIVE | | | TUCSON | AZ | 85749 | |
| CHARLES M FARWELL | | 3236 TEMPLE LANE | | | WILMETTE | IL | 60091 | |
| CHARLES M FILIPOWICZ JR | PENNY K FILIPOWICZ | 262 EVELYN AVENUE | | | HAMILTON | NJ | 08619 | |
| CHARLES M FRIEDMAN AND ASSOCIATE | | 239 S 5TH ST | | | LOUISVILLE | KY | 40202 | |
| CHARLES M GAULT JR CHARLES AND | | 9443 W 500 S | PEGGY GAULT BUILDING SERVICE | | LAPEL | IN | 46051 | |
| CHARLES M GEISLER ATT AT LAW | | 9811 W BELL RD | | | SUN CITY | AZ | 85351 | |
| CHARLES M HAMILTON ATT AT LAW | | 211 N RECORD ST STE 400 | | | DALLAS | TX | 75202 | |
| CHARLES M HIGGINS | BONNIE K HIGGINS | 4231 EAST AVALON DRIVE | | | PHOENIX | AZ | 85018 | |
| CHARLES M HUSTON ATT AT LAW | | 254 W MARKET ST | | | AKRON | OH | 44303 | |
| CHARLES M MABRY AGENCY | | 2626 MCFADDIN | | | BEAUMONT | TX | 77702 | |
| CHARLES M MACLAY | JOSEPHINE KAREN MACLAY | 367 DUPREE DR | | | HUNTSVILLE | AL | 35806-1075 | |
| CHARLES M MACLENNAN | | 253 GOLDEN MAPLE DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| CHARLES M MCCUEN ATT AT LAW | | 1500 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES M MCCUEN ATT AT LAW | | PO BOX 446 | | | SELINSGROVE | PA | 17870 | |
| CHARLES M MCMAHAN | | 9311 205TH AVENUE EAST | | | BONNEY LAKE | WA | 98391 | |
| CHARLES M MITCHELL REALTOR | | 305 TANNER ST | | | SIKESTON | MO | 63801 | |
| CHARLES M MURPHY ATT AT LAW | | PO BOX 339 | | | CALDWELL | ID | 83606 | |
| CHARLES M SABO ATT AT LAW | | 4700 S MILL AVE STE 7 | | | TEMPE | AZ | 85282 | |
| CHARLES M SHARP | | 5 SERENA COURT | | | NEWPORT BEACH | CA | 92663 | |
| CHARLES M SHEPHERD ATT AT LAW | | 15 SPINNING WHEEL RD STE 210 | | | HINSDALE | IL | 60521 | |
| CHARLES M SKIPPER | | 8504 WATER ST RD | | | WALKERSVILLE | MD | 21793 | |
| CHARLES M STEVENSON ATT AT LAW | | 321 N VERMONT ST | | | COVINGTON | LA | 70433 | |
| CHARLES M TRONOLONE | | AMY TRONOLONE | 29595 SW CAMELOT ST | | WILSONVILLE | OR | 97070 | |
| CHARLES M VACCA JR ATT AT LAW | | 1 CUMBERLAND ST FL 3 | | | WOONSOCKET | RI | 02895 | |
| CHARLES M WALLENTINE | CHRISTINE J WALLENTINE | 224 BRIGHTON AVE | | | BELLEVILLE | NJ | 07109-3517 | |
| CHARLES M WYNN LAW OFFICES PA | | PO BOX 146 | | | MARIANNA | FL | 32447 | |
| CHARLES M. BRYAN | JUNE A. BRYAN | 186 ROLLING ROCK ROAD | | | AIKEN | SC | 29803-6625 | |
| CHARLES M. CARDER | JANICE L. CARDER | 722 FARYL AVE APT 15 | | | DELAVAN | WI | 53115-2376 | |
| CHARLES M. CARSON JR | ELIZABETH G. CARSON | 1323 KINSCROSS DR. | | | CHARLOTTE | NC | 28211 | |
| CHARLES M. DIGGS | TAMMY L. DIGGS | 203 COUNTY ROAD 202 | | | OXFORD | MS | 38655 | |
| CHARLES M. FUCHIGAMI | ANNA H. FUCHIGAMI | 1732  LEWALANI DR | | | HONOLULU | HI | 96822 | |
| CHARLES M. MCCULLOCH | SUZANNE R MCCULLOCH | 374 VASSAR AVENUE | | | BERKELEY | CA | 94708-1252 | |
| CHARLES M. MILLER | | 191 NORTHWEST ROAD | | | WESTHAMPTON | MA | 01027-9541 | |
| CHARLES M. RISTAU | | 3435 WOODSHIRE CROSSING | | | MARIETTA | GA | 30066 | |
| CHARLES M. WALTON | NANCY WALTON | 109 OSPREY LANE | | | SOUTHERN SHORES | NC | 27949 | |
| CHARLES MAHONEY | | 1910 13TH AVENUE | | | ROCKFORD | IL | 61104 | |
| CHARLES MARANZANO | JANESE M MARANZANO | 1 HILLSIDE DRIVE | APT B216 | | MT ARLINGTON | NJ | 07856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES MARATEA ATT AT LAW | | 15 N SWARTHMORE AVE | | | RIDLEY PARK | PA | 19078 | |
| CHARLES MARTIN ATT AT LAW | | 17671 IRVINE BLVD STE 113 | | | TUSTIN | CA | 92780 | |
| CHARLES MARTIN MENDHAM AND | | 3287 POND RIDGE DR | CHARLE AND RITA MENDHAM | | HOLLY | MI | 48442 | |
| CHARLES MASTROBERTI | | 54 WEYMOUTH ROAD | | | ENFIELD | CT | 06082 | |
| CHARLES MAYFIELD AGENCY | | 307 S FRIENDSWOOD DR STE A 1 | | | FRIENDSWOOD | TX | 77546 | |
| CHARLES MAYNARD ATT AT LAW | | 401 E JEFFERSON ST | | | ROCKVILLE | MD | 20850 | |
| CHARLES MCGAVER | CYNTHIA MCGAVER | 6250 S 3RD ST | | | MILWAUKEE | WI | 53207 | |
| CHARLES MCGEE AND AMERICAN | | 420 INDIAN TRAIL DR | S ROOF AND REMODEL | | POWDER SPRINGS | GA | 30127 | |
| CHARLES MCPHERSON ATT AT LAW | | 837 MAIN ST | | | GREENVILLE | MS | 38701 | |
| CHARLES MEHLHOUSE | | 150 PIONEER ROAD, P.O. BOX 366 | | | RYE | NH | 03870 | |
| CHARLES MIDDLETON | | 201 SOUTH WINSTON LANE | | | SAN AONTONIA | TX | 78213 | |
| CHARLES MIX COUNTY | | MAIN ST COURTHOUSE PO BOX 339 | CHARLES MIX COUNTY TREASURER | | LAKE ANDES | SD | 57356 | |
| CHARLES MIX COUNTY | | PO BOX 339 | CHARLES MIX COUNTY TREASURER | | LAKE ANDES | SD | 57356 | |
| CHARLES MIX REGISTRAR OF DEEDS | | PO BOX 206 | MAIN ST | | LAKE ANDES | SD | 57356 | |
| CHARLES MIZRAHI | ELLEN MIZRAHI | 1525 E 3RD ST | | | BROOKLYN | NY | 11230 | |
| CHARLES MOELLER | | 155 KRIEWALD LANE | | | MARION | TX | 78124 | |
| CHARLES MOORE | | 22 D MAPLE LANE | | | BRIELLE | NJ | 08730 | |
| Charles Moreno | | 1605 Mayflower | | | Richardson | TX | 75081 | |
| Charles Moretz | | 7908 Harrington Woods Rd | | | Charlotte | NC | 28269 | |
| CHARLES MORIN APPRAISER | | 1768 CEDAR LN | | | WHITE BEAR LAKE | MN | 55110 | |
| CHARLES MOYER | MARY MOYER | 338 HIGHLAND AVENUE | | | SOUDERTON | PA | 18964 | |
| CHARLES MYRTETUS | | 1349 DERBY ROAD | | | WARMINSTER | PA | 18974 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES N MALONE ATT AT LAW | | 715 SAINT FERDINAND ST | | | BATON ROUGE | LA | 70802 | |
| CHARLES N. DIONNE | | 14-16 BAY STREET | | | FALL RIVER | MA | 02721 | |
| CHARLES NEWTON AND ASSOCIATES | | PO BOX 131719 | | | THE WOODLANDS | TX | 77393 | |
| CHARLES NICHOLAS | | 4170 PAPER MILL ROAD | | | MARIETTA | GA | 30067 | |
| CHARLES NICROSI AND CO | | PO BOX 11633 | | | MONTGOMERY | AL | 36111 | |
| CHARLES O AGEGE ATT AT LAW | | 12400 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90025 | |
| CHARLES O BRIEN | CYNTHIA O BRIEN | 319 WINFRED DRIVE | | | RALEIGH | NC | 27603 | |
| CHARLES O CLEMONS | LINDA S CLEMONS | 5306 WATERVIEW | | | WATERVIEW | VA | 23180 | |
| CHARLES O RAGAN JR ATT AT LAW | | 707 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| CHARLES O ZEBLEY JR | | 18 MILL ST | | | UNIONTOWN | PA | 15401 | |
| CHARLES O ZEBLEY JR | | PO BOX 2124 | | | UNIONTOWN | PA | 15401 | |
| CHARLES O ZEBLEY JR ATT AT LAW | | 2 W MAIN ST STE 700 | | | UNIONTOWN | PA | 15401 | |
| CHARLES O ZEBLEY JR ATT AT LAW | | PO BOX 2123 | | | UNIONTOWN | PA | 15401 | |
| CHARLES O. CROSSMAN | | 5568 CHARTER OAKS LANE | | | YORK | SC | 29745 | |
| CHARLES P ALLEN SR ATT AT LAW | | PO BOX 2602 | | | WEST HELENA | AR | 72390 | |
| CHARLES P ALVEY | | MARY L ALVEY | 1339 MILLER COUNTY #13 | | FOUKE | AR | 71837 | |
| CHARLES P AND VICTORIA CALLAGHAN | | 2929 DIANE DR | VICTORIA CALLAGHAN & AMERICAN RESTORATION CONTRACT | | AURORA | IL | 60504 | |
| CHARLES P DERBY ATT AT LAW | | 17 N HESTER ST | | | NORWALK | OH | 44857 | |
| CHARLES P EADER | JONATHAN G HRESS | 4 WILDFLOWER LANE | | | BEDMINSTER | NJ | 07921 | |
| CHARLES P HILES AND GLORIA L | | 24303 31ST AVE E | HILES & ESTATE OF CHARLES P HILES & NORDIC SERVICE | | SPANAWAY | WA | 98387 | |
| CHARLES P KARCH ATT AT LAW | | 83 ROOSEVELT AVE | | | BUTLER | NJ | 07405 | |
| CHARLES P KERSCH JR ATT AT LAW | | 2100 W LITTLETON BLVD STE 300 | | | LITTLETON | CO | 80120 | |
| CHARLES P KOENIG AND | A 2 Z CONSTRUCTION | 14087 MIRROR CT | | | NAPLES | FL | 34114-8654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES P SANDILOS ESQ ATT AT LAW | | 1518 CHALET DR | | | CHERRY HILL | NJ | 08003 | |
| CHARLES P. AUDETTE JR | ILENE M. AUDETTE | 34720 WEST TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| CHARLES P. COURCY | | 1 ROCK POINT ROAD | | | BURLINGTON | VT | 05408 | |
| CHARLES P. CROSS I I | | 1104 ELMWOD AVE | | | HIGH POINT | NC | 27265 | |
| CHARLES P. MONGELLI | MARIA R. MONGELLI | 1104 FONTAINE DR | | | SOUTHLAKE | TX | 76092-8841 | |
| CHARLES P. SAAD  JR | | 19654 LOCHMOOR | | | HARPER WOODS | MI | 48225 | |
| CHARLES P. VONDERHAAR | MARY R. VONDERHAAR | 8370 GWILADA DRIVE | | | CINCINNATI | OH | 45236 | |
| CHARLES PALMADESSO | | 350 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5916 | |
| CHARLES PEARSON | | 4715 KENTLEY DR | | | FORT WAYNE | IN | 46845 | |
| CHARLES PETREE | | LINDA PETREE | 2061 BERWYN COURT SW | | WYOMING | MI | 49519 | |
| CHARLES PICKLE INSURANCE | | 4200 S COOPER STE 202 | | | ARLINGTON | TX | 76015 | |
| CHARLES PRINCE | | 21 BEAVERBROOK RD | | | BURLINGTON | MA | 01803 | |
| CHARLES PT PHOENIX ATT AT LAW | | 12800 UNIVERSITY DR | | | FORT MYERS | FL | 33907 | |
| CHARLES PT PHOENIX ATT AT LAW | | 12800 UNIVERSITY DR STE 260 | | | FORT MYERS | FL | 33907 | |
| CHARLES Q. TRICE | JULIE A. MACKIE | 536 NW 172 PLACE | | | EDMOND | OK | 73012 | |
| CHARLES R ALLEN JR | | 120 CHURCH AV SW | | | ROANOKE | VA | 24011 | |
| CHARLES R ANDERSON | | 2430 CAMINO DEL RIO CT | | | BULLHEAD CITY | AZ | 86442 | |
| CHARLES R BEAN ESQ ATT AT LAW | | 91 OCEAN ST | | | SOUTH PORTLAND | ME | 04106 | |
| CHARLES R BOMBA ATT AT LAW | | 11230 W AVE STE 3201 | | | SAN ANTONIO | TX | 78213 | |
| CHARLES R BRIGGS ATT AT LAW | | 109 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| CHARLES R CADWALLADER | | 3298 FLINTMONT DRIVE | | | SAN JOSE | CA | 95148 | |
| CHARLES R CANTRELL | | 570 HOMESTEAD DRIVE #37 | | | EDWARDS | CO | 81632 | |
| CHARLES R CHESNUTT III ATT AT | | 16633 DALLAS PKWY STE 600 | | | ADDISON | TX | 75001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R CHESNUTT III ATT AT LA | | 18333 PRESTON RD STE 500 | | | DALLAS | TX | 75252 | |
| CHARLES R CHESNUTT PC | | 5430 LBJ FWY | | | DALLAS | TX | 75240 | |
| CHARLES R CURBO ATT AT LAW | | PO BOX 322 | | | MEMPHIS | TN | 38101 | |
| CHARLES R DEW AND | | 2686 BARFIELD RD | FARRER CONSTRUCTION CO INC | | MURFREESBORO | TN | 37128 | |
| CHARLES R DOUGLAS CO | | 100 W GROVE ST 309 | | | RENO | NV | 89509 | |
| CHARLES R DUFFY ATT AT LAW | | 33 E HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| CHARLES R FORRESTER | DIANE L FORRESTER | 3200 JONES AVENUE | | | CHICO | CA | 95973 | |
| CHARLES R GRAHAM ATT AT LAW | | 1503 S DENVER AVE | | | TULSA | OK | 74119 | |
| CHARLES R HAYES ATT AT LAW | | 2590 NORTHBROOKE PLZ DR STE 30 | | | NAPLES | FL | 34119 | |
| Charles R Hodges vs US Bank National Association as Trustee For RFMSI 2006S12 | | ACKELS and ACKELS LLP | 3030 LBJ FWY STE 1550 | | DALLAS | TX | 75234 | |
| CHARLES R HUNT ATT AT LAW | | 112 E LEE ST | | | DAWSON | GA | 39842 | |
| CHARLES R HUSTON ATT AT LAW | | 206 N MAIN ST | | | KOKOMO | IN | 46901 | |
| CHARLES R HYDE JR ATT AT LAW | | 2203 E MAIN ST | | | RICHMOND | IN | 47374 | |
| CHARLES R INGRAM | | 1257 FAUN ROAD | | | WILMINGTON | DE | 19803 | |
| CHARLES R JAEGER ESQ ATT AT LAW | | PO BOX 1597 | | | GORDONSVILLE | VA | 22942 | |
| CHARLES R LEPLEY ATT AT LAW | | PO BOX 973 | | | GEORGETOWN | TX | 78627 | |
| CHARLES R LEVIN ATT AT LAW | | 10 KEARNEY RD STE 305 | | | NEEDHAM | MA | 02494 | |
| CHARLES R LIEBENOW | CAROLYN J LIEBENOW | 6935 DEER RUN DRIVE | | | ALEXANDRIA | VA | 22306 | |
| CHARLES R LOVELAND ATT AT LAW | | 11 LAKE AVE | | | BROCTON | NY | 14716 | |
| CHARLES R LOWE PlaintiffvHOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY et al | | Durrence Phillip | PO Box 11166 | | Chatanooga | TN | 37401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R LOWE PlaintiffvHOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY et al | | Durrence Phillip | PO Box 11166 | | Chatanooga | TN | 37401 | |
| CHARLES R LYMAN ATT AT LAW | | PO BOX 416 | | | YOUNGSVILLE | LA | 70592 | |
| CHARLES R NETTLES JR ATT AT L | | 1524 S IH 35 STE 233 | | | AUSTIN | TX | 78704 | |
| CHARLES R NETTLES JR ATT AT LAW | | 1524 S IH 35 STE 233 | | | AUSTIN | TX | 78704 | |
| CHARLES R PEED | | 19079 COUNTRY ROAD 10 | | | FOLEY | AL | 36535 | |
| CHARLES R PERLETTE | MAUREEN A PERLETTE | 5608 CREEKFALL LANE | | | FUQUAY VARINA | NC | 27526 | |
| CHARLES R RAUCH ATT AT LAW | | 505 S HWY 49 STE 1 | | | JACKSON | CA | 95642 | |
| CHARLES R RHODES SRA MAI | | 4517 HARVARD | | | AMARILLO | TX | 79109 | |
| CHARLES R RILEY JR | | 4418 KULKARNI ST | | | HOUSTON | TX | 77045 | |
| CHARLES R STEINBERG ATT AT LAW | | 119 5TH ST | | | WENATCHEE | WA | 98801 | |
| CHARLES R SWARTZFAGER | DEBRA E SWARTZFAGER | 2018 LEE STREET | | | EVANSTON | IL | 60202-1538 | |
| CHARLES R VON BEHREN | MARILYN J VON BEHREN | 20609 SATICOY STREET | | | WINNETKA | CA | 91306 | |
| CHARLES R WEAR ATT AT LAW | | 6700 INDIANA AVE STE 235 | | | RIVERSIDE | CA | 92506 | |
| CHARLES R WEAR ATT AT LAW | | 6876 INDIAN AVE STE H | | | RIVERSIDE | CA | 92506-4230 | |
| CHARLES R WILLIAMSON ATT AT LAW | | 520 SW YAMHILL ST STE 600 | | | PORTLAND | OR | 97204 | |
| CHARLES R WILSON ATT AT LAW | | 7201 METCALF AVE | | | OVERLAND PARK | KS | 66204 | |
| CHARLES R WOLF AND ASSOCIATES | | 5 E VANBUREN ST RM 302 | | | JOLIET | IL | 60432 | |
| CHARLES R WOOD BUILDERS INC | | 8615 QUARRY RD | | | MANASSAS | VA | 20110 | |
| CHARLES R. CALL | ROXANNE CALL | 680 N FERNDALE DRIVE | | | BIGFORK | MT | 59911 | |
| CHARLES R. CARLETON | | 20337 BREEZEWAY DRIVE | | | MACOMB | MI | 48044 | |
| CHARLES R. FAIN | RENEE A. FAIN | 48567 FAIRMONT | | | MACOMB | MI | 48044 | |
| CHARLES R. HIGHWARDEN | | 12723 WOLF RD | | | DEFIANCE | OH | 43512-8900 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R. MARTIN | CHARLENE A. MARTIN | 16492 SW 15TH COURT | | | OCALA | FL | 34473 | |
| CHARLES R. OSBORN | ELIZABETH M. OSBORN | 246 WEST SIDE ROAD | | | TREVETT | ME | 04571 | |
| CHARLES R. SPETKA | | 1155 23RD ST NW | APT PH1J | | WASHINGTON | DC | 20037-3311 | |
| CHARLES R. STICKNEY | KIMBERLY A. STICKNEY | 3863 LOTUS | | | WATERFORD | MI | 48329 | |
| CHARLES R. YINGER | MARGARET M. YINGER | 2630 WIDGEON DRIVE | | | LAKE HAVASU CITY | AZ | 86403-5059 | |
| Charles Ralston v GMAC Mortgage LLC | | Jodat Law Group PA | 521 9th St W | | Bradenton | FL | 34205 | |
| CHARLES RANDALL OVERTON | IRENE B OVERTON | 500 TROY DRIVE | | | ELIZABETH CITY | NC | 27909 | |
| CHARLES REED JR AND | | 9111 CANNON AVE | ADRIENNE REED | | CLEVELAND | OH | 44105 | |
| CHARLES REINHART CO | | 935 S MAIN ST | | | CHELSEA | MI | 48118 | |
| CHARLES REITER | | 12 TWINBROOK CIRCLE | | | LONGMEADOW | MA | 01106 | |
| CHARLES RESTREPO ATT AT LAW | | 1327 SE 2ND AVE | | | FT LAUDERDALE | FL | 33316 | |
| CHARLES RICHARD FERGUSON | JUDITH ANN FERGUSON | 2101 JONQUIL PARK DRIVE | | | CLOVIS | NM | 88101 | |
| CHARLES RINGO | | 974 NW RIVERSIDE BLVD | | | BEND | OR | 97701 | |
| CHARLES ROBERT SIMONS ATT AT LAW | | 320 N MERIDIAN ST STE 411 | | | INDIANAPOLIS | IN | 46204 | |
| CHARLES ROBERTS | Roberts Associates | 295 CHERRY STREET | | | FALL RIVER | MA | 02720 | |
| CHARLES ROBINSON AND C AND D | | 5192 EDGECLIFF AVE | REMODELING LLC | | LAKE WORTH | FL | 33463 | |
| Charles Robinson, Esq. | NATIONSTAR MRTG, LLC VS KEVIN L CLARK, BRENDA K MCKEE, UNKNOWN SPOUSE OF BRENDA K MCKEE, MONTY D OHL, JEANETTE M OHL AS ET AL | 3 North Main St. | | | Mansfield | OH | 44902 | |
| CHARLES ROCK | | PO BOX 982 | | | LAFAYETTE | CA | 94549-0982 | |
| CHARLES ROGER HALL JR ATT AT L | | 193 S WASHINGTON ST | | | TIFFIN | OH | 44883 | |
| CHARLES ROHDEN JR AGCY | | 17130 A TOWNES RD | | | FRIENDSWOOD | TX | 77546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES RSB M INGRUM SR ATT AT L | | PO BOX 142 | | | OPELIKA | AL | 36803 | |
| CHARLES RUTENBERG REALTY INC | | 1545 S BELCHER RD | | | CLEARWATER | FL | 33764 | |
| CHARLES RUTENBERG REALTY LLC | | 2201 W PROSPECT RD 200 | | | FT LAUDERDALE | FL | 33309 | |
| CHARLES S BERNSTEIN ATT AT LAW | | 5418 B RIVERS AVE | | | N CHARLESTON | SC | 29406 | |
| CHARLES S BOEHRINGER ATT AT LAW | | PO BOX 120910 | | | FT LAUDERDALE | FL | 33312 | |
| CHARLES S CHRISTENSEN | BLAIR M CHRISTENSEN | 645 G ST #650 | | | ANCHORAGE | AK | 99501 | |
| CHARLES S HARRISON | DENISE S HARRISON | 1186 NORTH LUCERO STREET | | | CAMARILLO | CA | 93010 | |
| CHARLES S IRWIN | LYNNE F BILLIE | 67 FESTIVO | | | IRVINE | CA | 90606-8908 | |
| CHARLES S JENKINS | | 2980 SUTTON DRIVE SW | | | MARIETTA | GA | 30064 | |
| CHARLES S MAY SRA | | 2538 PENROSE AVE | | | RICHARDMOND | VA | 23235 | |
| CHARLES S PARNELL ATT AT LAW | | 4891 INDEPENDENCE ST STE 150 | | | WHEAT RIDGE | CO | 80033 | |
| CHARLES S RICHLIN | LISA M RICHLIN | 19523 BALLINGER ST | | | NORTHRIDGE | CA | 91324 | |
| CHARLES S ROY | MARGARET E ROY | 19 BANCROFT AVENUE | | | BEVERLY | MA | 01960 | |
| CHARLES S STAHL JR ATT AT LAW | | 2525 CABOT DR STE 204 | | | LISLE | IL | 60532 | |
| CHARLES S. BOONE | CATHERINE B. BOONE | 1250 MIDWEST LANE | | | WHEATON | IL | 60187-7382 | |
| CHARLES S. BRIDENBAUGH I I I | VIRGINIA L. BRIDENBAUGH | 12757 E. LUPINE AVENUE | | | SCOTTSDALE | AZ | 85259 | |
| CHARLES S. CASE | | P O BOX 571 | | | ENKA | NC | 28728 | |
| CHARLES S. KENNEMER | | 7065 MONROE AVENUE | | | BUENA PARK | CA | 90620 | |
| CHARLES SANFORD | Charles Sanford Realty | 146 E. HOWELL ST | | | HARTWELL | GA | 30643 | |
| CHARLES SARACO | LAURIE SARACO | 6 AUSTIN WY | | | TAPPAN | NY | 10983 | |
| Charles Sayers | | 15 Wakonda | | | Dove Canyon | CA | 92679-3710 | |
| CHARLES SCAGGS AND JENNIFER SCAGGS | | 11410 MOUNT BAXTER STREET | | | RANCHO CUCAMONGA | CA | 91737 | |
| CHARLES SCHUTZE ATT AT LAW | | 1632 W MAIN ST STE 9 | | | SUN PRAIRIE | WI | 53590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES SCHWEITZER | | 12815 SHADOW OAK LN | | | FAIRFAX | VA | 22033 | |
| CHARLES SCOTT CHAMBERS ATT AT LA | | PO DRAWER 1469 | | | LUBBOCK | TX | 79408-1469 | |
| CHARLES SEEVERS | BARBARA R SEEVERS | 3289 WILSHIRE DRIVE | | | REDDING | CA | 96002-0000 | |
| CHARLES SELZLE | | 12220 ANNS CHOICE WAY | | | WARMINSTER | PA | 18974 | |
| Charles Senick | | 204 Fairmount Avenue | | | Philadelphia | PA | 19123 | |
| CHARLES SHAMASH ATT AT LAW | | 8200 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| CHARLES SHAVERS JR | | 2817 MARBURG STREET | | | DALLAS | TX | 75215 | |
| CHARLES SHELAN | | 36 VILLAGE ROAD | | | MIDDLETON | MA | 01949 | |
| CHARLES SHEPPARD | | 297 B STREET | | | BIGGS | CA | 95917 | |
| CHARLES SHIELDS JR | | 4121 SAPPHIRE LN | | | BETHLEHEM | PA | 18020 | |
| CHARLES SIBEL III | MARY JO SIBEL | 164 SUMMIT DR | | | COLMAR | PA | 18915 | |
| CHARLES SIERRA AND | | ELENA SIERRA | 1042 NORTHWEST 110TH LANE | | CORAL SPRINGS | FL | 33071-0000 | |
| CHARLES SMITH | | 5405 THE VYNE AVENUE | | | COLLEGE PARK | GA | 30349 | |
| CHARLES SMITH AND ANNIE DAVIDSON SMITH & | | 1357 HANOVER ST | ANNIE DAVISON SMITH & RAMOS ROOFING | | AURORA | CO | 80010 | |
| CHARLES SMYTH | | 126 BLAKE AVENUE | | | ROCKLEDGE | PA | 19046 | |
| Charles Stone | | 100 Scott Circle | | | North Wales | PA | 19454 | |
| CHARLES SULLIVAN | | 1168 E FIRST STREET | | | TUSTIN | CA | 92780 | |
| CHARLES SWAIN ATT AT LAW | | 10907 MAGNOLIA BLVD 227 | | | N HOLLYWOOD | CA | 91601 | |
| CHARLES SYNOLD | HEIDI M SYNOLD | 1339 EAST DECATUR AVENUE | | | FRESNO | CA | 93720-0000 | |
| CHARLES T ARMSTRONG | | 1509 MAYMONT CT | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLES T DANIELSON | | 9551 BRIMTON DRIVE | | | ORLANDO | FL | 32817 | |
| CHARLES T DELIEE | JANE M DELIEE | 14286 WYTHRIDGE WAY | | | HAYMARKET | VA | 20169 | |
| CHARLES T DOBBS | SHARON J DOBBS | 1655 CASSADY PL | | | PLYMOUTH | MI | 48170 | |
| CHARLES T DOVER AND | | 119 SHERDOVER ESTATES DR | PAMELA J DOVER | | ASHEVILLE | NC | 28806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES T FERRIS ATT AT LAW | | 18 SILVER ST | | | WATERVILLE | ME | 04901 | |
| CHARLES T KOKORUDA AND | | DONNA J KOKORUDA | 13205 W 65TH ST | | SHAWNEE | KS | 66216-0000 | |
| CHARLES T KRISS ATT AT LAW | | 350 NORTHERN BLVD STE 306 | | | ALBANY | NY | 12204 | |
| CHARLES T LAYTON AND SUSAN LAYTON | | 6085 RED CEDAR DR | | | EDMOND | OK | 73025-9474 | |
| CHARLES T MARSHALL ATT AT LAW | | 415 LAUREL ST STE 405 | | | SAN DIEGO | CA | 92101 | |
| CHARLES T MARSHALL ATTORNEY AT LAW | SCME MRTG BANKERS INC, HOMECOMINGS FINANCIAL NETWORK INC, 1ST AMERICAN WAREHOUSE MRTG INC, AURORA LOAN SVCS, LLC, RESID ET AL | 415 Larurel Street, #405 | | | San Diego | CA | 92101 | |
| CHARLES T NOEGEL AND | | MELISA E NOEGEL | 2246 SPRING CREEK HWY | | CRAWFORDVILLE | FL | 32327 | |
| CHARLES T ROBINSON ATT AT LAW | | 3 N MAIN ST STE 400 | | | MANSFIELD | OH | 44902 | |
| CHARLES T SEWELL ATT AT LAW | | 215 S STATE ST | | | BELVIDERE | IL | 61008 | |
| CHARLES T SHERIDAN | | 12 COVENTRY COURT | | | MATAWAN | NJ | 07747 | |
| CHARLES T TUCKER JR ATT AT LAW | | PO BOX 542241 | | | HOUSTON | TX | 77254 | |
| CHARLES T WILLIAMS JR AND | | LINDA WILLIAMS | 4420 SUMATRA ROAD | | NASHVILLE | TN | 37218 | |
| CHARLES T. DEHART | DEBORAH A. DEHART | 11178 SUGDEN | | | WHITE LAKE | MI | 48386 | |
| CHARLES T. FELLER | JILL FELLER | 3350 OAKHILL PLACE | | | CLARKSTON | MI | 48348 | |
| CHARLES T. JONES | | 11187 LUCAS FERRY RD | | | ATHENS | AL | 35611-6002 | |
| CHARLES T. LIEDY | | 1678 UNION AVENUE | | | HAZLET | NJ | 07730 | |
| CHARLES T. MITCHELL | | 1242 BROWN HILL ROAD | | | ELMORE | VT | 05657 | |
| CHARLES T. NALL | THERESA SHIRCLIFFE | 10301 BRENTLINGER LANE | | | LOUISVILLE | KY | 40291 | |
| CHARLES T. RANTAS | LESLIE D. RANTAS | 16 SUNBURST LANE | | | WAYNE | NJ | 07470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES T. RINK | | 2560 HILLENDALE DR | | | ROCHESTER HILLS | MI | 48309 | |
| CHARLES T. SMALL | MARY E. SMALL | 3980  WINDY HTS DR | | | OKEMOS | MI | 48864 | |
| CHARLES T. TERRY  III | | 33 MEADOW LANE | | | ALBANY | NY | 12208 | |
| CHARLES T. TROUTWEIN JR | | 6502 SKYLINE DR | | | LOUISVILLE | KY | 40272 | |
| CHARLES THERMAN AND ASSOC MICHAEL N | | 8501 W HIGGINS RD STE 420 | | | CHICAGO | IL | 60631 | |
| CHARLES THOMAS | | 706 GRANADA DR | | | DUNCANVILLE | TX | 75116 | |
| CHARLES THOMAS & SHELLY THOMAS | | 1402 BALL STREET | | | GREENSBORO | NC | 27405 | |
| CHARLES THOMAS BOARDMAN ATT AT L | | 1607 NE 41ST AVE | | | PORTLAND | OR | 97232 | |
| CHARLES THOMAS TURNER | SUSAN K. TURNER | 300 MCREYNOLDS DR. | | | ANGWIN | CA | 94508 | |
| Charles Thompson | | 416 Scotia Lane | | | Laurinburg | NC | 28352 | |
| CHARLES TONY HIGGINS ALICE WHITE | | 29 PRESSLEY RD | WAGES AND MOUNTAINEER CONSTRUCTION AND RENOVATIONS | | WINDER | GA | 30680 | |
| CHARLES TORRES AND MARY TORRES | | 3604 ALTURAS DR | PUEBLO CO | | PUEBLO | CO | 81005 | |
| CHARLES TRABOULSI | | PO BOX 14517 | | | SANTA ROSA | CA | 95402 | |
| CHARLES TRIMBLE | | NANCY TRIMBLE | 5755 TROYER DRIVE | | CHEYENNE | WY | 82007 | |
| CHARLES TUTWILER AND ASSOCIATES | | 5401 W KENNEDY BLVD STE 757 | | | TAMPA | FL | 33609 | |
| CHARLES TYLER SR ATT AT LAW | | 5545 WILSON MILLS RD STE 102 | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CHARLES V BEAL AND MID TOWN | | 12522 BERRY LAUREL LN | RESTORATION AND CONSTRUCTION | | HOUSTON | TX | 77014 | |
| CHARLES V BOND JR ATT AT LAW | | 119 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| CHARLES V BUNNER | MARION E BUNNER | 2387 HIGHWAY N | | | FORISTELL | MO | 63348 | |
| CHARLES V EARNEST | | 8002 SECRETARAIT | | | LAS VEGAS | NV | 89123 | |
| CHARLES V EARNEST | | 900 S LAS VEGAS BLVD # 1101 | | | LAS VEGAS | NV | 89101 | |
| CHARLES V TRAYLOR ATT AT LAW | | 320 N MERIDIAN ST STE 606 | | | INDIANAPOLIS | IN | 46204 | |
| CHARLES V. CLAUSSEN | | 3069 310TH STREET | | | FORT DODGE | IA | 50501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES V. JARBOE | MICHELLE B. JARBOE | 155 JANES WAY | | | FISHERVILLE | KY | 40023 | |
| CHARLES V. OSTROM | DEBRA A. HORIKAWA | 3919 LOTUS DR | | | WATERFORD | MI | 48328 | |
| CHARLES V. WELLS | | 4850 BEAVER RUN | | | MILTON | FL | 32570-8323 | |
| CHARLES VAN DIEN | | 13888 LAPHAM | | | BATH | MI | 48808 | |
| CHARLES VICTOR LE BRETON | KATHLEEN LE BRETON | 8344 MAYNARD AVENUE | | | WEST HILLS | CA | 91304 | |
| CHARLES VINEYARD | | 18153 CANTARA STREET | | | RESEDA | CA | 91335 | |
| CHARLES W AND PATRICIA PARROTT AND | | 2430 ASHLEY RD 17 | LENNY MASONS ROOFING | | HAMBURG | AR | 71646 | |
| CHARLES W ARCOVITCH | JANET ARCOVITCH | 120 DEDHAM STREET | | | CANTON | MA | 02021-1508 | |
| CHARLES W ARNOLD ATT AT LAW | | 401 W MAIN ST STE 303 | | | LEXINGTON | KY | 40507 | |
| CHARLES W BELL AND ASSOCIATES | | PO BOX 9702 | | | SAVANNAH | GA | 31412 | |
| CHARLES W BOWERS INC | | PO BOX 917 | | | HERNDON | VA | 20172 | |
| CHARLES W BROWER II ATT AT LAW | | 25885 TRABUCO RD APT 211 | | | LAKE FOREST | CA | 92630 | |
| CHARLES W BROWER II ATT AT LAW | | 4280 LATHAM ST STE E | | | RIVERSIDE | CA | 92501 | |
| CHARLES W COLLINS D B A PRUDENTIAL | | 2301 S IRBY ST | | | FLORENCE | SC | 29505 | |
| CHARLES W CURRIER | SUSAN STRAUSS | 2305 HUNTINGTON LANE | | | REDONDO BEACH | CA | 90278 | |
| CHARLES W DAVIS JR AGENCY | | PO BOX 1044 | | | SAN CARLOS | CA | 94070 | |
| CHARLES W DOBRA ATT AT LAW | | 675 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| CHARLES W ELLIS | | 555 THE BOULEVARD | | | NEWNAN | GA | 30263 | |
| CHARLES W EVANS AND | | 7609 SAXON DR SW | HOOVER GENERAL CONTRACTORS | | HUNTSVILLE | AL | 35802 | |
| CHARLES W FARROW | | 787 LOWELL ST. | | | CARLISLE | MA | 01741 | |
| CHARLES W FLAGG AND COMPANY INC | | PO BOX 335 | | | HUDSON | OH | 44236 | |
| CHARLES W FONDA ATT AT LAW | | 75 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 | |
| CHARLES W FRANKLIN ATT AT LAW | | PO BOX 1987 | | | ORLANDO | FL | 32802 | |
| CHARLES W GRANNER III ATT AT LAW | | 416 S FIFTH ST | | | PADUCAH | KY | 42003-1530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES W GREN | LINDA LEE GREN | 30328 KINGSRIDGE DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| CHARLES W HAMMACK JR | PHYLLIS M HAMMACK | 1424 MILTON AVENUE | | | ALHAMBRA | CA | 91803-1803 | |
| CHARLES W HANNA ATT AT LAW | | 1178 S STATE ST | | | OREM | UT | 84097 | |
| CHARLES W JONES ATT AT LAW | | 10303 N PORT WASHINGTON RD STE 2 | | | MEQUON | WI | 53092 | |
| CHARLES W JONES ATT AT LAW | | 250 W COVENTRY CT STE 108 | | | MILWAUKEE | WI | 53217 | |
| CHARLES W LAYTON JR | | 14 BRAUMLEIGH RD | | | LUTHERVILLE | MD | 21093 | |
| CHARLES W LAYTON JR | | 14 BRAUMLEIGH RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| CHARLES W LIBRIZZI SLREA | | 10 HARVEST LN | | | MEDFORD | NJ | 08055 | |
| CHARLES W LILLEY ATT AT LAW | | 1600 STOUT ST STE 1100 | | | DENVER | CO | 80202 | |
| CHARLES W NUNLEY II | | 17875 DEL MONTE AVE STE B | | | MORGAN HILL | CA | 95037-4305 | |
| CHARLES W OAKS ATT AT LAW | | 711 S A ST | | | OXNARD | CA | 93030 | |
| CHARLES W PEACH ATT AT LAW | | 18840 8TH AVE NE | | | POULSBO | WA | 98370 | |
| CHARLES W PRICE ATT AT LAW | | 6500 S US HWY 17 92 | | | FERN PARK | FL | 32730 | |
| CHARLES W PRICE ATT AT LAW | | PO BOX 521520 | | | LONGWOOD | FL | 32752 | |
| CHARLES W SCUDDER  JR. | SHARI L SCUDDER | 305 MOORE STREET | | | HACKETTSTOWN | NJ | 07840 | |
| CHARLES W THOMAS ESTATE | | 212 N PROSPECT AVE | AND TERRI THOMAS | | BARLETT | IL | 60103 | |
| CHARLES W TRAFTON JR AND | | HELGA D TRAFTON | 3062 N OLYMPIC | | MESA | AZ | 85215 | |
| CHARLES W VANNYHUIS | LAUREL A VANNYHUIS | 1020 GARDEN DRIVE | | | LYNDEN | WA | 98264-1025 | |
| CHARLES W WAKELIN | SUSAN E WAKELIN | 270 LEXINGTON CIRCLE | | | ATHENS | GA | 30605 | |
| CHARLES W WATERMAN | | 2110 CEDAR STREET | | | BERKELEY | CA | 94709 | |
| CHARLES W WATWOOD JR ATT AT LAW | | 425 E CROSSVILLE RD STE 101 | | | ROSWELL | GA | 30075 | |
| CHARLES W. BABCOCK | SHARON K. BABCOCK | 630 WOODBINE ROAD | | | WEST CHESTER | PA | 19382 | |
| CHARLES W. DALE | CHERYL E. DALE | 804 W ROYAL ST | | | LEBANON | IN | 46052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES W. DAVIS | | 227 SPRING MEADOW LANE | | | KESWICK | VA | 22947 | |
| CHARLES W. ELLIOTT | | 13801 YORK RD APT P7 | | | COCKETSVILLE | MD | 21030-1393 | |
| CHARLES W. FLEMING | KELLY K. FLEMING | 2020 DRAKES HILL COURT | | | HENDERSONVILLE | TN | 37075 | |
| CHARLES W. GRIFFETH | KELLI G. GRIFFETH | 1050 HUNT ROAD | | | DANIELSVILLE | GA | 30633 | |
| CHARLES W. GRIFFIN | | POB 187 | | | DAVENPORT | IA | 52805 | |
| CHARLES W. HUNTON APPRAISAL SERVICE | | 905 EASTON ROAD | | | WILLOW GROVE | PA | 19090 | |
| CHARLES W. KEALY JR. | LINDA J. KEALY | 433 MASON ST | | | AZUSA | CA | 91702 | |
| CHARLES W. LAROCHE | CLAUDIA R. LAROCHE | 1127 WOODSAGE DRIVE | | | AVON | IN | 46123 | |
| CHARLES W. MANN II | NANCY L. MANN | 4706 JASMOND ROAD | | | GOODRICH | MI | 48438-9618 | |
| CHARLES W. POWERS JR | JULIA M. POWERS | 1301 PEBBLE DRIVE | | | GREENSBORO | NC | 27410 | |
| CHARLES W. SEHNERT | | 9955 BUCKHORN LAKE ROAD | | | HOLLY | MI | 48442 | |
| CHARLES WAKEFIELD | JANELL C WAKEFIELD | 311 WEST UNION STREET | | | MORGANTON | NC | 28655 | |
| CHARLES WALSH | | 170 RIVERVIEW RD | | | EATONTON | GA | 31024-6836 | |
| CHARLES WEBB TAYLOR ATT AT LAW | | 400 N 5TH ST STE 110 | | | SAINT CHARLES | MO | 63301 | |
| CHARLES WEINRICK | BARBARA ANN WEINRICK | 121 POPLAR TRAIL | | | MARQUETTE | MI | 49855 | |
| CHARLES WHITAKER | | 13730 CHESTERSALL DRIVE | | | TAMPA | FL | 33624 | |
| CHARLES WHITE AND | | KIMBERLY WHITE | 20603 SPRING ASPEN LANE | | SPRING | TX | 77388 | |
| CHARLES WHITEY CHISM | | 23812 MEDINAH LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| CHARLES WHITLEY AND SLATER | | 149 WEBB DAVIS RD | CONTRACTING INC | | LUCEDALE | MS | 39452 | |
| Charles Wilfahrt | | 8333 Dupont Avenue South | | | Bloomington | MN | 55420 | |
| CHARLES WILLIAMS | PATRICIA WILLIAMS | 20 EBONY CT | | | BROOKLYN | NY | 11229 | |
| CHARLES WILLIAMS | | 1414 N 132ND STREET | | | GARDENIA | CA | 90249 | |
| CHARLES WILLIAMS AND LINDA WILLIAMS | | 4420 SUMATRA DRIVE | | | NASHVILLE | TN | 37218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES WILSON VANTINE III | | 617 NE SPRUCE AVENUE | | | BARTLESVILLE | OK | 74006 | |
| CHARLES WILT DAWN WILT | | 310 E MAIN ST PO BOX 50 | LILLY O TOOLE AND BROWN LLP | | BARTOW | FL | 33831 | |
| CHARLES WINSTON SR | PAMELA WINSTON | 170 WOODROW HUGHES ROAD | | | SCOTTSVILLE | KY | 42161 | |
| CHARLES WISE ROOFING | | 20201 QUARTER HORSE LN | | | MCLOUD | OK | 74851-8498 | |
| CHARLES WOOD | | 32359 EVENING PRIMROSE TRAIL | | | CAMPO | CA | 91906 | |
| CHARLES YOUNG | | 6936 MADDOX ROAD | | | MORROW | GA | 30260 | |
| CHARLES ZIOTS | | 290 FAIRFIELD AVE | | | BUFFALO | NY | 14223-2528 | |
| CHARLES, AMOGENE | | 35 JULIETTE ST 2 | ACT HOME REMODELING | | BOSTON | MA | 02122 | |
| CHARLES, DOZIER | | 977 THUNDERBIRD AVE | | | CINCINNATI | OH | 45231 | |
| CHARLES, JOSEPH G & CHARLES, BETHANY | | 2054 NORDELL ST. | | | JACKSONVILLE | NC | 28540 | |
| CHARLES, JOSHUA A | | 8360 SE CARNATION STREET | | | PORTLAND | OR | 97267 | |
| CHARLES, PAULETTE | | 830 NE 131ST ST | BOSS ALLEN REPAIRS | | N MIAMI | FL | 33161-4948 | |
| CHARLES, RICHARD A | | 27 MAGNOLIA LN | | | POQUOSON | VA | 23662-2211 | |
| CHARLES, TERRI | | 3910 MIDFOREST DR | PURPOSE INTERPRISE | | HOUSTON | TX | 77068 | |
| CHARLESSIMMA AND GISELE ETIENNE | | 295 NW 106 ST | ALL AMERICAN PUBLIC ADJUSTERS INC | | MIAMI | FL | 33150 | |
| CHARLESTON BORO | | RD 3 BOX 280 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| CHARLESTON CITY | | 126 WORTH ST | TAX COLLECTOR | | CHARLESTON | TN | 37310 | |
| CHARLESTON CITY | | CITY HALL | CITY COLLECTOR | | CHARLESTON | MO | 63834 | |
| CHARLESTON CITY | | CITY HALL PO BOX 420 | TAX COLLECTOR | | CHARLESTON | MS | 38921 | |
| CHARLESTON COMMONS | | PO BOX 580 | | | ANNADALE | VA | 22003 | |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER | 101 MEETING ST, ROOM 240 | | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY | | 101 MEETING ST RM 240 | CHARLESTON COUNTY TREASURER | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY | | 101 MEETINS ST | RM 240 | | CHARLESTON | SC | 29401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLESTON COUNTY | | 2 COURTHOUSE SQ RM 108 PO BOX 878 | CHARLESTON COUNTY TREASURER | | CHARLESTON | SC | 29402 | |
| Charleston County Auditors Office | | PO Box 614 | | | Charleston | SC | 29402-0614 | |
| CHARLESTON COUNTY DEPT OF REVENUE | | 4045 BRIDGE VIEW DR | | | CHARLESTOWN | SC | 29405 | |
| CHARLESTON COUNTY DEPT OF REVENUE | | 4045 BRIDGE VIEW DR | | | NORTH CHARLESTON | SC | 29405 | |
| CHARLESTON COUNTY MOBILE HOME | | 101 MEETING ST ROM 240 | CHARLESTON COUNTY TREASURER | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY RECORDER | | 101 MEETING ST RM 200 | PO BOX 726 | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY REGISTER OF | | 101 MEETING ST RM 100 | | | CHARLESTON | SC | 29401 | |
| CHARLESTON EXECUTIVE OFFICES | | 7301 RIVEN AVENUE | SUITE 230 | | CHARLESTON | SC | 29406 | |
| CHARLESTON HARBOR HOA | | NULL | | | HORSHAM | PA | 19044 | |
| Charleston Hearne | | 5855 Arbor Hills Way #230 | | | THE COLONY | TX | 75056 | |
| CHARLESTON INSURANCE | | 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07890 | |
| CHARLESTON INSURANCE | | PO BOX 61330 | | | NORTH CHARLESTON | SC | 29419 | |
| CHARLESTON PLACE ASSOC | | 1301 WASHINGTON AVE STE 350 | C O ORTENCAVANAGNRICHONDS AND HOLMES | | GOLDEN | CO | 80401 | |
| CHARLESTON PLACE HOA | | 1601 FORUM PL CENTURION TOWER NO 700 | | | WEST PALM BEACH | FL | 33401 | |
| CHARLESTON REGISTER | | 101 MEETING ST STE 200 | | | CHARLESTON | SC | 29401 | |
| CHARLESTON TOWN | TOWN OF CHARLESTON | PO BOX 120 | ATKINSON RD | | CHARLESTON | ME | 04422 | |
| CHARLESTON TOWN | | 1974 STATE HWY 162 | TAX COLLECTOR | | SPRAKERS | NY | 12166 | |
| CHARLESTON TOWN | | 5063 VERMONT ROUTE 105 | CHARLESTON TOWN TREASURER | | W CHARLESTOWN | VT | 05872 | |
| CHARLESTON TOWN | | 5063 VT RTE 105 | CHARLESTON TOWN TREASURER | | WEST CHARLESTON | VT | 05872 | |
| CHARLESTON TOWN | | PO BOX 120 | TOWN OF CHARLESTON | | CHARLESTON | ME | 04422 | |
| CHARLESTON TOWN CLERK | | 5063 VT RTE 105 | ATTN REAL ESTATE RECORDING | | WEST CHARLESTON | VT | 05872 | |
| CHARLESTON TOWN CLERK | | HCR 61 BOX 26 | | | WEST CHARLESTON | VT | 05872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLESTON TOWNSHIP | | 1499 S 38TH STREET PO BOX 336 | TREASURER CHARLESTON TWP | | GALESBURG | MI | 49053 | |
| CHARLESTON TOWNSHIP | | PO BOX 336 | TREASURER CHARLESTON TWP | | GALESBURG | MI | 49053 | |
| CHARLESTON TOWNSHIP TAX COLLECTOR | | 1499 S 38TH ST | PO BOX 336 | | GALESBURG | MI | 49053 | |
| CHARLESTON TOWNSHIP TIOGA | | 3140 ARNOT RD | T C OF CHARLESTON TOWNSHIP | | WELLSBORO | PA | 16901 | |
| CHARLESTON, THOMAS | | 701 LATROBE | | | CHICAGO | IL | 60644 | |
| CHARLESTOWN COMMONS POA | | 201 CONCOURSE BLVD STE 101 | | | GLEN ELLEN | VA | 23059 | |
| CHARLESTOWN TOWN | | 4540 S COUNTRY TRAIL | TAX COLLECTOR | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | | 4540 S COUNTY TRAIL | TOWN OF CHARLESTOWN | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | | 4540 SO COUNTY TRAIL | TAX COLLECTOR | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | | N 2698 HWY 57 | TREASURER CHARLESTOWN TOWN | | NEW HOLSTEIN | WI | 53061 | |
| CHARLESTOWN TOWN | | N2698 HWY 57 | CHARLESTOWN TOWN TREASURER | | NEW HOLSTEIN | WI | 53061 | |
| CHARLESTOWN TOWN | | PO BOX 154 | TAX COLLECTOR | | CHARLESTOWN | MD | 21914 | |
| CHARLESTOWN TOWN | | PO BOX 154 | TC OF CHARLESTOWN TOWN | | CHARLESTOWN | MD | 21914 | |
| CHARLESTOWN TOWN | | PO BOX 834 | TOWN OF CHARLESTOWN | | CHARLESTOWN | NH | 03603 | |
| CHARLESTOWN TOWN | | RAILROAD ST PO BOX 834 | TAX COLLECTOR OF CHARLESTOWN TOWN | | CHARLESTOWN | NH | 03603 | |
| CHARLESTOWN TOWN | | RT 2 | | | NEW HOLSTEIN | WI | 53061 | |
| CHARLESTOWN TOWN CLERK | | 4540 S COUNTY TRAIL | TOWN HALL | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWNSHIP CHESTR | | 700 TURNER INDUSTRIAL WAY STE 105 | CENTRAL TAX BUREAU | | ASTON | PA | 19014 | |
| CHARLESTOWN TOWNSHIP CHESTR | | PO BOX 441 | T C OPF CHARLESTOWN TWP | | DEVAULT | PA | 19432 | |
| CHARLET III, CHARLES & CHARLET, CHARLOTTE | | 4525 SHELLY LANE | | | LAKE CHARLES | LA | 70605 | |
| CHARLEVOIX CITY | | 210 STATE ST | TAX COLLECTOR | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX CITY | | 210 STATE ST | TREASURER | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX CITY | | 210 STATE STREET PO BOX 550 | TREASURER | | CHARLEVOIX | MI | 49720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLEVOIX COUNTY REGISTER OF DEEDS | | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX COUNTY REGISTER OF DEEDS | | 301 STATE ST COUNTY BUILDING | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX COUNTY TREASURER | | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX REGISTER OF DEEDS | | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX TOWNSHIP | | 12491 WALLER RD | TREASURER CHARLEVOIX TWP | | CHARLEVOIX | MI | 49720 | |
| CHARLEY AND PENNY NIX | | 2200 S PARK | TRINITY RESTORATION | | OAK GROVE | MO | 64075 | |
| CHARLEY E SIMMONS AND BILL | | 23 27 JACOBS ST | KAPURA BUILDING CONTRACTORSINC | | BRISTOL | CT | 06010 | |
| CHARLEY, WARREN | | 2304 CHELTENHAM RD | DAPHNE ROLLISON | | TOLEDO | OH | 43606 | |
| CHARLIE AND CLEO STEWART | | 13859 CROW RD | AND NEW REAL INC | | APPLE VALLEY | CA | 92307 | |
| CHARLIE AND LEIGH ANN | | 116 OXFORD COMMONS WAY | VACHARASIN AND OSTEEN CONSTRUCTION | | COLUMBIA | SC | 29209 | |
| CHARLIE AND MARY ROBERTS AND | | 6409 RIDGECREST DR | HARDBERGER ROOFING | | LITTLE ROCK | AR | 72205 | |
| CHARLIE AND OLIVIA BLANCO | | 950 E PUEBLO DR | AND RG AND SONS INC AND AD AFFORDABLE ROOFING INC | | ESPANOLA | NM | 87532 | |
| CHARLIE AND PAULA KNOTT | | 7530 CO RD 5 SW | | | HOWARD LAKE | MN | 55349 | |
| CHARLIE BROWN | Real Living - Select Properteis | 5353 Union Blvd | | | Colorado Springs | CO | 80918 | |
| CHARLIE C CARLSON III AND | | 98 SENECA LN | JOYCE CARLSON AND CHARLIE CARLSON | | RICHMOND HILL | GA | 31324 | |
| CHARLIE C. KIM | | 7343 BRITTANY TOWN DR. | | | WEST JORDAN | UT | 84084 | |
| CHARLIE CHUNG | | 11900 SOUTH ST 109B | | | CERRITOS | CA | 90703 | |
| CHARLIE D AND KATHRYN IRENE SANDERS | | 13657 RAYEN ST | | | ARLETA | CA | 91331 | |
| Charlie Duong | | 13882 Dearborn Street | | | Corona | CA | 92880 | |
| CHARLIE H LUH ATT AT LAW | | 8960 W TROPICANA AVE STE 300 | | | LAS VEGAS | NV | 89147 | |
| CHARLIE JASON PRICE | | 702 OVERHILL CT | | | WOODSTOCK | GA | 30189 | |
| CHARLIE JONES AND SERVICEMASTER | | 2444 MESA ST | OF TROUP MUSCOGEE | | COLUMBUS | GA | 31903 | |
| CHARLIE L SMITH AND THELMA SMITH | | 10416 SUMMERS RD | | | WHITE HALL | AR | 71602-8507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIE L. LOWE JR | | 2050 BROWNSTONE COURT | | | GASTONIA | NC | 28054 | |
| CHARLIE L. LUCAS | LYNNE A. LUCAS | 19752 SIENNA LANE | | | YORBA LINDA | CA | 92886 | |
| CHARLIE LILLIE WOODRUFF | | 5171 HUGH HOWELL RD | | | STONE MOUNTAIN | GA | 30087-1408 | |
| CHARLIE R TRUSSELL | ANGELA H TRUSSELL | 301 IVY VALE COURT | | | TYRONE | GA | 30290 | |
| CHARLIE SANDERS AND KATHRYN IRENE | | 13657 RAYEN ST | SANDERS | | ARLETA | CA | 91331 | |
| CHARLIE STEWART ATT AT LAW | | PO BOX 685 | | | GULFPORT | MS | 39502 | |
| CHARLIE T OXFORD AND FRANCES O OXFORD | | 6409 MORNING GLORY DRIVE | | | HARRISON | TN | 37341 | |
| CHARLIE T. HIGGINS | FRANCESCA GENOVESE | 242 BARROW STREET 1E | | | JERSEY CITY | NJ | 07302 | |
| CHARLIE WARD | FIRST TEXAS REALTY | 12852 HEARN RD. | | | CORPUS CHRISTI | TX | 78410 | |
| CHARLIES ROOFING | | 2500 S VALENTINE ST | | | LITTLE ROCK | AR | 72204 | |
| CHARLINE HOPE SHULTZ | | 1314 RAINBOW VALLEY BOULEVARD | | | SAN DIEGO | CA | 92028 | |
| CHARLINE TITHERINGTON | | 972 ALAHAKI ST. | | | KAILUA | HI | 96734 | |
| CHARLIP LAW GROUP | DAVID H CHARLIP | 17501 BISCAYNE BLVD STE 510 | | | AVENTURA | FL | 33160-4806 | |
| Charlip Law Group, LC | WELLS FARGO BANK AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP, MRTG PASS-TH ET AL | 17501 Biscayne Boulevard, Suite 510 | | | Aventura | FL | 33160 | |
| CHARLOTTE A. BELL | | 2206 WESTWOOD DRIVE | | | ALEXANDRIA | AL | 36250 | |
| CHARLOTTE A. RUSSIK | | 267 SLADE COURT | | | ROCHESTER HILLS | MI | 48307 | |
| CHARLOTTE AND CHEREMIE | | 104 IVY LN | FRISBY AND AAA REMODELING | | WALDORF | MD | 20602 | |
| CHARLOTTE ANDERSON AND JOHN | | 148 154 FITCHBURG TPK | THOMAS HILFERTY | | CONCORD | MA | 01742 | |
| CHARLOTTE ANDERSON AND WILLIE GAINES | | 2300 WESTBROOK ST APT 1 | | | OCEAN SPRINGS | MS | 39564-4037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE ANN NUGENT AGY | | 1018 N VELASCO | | | ANGLETON | TX | 77515 | |
| CHARLOTTE ANTHONY | | 3309 WOODBLUFF LANE | | | MCKINNEY | TX | 75071 | |
| CHARLOTTE BRENNING | | 1342 QUANDAHL RD | | | DECORAH | IA | 52101 | |
| CHARLOTTE BULJUNG | | P O BOX 1098 | | | PLAINS | MT | 59859 | |
| CHARLOTTE C THACKER ATT AT LAW | | 228 E POPLAR ST | | | GRIFFIN | GA | 30224 | |
| CHARLOTTE CITY | | 111 E LAWRENCE | TREASURER | | CHARLOTTE | MI | 48813 | |
| CHARLOTTE CITY | | 111 E LAWRENCE AVE | TREASURER | | CHARLOTTE | MI | 48813 | |
| CHARLOTTE CITY | | 111 E LAWRENCE AVE | | | CHARLOTTE | MI | 48813 | |
| CHARLOTTE CITY | | 23 CT SQUARE | TAX COLLECTOR | | CHARLOTTE | TN | 37036 | |
| CHARLOTTE CITY | | 316 JOURDANTON AVE PO BOX 216 | ASSESSOR COLLECTOR | | CHARLOTTE | TX | 78011 | |
| CHARLOTTE CITY | | JOURDANTON AVE PO BOX 216 | | | CHARLOTTE | TX | 78011 | |
| CHARLOTTE CITY | | PO BOX 129 | TAX COLLECTOR | | CHARLOTTE | TN | 37036 | |
| CHARLOTTE CITY | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE CLERK OF CIRCUIT COUR | | COUNTY COURTHOUSE | | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARLOTTE CLERK OF THE CIRCUIT COUR | | 125 DAVID BRUCE HWY | | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARLOTTE CONSTRUCTION MANAGEMENT | | 1543 MERRIMAN AVE | | | CHARLOTTE | NC | 28203 | |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE RM 207 | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY | TREASURER OF CHARLOTTE COUNTY | PO BOX 267 | 201 DAVID BRUCE AVE | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARLOTTE COUNTY | | 18500 MURDOCK CIR RM 207 | CHARLOTTE COUNTY TAX COLLECTOR | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY | | 18500 MURDOCK CIR RM 207 | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY | | 201 DAVID BRUCE AVE | TREASURER OF CHARLOTTE COUNTY | | CHARLOTTE COURTHOUSE | VA | 23923 | |
| CHARLOTTE COUNTY CLERK | | 350 E MARION AVE | | | PUNTA GORDA | FL | 33950 | |
| CHARLOTTE COUNTY CLERK OF CIRCUIT | | PO BOX 1687 | CT | | PUNTA GORDA | FL | 33951-1687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE COUNTY CLERK OF THE C | | PO BOX 1687 | | | PUNTA GORDA | FL | 33951-1687 | |
| CHARLOTTE COUNTY RECORDER | | PO BOX 510156 | | | PUNTA GORDA | FL | 33951 | |
| CHARLOTTE COUNTY UTILITIES | | PO BOX 516000 | | | PUNTA GORDA | FL | 33951 | |
| CHARLOTTE COUNTY UTILITIES | | PO BPX 516000 | | | PUNTA GORDA | FL | 33951 | |
| CHARLOTTE COURT HOUSE TOWN | | PO BOX 246 | TOWN OF CHARLOTTE COURTHOUSE | | CHARLOTTE COURT HO | VA | 23923 | |
| CHARLOTTE DARLENE JOHNSON ATT AT | | 257 COMBS RD 1 | | | HAZARD | KY | 41701 | |
| CHARLOTTE DERVISH | | 8 BANKER STREET | | | CHESTNUT RIDGE | NY | 10977-5359 | |
| CHARLOTTE DUPLAY | ADAM DUPLAY | 958 SOUTH PASEO CAROLETA | | | PALM SPRINGS | CA | 92264 | |
| CHARLOTTE EDDLEMAN REAL ESTATE | | 418 HWY 124 | | | WINNIE | TX | 77665 | |
| CHARLOTTE HALL | | PO BOX 1898 | | | MILLEDGEVILLE | GA | 31059 | |
| CHARLOTTE HOYT | | 15542 DRACENA AVE | | | MOORPARK | CA | 93021 | |
| CHARLOTTE ISD | | PO BOX 366 | ASSESSOR COLLECTOR | | CHARLOTTE | TX | 78011 | |
| CHARLOTTE ISD | | PO BOX 489 | | | CHARLOTTE | TX | 78011 | |
| Charlotte Julion | | 1100 Oleson Road | | | Waterloo | IA | 50702 | |
| CHARLOTTE L GARR | SCOTT A GARR | 23127 51ST AVENUE SOUTH UNIT 56 | | | KENT | WA | 98032 | |
| CHARLOTTE L. MILES | HARLEY A. MILES | 5408 PINE AIRES DR 84 | | | STERLING HEIGHTS | MI | 48314 | |
| CHARLOTTE M. BACON | | 601 W 26TH ST | | | NEW YORK | NY | 10001-1101 | |
| CHARLOTTE MAY SMITH | | 6 SHENANDOAH | | | IRVINE | CA | 92620-2554 | |
| CHARLOTTE SADLER | Gardner Realtors | 2254 BEACH BLVD. | | | BILOXI | MS | 39531 | |
| CHARLOTTE SMULLEN-HOVEY | WILLIAM HOVEY | 4810 CHEYENNE WAY | | | CHINO | CA | 91710 | |
| CHARLOTTE SPADARO ATT AT LAW | | 14930 VENTURA BLVD STE 200 | | | SHERMAN OAKS | CA | 91403 | |
| CHARLOTTE STOUDT REALTY | | 111 E CTR SQ | | | ORWIGSBURG | PA | 17961 | |
| CHARLOTTE TOWN | | 159 FERRY RD | TOWN OF CHARLOTTE | | CHARLOTTE | VT | 05445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE TOWN | | 26 E AVE PO BOX 994 | TAX COLLECTOR | | SINCLAIRVILLE | NY | 14782 | |
| CHARLOTTE TOWN | | PO BOX 119 | TOWN OF CHARLOTTE | | CHARLOTTE | VT | 05445 | |
| CHARLOTTE TOWN | | RR1 BOX 33725 | TOWN OF CHARLOTTE | | CHARLOTTE | ME | 04666 | |
| CHARLOTTE TOWN | | RR1 BOX 33725 | TOWN OF CHARLOTTE | | PEMBROKE | ME | 04666 | |
| CHARLOTTE TOWN CLERK | | PO BOX 119 | | | CHARLOTTE | VT | 05445 | |
| CHARLOTTE TOWNSHIP | | RT 3 BOX 444 | CHELLE BLACK COLLECTOR | | BUTLER | MO | 64730 | |
| CHARLOTTE VALLEY CEN SCH DAVNPT | | PO BOX 202 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CHARLOTTE VALLEY CEN SCH T DAVNPT | | 8543 STATE HWY 23 | SCHOOL TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| CHARLOTTE VLLY C S T MARYLAND | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLLY C S WORCESTER TN | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLLY CEN SCH TN WRIGHT | | 15611 STATE HWY 23 | SCHOOL TAX COLLECTOR | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLLY CEN SCH TN WRIGHT | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLY C S TN HARPERSFIELD | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLY C S TN KORTRIGHT | | 8543 STATE HWY 23 | SCHOOL TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| CHARLOTTE VLY C S TN KORTRIGHT | | CHASE 33 LEWIS RD ESCROW DEP 117097 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CHARLOTTE VLY C S TN MEREDITH | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE WALLS | | 7780 SW BOND ST | | | TIGARD | OR | 97224 | |
| Charlotte Williams | CHARLOTTE WILLIAMS & BRYANT WRIGHT & ALL OTHERS, PLAINTIFF VS GMAC MRTG, LLC, MERS, FEDERAL NATL MRTG ASSOC C/O MCCURDY ET AL | 2667 Turner Road, SW | | | Conyers | GA | 30094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE WILLIAMS and BRYANT WRIGHT and ALL OTHERS PLAINTIFF VS GMAC MORTGAGE LLC MERS FEDERAL NATIONAL MORTGAGE et al | | 2667 TURNER RD | | | CONYERS | GA | 30094 | |
| CHARLOTTESVILLE CIRCUIT COURT | | 315 E HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE CITY | | 605 E MAIN ST | CHARLOTTESVILLE CITY TREASURER | | CHARLOTTESVILLE | VA | 22902-5337 | |
| CHARLOTTESVILLE CITY | | 605 E MAIN ST STE A 120 | CHARLOTTESVILLE CITY TREASURER | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| CHARLOTTESVILLE CITY | | TAX COLLECTOR | | | CHARLOTTESVILLE | VA | 24210 | |
| CHARLOTTESVILLE CITY CLERK | | 315 E HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLTON A CARSWELL PROPERTY SYS | | 1103 HOGAN ST | | | AUGUSTA | GA | 30904 | |
| CHARLTON ADN GLOVER PC | | 87 VICKERY ST | | | ROSWELL | GA | 30075 | |
| CHARLTON AND MORGAN LTD | | 601 N 5TH ST | | | SHEBOYGAN | WI | 53081-4603 | |
| CHARLTON ASSOC CO T A ALLIANCE REAL | | 1309 N CHARLOTTE ST | | | POTTSTOWN | PA | 19464 | |
| CHARLTON B. HADDEN | | 8201 SIDLAW HILLS TERRACE | | | CHESTERFIELD | VA | 23838-5184 | |
| CHARLTON CLERK OF SUPERIOR COUR | | 100 THIRD ST | | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY | | 100 3RD ST | TAX COMMISSIONER | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY | | 100 3RD ST | | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY | | 68 KINGSLAND DR STE A | TAX COMMISSIONER | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY GA CLERK OF THE | | 100 S THIRD ST PO BOX 760 | | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY TAX COMMISSIONER | | 100 THIRD ST | MOBILE HOME PAYEE ONLY | | FOLKSTON | GA | 31537 | |
| CHARLTON FORGE CA INC | | PO BOX 143089 | | | FAYETTEVILLE | GA | 30214 | |
| CHARLTON H TAYLOR | CAROL LYNN TAYLOR | 7414 INGALLS COURT | | | ARVADA | CO | 80003 | |
| CHARLTON TOWN | TAX COLLECTOR | 758 CHARLTON RD | | | BALLSTON LAKE | NY | 12019-2804 | |
| CHARLTON TOWN | | 37 MAIN ST | CHARLTON TOWN TAX COLLECTOR | | CHARLTON | MA | 01507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLTON TOWN | | 37 MAIN ST | TOWN OF CHARLTON | | CHARLTON | MA | 01507 | |
| CHARLTON TOWN | | 621 CHARLTON RD | TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| CHARLTON TOWNSHIP | TREASURER CHARLTON TWP | PO BOX 367 | 10900 M 32 E | | JOHANNESBURG | MI | 49751 | |
| CHARLTON TOWNSHIP | | 10900 M 32 E | TREASURER CHARLTON TOWNSHIP | | JOHANNESBURG | MI | 49751 | |
| CHARLTON TOWNSHIP | | 10900 M 32 E | TREASURER CHARLTON TWP | | JOHANNESBURG | MI | 49751 | |
| CHARLTON TOWNSHIP | | PO BOX 367 | TREASURER CHARLTON TOWNSHIP | | JOHANNESBURG | MI | 49751 | |
| CHARLY KIM | | 7 KINGS CT | | | VALLEY COTTAGE | NY | 10989 | |
| CHARLY LO | | 1920 N. 27TH STREET | | | SHEBOYGAN | WI | 53081 | |
| CHARM CITY LAND CO LLC | | 3218 EASTERN AVE | CHARM CITY LAND CO LLC | | BALTIMORE | MD | 21224 | |
| CHARMAIN HOLMAN AND OSCAR | | 310 HILL TERRACE DR | HARRELL AND SOLIS AND SMITH PC | | NEDERLAND | TX | 77627 | |
| CHARMAINE C POWELL ATT AT LAW | | 20401 NW 2ND AVE STE 201 | | | MIAMI | FL | 33169 | |
| Charmaine Gozum | | 1300 E. California Ave #104 | | | Glendale | CA | 91206 | |
| CHARMAINE LEPINKSI AND FIRST | | 6875 COTSWALD DRIVE6 | AMERICAN TITLE INSURANCE CO | | GRAND LEDGE | MI | 48837 | |
| CHARMAINE M MARTIN | | 1603 ASPENWALL ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| CHARMANTE, VILLE | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| CHARMEN R MCALPINE AND | | 746 MAGNOLIA CIR | HERRING HEATING AND AIR CONDITIONING | | WARRIOR | AL | 35180-4584 | |
| CHARMIA NIELSEN | | 14281 RUDD ROAD | | | NEVADA CITY | CA | 95959 | |
| CHARMOY AND CHARMOY | | 1261 POST RD | | | FAIRFIELD | CT | 06824 | |
| CHARMOY AND CHARMOY | | 1261 POST RD PO BOX 804 | | | FAIRFIELD | CT | 06824 | |
| CHARNETTE M BOYLAN | | P O BOX 1180 | | | SAN ANDREAS | CA | 95249 | |
| CHARNETTE SHADE | | L L SHADE | 629 TRINITY DR | | WILSON | NC | 27893 | |
| CHARNEY C HOFFMANN | TIFFANIE E HOFFMANN | 408 W 38TH AVE | | | SAN MATEO | CA | 94403-4331 | |
| CHARNEY, MICHAEL | | 21901 LASSEN ST 116 | | | CHATSWORTH | CA | 91311 | |
| CHARNOCK APPRAISAL GROUP | | 261 WILLIAMSON RD | | | MOORESVILLE | NC | 28117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARNOCK, KEN | | 200 COLONY DR | | | MOORESVILLE | NC | 28115 | |
| CHARON GRANT AND MERRY | | 3424 RIVER DR | REALTY INC MICHAEL A DAVIS | | LAWRENCEVILLE | GA | 30044 | |
| CHAROTTE COURT HOUSE TOWN | | TAX COLLECTOR | | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARPENTIER AND LANGE | | PO BOX 341 | | | BRAINERD | MN | 56401 | |
| CHARPIA LAW FIRM LLC | | 300 N CEDAR ST STE A | | | SUMMERVILLE | SC | 29483 | |
| CHART 3B INC | | 450 S GLENWOOD DR | | | POST FALLS | ID | 83854 | |
| CHART REAL ESTATE | | 588 WARREN AVE | | | BROCKTON | MA | 02301-5956 | |
| CHARTER APPRAISAL CO INC | | PO BOX 280867 | | | E HARFORD | CT | 06128 | |
| CHARTER APPRAISALS | | 18215 ALLWOOD TER | | | OLNEY | MD | 20832 | |
| CHARTER APPRAISALS | | PO BOX 247 | | | GLENWOOD | MD | 21738 | |
| CHARTER BANK | | 6000 LEGACY DR | | | PLANO | TX | 75024-3601 | |
| CHARTER CAPITAL FIRST CAPITAL GROUP | | 700 IRWIN ST STE 202 | | | SAN RAFAEL | CA | 94901 | |
| CHARTER CLUB ESTATES | | PO BOX 461 | | | BELLEVILLE | MI | 48112 | |
| CHARTER COMMUNICATIONS | | PO BOX 78043 | | | PHOENIX | AZ | 85062-8043 | |
| CHARTER GLEN HOA | | 16501 SHERMAN WAY 245 | C O PARK PL MANAGEMENT | | VAN NUYS | CA | 91406 | |
| CHARTER GROUP | CHARTER GROUP | PO BOX 648 | 6505 W HWY 22 | | CRESTWOOD | KY | 40014 | |
| CHARTER GROUP LLC | | 6505 W HWY 22 | | | CRESTWOOD | KY | 40014 | |
| CHARTER LLP | | 1498 M REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| CHARTER OAK FIRE INS | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| CHARTER ONE | | 1 CITIZENS DRIVE RJW212 | | | RIVERSIDE | RI | 02915 | |
| CHARTER ONE BANK | JANICE P LAYNE | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| Charter One Bank | | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | |
| Charter One Bank | | Charter One Financial Inc | 1215 Superior Avenue | | Cleveland | OH | 44114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTER ONE MORTGAGE | | 10561 TELEGRAPH RD | ATTN MASTER SERVICING | | GLEN ALLEN | VA | 23059 | |
| CHARTER ONE MORTGAGE CORP | | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| CHARTER ONE MORTGAGE CORP | | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059-4577 | |
| CHARTER POINT HOA | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| CHARTER POINTE HOMEOWNERS | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| CHARTER REALTY | | 1420 S MAIN ST | | | KENTEN | OH | 43326 | |
| CHARTER STREET CONDOMINIUM | | 35 B CHARTER ST | C O MARGARET N KULIGA | | EXETER | NH | 03833 | |
| CHARTER TITLE COMPANY | | 4265 SAN FELIPE STE 350 | | | HOUSTON | TX | 77027 | |
| CHARTER TOWNSHIP OF AU SABLE | | 311 5TH ST | | | AU SABLE | MI | 48750 | |
| CHARTER TOWNSHIP OF GRAND BLANC | | 5371 S SAGINAW ST | | | FLINT | MI | 48507 | |
| CHARTER TOWNSHIP OF GRAND BLANC | | 5371 S SAGINAW ST | | | GRAND BLANC | MI | 48480 | |
| CHARTER TOWNSHIP OF HARRISON | | 38151 L ANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | |
| CHARTER TOWNSHIP OF PLYMOUTH | | 46555 PORT ST | | | PLYMOUTH | MI | 48170 | |
| CHARTER TOWNSHIP OF PLYMOUTH | | PO BOX 8040 | | | PLYMOUTH | MI | 48170-8040 | |
| CHARTER TOWNSHIP OF WEST BLOOMFIELD | | 4550 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| CHARTER TOWNSHIP OF YPSILANTI | | 1648 FOLEY AVE | | | YPSILANTI | MI | 48198 | |
| CHARTER TOWNSHIP OF YPSILANTI | | 7200 S HURON ROVER RD | | | YPSILANTI | MI | 48197 | |
| CHARTER TWP OF HARRISON | | 38151 LANSE CREUSE | | | HARRISON TWP | MI | 48045 | |
| CHARTER WEST NATIONAL BANK | | 201 SOUTH MAIN STREET | | | WEST POINT | NE | 68788 | |
| CHARTER, JOSEPH M | | 450 SISKIYOU BLVD STE 3 | | | ASHLAND | OR | 97520 | |
| CHARTERED BENEFIT SERVICES INC | | 315 W UNIVERSITY DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHARTERED MARKETING SERVICES | | 315 W UNIVERSITY DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHARTERS VALLEY SD HEIDELBURG | | 558 LINCOLN AVE DRIVEWAY ENT | T C OF CHARTERS VALLEY SD | | HEIDELBERG | PA | 15106 | |
| CHARTERWOOD MUD L | | 11111 KATY FWY STE 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTHOUSE LEARNING | | 221 RIVER RIDGE CIRCLE | | | BURNSVILLE | MN | 55337 | |
| CHARTIER HOUSTON SCHOOL DISTRICT | | 2 BUCCANEER DR | T C OF CHARTIER HOUSTON SCH DIST | | HOUSTON | PA | 15342 | |
| CHARTIER, MARK | | PO BOX 49758 | | | COLORADO SPRINGS | CO | 80949 | |
| Chartier, Russell | | 815 Saw Mill Rd | | | West Haven | CT | 06516 | |
| CHARTIERS HOUSTON SD HOUSTON | | 42 WESTERN AVE | T C OF CHARTIERS HOUSTON SD | | HOUSTON | PA | 15342 | |
| CHARTIERS TOWNSHIP WASHTN | | 2 BUCANEER DR | TAX COLLECTOR OF CHARTIERS TOWNSHIP | | HOUSTON | PA | 15342 | |
| CHARTIERS VALLEY SD BRIDGEVILLE | | 425 BOWER HILL RD | T C OF CHARTIERS VALLEY SCH DIST | | BRIDGEVILLE | PA | 15017 | |
| CHARTIERS VALLEY SD BRIDGEVILLE | | 425 BOWER HILL RD | | | BRIDGEVILLE | PA | 15017 | |
| CHARTIERS VALLEY SD COLLIER TWP | | 2418 HILLTOP RD | T C OF CHARTIERS VALLEY SD | | PRESTO | PA | 15142 | |
| CHARTIERS VALLEY SD COLLIER TWP | | 2418 HILLTOP RD | TAX COLLECTOR | | PRESTO | PA | 15142 | |
| CHARTIERS VALLEY SD HEIDELBURG | | 558 LINCOLN AVE DRIVEWAY ENT | T C OF CHARTIERS VALLEY SD | | HEIDELBERG | PA | 15106 | |
| CHARTIERS VALLEY SD HEIDELBURG | | 558 LINCOLN AVE DRIVEWAY ENT | TED R GAZDA TAX COLLECTOR | | CARNEGIE | PA | 15106 | |
| CHARTIERS VALLEY SD SCOTT TWP | | 301 LINDSAY RD | T C OF CHARTIERS VALLEY SD | | CARNEGIE | PA | 15106 | |
| CHARTIERS VALLEY SD SCOTT TWP | | 301 LINDSAY RD TAX OFFICE | T C OF CHARTIERS VALLEY SD | | CARNEGIE | PA | 15106 | |
| CHARTIERS VALLEY SD SCOTT TWP | | 301 LINDSAY RD TAX OFFICE | | | CARNEGIE | PA | 15106 | |
| CHARTIS CASUALTY COMPANY | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| CHARTIS INS CO PUERTO RICO | | PO BOX 10181 | | | SANTURCE | PR | 00908-1181 | |
| CHARTIS SEGUROS MEXICO | | AV INSURGENTES SUR 1136 | | | COL DEL VALLE | CP | 03219 | MEXICO |
| CHARTRANT, KELLI M | | 1424 WOOD TRL | | | OXFORD | MI | 48371-6065 | |
| CHARTRIDGE UTILITY CO | | PO BOX 937 | | | SEVERNA PARK | MD | 21146 | |
| CHARTRIDGE UTILITY COMPANY | | PO BOX 937 | TAX COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| CHARYL HAYNES AND ENGLISH | | PO BOX 5183 | INSURANCE CO | | SOUTH HOLLAND | IL | 60473 | |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | 9760 US HIGHWAY 80 E | | | BROOKLET | GA | 30415-6734 | |
| CHAS LLC CLUB HOUSE ART STUDIO LLC | | 1420 LAWTON AVE | | | INDIANAPOLIS | IN | 46203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE | | 201 N WALNUT STREET | | | WILMINGTON | DE | 19801- | |
| CHASE | | c/o Anderson, Dean P & Anderson, Joanne C | 1240 North Brentwood Place | | Chandler | AZ | 85224-8576 | |
| CHASE | | c/o Flechtner, Linda V | 7041 Cameo Street | | Rancho Cucamonga | CA | 91701 | |
| CHASE | | c/o Ponte, Francesco C | 61 East St | | Melrose | MA | 02176 | |
| CHASE | | PO BOX 659668 | | | SAN ANTONIO | TX | 78265-9668 | |
| CHASE | | PO BOX 80015 | (800) 800-5626 | | Atlanta | GA | 30366-0015 | |
| CHASE AND ALYSON TUNNELL | | 565 CARDINAL RD | | | RINGGOLD | GA | 30736 | |
| CHASE AND BYLENGA PLLC | | 77 MONROE CENTER ST NW STE 507 | | | GRAND RAPIDS | MI | 49503-2911 | |
| CHASE AND CHASE | | 1190 W NORTHERN PKWY STE 124 | | | BALTIMORE | MD | 21210 | |
| CHASE APPRAISAL SERVICE | | 147 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| CHASE APPRAISAL SERVICE | | 215 W PERSHING ST | | | APPLETON | WI | 54911 | |
| CHASE CITY TOWN | | 319 N MAIN ST | TREASURER | | CHASE CITY | VA | 23924 | |
| CHASE CITY TOWN | | 319 N MAIN ST | | | CHASE CITY | VA | 23924 | |
| CHASE CLARKE STEWART AND | | PO BOX 9031 | FONTANA INSURANCE | | SPRINGFIELD | MA | 01102 | |
| CHASE COUNTY | | 301 PEARL | CHASE COUNTY TREASURER | | COTTONWOOD FALLS | KS | 66845 | |
| CHASE COUNTY | | 921 BROADWAY PO BOX 1299 | CHASE COUNTY TREASURER | | IMPERIAL | NE | 69033 | |
| CHASE COUNTY | | PEARL AND BROADWAY PO BOX 529 | JOAN BURTON TREASURER | | COTTONWOOD FALLS | KS | 66845 | |
| CHASE FAIR REALTY | | 7535 AIRWAYS 206 | | | SOUTHAVEN | MS | 38671 | |
| CHASE HOME EQUITY | | OH4-7164 | 3415 VISION DRIVE | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE | | 1001 E FAYETTE ST | | | BALTIMORE | MD | 21202-4715 | |
| CHASE HOME FINANCE | | 10790 RANCHO BERNARDO RD | DEPT 360 | | SAN DIEGO | CA | 92127 | |
| CHASE HOME FINANCE | | 10790 RANCHO BERNARDO RD | | | SAN DIEGO | CA | 92127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE HOME FINANCE | | 13555 SE 36TH STREET STE 100 | | | BELLVUE | WA | 98006 | |
| CHASE HOME FINANCE | | 201 N CENTRAL AVE | 31ST FLOOR AZ1-1035 | | PHOENIX | AZ | 85004 | |
| CHASE HOME FINANCE | | 201 N CENTRAL AVENUE31ST FL | | | PHOENIX | AZ | 85004 | |
| CHASE HOME FINANCE | | 3415 VISION DR | PAYMENT PROCESSING OH4 7122 | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE | | 3415 VISION DRIVE | | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE | | PO BOX 9001871 | | | LOUISVILLE | KY | 40290-1871 | |
| CHASE HOME FINANCE FOR THE | | 1253 PINE PORTAGE LOOP | ACCOUNT OF SANTOS F COTUC | | LEANDER | TX | 78641 | |
| CHASE HOME FINANCE FOR THE ACCOUNT | OF ELVIS AND SHERI STULTING | 2405 COMMERCE AVE BLDG 2000 | STE 100 DEPT 8600 | | DULUTH | GA | 30096 | |
| CHASE HOME FINANCE LLC | | 3415 VISION DR | PYMT PROCESSING MAIL CODE OH4 7382 | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE LLC | | 7255 BAYMEADOWS WAY | MAILSTOP FL5-7208 | | JACKSONVILLE | FL | 32256 | |
| CHASE HOME FINANCE LLC FOR THE | | 8006 HOWARD | ACCOUNT OF THOMAS CICIORA | | MUNSTER | IN | 46321 | |
| CHASE HOME FINANCE LLC VS GMAC MORTGAGE LLC LAURIE ANDERSON BRUCH TAYLOR B BRUCH BRIGITTE V ALICAJIC | | BARADEL KOSMERL and NOLAN PA | 125 W STREET4TH FL | | ANNAPOLIS | MD | 21401 | |
| CHASE HOME MORTGAGE | | 1820 E SKY HARBOUR CIR S | | | PHOENIX | AZ | 85034 | |
| CHASE MANAGEMENT | | 108 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| CHASE MANAGEMENT | | 108 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CHASE MANAGEMENT INC | | 1007 N CHARLES | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| CHASE MANAGEMENT INC | | 1007 N CHARLES | | | BALTIMORE | MD | 21201 | |
| CHASE MANAGEMENT INC | | 1007 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CHASE MANHATTAN MORTGAGE CORP | | 3415 VISION DR | | | COLUMBUS | OH | 43219 | |
| CHASE MANHATTAN MORTGAGE CORP | | PO BOX 501580 | | | SAN DIEGO | CA | 92150 | |
| CHASE MANHATTAN MTG GROUP | | 3415 VISION DR | | | COLUMBUS | OH | 43219 | |
| CHASE MERRITT FUND 1 LLC | | 19000 MACARTHUR BLVD STE 300 | | | IRVINE | CA | 92612-1459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE MERRITT FUND I | | 1260 DOVE ST | #570 | | NEWPORT BEACH | CA | 92660 | |
| CHASE MERRITT FUND II | | 450 NEWPORT CENTER DR STE 480 | | | NEWPORT BEACH | CA | 92660-7619 | |
| CHASE MERRITT FUND II LLC | | 19000 MACARTHUR BLVD | SUITE 300 | | IRVINE | CA | 92612 | |
| CHASE MERRITT FUND III | | 450 NEWPORT CENTER DR STE 480 | | | NEWPORT BEACH | CA | 92660-7619 | |
| CHASE MORTGAGE | | 10151 DEERWOOD PARK BLVD | BLDG 400 4TH FL | | JACKSONVILLE | FL | 32256 | |
| CHASE MORTGAGE FOR THE ACCOUNT OF | | 3704 PLZ DR | LOUIS AND BECKY JOHNSTON | | CHALMETTE | LA | 70043 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201-5426 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | | | BALTIMORE | MD | 21201-5426 | |
| CHASE REALTY | | 1007 N CHARLES ST | | | BALTIMORE | MD | 21201-5494 | |
| CHASE REALTY | | 1007 N CHARLES ST | | | PIKESVILLE | MD | 21201-5494 | |
| Chase Record Center | Attn Correspondence Mail | Mail Code LA4-5555 | 700 Kansas Ln | | Monroe | LA | 71203 | |
| CHASE RECORDER OF DEEDS | | 921 BROADWAY | PO BOX 1299 | | IMPERIAL | NE | 69033 | |
| CHASE REGISTER OF DEEDS | | PO BOX 529 | | | COTTONWOOD FALLS | KS | 66845 | |
| CHASE RENGERS | | 7071 S GREENSAND DR | | | WEST JORDAN | UT | 84084 | |
| CHASE RESIDENTIAL APPRAISING | | 305 WEST 4TH AVENUE DR | | | BLOOMFIELD | CO | 80020 | |
| CHASE ROHLFSEN | | 2840 190TH STREET | | | DYSART | IA | 52224 | |
| CHASE TOWN | | 1330 HAYWOOD LN | CHASE TOWN TREASURER | | SOBOESKI | WI | 54171 | |
| CHASE TOWN | | 8672 GOHR RD | TREASURER CHASE TWP | | KRAKOW | WI | 54137 | |
| CHASE TOWN | | 881 NIECS LN | TREASURER CHASE TOWNSHIP | | PULASKI | WI | 54162 | |
| CHASE TOWN | | 881 NIECS LN | TREASURER CHASE TWP | | KRAKOW | WI | 54137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE TOWN | | 881 NIECS LN | | | KRAKOW | WI | 54162 | |
| CHASE TOWN | | RT 1 | | | PULASKI | WI | 54162 | |
| CHASE TOWNSHIP | | 1140 E 72ND ST | TREASURER CHASE TWP | | REED CITY | MI | 49677 | |
| CHASE TOWNSHIP | | 11896 E 64TH ST | TREASURER CHASE TWP | | REED CITY | MI | 49677 | |
| CHASE TOWNSHIP | | 8429 E US 10 | TREASURER CHASE TWP | | CHASE | MI | 49623 | |
| CHASE TOWNSHIP | | PO BOX 41 | TREASURER CHASE TWP | | CHASE | MI | 49623 | |
| CHASE WOOD OF JUPITER | | NULL | | | HORSHAM | PA | 19044 | |
| CHASE, APRIL L | | 750 S 9TH ST | | | CRESWELL | OR | 97426 | |
| CHASE, AUTUMN | | NULL | | | HORSHAM | PA | 19044 | |
| CHASE, CHRISTOPHER B & CHASE, REBECCA B | | 3980 KUL CIR N | | | HILLIARD | OH | 43026-4821 | |
| CHASE, ORVILLE D & CHASE, VIRGINIA L | | C/O SIR SPEEDY PRINTING | 42 W LANDIS AVE | | VINELAND | NJ | 08360-8107 | |
| CHASE, PARKER T & CHASE, LINDA J | | 8309 WYNDHAM PARK DR | | | SAINT PETERS | MO | 63376-2979 | |
| CHASE/CC | c/o Carson Sr., Patrick J & | Culpeper-Carson, Delmetris C | 331 Falcon Drive | | Vallejo | CA | 94589 | |
| CHASE/CC | | 225 Chastain Meadow Ct | (770) 792-4600 | | KENNESAW | GA | 30144- | |
| CHASE/CC | | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| CHASE/CC | | c/o Valdez, Cynthia J | 3160 E Eddes St | | West Covina | CA | 91791-3447 | |
| CHASE/CC | | c/o Winn, Kyle C & Reich, Emily A | 3633 Alcott Road | | Virginia Beach | VA | 23452 | |
| CHASEBURG VILLAGE | TREASURER CHASEBURG VILLAGE | PO BOX 156 | 400 DEPOT ST | | CHASEBURG | WI | 54621 | |
| CHASEBURG VILLAGE | | 400 DEPOT ST | TREASURER CHASEBURG VILLAGE | | CHASEBURG | WI | 54621 | |
| CHASEBURG VILLAGE | | 400 DEPOT ST | | | CHASEBURG | WI | 54621 | |
| CHASEWOOD IMPROVEMENT ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| Chasity Jones | | 313 WOODHAVEN DRIVE | | | DESOTO | TX | 75115 | |
| CHASON SERVICE ENGINEERS INC | | 1947 GREENSPRING DR | | | TIMONIUM | MD | 21093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASSE AND ROCHE PC | | 69 HALL RD | | | STURBRIDGE | MA | 01566 | |
| CHASSELL TOWNSHIP | | PO BOX 438 | TREASURER CHASSELL TWP | | CHASSELL | MI | 49916 | |
| CHASTAIN WALK CONDOS | | NULL | | | HORSHAM | PA | 19044 | |
| CHASTEEN, NOLAN | | 740 MINGUS SHADOWS DR | | | CLARKDALE | AZ | 86324 | |
| CHASTEEN, SHARON A | | 302 S 8TH ST | | | PFLUGERVILLE | TX | 78660-3911 | |
| CHASTITY AND RICH MASSENGALE | | 1702 WHITE OAK LN | | | RUSSELLVILLE | AR | 72802 | |
| CHASTITY AND RICK MASSENGALE | | 1702 WHITE OAK LN | | | RUSSELLVILLE | AR | 72802 | |
| CHAT ATKINS AND MARY FRAZIER | | 14501 NW 16 AVE | AND CHAMBERS CONSTRUCTION | | MIAMI | FL | 33167 | |
| CHAT ATKINS AND MARY FRAZIER | | 14501 NW 16 AVE | AND HOREB CONSTRUCTION CORP | | MIAMI | FL | 33167 | |
| CHAT ATKINS AND MARY FRAZIER | | 14501 NW 16TH AVE | AND DECO CONSTRUCTION GROUP | | MIAMI | FL | 33167 | |
| CHAT ATKINS AND MARY FRAZIER AND | | 14501 NW 16 AVE | CHAMBER CONSTRUCTION COMPANY | | MIAMI | FL | 33167 | |
| CHAT ATKINS MARY FRAZIER AND | | 14501 NW 16 AVE | SUNRISE CITY COMMUNITY HOUSING DEVELOPMENT ORGANIZ | | MIAMI | FL | 33167 | |
| CHATAIGNIER TOWN | | PO BOX 214 | COLLECTOR | | CHATAIGNIER | LA | 70524 | |
| CHATEAU BORDEAXU HOA | | 250 N PECOS 100 | C O TAYLOR ASSOC MGMT | | HENDERSON | NV | 89074 | |
| CHATEAU DE VIE TOWNHOUSES | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| CHATEAU GLASSELL PARK HOA C O JENKINS | | 2626 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| CHATEAU II | | P O BOX 250826 | | | MIWAUKEE | WI | 53225-6513 | |
| CHATEAU RIDGE CONDOMINIUMS | | 14823 ENERGY WAY | REAL LIFE MGMT SERVICES | | APPLE VALLEY | MN | 55124 | |
| CHATEAU WOOD CONDOMINIUM ASSOCIATION INC VS JANIQUE WAKEFIELD and BANK OF AMERICA FKA LASALLE BANK NATIONAL ASSOCIATION et al | | Bender Anderson and Barba PC | 3308 Whitney Ave | | Hamden | CT | 06518 | |
| CHATEAUGAY C S TN ELLENBURG | | TAX COLLECTOR | | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY C S TN OF BELLMONT | | PO BOX 904 | BETTY BLANCHARD TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATEAUGAY C S TN OF BELLMONT | | PO BOX 904 | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY C S TN OF BURKE | | BOX 5 | | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY C S TN OF BURKE | | PO BOX 904 | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY CS CMBD TNS | | PO BOX 904 | SCHOOL TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY CS TN OF CHATEAUGY | | PO BOX 47 | BETTY BLANCHARD TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY CS TN OF CHATEAUGY | | PO BOX 904 | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY TOWN | | 470 COUNTY RT 52 | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY TOWN | | 9 FRANKLIN ST | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY VILLAGE | | PO BOX 16 | VILLAGE CLERK | | CHATEAUGAY | NY | 12920 | |
| CHATEAUS AT FOSSIL CREEK HOA | | 3533 CLUBGATE DR | | | FT WORTH | TX | 76137 | |
| CHATEAUX WESTGAGE CONDOMINIUM TRUST | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| CHATEAUX WESTGATE CONDO TRUST | | 40 WINCHESTER ST BASEMENT OFFICE | C O FISHER FINANCIAL SERVICES INC | | BROOKLINE | MA | 02446 | |
| CHATEAUX WESTGATE CONDO TRUST | | PO BOX 120 | | | BROOKLINE | MA | 02446 | |
| CHATEAUX WESTGATE CONDOMINIUM TRUST | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| CHATELAIN REALTY | | 793 HWY 106 | | | BUNKIE | LA | 71322 | |
| CHATFIELD PLACE CONDOMINIUM | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| CHATHAM BOROUGH | | 54 FAIRMOUNT AVE | CHATHAM BORO TAXCOLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM BOROUGH | | 54 FAIRMOUNT AVE | TAX COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM CEN SCH T NEW LEBANON | | 50 WOODBRIDGE AVE | TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CEN SCH TN CHATHAM | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CEN SCH TN GHENT | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CEN SCH TN KINDERHOOK | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CENTRAL SCHOOL AUSTERLITZ | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CITY | | PO BOX 7 | CITY TAX COLLECTOR | | CHATHAM | LA | 71226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATHAM CLERK OF SUPERIOR COURT | | PO BOX 10227 | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY | CHATHAM CO-TAX COMMISSIONER | 133 MONTGOMERY ST - ROOM 109 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | | 12 E ST TAX OFFICE | TAX COLLECTOR | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY | | 133 MONTGOMERY ST | TAX COMMISSIONER | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | | 133 MONTGOMERY ST | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | | 133 MONTGOMERY ST RM 109 | TAX COMMISSIONER | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | | COURTHOUSE ANNEX PO BOX 697 | TAX COLLECTOR | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY | | PO BOX 697 | COURTHOUSE ANNEX | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY CLERK OF SUPERIOR | | 133 MONTGOMERY ST RM 304 | PO BOX 10227 | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY GA CLERK OF THE | | 133 MONTGOMERY ST | COURTHOUSE RM 304 | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY TAX COMMISIONER | | 133 MONTGOMERY ST 1STFL PO BOX 9827 | MOBILE HOME PAYEE ONLY | | SAVAVVAH | GA | 31412 | |
| CHATHAM CREDIT UNION | | 606 E 67TH ST. | | | SAVANNAH | GA | 31405 | |
| CHATHAM CS TN CANAAN | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CSC O T CHATHAM | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CSC O T O AUSTERLITZ | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM GROVE COA | | 155 N MICHIGAN AVE STE 621 | | | CHICAGO | IL | 60601 | |
| CHATHAM HARDWARE, INC. | | 624 MAIN STREET | | | CHATHAM | MA | 02633 | |
| CHATHAM REALTY | | ROUTE 2 BOX 18 | HWY 65 S | | DUMAS | AR | 71639 | |
| CHATHAM REGISTER OF DEEDS | | PO BOX 87 | CHATHAM COUNTY COURTHOUSE | | PITTSBORO | NC | 27312 | |
| CHATHAM SIGN SHOP | | 40 KENT PLACE | | | CHATHAM | MA | 02633 | |
| CHATHAM TOWN | TREASURER TOWN OF CHATHAM | PO BOX 370 | 16 CT PL | | CHATHAM | VA | 24531 | |
| CHATHAM TOWN | | 16 CT PL | | | CHATHAM | VA | 24531 | |
| CHATHAM TOWN | | 1717 MAIN ROAD PO BOX 202 | CHATHAM TOWN | | CENTER CONWAY | NH | 03813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATHAM TOWN | | 488 ROUTE 295 | TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM TOWN | | 549 MAIN ST | CHATHAM TOWN TAXCOLLECTOR | | CHATHAM | MA | 02633 | |
| CHATHAM TOWN | | 549 MAIN ST | TAX COLLECTOR | | CHATHAM | MA | 02633 | |
| CHATHAM TOWN | | 825 OXFORD DR | CATHAM TOWNSHIP TREASURER | | CHATHAM | IL | 62629 | |
| CHATHAM TOWN | | HCR 68 BOX 207 | CHATHAM TOWN | | CENTER CONWAY | NH | 03813 | |
| CHATHAM TOWNSHIP | | 23 SEWARD ST | CYNTHIA EVANS TAX COLLECTOR | | LITTLE MARSH | PA | 16950 | |
| CHATHAM TOWNSHIP | | 58 MEYERSVILLE RD | CHATHAM TWP COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM TOWNSHIP | | 58 MEYERSVILLE RD | TAX COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM TOWNSHIP | | R D 1 BOX 146 | | | KNOXVILLE | PA | 16928 | |
| CHATHAM TOWNSHIP ADDED | | 58 MEYERSVILLE RD | TAX COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM TWP SCHOOL DISTRICT | | 58 MEYERSVILLE RD | TAX COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM VILL GHENT TN | | 77 MAIN ST | VILLAGE CLERK | | CHATHAM | NY | 12037 | |
| CHATHAM VILL GHENT TN | | TRACY MEMORIAL 77 MAIN ST | VILLAG CLERK | | CHATHAM | NY | 12037 | |
| CHATHAM VILLAGE | | PO BOX 137 | CHATHAM VILLAGE TREASURER | | CHATHAM | MI | 49816 | |
| CHATHAM VILLAGE | | PO BOX 167 | CHATHAM VILLAGE TREASURER | | CHATHAM | MI | 49816 | |
| CHATHAM VILLAGE | | TRACY MEMORIAL | VILLAGE CLERK | | CHATHAM NY | NY | 12037 | |
| CHATIGNY, TONIA | | 329 S FAIRLAND AVE | | | COWETA | OK | 74429-2239 | |
| CHATMAN MARCUS CHATMAN and BERKLEY and GEORGINA SQUIRES V GMAC MORTGAGE CORP GMAC MORTGAGE LLC and FICTITIOUS DEFENDANTS A R | | McCallum Methvin and Terrell PC | 2201 Arlington Ave S | | Birmingham | AL | 35205 | |
| CHATMAN MARCUS CHATMAN and BERKLEY and GEORGINA SQUIRES V GMAC MORTGAGE CORP GMAC MORTGAGE LLC and FICTITIOUS DEFENDANTS A R | | McCallum Methvin and Terrell PC | 2201 Arlington Ave S | | Birmingham | AL | 35205 | |
| CHATMAN WILLIAMS AND GLORIA D | | 5733 CARY DR | MASSEY AND NEW RM | | YPSILANTI | MI | 48197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATMAN, LISA | | 6315 WEAVER DR | | | ARLINGTON | TX | 76001-8127 | |
| CHATMAN, MILDRED | | 6201 W 65TH ST | WINDSOR CONSTRUCTION | | BEDFORD PARK | IL | 60638 | |
| CHATMON ANTHONY REALTY | | 2418 W MARTIN LUTHER KING BLVD | | | LOS ANGELES | CA | 90008 | |
| CHATO D. PATTERSON | | 4470 CENTRAL AVE | | | INDIANAPOLIS | IN | 46205-1823 | |
| CHATS INC | | 17130 VAN BUREN BLVD PMB 90 | | | RIVERSIDE | CA | 92504 | |
| CHATSWORTH CITY | TAX COLLECTOR | PO BOX 516 | 400 N 3RD | | CHATSWORTH | GA | 30705 | |
| CHATSWORTH CITY | | PO BOX 516 | 400 N 3RD | | CHATSWORTH | GA | 30705 | |
| CHATSWORTH PROPERTIES HOMEOWNERS | | 17179 CHATSWORTH ST NO 10 | | | GRANADA HILLS | CA | 91344 | |
| CHATTAHOOCHE HILLS | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY | | ATLANTA | GA | 30303 | |
| CHATTAHOOCHEE COUNTY | | PO BOX 117 | TAX COMMISSIONER | | CUSSETA | GA | 31805 | |
| CHATTAHOOCHEE COUNTY CLERK OF | | 379 BROAD STREET PO BOX 120 | | | CUSSETA | GA | 31805 | |
| CHATTAHOOCHEE RIVER CLUB HOMEOWNERS | | 1465 NORTHSIDE DR STE 128 | C O CMA | | ATLANTA | GA | 30318 | |
| CHATTANOOGA APPRAISALS | | PO BOX 718 | 8908 PUTTER PL | | SODDY DAISY | TN | 37384 | |
| CHATTANOOGA APPRAISALS | | PO BOX 718 | | | SODDY DAISY | TN | 37384 | |
| CHATTANOOGA CITY | TAX COLLECTOR | 101 E 11TH ST, SUITE 100 | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 100 E 11TH ST RM 100 | CITY TREASURER | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 101 E 11TH ST 102 | TAX COLLECTOR | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 101 E 11TH ST 102 | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 101 E 11TH ST STE 100 | CLERK AND MASTER | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 101 E 11TH ST STE 100 | TAX COLLECTOR | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 102 CITY HALL 101 E 11TH ST | CITY TREASURER | | CHATTANOOGA | TN | 37402 | |
| CHATTERLEIGH LIMITED | | PO BOX 55 | GROUND RENT | | PERRY HALL | MD | 21128 | |
| CHATTERLEIGH LIMITED | | PO BOX 55 | | | PERRY HALL | MD | 21128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATTERLEIGH LIMITED PARTNERSHIP | | PO BOX 55 | COLLECTOR | | PERRY HALL | MD | 21128 | |
| CHATTERTON, WILLIAM A | | PO BOX 521 | DEPARTMENT 5292 | | MILWAUKEE | WI | 53201 | |
| CHATTERTON, WILLIAM A | | PO BOX 631 | | | MADISON | WI | 53703 | |
| CHATTOOGA CLERK OF SUPERIOR COU | | PO BOX 159 | COMMERCE ST | | SUMMERVILLE | GA | 30747 | |
| CHATTOOGA COUNTY | TAX COMMISSIONER | PO BOX 517 | 120 COX ST | | SUMMERVILLE | GA | 30747 | |
| CHATTOOGA COUNTY | | PO BOX 517 | TAX COMMISSIONER | | SUMMERVILLE | GA | 30747 | |
| CHATZ, BARRY A | | 120 S RIVERSIDE PLZ RM 1200 | | | CHICAGO | IL | 60606 | |
| CHAU N. CHU | DEBRA ANN CHU | 2 SHANE DRIVE | | | STOWE | PA | 19464 | |
| CHAU T NGUYEN ATT AT LAW | | PO BOX 5036 | | | WOODRIDGE | IL | 60517 | |
| CHAUDHARY, SHAFQUAT | | 11 SOUNDVIEW DRIVE | | | BAYVILLE | NY | 11709-0000 | |
| CHAULET, ANTHONY | | PO BOX 341 | | | CERES | CA | 95307 | |
| CHAU-MARIE A GRIFFITHS | | PO BOX 5291 | | | MODESTO | CA | 95352 | |
| CHAUMONT VILLAGE | | PO BOX 297E | | | CHAUMONT | NY | 13622 | |
| CHAUNCY CITY | | CITY HALL PO BOX 28 | COLLECTOR | | CHAUNCY | GA | 31011 | |
| CHAUNCY CITY | | CITY HALL PO BOX 28 | TAX COLLECTOR | | CHAUNCEY | GA | 31011 | |
| CHAUTAUOUA REGISTRAR OF DEEDS | | 215 N CHAUTAUQUA | CHAUTAUOUA COUNTY COURTHOUSE | | SEDAN | KS | 67361 | |
| CHAUTAUQUA COUNTY | | 215 N CHAUTAUQUA | CHAUTAUQUA COUNTYTREASURER | | SEDAN | KS | 67361 | |
| CHAUTAUQUA COUNTY | | 215 N CHAUTAUQUA | LORRI LOWE TREASURER | | SEDAN | KS | 67361 | |
| CHAUTAUQUA COUNTY CLERK | | 1 N ERIE ST | | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY CLERK | | 3030 3RD AVE RM 280 | | | BRONX | NY | 10455 | |
| CHAUTAUQUA COUNTY CLERK | | PO BOX 170 | | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY DEPT OF FINANCE | | 3 N ERIE ST | C O TAX DIVISION GERACE OFFICE BLDG | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY REGISTER OF DEEDS | | 215 N CHAUTAUQUA | | | SEDAN | KS | 67361 | |
| CHAUTAUQUA LAKE CENTRAL SCHOOL DIST | | 2 ACADEMY ST | SCHOOL TAX COLLECTOR | | MAYVILLE | NY | 14757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAUTAUQUA LAKE CS COMBINED TOWNS | | 100 N ERIE ST PO BOX 162 | SCHOOL TAX COLLECTOR | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA LAKE CS COMBINED TOWNS | | PO BOX 3354 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| CHAUTAUQUA PATRONS INSURANCE ASSOC | | PO BOX 0070 | | | JAMESTOWN | NY | 14702 | |
| CHAUTAUQUA TOWN | | 11 S ERIE ST | TAX COLLECTOR | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA TOWN | | PO BOX 3354 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| CHAUVIN CONSTRUCTION AND LANDSCAPE | | 34012 CHERRY HILL | | | CHESTERFIELD | MI | 48047-4181 | |
| CHAVARRIA, ESPERANZA S & CHAVARRIA, JOSE F | | 7504 ARCADE PLACE NORTHWEST | | | BREMERTON | WA | 98311-0000 | |
| CHAVES COUNTY | | 1 ST MARYS PL STE 200 POB 1772 | CHAVES COUNTY TREASURER | | ROSWELL | NM | 88203 | |
| CHAVES COUNTY | | 1 ST MARYS PL STE 200 POB 1772 | | | ROSWELL | NM | 88203 | |
| CHAVES COUNTY | | 1 ST MARYS PLACESUITE 180 | CHAVES COUNTY TREASURER | | ROSWELL | NM | 88203 | |
| CHAVES COUNTY CLERK | | 1 SAINT MARYS PL STE 110 | | | ROSWELL | NM | 88203 | |
| CHAVES COUNTY CLERK | | PO BOX 580 | | | ROSWELL | NM | 88202 | |
| CHAVEZ AND GOOD | | 3909 SE 29TH ST STE 160 | | | DEL CITY | OK | 73115 | |
| CHAVEZ D RIDEAUX AND KENCOR | | 8006 EASTERN BLUEBIRD DR | CONSTRUCTION LP | | HUMBLE | TX | 77396 | |
| CHAVEZ LOPEZ, MARIA R | | 702 DITMAN AVE | | | KANSAS CITY | MO | 64125-0000 | |
| CHAVEZ ROOFING LLC | | 261 S ASHLAND A | | | MESA | AZ | 85204 | |
| CHAVEZ, BERNARDO | | 277 PARKER PLACE | | | ORANGE | VA | 22960-0000 | |
| CHAVEZ, CHRISTOPHER | | 115 DALKEITH RD | LIVIAH GWYN MANNING | | ROCHESTER | NY | 14609 | |
| CHAVEZ, CRESCENCIO | | 3524 MATTYE MAYE DR | VALDEZ CONSTRUCTION | | PASADENA | TX | 77503 | |
| CHAVEZ, DENNIS | | 126 ORONA ROAD | | | LOS LUNAS | NM | 87031 | |
| CHAVEZ, EDGAR & CHAVEZ, GLYMA | | 10318 LINBROOK DRIVE | | | HOUSTON | TX | 77089 | |
| CHAVEZ, FRANCISCO M & CHAVEZ, DELINDA E | | 8931 US ROUTE 15 | | | DEFIANCE | OH | 43512 | |
| CHAVEZ, GERARDO | | 16230 CATENARY DR | | | WOODBRIDGE | VA | 22191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, IRMA | | 4160 SAURINI BLVD | | | COMMERCE CITY | CO | 80022-0000 | |
| CHAVEZ, JOE L | | 4119 ROWE AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| CHAVEZ, JOHN D & CHAVEZ, CYNTHIA J | | 804 SAUCEDA CT | | | MODESTO | CA | 95351-4471 | |
| CHAVEZ, JUAN | | 3924 W SHEILA LN | ALO VERDE AC LLC | | PHOENIX | AZ | 85019 | |
| CHAVEZ, LIDIA | | 1927 EAST LOMITA AVENUE | | | ORANGE | CA | 92867 | |
| CHAVEZ, LUIS | | 609 W. 4TH ST. | | | AZUSA | CA | 91702 | |
| CHAVEZ, MARIA F | | 9395 BOCA COVE CR 1212 | | | BOCA RATON | FL | 33428 | |
| Chavez, Marisol | MARISOL CHAVEZ V AMERICAS SERVICING CO / A DIVISION OF WELLS FARGO, GMAC MRTG, LLC, RICHARD M KOVACHEVICH & DOES 1 THR ET AL | 3918 E. Silverleaf Avenue | | | Orange | CA | 92869 | |
| Chavez, Norma | | 19140 Hidden Lane | | | Jeffersonton | VA | 22724 | |
| CHAVEZ, PATRICIO | | 13022 SE 48TH TER | | | WEBSTER | FL | 33597-5002 | |
| CHAVEZ, RAYMOND | | 221 MARKET ST | | | NEEDLES | CA | 92363 | |
| CHAVEZ, ROGER | | 744 BROAD ST STE 1600 | | | NEWARK | NJ | 07102 | |
| Chavez, Salvador | | 800 Fitzgerald Road NW | | | Albuquerque | NM | 87107 | |
| CHAVEZ, SANDRA A | | 740 HUNTINGTON DR | | | CAROL STREAM | IL | 60188 | |
| CHAVEZ, SANJUANA | | 3222 CROSSMAN | | | DALLAS | TX | 75212 | |
| CHAVEZ, SERGIO & CHAVEZ, ANTONIO G | | 732 W MARGARET STREET | | | PASCO | WA | 99301 | |
| CHAVEZ, SYLVIA | ZEBRA RESTORATION SERVICES | 350 BUDD AVE APT G15 | | | CAMPBELL | CA | 95008-4013 | |
| CHAVIS MOBILE HOME MOVERS | | 113 LOU ROSE AVE | | | MONCKS CORNER | SC | 29461 | |
| CHAVIS, RENETTE | | 6604 ASSET DR | DALE BILO CONTRACTOR | | HYATTSVILLE | MD | 20785 | |
| CHAVIS, RENETTE | | 6604 ASSET DR | JOSE HERNANDEZ CRUZ | | HYATTSVILLE | MD | 20785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVIS, RENETTE | | 6604 ASSET DR | JOSE HERNANDEZ CRUZ CONTRACTOR | | HYATTSVILLE | MD | 20785 | |
| CHAVIS, RENNETTE | | 6604 ASSET DR | JOSE HERNANDEZ CRUZ | | HYATTSVILLE | MD | 20785 | |
| CHAVOLLA, RAMON | | 26500 AGOURA ROAD | #432 | | CALABASAS | CA | 91302 | |
| CHAWLA, VIBHA | | 343 GREENFIELD ROAD | | | BRIDGEWATER | NJ | 08807 | |
| CHAYA PATCHELL AND RESTORATION | | 4099 BEAR RANCH RD | AND BUILDING SERVICES LLC | | ROGUE RIVER | OR | 97537 | |
| CHAZY TOWN | TAX COLLECTOR | PO BOX 219 | 9631 RT 9 | | CHAZY | NY | 12921 | |
| CHAZY TOWN | | 9631 RT 9 PO BOX 177 | TAX COLLECTOR | | CHAZY | NY | 12921 | |
| CHAZY UNION FREE C S COMBINED TWNS | SANDY MARTIN TAX COLLECTOR | PO BOX 326 | 609 MINER FARM RD | | CHAZY | NY | 12921 | |
| CHAZY UNION FREE C S COMBINED TWNS | | 9631 STATE ROUTE 9 | TAX COLLECTOR | | CHAZY | NY | 12921 | |
| CHC SEWER AND WATER ASSESSMENT CORP | | 1829 REISTERSTOWN RD STE 300 | | | BALTIMORE | MD | 21208 | |
| CHEADLE AND ASSOCIATES I | | 7318 S YALE AVE STE C | | | TULSA | OK | 74136-7096 | |
| CHEADLE AND ASSOCIATES INC | | 7318 S YALE AVE STE C | | | TULSA | OK | 74136-7096 | |
| CHEAHA BANK | | 1320 HWY DR | | | OXFORD | AL | 36203 | |
| CHEATHAM AND ROE REAL ESTATE | | 1294 BROUGHTON ST NE | | | ORANGEBURG | SC | 29115 | |
| CHEATHAM COUNTY | | 100 PUBLIC SQUARE STE 106 | CLERK AND MASTER | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY | | 100 PUBLIC SQUARE STE 106 | CLERK AND MASTER | | ASHLAND | TN | 37015 | |
| CHEATHAM COUNTY | | 210 N MAIN ST STE 107 | TRUSTEES OFFICE | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY | | 210 S MAIN ST STE 107 | TRUSTEE | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY REGISTER OF DEE | | 264 S MAIN ST STE 109 | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY REGISTER OF DEEDS | | 264 S MAIN ST STE 109 | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY TRUSTEE | TRUSTEE | 264 S MAIN ST - SUITE 107 | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY TRUSTEE | | 264 S MAIN | | | ASHLAND | TN | 37015 | |
| CHEATHAM COUNTY TRUSTEE | | 264 S MAIN ST STE 107 | TRUSTEE | | ASHLAND CITY | TN | 37015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEATHAM FARMS | | PO BOX 63698 | | | PHOENIX | AZ | 85082 | |
| CHEATHAM FARMS HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| CHEATHAM FARMS MASTER HOA | | 8765 W KELTON LN | BLDG A 11 STE 102 | | PEORIA | AZ | 85382 | |
| CHEATHAM FARMS MASTER HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CHEATHAM, JEFFERY T & CHEATHAM, ELIZABETH A | | 6603 SUNRAY DRIVE | | | LOUISVILLE | KY | 40272 | |
| CHEAVES MASONRY CONSTRUCTION INC | | 1450 29TH ST E | | | PALMETO | FL | 34221 | |
| CHEBEAGUE ISLAND TOWN | | 192 N RD | TOWN OF CHEBEAGUE ISLAND | | CHEBEAGUE ISLAND | ME | 04017 | |
| CHEBOYGAN CITY | | 403 N HURON ST PO BOX 39 | TREASURER | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN CITY TREASURER | | PO BOX 39 | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN COUNTY | | PO BOX 70 | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN COUNTY | | PO BX 70 | COUNTY BLDG | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN COUNTY REGISTER OF DEEDS | | 870 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN REGISTER OF DEEDS | | 870 S MAIN ST | BOX 70 | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN REGISTER OF DEEDS | | PO BOX 70 | | | CHEBOYGAN | MI | 49721 | |
| CHEBULTZ SR, CHADWICK L | | 225 RIDGE DR | | | MANHATTAN | KS | 66502 | |
| CHECK CASHERS, PLS | | 300 N ELIZABETH 4E | ATTN TREASURY WAM | | CHICAGO | IL | 60607 | |
| CHECK RECOVERY SYSTEMS | | c/o McDonald Jr, John V & McDonald, Lori R | 204 Roberts Lane | | Bakersfield | CA | 93308 | |
| CHECK RECOVERY SYSTEMS | | P. O. BOX 45405 | | | LOS ANGELES | CA | 90045 | |
| CHECK, ECON O | | 3 GRESHAM LANDING | | | STOCKBRIDGE | GA | 30281 | |
| CHECKETT AND PAULY ATT AT LAW | | PO BOX 409 | | | CARTHAGE | MO | 64836 | |
| CHECKS CONSTRUCTION LLC | | 2840 E PORTOLA CT | | | GILBERT | AZ | 85297 | |
| CHECKS LOCK AND KEY SERVICE | | PO BOX 212 | | | MIAMI | OK | 74355 | |
| CHEDA ACRES | | 6600 HUNTER DR | C O EUGENE BURGER MGMT CORP | | ROHNERT PARK | CA | 94928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEDA ACRES HOMEOWNERS ASSOCIATION | | 16200 ADDISON RD STE 150 | | | ADDISON | TX | 75001 | |
| CHEDIAK, ALVARO N | | 370 SW 31ST RD | CITIZENS PROPERTY INSURANCE | | MIAMI | FL | 33129 | |
| CHEEK JR, WALTER R & CHEEK, THERESA B | | 103 MILLCREEK DR | | | SAINT MARYS | GA | 31558-3646 | |
| CHEEK, JOHN M & CHEEK, CHON O | | 719 GOLDSTON BOULEVARD | | | SANFORD | NC | 27330 | |
| CHEEK, JOSEPH A | | 131 HICKORY TRAIL | | | CUMMING | GA | 30040 | |
| CHEEK, PATRICK | | 9117 THIRD STREET | | | WALLS | MS | 38680-0000 | |
| CHEEKS, BELINDA A & CHEEKS, JEFFREY | | 22630 S AMY DRIVE | | | RICHTON PARK | IL | 60471 | |
| CHEEKTOWAGA CS CHEEKTOWAGA TN CH 1 | | 3301 BROADWAY ST CHEETOWAGA TN HALL | RECEIVER OF TAXES | | BUFFALO | NY | 14227 | |
| CHEEKTOWAGA CS CHEEKTOWAGA TN CH 1 | | 3301 BROADWAY ST TOWN HALL | RECEIVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA MARYVALE CS CHKTW CH 2 | | 3301 BROADWAY CHEEKTAWAGA TOWN HALL | RECIEVER OF TAXES | | BUFFALO | NY | 14227 | |
| CHEEKTOWAGA MARYVALE CS CHKTW CH 2 | | 3301 BROADWAY ST TOWN HALL | RECIEVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA SLOAN CS CHKTWG TN CH9 | | 3301 BROADWAY ST CHKIWG TOWN HALL | RECEIVER OF TAXES | | BUFFALO | NY | 14227 | |
| CHEEKTOWAGA SLOAN CS CHKTWG TN CH9 | | 3301 BROADWAY ST TOWN HALL | RECEIVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA SLOAN CS W SEN TN | | 1250 UNION RD | RECEIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| CHEEKTOWAGA SLOAN CS W SEN TN CH 9 | | 1250 UNION RD | RECEIVER OF TAXES | | BUFFALO | NY | 14224 | |
| CHEEKTOWAGA TOWN | | 3301 BROADWAY | RECEIVER OF TAXES | | BUFFALO | NY | 14227 | |
| CHEEKTOWAGA TOWN | | 3301 BROADWAY | THE TOWN OF CHEEKTOWAGA | | CHEEKTOWAGA | NY | 14227 | |
| CHEERMAN, LEONARD H | | 12 CORTIS ST | | | MERIDEN | CT | 06450 | |
| CHEERMAN, LEONARD H | | 12 CURTIS ST | | | MERIDEN | CT | 06450 | |
| CHEERS INSURANCE AGENCY | | 4700 MAIN ST | | | SHALLOTTE | NC | 28470 | |
| CHEERS ST HELENA | | 1241 ADAMS ST | STE 111 | | ST HELENA | CA | 94574 | |
| CHEEVERS, CHRISTINE C | | 2934 WEST ROSELAWN DRIVE | | | APPLETON | WI | 54914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEGU, BALARAMAIAH S | | 107 SEXTON COURT | | | STERLING | VA | 20164 | |
| CHEH, JI Y | | 17516 17TH AVENUE WEST | | | LYNNWOOD | WA | 98037 | |
| CHE-HSI YU | LIN CHIUNG-YU YU | 617 BRIDGE PARK | | | TROY | MI | 48098 | |
| CHEK, STEVE L | | 3093 DENNY RD | | | RAVENNA | OH | 44266 | |
| CHEKIAN LAW OFFICE | | 11400 W OLYMPIC BLVD STE 200 | | | LOS ANGELES | CA | 90064 | |
| CHELAKARA PARAKASK AND CHELAKARA | | 4035 BRIARGLEN DR | PRAKASH & DARRYN PRICE & JOHNGOGUE & ARUNA RAMANAN | | DICKINSON | TX | 77539 | |
| CHELAN COUNT PUD 1 | | PO BOX 1231 | TAX COLLECTOR | | WENATCHEE | WA | 98807 | |
| CHELAN COUNTY | | 350 ORONDO AND WASHINGTON PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807-1441 | |
| CHELAN COUNTY | | 350 ORONDO AVE STE 7 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98801 | |
| CHELAN COUNTY | | 350 ORONDO AVE STE 7 | | | WENATCHEE | WA | 98801 | |
| CHELAN COUNTY AUDITOR | | 350 ORONDO 3RD FL COURTHOUSE | | | WENATCHEE | WA | 98801 | |
| CHELAN COUNTY AUDITOR | | PO BOX 400 | | | WENATCHEE | WA | 98807 | |
| CHELAN COUNTY IRRIGATION DIST | | 350 ORONDO | | | WENATCHEE | WA | 98801 | |
| CHELBOURNE CONDOMINIUM ASSOC | | 261 OLD YORK RD | C O THE GALMAN GROUP | | JENKINTOWN | PA | 19046 | |
| CHELBOURNE CONDOMINIUM ASSOCIATION | | 261 OLD YORK RD | C O THE GALMAN GROUP | | JENKINTOWN | PA | 19046 | |
| CHELFORD 1 MUD | | 11111 KATY FWY STE 725 | LEAKED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD 1 MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD CITY MUD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| CHELFORD CITY MUD L | | 11111 KATY FRWY 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD CITY MUD L | | 11111 KATY FWY STE 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD ONE MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD ONE MUD LEARED ASSESSOR | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| CHELL REALTORS INC | | 1912 S FOX TRL | | | SIOUX FALLS | SD | 57103-4155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHELLEI G JIMENEZ ATT AT LAW | | 1028 W AVE L12 STE 107 | | | LANCASTER | CA | 93534 | |
| CHELLI, MATTHEW | | 3213 HARPERS FERRY DR | | | STOCKTON | CA | 95219 | |
| CHELMSFORD CENTER WATER DISTRICT | | 20 WATERSHED LN | | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD TOWN | CHELMSFORD TOWN - TAX COLLECTOR | 50 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD TOWN | | 50 BILLERICA RD | CHARLES F MANSFIELD TAX COLLECTOR | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD TOWN | | 50 BILLERICA RD | CHELMSFORD TOWN TAX COLLECTOR | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD TOWN | | 50 BILLERICA RD | TOWN CHELMSFORD | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD VILLAGE CONDOMINIUM | | 73 PRINCEON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| Chelsae Mehmen | | PO BOX 1891 | | | Waterloo | IA | 50704 | |
| CHELSEA A WHITLEY ATT AT LAW | | 234 KELLER AVE S STE 1000 | | | AMERY | WI | 54001 | |
| CHELSEA AT IVANHOE | | 19620 W PINES BLVD STE 205 | C O PINES PROPERTY MANAGEMENT | | HOLLYWOOD | FL | 33029 | |
| CHELSEA AT IVANHOE HOMEOWNERS | | 19620 W PINES BLVD | | | HOLLYWOOD | FL | 33029 | |
| CHELSEA CITY | CHELSEA CITY - TAX COLLECTOR | 500 BROADWAY RM 213 | | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | TREASURER | 305 S MAIN | | | CHELSEA | MI | 48118 | |
| CHELSEA CITY | | 305 S MAIN | TREASURER | | CHELSEA | MI | 48118 | |
| CHELSEA CITY | | 305 S MAIN ST STE 100 | TREASURER | | CHELSEA | MI | 48118 | |
| CHELSEA CITY | | 500 BROADWAY CITY HALL | CITY OF CHELSEA | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | | 500 BROADWAY RM 213 | CHELSEA CITY TAX COLLECTOR | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | | 500 BROADWAY RM 213 | CITY HALL | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | | 500 BROADWAY RM 213 CITY HALL | CITY OF CHELSEA | | CHELSEA | MA | 02150 | |
| CHELSEA COVE HOMEOWNERS ASSOCIATION | | 297 MILL ST | C O ASSICAI RIVER MANAGEMENT | | POUGHKEEPSIE | NY | 12601-3113 | |
| CHELSEA PARK CONDOMINIUM | | PO BOX 473 | | | PETOSKEY | MI | 49770 | |
| CHELSEA SETTLEMENT SERVICES | | 801 BETHLEHEM PIKE | | | ERDENHEIM | PA | 19038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHELSEA SQUARE CONDO ASSOC | | 975 128 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| CHELSEA TOWN | | 296 VERMONT ROUTE 110 PO BOX 266 | TOWN OF CHELSEA | | CHELSEA | VT | 05038 | |
| CHELSEA TOWN | | 560 TOGUS RD | TOWN OF CHELSEA | | AUGUSTA | ME | 04330 | |
| CHELSEA TOWN | | 560 TOGUS RD | TOWN OF CHELSEA | | CHELSEA | ME | 04330 | |
| CHELSEA TOWN | | 560 TOGUS RD | | | CHELSEA | ME | 04330 | |
| CHELSEA TOWN | | N5018 BENS LN | TREASURER CHELSEA TOWNSHIP | | MEDFORD | WI | 54451 | |
| CHELSEA TOWN | | N5129 BALLPARK DR | CHELSEA TOWN TREASURER | | MEDFORD | WI | 54451 | |
| CHELSEA TOWN | | PO BOX 266 | TOWN OF CHELSEA | | CHELSEA | VT | 05038 | |
| CHELSEA TOWN | | ROUTE 4 | | | MEDFORD | WI | 54451 | |
| CHELSEA TOWN CLERK | | PO BOX 266 | ATTN REAL ESTATE RECORDING | | CHELSEA | VT | 05038 | |
| CHELSEA VILLAGE | | VILLAGE HALLS | TREASURER | | CHELSEA | MI | 48118 | |
| CHELSIE C CAMPBELL ATT AT LAW | | 6130 W ELTON RD 326 | | | LAS VEGAS | NV | 89107 | |
| CHELTENHAM TOWNSHIP MONTGY | | 8230 OLD YORK RD | T C OF CHELTENHAM TOWNSHIP | | ELKINS PARK | PA | 19027 | |
| CHELTENHAM TOWNSHIP MONTGY | | 8230 YORK RD | T C OF CHELTENHAM TOWNSHIP | | ELKINS PARK | PA | 19027 | |
| CHELTENHAM TWP SCHOOL DISTRICT | | 8230 OLD YORK RD | T C PF CHELTENHAM TOWNSHIP SD | | ELKINS PARK | PA | 19027 | |
| CHELTENHAM TWP SCHOOL DISTRICT | | 8230 YORK RD | T C OF CHELTENHAM TOWNSHIP SD | | ELKINS PARK | PA | 19027 | |
| CHEM DRY OF INDIANAPOLIS AND | | 17767 SUN PARK DR | | | WESTFIELD | IN | 46074 | |
| CHEM RIGHT INC | | 1670 OAK ST | | | EUGENE | OR | 97401 | |
| CHEMDRY OF MARIN | | 15-F PAMARON WAY | | | NOVATO | CA | 94949 | |
| CHEMICAL BANK DLJ | | 450 W 33RD ST | ATTN WHEN LUONG | | NEW YORK | NY | 10001 | |
| CHEMTOB, SOLOMAN | | 1964 EAST 27TH STREET | | | BROOKLYN | NY | 11229 | |
| CHEMUNG COUNTY | | CITY HALL | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY | | CITY HALL | | | ELMIR | NY | 14901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMUNG COUNTY | | PO BOX 588 | | | ELMIRA | NY | 14902-0588 | |
| CHEMUNG COUNTY CLERK | | 210 LAKE ST | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY CLERK | | PO BOX 588 | 210 LAKE ST | | ELMIRA | NY | 14902 | |
| CHEMUNG COUNTY CLERK | | PO BOX 588 | | | ELMIRA | NY | 14902 | |
| CHEMUNG TOWN | | 48 ROTARY RD EXT | TAX COLLECTOR | | CHEMUNG | NY | 14825 | |
| CHEMUNG TOWN | | 788 ROTARY RD EXT | TAX COLLECTOR | | CHEMUNG | NY | 14825 | |
| CHEN DIAB, MACEY | | 111 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| CHEN HONG LEE | MEI YUN LEE | 19717 CAMINO ARROYO | | | WALNUT | CA | 91789 | |
| CHEN JIANG | CAROL S. CHANG | 42 BENFORD DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| CHEN ZHANG | | 4265 REMORA DR. | | | UNION CITY | CA | 94587 | |
| CHEN, HELEN S | | 566 HEATHER GROVE COURT | | | WALNUT CREEK | CA | 94598-2504 | |
| CHEN, JIA S & CHEN, XIA | | 23 COPERNICUS CT | | | CRANBERRY | NJ | 08512 | |
| CHEN, PAUL | | PMB 360 | 14584 BASELINE AVE STE 300 | | FONTANA | CA | 92336 | |
| CHEN, TEH J & CHEN, YUE | | 22409 ST ANDREWS AVE | | | CUPERTINO | CA | 95014-3968 | |
| CHEN, WENJINN & CHEN, NAN-LAI H | | 19526 EAGLE RIDGE LN | | | NORTHRIDGE | CA | 91326 | |
| Chena Karega | | 8135 Barnes Ridge Lane | | | Houston | TX | 77072 | |
| CHENAL RESTORATION CONTRACTORS LLC | | 1419 WESTPARK DR STE F | | | LITTLE ROCK | AR | 72204 | |
| CHENAL VALLEY POA INC | | 7 CHENAL CLUB BLVD | | | LITTLE ROCK | AR | 72223 | |
| CHENANGO COUNTY | | 5 CT ST | TAX COLLECTOR | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY | | COUNTY OFFICE BLDG | TAX COLLECTOR | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY CLERK | | 5 CT ST | CHENANGO COUNTY COURTHOUSE | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY CLERKS OFFICE | | 5 CT ST | COUNTY OFFICE BLDG | | NORWICH | NY | 13815 | |
| CHENANGO FKS CEN SCH CMBNDTWNS | | 1 GORDOEN DR | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHENANGO FKS CEN SCH CMBNDTWNS | | 1256 FRONT ST | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13901-1011 | |
| CHENANGO FORKS C S TN OF GREENE | | BOX 204A GORDON DR | | | BINGHAMTON | NY | 13901 | |
| CHENANGO MUT INS CO | | PO BOX 6540 | | | WATERTOWN | NY | 13601 | |
| CHENANGO TOWN | | 1137 FRONT ST | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CHENANGO TOWN | | 1529 NYS ROUTE 12 | TAX COLLECTOR | | BINGHAMTON | NY | 13901 | |
| CHENANGO VALLEY CS COMBND TOWNS | | 1160 CHENANGO ST | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13901 | |
| CHENANGO VALLEY CS COMBND TOWNS | | 44 HAWLEY ST BING CSD REC OF TAXES | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13901 | |
| CHENAULT APPRAISALS, PSC | | 880 DUNCANNON LANE | P.O. BOX 414 | | RICHMOND | KY | 40475 | |
| CHENAULT HAMMOND AND HALL | | PO BOX 1906 | | | DECATUR | AL | 35602 | |
| CHENAULT, ROBERT A & CHENAULT, THERESA T | | 3773 HIDDEN SPRINGS | | | RICHMOND | CA | 94803 | |
| CHENEQUA VILLAGE | | 31275 N HWY K | | | HARTLAND | WI | 53029 | |
| CHENEQUA VILLAGE | | 31275 W HWY K | CHENEQUA VILLAGE TREASURER | | HARTLAND | WI | 53029 | |
| CHENEQUA VILLAGE | | 31275 W HWY K | | | HARTLAND | WI | 53029 | |
| CHENEQUA VILLAGE | | VILLAGE HALL | | | HARTLAND | WI | 53029 | |
| CHENET RAYMOND AND BOB HILINSKI | | 4647 LEIPER ST | | | PHILADELPHIA | PA | 19124 | |
| CHENET RAYMOND BOB HILINSKI AND | | 4647 LEIPER ST | CDN PUBLIC ADJUSTERS INC | | PHILADELPHIA | PA | 19124 | |
| CHENET RAYMOND CDN PUBLIC | | 4647 LEIPER ST | ADJUSTERS INC AND BARRETTS INNOVATIVE CONSTRUCTION | | PHILADELPHIA | PA | 19124 | |
| CHENEVERT HOME MAINTENANCE | | 1421 SIDEWINDER WAY | | | HINESVILLE | GA | 31313 | |
| CHENEY, BERNARD | | 558 CLARA DRIVE | | | RIVERDALE | GA | 30274 | |
| CHENEY, BETTY | | 16 CHURCH ST STE 1 | | | SWANTON | VT | 05488 | |
| CHENEY, IRENE M | | 33752 PARADISE LANE | | | WILDOMAR | CA | 92595-8118 | |
| CHENEY, MATTHEW L | | 910 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| CHENEY, TONIKAY | | 9904 NE 124TH ST | UNIT 1006 | | KIRKLAND | WA | 98034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHENEYVILLE TOWN | | 201 DERBOUNE PO BOX 322 | TAX COLLECTOR | | CHENEYVILLE | LA | 71325 | |
| CHENG YU LO | | 117 NEW YORK AVENUE | | | BORO OF BERGENFIELD | NJ | 07621 | |
| CHENG SUN | | 3018 HILL ST | | | WILMETTE | IL | 60091 | |
| CHENG YANG | | 12 CORBY COURT | | | PITTSFORD | NY | 14534 | |
| CHENG, CHO H | | 708 RAINEER COURT | | | SAN LEANDRO | CA | 94577-1556 | |
| CHENG, KING-PO & CHENG, HUEH-CHIN | | 154 E ARLIGHT ST | | | MONTEREY PARK | CA | 91755 | |
| CHENG, KOANG & CHHY, HENG | | 4163 ARAGON DR | | | SAN DIEGO | CA | 92115-6831 | |
| CHENG, XING & LIU, YUEYUE | | 2465 NEWARK CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| CHENG, YEN S | | 1758 REDDING AV | | | ROSEMEAD | CA | 91770 | |
| CHENG-CHUNG CHAN | YU-HUI HUANG | PO BOX 192 | | | ALVISO | CA | 95002 | |
| CHENG-HUANG CHEN | CHUNG-LI MENG | 1 COOKS FARM ROAD | | | MONTVILLE | NJ | 07045 | |
| CHENISE WILEY ATT AT LAW | | PO BOX 327 | | | COLUMBIA | SC | 29202 | |
| CHENWOOD EXTERIORS | | 5323 KAYE AVE NE | | | ALBERTVILLE | MN | 55301 | |
| CHEOLMIN PAK | | 24 OAKHURST RD | | | IRVINE | CA | 92620 | |
| CHEON T. LIM | YOUNG M. LIM | 3836 RED ROOT | | | LAKE ORION | MI | 48360 | |
| CHEPOV AND SCOTT LLC | | 5440 N CUMBERLAND AVE STE 150 | | | CHICAGO | IL | 60656 | |
| CHERA, CAROL | | 19955 NE 38TH COURT | | | AVENTURA | FL | 33180 | |
| CHERAW INSURANCE AND REAL ESTATE | | HWY 52 N | | | CHERAW | SC | 29520 | |
| CHERAW TOWN CLERK | | CHERAW CITY HALL | TOWN OF CHERAW | | CHERAW | SC | 29520 | |
| CHERBROOKE VILLAGE CONDOMINIUM | | PO BOX 92 | | | NEW BALTIMORE | MI | 48047 | |
| CHERE CORDARO | | PO BOX 254 | | | ELOY | AZ | 85131 | |
| CHEREKA L WITHERSPOON ATT AT LAW | | 106 W FRANKLIN ST | | | TUPELO | MS | 38804 | |
| CHEREN AND ASSOCIATES | | 16055 VENTURA BLVD | SUITE 525 | | ENCINO | CA | 91436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERI FAGALDE | | 336 DONAX AVE | | | IMPERIAL BCH | CA | 91932 | |
| CHERI L MILRAD | | 7504 LISBURNE RD | | | PIKESVILLE | MD | 21208-4521 | |
| CHERI L. ALEXANDER | RICHARD REDDING | 505 E HURON ST 804 | | | ANN ARBOR | MI | 48104 | |
| CHERI LAWIN | | 18302 HILLCREST AVENUE | | | VILLA PARK | CA | 92861 | |
| CHERI M. BINCE | | 5931 19TH AVENUE | | | SACRAMENTO | CA | 95820 | |
| CHERI MOAK VENCENT AND | | 466 PEACH ST | BRAD MOAK | | DEQUINCY | LA | 70633 | |
| CHERI NUNEZ | | 948 REDWOOD DRIVE | | | DANVILLE | CA | 94506 | |
| CHERI RECIO AND CHERI | | 2530 W 61ST PL | CUMMINS | | MERRILLVILLE | IN | 46410 | |
| Cheri Robinson & Associates | ALFONSO & CRYSTAL SHEPPARD VS THE BANK OF NEW YORK MELLON TRUST CO, NA, FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESS ET AL | 426 Pennsylvania Avenue, Suite 203 | | | Ft. Washington | PA | 19034 | |
| CHERI ROBINSON & ASSOCIATES | THE BANK OF NEW YORK MELLON TRUST CO NA FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TRUSTEE TO JP MORGAN CHASE BANK ET AL | 426 Pennsylvania Avenue, Suite 203 | | | Fort Washington | PA | 19034 | |
| CHERI ROBINSON AND ASSOCIATES | | 426 PENNSYLVANIA AVE STE 203 | | | FT WASHINGTON | PA | 19034 | |
| CHERI VINCENT LEWIS ROOFING AND | | 466 PEACH ST | HOME REPAIR SHANE BROOKS BRAD MOAK | | DEQUINCY | LA | 70633 | |
| CHERIAN GEORGE AND STORM | PROOF CONTRACTORS INC | 205 DANUBINA ST | | | BAYTOWN | TX | 77520-5834 | |
| CHERIAN, JOSE | | 1015 HART ST | | | BROOKLYN | NY | 11237-3402 | |
| CHERIE BREITENBECKER | Foxfire Realty | 615 East Silver Springs Blvd | | | OCALA | FL | 34470 | |
| CHERIE L SKAGER | MATTHEW L SKAGER | 10822 NORTHEAST 108TH STREET | | | KIRKLAND | WA | 98033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERIE LIXIE | | 316 WEST BLOOMFIELD | | | ROYAL OAK | MI | 48073 | |
| CHERIE SIEBERLICH AND G2 CONSTRUCTION | | 731 17TH AVE | | | FAIRBANKS | AK | 99701 | |
| CHERIE W MEECE ATT AT LAW | | PO BOX 467 | | | SMYRNA | TN | 37167 | |
| CHERIE WATSON MEECE ATT AT LAW | | 214 W MAIN ST | | | MURFREESBORO | TN | 37130 | |
| CHERIE WATSON MEECE ATT AT LAW | | 304 S LOWRY ST | | | SMYRNA | TN | 37167 | |
| CHERIE WATSON MEECE ATT AT LAW | | 511 ENON SPRINGS RD E | | | SMYRNA | TN | 37167 | |
| CHERILYN MILTON | | 2622 MONTROSE PLACE | | | SANTA BARBARA | CA | 93105 | |
| CHERIN AND YELSKY | | 12100 WILSHIRE BLVD STE 100 | | | LOS ANGELES | CA | 90025 | |
| CHERISE GAUSE EPIC GROUP | | 6521 NW 2ND | | | MIAMI | FL | 33150 | |
| CHERKOSS FITZGIBBONS, BLUMBERG | | 330 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| CHERLINE AND ROBERTON PRUDENT | | 401 405 NE 141ST ST | ERIC HYMAN AND ASSOCIATES TROPICAL RESTORATION | | MIAMI | FL | 33161 | |
| CHERLYN C ARMSTRONG AND L AND J | | 8926 TALLYHO AVE | ROOFING AND REPAIRS | | BATON ROUGE | LA | 70806 | |
| CHERN DIAB, MACEY | | 509 OLIVE ST STE 305 | | | SAINT LOUIS | MO | 63101 | |
| CHERNICH, SCOTT A | | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |
| CHERNOFF, DENNIS | | 1290 N VISTA VESPERO | SARA MULLER CHERNOFF | | PALM SPRINGS | CA | 92262 | |
| CHERNOLIKHOVA, OLGA & KAPLUNOV, IGOR | | 7551 PINEWOOD TR | | | WEST BLOOMFIELD | MI | 48322 | |
| CHEROKEE BAY COMMUNITY CLUB | | 21700 SE 265TH WAY | | | LYNNWOOD | WA | 98036 | |
| CHEROKEE CLERK OF COURT | | 125 E FLOYD BAKER BLVD COURTHOUSE | | | GAFFNEY | SC | 29340 | |
| CHEROKEE CLERK OF SUPERIOR COUR | | 90 N ST STE G 170 | | | CANTON | GA | 30114 | |
| CHEROKEE CLERK OF SUPERIOR COURT | | 90 N ST STE G170 | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | REVENUE COMMISSIONER | 260 CEDAR BLUFF RD / STE 102 | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | TAX COMMISSIONER | 2780 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | TREASURER | 125 E. FLOYED BAKER BLVD | | | GAFFNEY | SC | 29340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEROKEE COUNTY | | 100 MAIN ST RM 205 | REVENUE COMMISSIONER | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | | 100 MAIN ST RM 205 | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | | 100 N ST | TAX COMMISSIONER | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | | 110 W MAPLE RM 144 | JUANITA HODGSON TREASURER | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY | | 110 W MAPLE RM 144 PO BOX 149 | JUANITA HODGSON TREASURER | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY | | 125 E FLOYED BAKER BLVD | TREASURER | | GAFFNEY | SC | 29340 | |
| CHEROKEE COUNTY | | 135 S MAIN | ASSESSOR COLLECTOR | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY | | 213 W DELAWARE RM 207 | TAX COLLECTOR | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY | | 213 W DELAWARE RM 207 | | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY | | 260 CEDAR BLUFF RD STE 102 | REVENUE COMMISSIONER | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | | 2780 MARIETTA HWY | TAX COMMISSIONER | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | | 2780 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | | 502 N MAIN COURTHOUSE | ASSESSOR COLLECTOR | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY | | 502 N MAIN COURTHOUSE | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY | | 520 W MAIN DRAWER E | CHEROKEE COUNTY TREASURER | | CHEROKEE | IA | 51012 | |
| CHEROKEE COUNTY | | 520 W MAIN DRAWER E | | | CHEROKEE | IA | 51012 | |
| CHEROKEE COUNTY | | 75 PEACHTREE ST STE 109 | TAX COLLECTOR | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY | | 75 PEACHTREE ST STE 19 | TAX COLLECTOR | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY | | 75 PEACHTREE ST STE 19 | | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY | | PO BOX 1267 | 125 E FLOYD BAKER BLVD | | GAFFNEY | SC | 29342 | |
| CHEROKEE COUNTY | | POB 1267 125 E FLOYD BAKER BLVD | TREASURER | | GAFFNEY | SC | 29342 | |
| CHEROKEE COUNTY APPRAISAL DIST | | 107 E 6TH ST | PO BOX 494 | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY APPRAISAL DIST | | 107 E 6TH ST PO BOX 494 | ASSESSOR COLLECTOR | | RUSK | TX | 75785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEROKEE COUNTY APPRAISAL DIST | | PO BOX 494 | ASSESSOR COLLECTOR | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY CLER | | 213 W DELAWARE RM 202 | | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY CLERK | | 135 S MAIN ST | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY CLERK | | 213 W DELAWARE | | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY CLERK | | PO BOX 420 | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY CLERK OF COURT | | 90 N ST STE G150 | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY CLERK OF THE | | 90 N ST STE G 150 | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY JUDGE OF PROB | | 260 CEDAR BLUFF RD STE 101 | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY JUDGE OF PROBATE | | 260 CEDAR BLUFF RD STE 101 | CHEROKEE ADM CTR | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY MOBILE HOMES | | 125 E FLOYED BAKER BLVD | TREASURER | | GAFFNEY | SC | 29340 | |
| CHEROKEE COUNTY MOBILE HOMES | | PO BOX 1267 | | | GAFFNEY | SC | 29342 | |
| CHEROKEE COUNTY RECORDER | | 520 W MAIN ST | | | CHEROKEE | IA | 51012 | |
| CHEROKEE COUNTY REGISTER OF DEEDS | | 110 W MAPLE RM 121 COURTHOUSE | | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY REGISTER OF DEEDS | | 53 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY REGISTER OF DEEDS | | PO BOX | | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY RMC | | PO DRAWER 2289 | | | GAFFNEY | SC | 29342-2289 | |
| CHEROKEE COUNTY TAX COMMISSIONER | | 100 N ST STE 150 | MOBILE HOME PAYEE ONLY | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TAX COMMISSIONER | | 2780 MARIETTA HWY | MOBILE HOME PAYEE ONLY | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TREASURER | | PO DRAWER 2289 | | | GAFFNEY | SC | 29342 | |
| CHEROKEE NATION COMMUNITY SHIELD | | 1500 HENSLEY DR | | | TAHLEQUAH | OK | 74464-5258 | |
| CHEROKEE PARK HOA | | 1301 WASHINGTON AVE STE 350 | | | GOLDEN | CO | 80401 | |
| CHEROKEE PROBATE JUDGE | | 260 CEDAR BLUFF RD STE 101 | | | CENTRE | AL | 35960 | |
| CHEROKEE REALTY | | 304 E CTR CROSS ST | | | EDENBURGH | IN | 46124 | |
| CHEROKEE REGISTER OF DEEDS | | 201 PEACHTREE ST | CHEROKEE COUNTY COURTHOUSE | | MURPHY | NC | 28906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEROKEE REGISTRAR OF DEEDS | | PO BOX 228 | | | COLUMBUS | KS | 66725 | |
| CHEROKEE ROOFING | | 523 S HOLLY SPRINGS RD | | | WOODSTOCK | GA | 30188 | |
| CHEROKEE RURAL WATER | | PO BOX 1022 | | | CHEROKEE | IA | 51012 | |
| Cherria Saunders | | 542 Geneva Ave | | | Philadelphia | PA | 19120 | |
| CHERRIE KNIGHT | | 3511 HARTFORD VILLAGE WAY | | | MT PLEASANT | SC | 29466 | |
| CHERRINGTON, LANA | | 64 PARKVIEW AVENUE | | | JACKSON | OH | 45640 | |
| CHERRY AND ASSOCIATES | | PO BOX 563822 | | | LITTLE ROCK | AR | 72215 | |
| CHERRY AND MERVYN ST CLARE AND | | 39215 MEYERS RD | ELIZABETH ST CLARE & CUSTOM INSURANCE CONTRACTORS | | LADE LAKE | FL | 32159 | |
| CHERRY BLOSSOM CONDO TRUST | | 4 MAMAR DR STE 105 AND 110 | C O FRANKLIN SQUARE MANAGEMENT | | PLAINVILLE | MA | 02762 | |
| CHERRY BLOSSOM CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CHERRY BROOK VILLAGE HOA | | PO BOX 7110 | | | LIBERTYVILLE | IL | 60048 | |
| CHERRY BROOK VILLAGE HOMEOWNERS | | 800 S MILWAUKEE STE 107 | | | LIBERTYVILLE | IL | 60048 | |
| CHERRY COUNTY | | 365 N MAIN PO BOX 290 | CHERRY COUNTY TREASURER | | VALENTINE | NE | 69201 | |
| CHERRY CREEK | | 400 S COLORADO BLVD. STE 700 | | | DENVER | CO | 80246 | |
| CHERRY CREEK CONDOMINIUM | | C O 16010 NINETEEN MILE RD STE 102 | | | CLINTON TWP | MI | 48038 | |
| CHERRY CREEK MORTGAGE | | 7600 E ORCHARD RD 250 N | | | GREENWOOD VILLAGE | CO | 80111-2518 | |
| Cherry Creek Mortgage Co Inc | | 7600 E ORCHARD RD | STE 250 N | | GREENWOOD VILLAGE | CO | 80111 | |
| Cherry Creek Mortgage Co., Inc. | | 7600 E Orchard Rd | Suite 250 N | | Greenwood Village | CO | 80111 | |
| CHERRY CREEK TOWN | | 564 KENT ST | TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| CHERRY CREEK TOWN | | 6737 S MAIN ST BOX 165 | TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| CHERRY CREEK TOWN HOMES | | 2620 S PARKER RD STE 105 | C O COLORADO PROPERTY MANAGMENT GRP | | AURORA | CO | 80014 | |
| CHERRY CREEK VILLAGE | | 1224 WADSWORTH BLVD | C O COMMUNITY MANAGEMENT SERVICES | | LAKEWOOD | CO | 80214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRY CREEK VILLAGE | | MAIN ST | | | CHERRY CREEK | NY | 14723 | |
| CHERRY CREEK VILLAGE | | PO BOX 26 | VILLAGE CLERK | | CHERRY CREEK | NY | 14723 | |
| CHERRY EDGAR AND SMITH PA | | 8409 N MILITARY TRAIL STE 123 | | | PALM BEACH | FL | 33410 | |
| CHERRY GROVE EAST II COND ASSOC | | 1445 MARKET ST STE 350 | C O CAVANAGH RICHMOND AND HOLMES LLC | | DENVER | CO | 80202 | |
| CHERRY GROVE EAST II CONDO ASSOC | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| CHERRY GROVE TOWNSHIP | | 4830 E M 55 | TREASURER CHERRY GROVE TWP | | CADILLAC | MI | 49601 | |
| CHERRY HILL CONDOMINIUM TRUST | | 18 CROWNSHIELD ST | | | PEABODY | MA | 01960 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER ST | CHERRY HILL TWP TAX COLLECTOR | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER ST | TAX COLLECTOR | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER ST PO BOX 5002 | TAX COLLECTOR | | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER STREET PO BOX 5002 | TAX COLLECTOR | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL VILLAGE II | | 1166 MCKINLEY | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192 | |
| CHERRY HILL VILLAGE II HOMEOWNERS | | 1899 ORCHARD LAKE RD STE 204 | C O THE HIGHLANDER GRP | | SYLVAN LAKE | MI | 48320 | |
| CHERRY HOUSE MOVING | | 9235 EDGEBROOK | | | HOUSTON | TX | 77075 | |
| CHERRY LANE LLC | | 1122 BRACE AVE | | | SAN JOSE | CA | 95125 | |
| CHERRY RECORDER OF DEEDS | | PO BOX 120 | | | VALENTINE | NE | 69201 | |
| CHERRY RIDGE TOWNSHIP WAYNE | | PO BOX 206 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| CHERRY RIDGE TOWNSHIP WAYNE | | RR 2 BOX 2291 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| CHERRY STREET HOA | | 720 SOUTHPOINT BLVD STE 210 | C O STEWARD PROPERTIES | | PETALUMA | CA | 94954 | |
| CHERRY TOWNSHIP BUTLER | | 185 PIPESTEM RD | T C OF CHERRY TOWNSHIP | | SLIPPERY ROCK | PA | 16057 | |
| CHERRY TOWNSHIP BUTLER | | 245 HILLTOP ACRES | T C OF CHERRY TOWNSHIP | | SLIPPERY ROCK | PA | 16057 | |
| CHERRY TOWNSHIP SULLVN | | PO BOX 176 | T C OF CHERRY TOWNSHIP | | DUSHORE | PA | 18614 | |
| CHERRY TOWNSHIP SULLVN | | RR 1 BOX 1138 | T C OF CHERRY TOWNSHIP | | DUSHORE | PA | 18614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRY TREE TWP | | 3342 STATE ROUTE 8 | CHERRYTREE TWP TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |
| CHERRY TREE TWP | | RD 3 | TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |
| CHERRY TWP SCHOOL DISTRICT | | RR 2018 BOX 176 | T C OF CHERRY TWP SCHOOL DIST | | DUSHORE | PA | 18614 | |
| CHERRY VALLEY BORO | | R D 3 | | | EMLENTON | PA | 16373 | |
| CHERRY VALLEY CEN SCH COMB TWNS | | 597 CO HWY 54 PO BOX 485 | BARBARA LADUKE TAX COLLECTOR | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY CEN SCH COMB TWNS | | PO BOX 485 | TAX COLLECTOR | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY CEN SCH COMBINED TWNS | | RD 2 BOX 208T | | | COOPERSTOWN | NY | 13326 | |
| CHERRY VALLEY CEN SCH COMBINED TWNS | | RD 2 BOX 208T | | | COOPERSVILLE | NY | 13326 | |
| CHERRY VALLEY CO OP INS CO | | PO BOX 9062 | | | WILLIAMSVILLE | NY | 14231 | |
| CHERRY VALLEY TOWN | TAX COLLECTOR | PO BOX 474 | 3 QUARRY ST | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY TOWN | | 3 QUARRY ST | TAX COLLECTOR | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY TOWNSHIP | | 3189 S CEDAR RD | CHERRY VALLEY TWP TREASURER | | CHASE | MI | 49623 | |
| CHERRY VALLEY TOWNSHIP | | 4108 E 24TH | CHERRY VALLEY TWP TREASURER | | CHASE | MI | 49623 | |
| CHERRY VALLEY VILLAGE | | 44 MAIN ST BOX 392 | VILLAGE CLERK | | CHERRY VALLEY | NY | 13320 | |
| CHERRY, CONRAD A & CHERRY, CAROLE J | | 932 WEST ROSEWOOD COURT | | | ONTARIO | CA | 91762 | |
| CHERRY, JANICE | | P O BOX 34802 | | | RICHMOND | VA | 23234-9998 | |
| CHERRY, MARION | | 3315 FLEMING AVENUE | | | PITTSBURGH | PA | 15212-2129 | |
| CHERRY, NEIL J | | 14 CARLTON AVENUE | | | TOWNSHIP OF MONROE | NJ | 08831 | |
| CHERRY, ROBERTA J | | 8506 HORSESHOE BEND LAN | | | OOLTEWAH | TN | 37363 | |
| CHERRY, TERRY O | | 100 W 6TH ST | | | COLUMBIA | TN | 38401 | |
| CHERRYFIELD TOWN | | PO BOX 58 | TOWN OF CHERRYFIELD | | CHERRYFIELD | ME | 04622 | |
| CHERRYFIELD TOWN | | RR1 BOX 3 MAINSTREET | TOWN OF CHERRYFIELD | | CHERRYFIELD | ME | 04622 | |
| CHERRYGROVE TWP | | 6334 CHERRY GROVE RD | T C OF CHERRYGROVE TOWNSHIP | | CLARENDON | PA | 16313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRYGROVE TWP | | RD 1 | | | CLARENDON | PA | 16313 | |
| CHERRYHILL TOWNSHIP INDIAN | | PO BOX 447 | KAREN MARKEL TAX COLLECTOR | | PENN RUN | PA | 15765 | |
| CHERRYHILL TWP | | RR 553 PO BOX 447 | KAREN ALSOP TAX COLLECTOR | | PENN RUN | PA | 15765 | |
| CHERRYLAND UTILITIES | | PO BOX 500 | | | GRAWN | MI | 49637 | |
| CHERRYTREE BORO | | PO BOX 179 | TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| CHERRYWOOD FARM CONDOMINIUM | | PO BOX A | | | POINT PLEASANT BEACH | NJ | 08742 | |
| CHERY, WILMIDE & CHERY, JOSUE | | 9 CULLODEN ROAD | | | STAMFORD | CT | 06902-0000 | |
| CHERYL A BEHAN | | 24 SOUTH STREET UNIT 25 | | | MEDFORD | MA | 02155 | |
| CHERYL A BOYD | | 16581 GRUNION LANE #100C | | | HUNTINGTON BEACH | CA | 92649 | |
| CHERYL A CAGNO | | 8 PINECREST RD | | | NORTH SCITUATE | RI | 02857 | |
| CHERYL A DENIS | KEITH A DENIS | PO BOX 234 | | | DANBURY | NH | 03230-4319 | |
| CHERYL A ESCOE | | 17562 EDGEWOOD LN | | | YORBA LINDA | CA | 92886 | |
| CHERYL A HANES | | 205 SUMMERVIEW DR | | | MADISON | AL | 35758 | |
| CHERYL A LITTLE | | 211 OAKVIEW DR | | | SLINGER | WI | 53086 | |
| CHERYL A MACOMBER | | 64 ROUTE 2A | | | PRESTON | CT | 06365 | |
| CHERYL A ROSS | | 4534 EAST AMBERWOOD DRIVE | | | PHOENIX | AZ | 85048 | |
| CHERYL A. BOUSCHOR | | 26 LAWRENCE AVENUE | | | LATHAM | NY | 12110 | |
| CHERYL A. CARTER | | 24135 DOVER LANE | | | HAYWARD | CA | 94541-5308 | |
| CHERYL A. JOHNSON | | PO BOX 972 | | | ONSET | MA | 02558 | |
| CHERYL A. LOY | | 1013 KENCHESTER | | | COLUMBUS | OH | 43220 | |
| CHERYL A. MARKLEY | CLAYTON N. MARKLEY | PO BOX 1171 | | | ANDERSON | CA | 96007 | |
| CHERYL A. MCWHITE | DENNIS L. MCWHITE | 4034 EVERGREEN RD | | | ALLENTOWN | PA | 18104-0000 | |
| CHERYL A. PINOCHI | | 363 KEITH AVENUE | | | PACIFICA | CA | 94044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl Allen | | 5219 Chandler Way | | | Orefield | PA | 18069 | |
| CHERYL AND JAMES MCLEVAIN AND | | 10144 OSHKOSH DR | CARPET ONE FL AND HOME AND SERVPRO | | NEWBURGH | IN | 47630 | |
| CHERYL AND JEFF SCHWARTZ AND | JEFFREY SCHWARTZ | 4480 SPIKE RIDGE TRL | | | GREENWOOD | AR | 72936-6800 | |
| CHERYL AND JEFFREY WRIGHT | | 281 HODGDON RD | | | WEARE | NH | 03281 | |
| CHERYL AND JOHN DUNHAM | | 10184 SW 51ST | WACHOVIA INSURANCE CTR | | COOPER CITY | FL | 33328 | |
| CHERYL AND RICK JAQUEZ AND | | 1312 S 4TH ST | CANON CITY ROOFING AND GUTTERS | | CANON CITY | CO | 81212 | |
| CHERYL ANN LYONS | | 1112 CAMELOT DRIVE | | | PINCKNEY | MI | 48169 | |
| CHERYL ANN PARKINSON | | 215 WOODLAND DRIVE | | | VISTA | CA | 92083 | |
| CHERYL ANN ROBINSON AND | | 204 DEVON CT | JENKINS RESTORATION MD | | LINTHICUM HEIGHTS | MD | 21090 | |
| CHERYL ANSTETT AND | | HERBERT ANSTETT | 24 HEVELYN RD | | ELMSFORD | NY | 10523 | |
| CHERYL B FLOWE | | 8018 MARIE ROGET WAY | | | CHARLOTTE | NC | 28277 | |
| CHERYL B VIVIANO ATT AT LAW | | 1821 W MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| CHERYL BARNETT | | 972 INDIAN BOUNDARY DR | | | WESTMONT | IL | 60559-6139 | |
| CHERYL BENHAM PARINO | Ferrari-Lund Benham REO | 3700 Lakeside Drive #100 | | | Reno | NV | 89509 | |
| CHERYL BERZ | | PO BOX 243 | | | BELVEDERE TIBURON | CA | 94920-0243 | |
| CHERYL BLAM | | 573 PARK AVENUE | | | CEDARHURST | NY | 11516 | |
| CHERYL BLEVENUE | | 393 KINGS RIDGE BLVD | | | O FALLON | IL | 62269-6320 | |
| CHERYL BRINKMAN | | 816 S WE GO TRAIL | | | MT PROSPECT | IL | 60056 | |
| Cheryl Brown aka Cheryl Deninno vs Mortgage Electronic Registration Systems Inc and US Bank NA as Trustee for RASC 2006KS9 | | 571 Narragansett Pkwy | | | Warwick | RI | 02888 | |
| CHERYL BRUSKER | | 4 HILTON STREET | | | SALEM | MA | 01970 | |
| CHERYL BRUSKET | | 4 HILTON STREET | | | SALEM | MA | 01970 | |
| CHERYL BUSS AND ACCURATE GENERAL | | 515 ROYAL PALM BLVD | CONTRACTORS | | SATELLITE BEACH | FL | 32937 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL C BARNES APPRAISAL | | 1086 W C-48 | | | BUSHNELL | FL | 33513 | |
| CHERYL C BARNES APPRAISALS INC | | 1086 W C 48 | | | BUSHNELL | FL | 33513 | |
| CHERYL C DEPTOWICZ DIAZ ATT AT LAW | | 3435 WILSHIRE BLVD STE 2060 | | | LOS ANGELES | CA | 90010-2008 | |
| CHERYL C DESHAIES ATT AT LAW | | PO BOX 648 | | | EXETER | NH | 03833 | |
| CHERYL C STEREFF | | 411 SOUTH LAKE LEELANAU | | | LAKE LEELANAU | MI | 49653 | |
| CHERYL CHAVARRIA AND JOFUNU | | 738 NW 1ST | CORP | | HALLANDALE | FL | 33009 | |
| CHERYL COOK | | 2038 WESTVIEW | | | WATERLOO | IA | 50701 | |
| CHERYL COTTON | | 8007 MANSFIELD AVE | | | PHILADELPHIA | PA | 19150 | |
| CHERYL CREWSE AND JEROME STOCCO | | 9269 HUNTERBORO DR | | | BRENTWOOD | TN | 37027 | |
| CHERYL CUNNINGHAM | | 1919 SHERRY LANE | #43 | | SANTA ANA | CA | 92705 | |
| CHERYL CURETON | MICHAEL CURETON | 2642 BEXLEY AVENUE | | | DURHAM | NC | 27707 | |
| CHERYL D AND JOSEF A BOYLAND AND | | 4819 CRESTMONT CT | INTEGRITY ROOFING | | ARLINGTON | TX | 76017 | |
| CHERYL D PETERSEN ATTORNEY AT LAW | | 107 N GOLIAD ST | | | ROCKWALL | TX | 75087 | |
| CHERYL D WALKER | | 1705 DATE AVENUE | | | TORRANCE | CA | 90503 | |
| CHERYL E ROSE ATT AT LAW | | 50 W EDMONSTON DR STE 600 | | | ROCKVILLE | MD | 20852 | |
| CHERYL EWERS | | 1261 OAKCREST CIRCLE | | | CORONA | CA | 92882 | |
| CHERYL F GRIFFIN | | 617 TANGLEWOOD LN | | | GOLDSBORO | NC | 27534-1709 | |
| CHERYL FOX | | 2237 QUEBEC STREET | | | CONCORD | CA | 94520 | |
| CHERYL G. BANERIAN | | 957 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362 | |
| CHERYL GILLARD | | 10474 CHEVIOT CT | | | SAN DIEGO | CA | 92126 | |
| CHERYL GLENN AND LD CONSTRUCTION | | 17601 HWY 690 | | | CUSTER | KY | 40115 | |
| CHERYL GLENN AND STEVE GILLON | | 17601 HWY 690 | HEATING AND AIR | | CUSTER | KY | 40115 | |
| CHERYL GOODMAN MILDRED CAMPBELL | | 7351 GRAND BL HOBART | EXPERT REMODELING RICHARDS POOL SERVICE OVERHEAD D | | HOBART | IN | 46342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL HAGEDORN | | 4232 SNAPDRAGON DRIVE | | | KELLER | TX | 76244-7759 | |
| Cheryl Hager | | 22221 Parthenia St | | | West Hills | CA | 91304 | |
| CHERYL HAGGARD | ROBERT C. HAGGARD JR | 1209 EAST 20TH STREET | | | LOVELAND | CO | 80538 | |
| CHERYL HAYES ESTATE AND | | 91 KEARNEY AVE | CHERYL HAYES | | JERSEY CITY | NJ | 07305 | |
| CHERYL HEUAY | ROBERT T. HEUAY | 20 DUMONT CT | | | FORISTELL | MO | 63348 | |
| CHERYL HUMENIK AND SHOWCASE | | 1117 BOULDER CT | | | LANSING | MI | 48917-4033 | |
| CHERYL J LEVIN PA TRUST ACCOUNT | | 4694 NW 103RD AVE | | | SUNRISE | FL | 33351 | |
| CHERYL J RAYA | | 3307 WINNETKA DRIVE | | | BONITA | CA | 91902 | |
| CHERYL J REGISTER | GEORGE L REGISTER | 2857 ROSALIE LAKE ROAD | | | LAKE WALES | FL | 33853 | |
| CHERYL J SPENCE | | 753 HUNTLY DR | | | CHESAPEAKE | VA | 23320 | |
| CHERYL J. BOSLEY | RICKY L. BOSLEY | 131 LOTHROP RD | | | GROSSE POINTE FARMS | MI | 48236 | |
| CHERYL J. TOEFIELD-KEEN | | 2911 IVYDALE ST | | | SILVER SPRING | MD | 20902-2618 | |
| CHERYL JASINSKI | | 96 QUEEN ANNE RD UNIT 402 | | | HARWICH | MA | 02645 | |
| CHERYL JOHNSON | | P.O. BOX 122045 | | | CHULA VISTA | CA | 91912 | |
| CHERYL JOLLEY SMITH ATT AT LAW | | 5301 N AURORA AVE | | | FRESNO | CA | 93722 | |
| CHERYL JONES | | 909 DANA DRIVE #2F-268 | | | REDDING | CA | 96003 | |
| CHERYL K ILCKEN | | 105 WEST JACKSON STREET | | | VILLA PARK | IL | 60181 | |
| CHERYL K. CHESSER | | 862 US ROUTE 23 | | | WAVERLY | OH | 45690 | |
| CHERYL KATZ AND | | SIMON MIRSKY | 7541 SAN MATEO DRIVE EAST | | BOCA RATON | FL | 33433 | |
| CHERYL KREFTING | | 8317-109TH ST W | | | BLOOMINGTON | MN | 55438 | |
| CHERYL L BUELTEMAN | | 2950 HOLLAND RD | | | GREEN BAY | WI | 54313 | |
| CHERYL L CHRISTOPHER ATT AT LAW | | 8929 WILSHIRE BLVD STE 415 | | | BEVERLY HILLS | CA | 90211 | |
| Cheryl L Clark and Glenn Clark vs Pioneer Title Company of Ada County dba Pioneer Lender Trustee Services an Idaho et al | | RONALD P RAINEY PA | PO BOX 26110 N NINTH AVE | | CALDWELL | ID | 83606-0026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL L ROCK | | 7041 LEOPARD GATE | | | LITTLETON | CO | 80124 | |
| CHERYL L SMITH | | 5 TWIN OAKS DRIVE | | | NASHVILLE | TN | 37211 | |
| CHERYL L STULTS | | 322 WEST 25TH AVENUE | | | SAN MATEO | CA | 94403 | |
| CHERYL L SYROVATKA | | 878 NAVARONNE WAY | | | CONCORD | CA | 94518-2175 | |
| CHERYL L. ELDRED | RICHARD J. ELDRED | 36474 ORANGE GROVE AVE | | | MADERA | CA | 93638 | |
| CHERYL L. FETTIG | | 7244 QUEEN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| CHERYL L. HATFIELD | LAWRENCE A. STARR | 7571 RIVER ROAD | | | FLUSHING | MI | 48433 | |
| Cheryl L. Jackson (repr. renter) | DEUTSCHE BANK NATIONAL TRUST COMPANY VS CHRISTY L GREGORY ET AL | 1417 N.E. 26th Street | | | Oklahoma City | OK | 73111 | |
| CHERYL L. LAPLANTE | | 17820 DEVONSHIRE ST. | UNIT #6 | | NORTHRIDGE | CA | 91325 | |
| CHERYL L. PROBST | | 905 W 24TH AVENUE | | | KENNEWICK | WA | 99336 | |
| CHERYL L. WOODWORTH | | 9721 PEET E | | | CHESANING | MI | 48616 | |
| CHERYL LABONNE AND GREGORY | LABONNE | 2221 CASCADIA CT | | | SAINT AUGUSTINE | FL | 32092-3417 | |
| CHERYL LARSEN | cheryl larsen realty llc | 380 Patterson Rd | | | HAINES CITY | FL | 33844 | |
| CHERYL LEE | | 19199 CONLEY | | | DETROIT | MI | 48234 | |
| CHERYL LEE KRACOFF ESQ | | 1 W MAIN ST STE 230 | | | NORRISTOWN | PA | 19401 | |
| CHERYL LYNN CABILDO | | 2754 N HAMPDEN COURT | 906 | | CHICAGO | IL | 60614 | |
| CHERYL M AND KEVIN R HAMILTON AND | | 2018 WATERFALL DR | WARREN AMOS | | MISSOURI CITY | TX | 77489 | |
| CHERYL M DIDIO & MICHAEL A DIDIO | | 2679 VICTORIA PARK DRIVE | | | RIVERSIDE | CA | 92506 | |
| CHERYL M KODIS-WILSON | | 1478 BARONET LANE | | | PALATINE | IL | 60074-0000 | |
| CHERYL M. ANDERSON | | 216 JUNIPER CIRCLE | | | STREAMWOOD | IL | 60107 | |
| CHERYL M. SNYDER | | 3 TUDOR OVAL | | | WESTFIELD | NJ | 07090 | |
| CHERYL MATTER | | CHERLY L MATTER | 18 PARKER ROAD | | COVINGTON TWP | PA | 18424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL MATTER DBA LANDMARK | | 18 PARKER RD | | | COVINGTON TWP | PA | 18424 | |
| Cheryl Matthews | | 556 E. Locust Ave | | | Philadelphia | PA | 19144 | |
| CHERYL MCGEE | MEYBOHM REALTORS | 1070 SILVER BLUFF ROAD | | | AIKEN | SC | 29803 | |
| CHERYL MCLAVERTY | | 4303 CHIPPENDALE ST | | | PHILADELPHIA | PA | 19136 | |
| CHERYL MIKS | | 2094 LAUREL OAK DRIVE | | | HOWELL | MI | 48843 | |
| CHERYL MILLER | | 1928 WEST MEDARY AVENUE | | | PHILADELPHIA | PA | 19141 | |
| CHERYL MIXDORF | | 510 JOSEPH RD | | | DUNKERTON | IA | 50626 | |
| CHERYL MOAT TAYLOR ATT AT LAW | | 1730 K ST NW STE 304 | | | WASHINGTON | DC | 20006 | |
| CHERYL MORA | | 10202 NORWICH AVE | | | MISSION HILLS | CA | 91345 | |
| CHERYL MURPHY | | 94 SWANTARA ROAD | | | SHENANDOAH | PA | 17976 | |
| CHERYL N CURETON ATT AT LAW | | 117 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| CHERYL N. NICHOLS | | 860 LOVELY MOUNT ROAD | | | RADFORD | VA | 24141 | |
| CHERYL NIEHART AND FRANKLIN | | 9 RIDGE RD | NIEHART AND GATEWAY RESTORATION | | FENTON | MO | 63026 | |
| CHERYL OLIVERS REALTY | | 10251 LINCOLN TRAIL | | | FAIRVIEW HEIGHT | IL | 62208 | |
| CHERYL OLSON | | 4295 SUN CLIFF RD | | | EAGAN | MN | 55122 | |
| CHERYL P. MORRIS | | 5514 HIDDEN VALLEY CT. | 77 | | LINDEN | MI | 48451 | |
| CHERYL PETERSON | | 507 SKYVIEW LN | | | CARVER | MN | 55315 | |
| CHERYL R KAYHAN | | 18626 FOGGY BOTTOM ROAD | | | BLUEMONT | VA | 20135 | |
| CHERYL R. MCCALEB | | 4575 AVENUE RIO DEL ORO | | | YORBA LINDA | CA | 92886 | |
| CHERYL R. REMER | | 971 CAMBRIDGE | | | BERKLEY | MI | 48072 | |
| CHERYL ROBINSON | | 703 OLD HARMONY RD | | | NEWARK | DE | 19711 | |
| CHERYL RUTKOWSKI | | 16890 TOWER | | | MACOMB | MI | 48044 | |
| CHERYL S MILNER | | 2045 TOURAINE LANE | | | HALF MOON BAY | CA | 94019 | |
| CHERYL STEVENS, CRS, E-PRO | Stevens & Associates Inc. Realtors | 120 NILES-CORTLAND RD. | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL STONEKING AND GUARANTEED | | 3721 S MARSHALL DR | AFFORDABLE ROOFING | | INDEPENDENCE | MO | 64055 | |
| CHERYL STROBINO | | 21 BUFORD ROAD | | | ROBBINSVILLE | NJ | 08691 | |
| Cheryl Thomas | | 1435 Kathleen Court | | | Jamison | PA | 18929 | |
| CHERYL UMBERGER | | 1216 ASH LANE | | | LEBANON | PA | 17042 | |
| CHERYL VANDERFORD AND DAVID WALL | | 569 OLD HWY 49 | | | FLORENCE | MS | 39073 | |
| Cheryl Vansant | | 526 Runnymede Road | | | Hockessin | DE | 19707 | |
| Cheryl Wago | | 54 122 Puuowaa St | | | Hauula | HI | 96717 | |
| CHERYL WALL | | 4323 S FELTS COURT | | | SPOKANE | WA | 99206 | |
| CHERYL WARE | | 805 BALLEY DRIVE | | | CEDAR HILL | TX | 75104 | |
| CHERYL WELEGALA | | PO BOX 193 | | | CENTENNIAL | WY | 82055 | |
| CHERYL WIESENBERG | | 2297 SIGNAL POINT CIRCLE | | | SALT LAKE CITY | UT | 84109 | |
| CHERYL YOUNG | ROBERT YOUNG | 113 N CHESTNUT STREET | | | FLEETWOOD | PA | 19522 | |
| Cheryl Young | | 5 Kuhars Way | | | Newtown | PA | 18940 | |
| CHERYL ZELEZNAK AND | | EDMUND URBAN | 5320 W 159TH ST STE 501 | | OAK FOREST | IL | 60452-4705 | |
| CHERYLE TAFOYA | | PO BOX 1534 | | | LANDER | WY | 82520 | |
| CHERYLE TONIS | | 9418 FIRCREST LANE | | | SAN RAMON | CA | 94583 | |
| CHESANING TOWNSHIP | TREASURER CHESANING TWP | 1025 W BRADY | | | CHESANING | MI | 48616 | |
| CHESANING TOWNSHIP | | 1025 W BRADY | TREASURER CHESANING TWP | | CHESANING | MI | 48616 | |
| CHESANING TOWNSHIP | | 1025 W BRADY ST | TREASURER CHESANING TWP | | CHESANING | MI | 48616 | |
| CHESANING VILLAGE | TREASURER | 1100 W BROAD STREET | | | CHESANING | MI | 48616 | |
| CHESANING VILLAGE | | 1100 W BROAD ST | TREASURER | | CHESANING | MI | 48616 | |
| CHESAPEAKE APPRAISAL SERVICE | | PO BOX 405 | | | CALIFORNIA | MD | 20619 | |
| CHESAPEAKE BANK OF MARYLAND | | 2001 E JOPPA RD | COLLECTOR | | BALTIMORE | MD | 21234 | |
| CHESAPEAKE BANK OF MARYLAND | | 2001 E JOPPA RD | COLLECTOR | | PARKVILLE | MD | 21234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE BANK OF MARYLAND | | 2001 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| CHESAPEAKE BAY P AND C INSURANCE | | PO BOX 580409 | | | CHARLOTTE | NC | 28258 | |
| CHESAPEAKE BEACH | | 8200 BAYSIDE RD | | | CHESAPEAKE BEACH | MD | 20732 | |
| CHESAPEAKE CITY | CHESAPEAKE CITY TREASURER OFFICE | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CITY | | 306 CEDAR RD | CHESAPEAKE CITY TREASURER OFFICE | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CITY | | 306 CEDAR RD PO BOX 16495 ZIP 23328 | CHESAPEAKE CITY TREASURER OFFICE | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CITY | | 306 CEDAR RD PO BOX 16495 ZIP 23328 | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CITY TOWN | TAX COLLECTOR | PO BOX 205 | 109 BOHEMIA AVE | | CHESAPEAKE CITY | MD | 21915 | |
| CHESAPEAKE CLERK OF CIRCUIT COU | | 307 ALBEMARLE DR 300A | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CLERK OF CIRCUIT COURT | | 300 CEDAR RD | PO BOX 15205 | | CHESAPEAKE | VA | 23328 | |
| CHESAPEAKE CLERK OF CIRCUIT COURT | | 307 ALBERMARLE DR STE 300A | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE COMM PROPERTIES | | 4750 OWINGS MILLS BLVD | C O ADMIRAL MANAGEMENT | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COMM PROPERTIES | | 4750 OWINGS MILLS BLVD | CHESAPEAKE COMMERCIAL PROPERTIES IN | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COMM PROPERTIES INC | | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COMMERCIAL PROPERTIES | | 4750 OWINGS MILLS BLVD | CHESAPEAKE COMMERCIAL PROPERTIES IN | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COMMERCIAL PROPERTIES I | | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COUNTY CLERK | | 307 ALBEMARLE DR STE 300A | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE FEDERAL | | 2001 E JOPPA RD | SAVINGS AND LOAN | | BALTIMORE | MD | 21234 | |
| CHESAPEAKE FEDERAL | | 2001 E JOPPA RD | SAVINGS AND LOAN | | PARKVILLE | MD | 21234 | |
| CHESAPEAKE FEDERAL | | 2001 JOPPA RD | | | BALTIMORE | MD | 21234-2801 | |
| CHESAPEAKE FEDERAL | | 2001 JOPPA RD | | | PIKESVILLE | MD | 21208 | |
| CHESAPEAKE GENE | | c/o SMITH, CHARLES | 1004 POQUOSON XING | | CHESAPEAKE | VA | 23320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE HOA | | 2140 S HOLLY | | | DENVER | CO | 80222 | |
| CHESAPEAKE HOME MORTGAGE | | 2525 RIVA RD STE 121 | | | ANNAPOLIS | MD | 21401 | |
| CHESAPEAKE HOMEOWNERS ASSOCIATION | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| CHESAPEAKE LIFE INSURANCE CO | GROUND RENT COLLECTOR | PO BOX 305009 | | | NASHVILLE | TN | 37230-5009 | |
| CHESAPEAKE PROPERTY MANAGEMENT LLC | | PO BOX 561 | | | CENTREVILLE | MD | 21617 | |
| CHESAPEAKE RANCH WATER CO | | PO BOX 476 | | | LUSBY | MD | 20657 | |
| CHESAPEAKE REAL ESTATE ANALYSTSINC | | 9016 MICHAEL WAY | | | OWINGS | MD | 20736-9554 | |
| CHESAPEAKE REAL ESTATE ANAYLYSTS | | PO BOX 678 | | | NORTH BEACH | MD | 20714 | |
| CHESAPEAKE REALTY | | 4750 OWING MILLS BLVD | TAX COLLECTOR | | OWING MILLS | MD | 21117 | |
| CHESAPEAKE REALTY | | 4750 OWING MILLS BLVD | TAX COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE REALTY MANAGEMENT INC | | 4750 OWINGS MILL RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21117 | |
| CHESAPEAKE REALTY MANAGEMENT INC | | 4750 OWINGS MILL RD | GROUND RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE TITLE AND ESCROW SERVICES | | 10999 RED RUN BLVD STE 10 | CHESAPEAKE TITLE AND ESCROW SERVICES | | OWING MILLS | MD | 21117 | |
| CHESAPEAKE UTILITIES | | PO BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| CHESBROUGH, MICHAEL R & CHESBROUGH, KATRINA L | | 11 ANVIL DR | | | NASHUA | NH | 03060-4271 | |
| CHESHIRE AND ASSOCIATES | | 1606 PEAVY RD STE 2 | | | DALLAS | TX | 75228 | |
| CHESHIRE COUNTY REGISTER OF DEEDS | | 33 W ST | PO BOX 584 | | KEENE | NH | 03431 | |
| CHESHIRE COUNTY REGISTER OF DEEDS | | 33 W STREET PO BOX 584 | CHESHIRE COUNTY REGISTER OF DEEDS | | KEENE | NH | 03431 | |
| CHESHIRE PAC HOA | | 3477 INDIAN LAKE WAY | | | PELHAM | AL | 35124 | |
| CHESHIRE REGISTER OF DEEDS | | PO BOX 584 | | | KEENE | NH | 03431-0584 | |
| CHESHIRE REGISTRY OF DEEDS | | PO BOX 584 | | | KEENE | NH | 03431 | |
| CHESHIRE TOWN | | 80 CHURCH ST | DIANA PIKUL TC | | CHESHIRE | MA | 01225 | |
| CHESHIRE TOWN | | 84 S MAIN ST PO BOX 884 | TAX COLLECTOR OF CHESHIRE | | CHESHIRE | CT | 06410 | |
| CHESHIRE TOWN | | PO BOX 178 | CHESHIRE TOWN TAX COLLECTOR | | CHESHIRE | MA | 01225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESHIRE TOWN CLERK | | 84 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| CHESHIRE TOWN CLERK | | 84 S MAIN ST RM 109 TOWN | | | CHESHIRE | CT | 06410 | |
| CHESHIRE TOWNSHIP | | 4096 102ND AVE | TREASURER | | ALLEGAN | MI | 49010 | |
| CHESHIRE TOWNSHIP | | 449 38TH ST | DEBRA OLSEN | | ALLEGAN | MI | 49010 | |
| CHESHIRE TOWNSHIP | | 449 38TH ST | | | ALLEGAN | MI | 49010 | |
| CHESHIRE, CHARLES I | | 1606 PEAVY RD STE 2 | | | DALLAS | TX | 75228 | |
| CHESHIRE, ROBERT T & CHESHIRE, TERRI K | | 15690 THISTLE COURT | | | DUMFRIES | VA | 22025 | |
| CHESHIRE, STEPHEN L & STUDSTILL, SHARYN | | 195 TARA DR #5019 | | | ELLIJAY | GA | 30540 | |
| CHESILHURST BORO | | 201 GRANT AVENUES | CHESILHURST BORO COLLECTOR | | CHESILHURST | NJ | 08089 | |
| CHESILHURST BORO | | 201 GRANT AVENUES | TAX COLLECTOR | | CHESILHURST | NJ | 08089 | |
| CHESILHURST BORO | | 201 GRANT AVENUES | TAX COLLECTOR | | WATERFORD WORKS | NJ | 08089 | |
| CHESILHURST BORO | | 201 GRANT AVENUES | | | CHESILHURST | NJ | 08089 | |
| CHESKE, JEFFREY W | | 321 SOUTH GAFFNEY AVENUE | | | SAN DIMAS | CA | 91773-0000 | |
| Cheskin | | 255 Shoreline Dr 350 | | | Redwood Shores | CA | 94065 | |
| CHESKY, EDWARD J & CHESKY, JEANETTE J | | 3176 UPLAND TER N W | | | WASHINGTON | DC | 20015 | |
| CHESLAW GOVERNALI | | 24505 COLTON DR | | | LAGUNA NIGUEL | CA | 92677 | |
| CHESLEA COVE HOMES ON SYLVAN LAKE | | 3 NEPTUNE RD STE A 191A | C O TOWN AND COUNTRY PROPERTY MNGMNT | | POUGHKEEPSIE | NY | 12601 | |
| CHESLEY FENCE CO INC | | 4200 N ILLINOIS ST STE E | | | SWANSEA | IL | 62226-7610 | |
| CHESLEY KROON CHANBERS AND HARVE | | 75 TETON LN | | | MANKATO | MN | 56001 | |
| CHESLEY WOO | PATRICIA L WOO | 2901 BERKSHIRE DRIVE | | | SAN BRUNO | CA | 94066 | |
| CHESLEY, FREDERICK R | | 170 JENNIFER RD 102 | | | ANNAPOLIS | MD | 21401 | |
| CHESLOCK, KATHRYN | | 2500 W BELVEDERE AVE APT 913 | | | BALTIMORE | MD | 21215 | |
| CHESNEK, EDWARD | | PO BOX 708 | | | LAFAYETTE | IN | 47902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESNEY, SHAWN D | | 104 SWEENEY CIRCLE | | | FOREST | VA | 24551 | |
| CHESNUTT LAW OFFICE | | 110 W MAIN ST | | | HOLDENVILLE | OK | 74848 | |
| CHESSAR LAW OFFICE | WILLIAM J GROOMVE VS KENTUCKY FARM BUREAU MUTUAL INSURANCE CO LITTON LOAN SERVICING LP, AMERICAN MODERN HOME INSURANCE ET AL | P. O. Box 447 | | | Bardstown | KY | 40004 | |
| CHESSAR, MICHAEL E & CHESSAR, JUDY A | | 5823 W KEENAN LN | | | SPOKANE | WA | 99208 | |
| CHESSER AND BARR P A | | 1201 EGLIN PKWY | | | SHALIMAR | FL | 32579 | |
| CHEST SPRINGS BORO | | PO BOX 19 | | | CHEST SPRINGS | PA | 16624 | |
| CHEST TOWNSHIP | | 268 THOMPSONTOWN RD | T C OF CHEST TOWNSHIP | | IRVONA | PA | 16656 | |
| CHEST TOWNSHIP | | RD 1 BOX 178 | BETTY N NORRIS TAX COLLECTOR | | LA JOSE | PA | 15753 | |
| CHEST TWP | | 180 LECHENE | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CHESTER A JENNINGS | | 11090 WHISPERING LANE | | | KANSAS CITY | KS | 66109 | |
| CHESTER A. HENSON | JEANIE W. HENSON | 4500 BROAD HAVEN LANE | | | TALLAHASSEE | FL | 32309-2208 | |
| CHESTER A. HUBER JR | BARBARA A. HUBER | 275 VOLTAIRE PLACE | | | GROSSE POINTE FARMS | MI | 48236 | |
| CHESTER A. WYCHE | SHARON E. WYCHE | 23906 RANNEY HOUSE CT | | | VALENCIA | CA | 91355 | |
| CHESTER AND DOLAN II | | PO BOX 126 | | | BETHLEHEM | PA | 18016 | |
| CHESTER AND DORIS FARGE | | 4422 S 170TH RD | TAYLOR MADE ROOFING | | BOLIVAR | MO | 65613 | |
| CHESTER AND HEATH REALTY LLC | | 115 HIGH MEADOWS DR | | | FLORENCE | CO | 81226 | |
| CHESTER AND LAURA MORRISEY | | 1248 EDINBURGH DR | | | PORT SAINT LUCIE | FL | 34953 | |
| CHESTER AND LUCIE THOMAS | | 8016 PARK RIDGE CT | | | COLUMBUS | OH | 43235-1139 | |
| CHESTER AND MAUREEN GORDON AND | BEDROCK STONEWORKS | 10290 NW 52ND ST | | | CORAL SPRINGS | FL | 33076-1781 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER AND MELISSA RICE AND | | 5655 OLD DIXIE HWY | HANDYMAN | | SPRINGFIELD | GA | 31329 | |
| CHESTER BORO | | 300 MAIN ST | TAX COLLECTOR | | CHESTER | NJ | 07930 | |
| CHESTER BORO | | 300 MAIN ST | | | CHESTER | NJ | 07930 | |
| CHESTER BORO | | 50 N RD | CHESTER BORO TAXCOLLECTOR | | CHESTER | NJ | 07930 | |
| CHESTER CADDELL AND AT WORK | | 1069 W BERWICK | RESTORATION LLC | | PONTIAC | MI | 48341 | |
| CHESTER CITY | | 100 W END ST | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER CITY | | 100 W END ST | | | CHESTER CITY | SC | 29706 | |
| CHESTER CITY | | 100 W END ST CITY HALL | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER CITY | | 104 CHESTER AVE N | TAX COLLECTOR | | CHESTER | GA | 31012 | |
| CHESTER CITY DELAWR | | 1 FOURTH ST | TREASURER OF CHESTER CITY | | CHESTER | PA | 19013 | |
| CHESTER CITY DELAWR | | CITY TREASURER 1 FOURTH ST | TREASURER OF CHESTER CITY | | CHESTER | PA | 19013 | |
| CHESTER CO MUTUAL INS | | 410 BOOT RD | | | DOWNINGTON | PA | 19335 | |
| CHESTER COLLINS AND AMY COLLINS AND | | 107 COUNTY RD 407 | HOMEBUILDERS PLUS INC | | SOUTH POINT | OH | 45680 | |
| CHESTER COUNTY | TREASURER OF CHESTER COUNTY | 313 W MARKET ST STE 3202 | | | WESTCHESTER | PA | 19382 | |
| CHESTER COUNTY | | 140 MAIN ST | PO BOX 686 | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | | 1476 JA COCHRAN BYPASS | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | | 159 E MAIN ST | TRUSTEE | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY | | 2 N HIGH ST RM 116 | TAX CLAIM BUREAU | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY | | 313 W MARKET ST STE 3202 | TREASURER OF CHESTER COUNTY | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY | | COUNTY COURTHOUSE | CHESTER COUNTY MOBILE HOMES | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | | COUNTY COURTHOUSE PO BOX 580 | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | | COURTHOUSE 2 N HIGH ST STE 120 | TREASURER OF CHESTER COUNTY | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY | | COURTHOUSE 2 N HIGH ST STE 120 | | | WEST CHESTER | PA | 19380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER COUNTY | | PO BOX 386 | TRUSTEE | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY MOBILE HOMES | | COUNTY COURTHOUSE | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER COUNTY RECORDER | | 313 W MARKER ST STE 3302 | | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY RECORDER | | 313 W MARKET ST STE 3302 | | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY RECORDER | | PO DRAWER 580 | | | CHESTER | SC | 29706 | |
| CHESTER COUNTY RECORDER OF DEEDS | | 121 N WALNUT ST | CHESTER COUNTY RECORDER OF DEEDS | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY RECORDER OF DEEDS | | 313 W MARKET ST STE 3302 | | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY REGISTER OF DEED | | PO BOX 292 | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY REGISTER OF DEEDS | | MAIN ST COURTHOUSE | | | GUILD | TN | 37340 | |
| CHESTER COUNTY REGISTER OF DEEDS | | PO BOX 292 | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY RMC | | 140 MAIN ST | PO BOX 580 | | CHESTER | SC | 29706 | |
| CHESTER COUNTY TAX CLAIM BUREAU | | 2 N HIGH ST STE 116 | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY TAX CLAIM BUREAU | | 2 N HIGHT ST STE 116 | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY TAX CLAIM BUREAU | | 313 W MARKET S3TREET STE 3602 | | | WEST CHESTER | PA | 19382 | |
| CHESTER CUNTY RECORDER OF DEEDS | | 121 N WALNUT ST STE 100 | | | WEST CHESTER | PA | 19380 | |
| CHESTER D SCHUMAN | PAMELA G SCHUMAN | 140 CHERRY TREE LANE | | | TURBOTVILLE | PA | 17772 | |
| CHESTER G KROM ATT AT LAW | | 275 FAIR ST | | | KINGSTON | NY | 12401 | |
| CHESTER G RUSSELL | | 10311 BON OAK DR | | | DELLWOOD | MO | 63136 | |
| CHESTER GOLDBERG | | 2405 LAWNDALE DRIVE | | | PLANO | TX | 75023 | |
| CHESTER HEIGHTS BORO DELAWR | | PO BOX 152 | T C OF CHESTER HEIGHTS BORO | | CHESTER HEIGHTS | PA | 19017 | |
| CHESTER HILL BORO | | 801 EDWARD ST | BEATRICE MARIE PHILLIPS | | PHILIPSBURG | PA | 16866 | |
| CHESTER HILL BORO CLRFLD | | 516 HILL ST | T C OF CHESTER HILL BORO | | PHILIPSBURG | PA | 16866 | |
| CHESTER JAY SUTTON | | 1010 LAUREN KAY CT | | | LAWRENCEVILLE | GA | 30046 | |
| CHESTER K. ALFILER | | 319  LANAKILA ROAD | | | KAPAA | HI | 96746-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER L PATTERSON AND | | ESTATE OF GLENNA PATTERSON | 45 JACOB LANE | | RUSSELLVILLE | AR | 72802 | |
| CHESTER L SURANT AGENCY | | 24037 ARMADA CTR RD | | | ARMADA TOWNSHIP | MI | 48005 | |
| CHESTER L SURANT AGENCY | | 24037 ARMADA CTR RD | | | ARMADA TWP | MI | 48005 | |
| CHESTER LATOCHA | | 3950 OAKWOOD | | | ORTONVILLE | MI | 48462 | |
| CHESTER LEWIS AND JT PROPERTIES | | 3637 EDWARDS AVE | AND CONSTRUCTION CO | | JACKSON | MS | 39213 | |
| CHESTER LEWIS AND JT PROPERTIES AND | | 3637 EDWARDS AVE | CONSTRUCTION COMPANY | | JACKSON | MS | 39213-4939 | |
| CHESTER MCNEILL AND ESTATE | | 51 SOUTHHAMPTON DR | OF CHESTER MCNEILL BARBARA MCNEILL EXECUTRIX & HAG | | WILLINGBORO | NJ | 08046 | |
| CHESTER MULLINS | PEGGY J. MULLINS | 11026 TIMOTHY LN. | | | ROANOKE | IN | 46783 | |
| CHESTER R BUNKER | | 2741 BEECHAM STREET | | | NAPA | CA | 94558 | |
| CHESTER R JONES LAW OFFICE | | 106 W DELAWARE ST | | | TAHLEQUAH | OK | 74464 | |
| CHESTER R. COUSINS | SALLY C. COUSINS | 5289 SCHOOL ROAD | | | RHODES | MI | 48652 | |
| CHESTER SMITH ATT AT LAW | | 5441 VIRGINIA BEACH BLVD STE 110 | | | VIRGINIA BEACH | VA | 23462 | |
| CHESTER TOWN | TAX COLLECTOR OF CHESTER TOWN | 203 Middlesex Ave | PO Box 314 | | CHESTER | CT | 06412 | |
| CHESTER TOWN | | 1 CHESTER ST PO BOX 275 | BARBARA GAGNON TAX COLLECTOR | | CHESTER | NH | 03036 | |
| CHESTER TOWN | | 15 MIDDLEFIELD RD | ROSELIE BARBER TAX COLLECTOR | | CHESTER | MA | 01011 | |
| CHESTER TOWN | | 15 MIDDLEFIELD RD | TOWN OF CHESTER | | CHESTER | MA | 01011 | |
| CHESTER TOWN | | 15 MIDDLEFIELD RD BOX 2 | CHESTER TOWN TAX COLLECTOR | | CHESTER | MA | 01011 | |
| CHESTER TOWN | | 15 MIDDLEFIELD RD BOX 2 | | | CHESTER | MA | 01011 | |
| CHESTER TOWN | | 1786 KINGS HWY PO BOX 601 | TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER TOWN | | 43 S CHESTER RD | CHESTER TOWN TAX COLLECTOR | | CHESTER | ME | 04457 | |
| CHESTER TOWN | | 556 ELM STREET PO BOX 370 | TOWN OF CHESTER | | CHESTER | VT | 05143 | |
| CHESTER TOWN | | 6307 STATE RTE 9 | TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER TOWN | | 84 CHESTER ST | CHESTER TOWN | | CHESTER | NH | 03036 | |
| CHESTER TOWN | | N11413 COUNTY RD I | CHESTER TOWN TREASURER | | WAUPUN | WI | 53963 | |
| CHESTER TOWN | | PO BOX 314 | TAX COLLECTOR OF CHESTER TOWN | | CHESTER | CT | 06412 | |
| CHESTER TOWN | | PO BOX 370 | TOWN OF CHESTER | | CHESTER | VT | 05143 | |
| CHESTER TOWN | | PO BOX 467 | TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| CHESTER TOWN | | PO BOX 601 | TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER TOWN | | RR 3 BOX 2055 | TOWN OF CHESTER | | LINCOLN | ME | 04457 | |
| CHESTER TOWN | | RT 1 | | | WAUPUN | WI | 53963 | |
| CHESTER TOWN | | W 6800 CITY C | TREASURER TOWN OF CHESTER | | BURNETT | WI | 53922 | |
| CHESTER TOWN CLERK | | 203 MIDDLESEX | | | CHESTER | CT | 06412 | |
| CHESTER TOWN CLERK | | 556 ELM ST TOWN HALL | | | CHESTER | VT | 05143 | |
| CHESTER TOWN CLERK | | PO BOX 370 | | | CHESTER | VT | 05143 | |
| CHESTER TOWNSHIP | | 1 PARKER RD | CHESTER TWP COLLECTOR | | CHESTER | NJ | 07930 | |
| CHESTER TOWNSHIP | | 1 PARKER RD | TAX COLLECTOR | | CHESTER | NJ | 07930 | |
| CHESTER TOWNSHIP | | 1737 BIG LAKE RD | TREASURER | | GAYLORD | MI | 49735 | |
| CHESTER TOWNSHIP | | 19340 32ND AVE | TREASURER CHESTER TWP | | CONKLIN | MI | 49403 | |
| CHESTER TOWNSHIP | | 3509 SEHLER | | | CONKLIN | MI | 49403 | |
| CHESTER TOWNSHIP | | 502 W VERMONTVILLE HWY | TREASURER CHESTER TWP | | CHARLOTTE | MI | 48813 | |
| CHESTER TOWNSHIP | | 5758 MCCOY RD | TREASURER | | GAYLORD | MI | 49735 | |
| CHESTER TOWNSHIP | | PO BOX 115 | TREASURER CHESTER TWP | | CONKLIN | MI | 49403 | |
| CHESTER TOWNSHIP DELAWR | | 2218 W 12TH ST | GABRIEL INGRAM TAX COLLECTOR | | CHESTER | PA | 19013 | |
| CHESTER TOWNSHIP DELAWR | | 2934 EBRIGHT AVE | TC OF CHESTER TWP | | CHESTER | PA | 19013 | |
| CHESTER TWP TREASURER | | 5758 MCCOY RD | | | GAYLORD | MI | 49735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER UFS BLOOMING GROVE | | 3 MAPLE AVE | EILEEN M HICKEY TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER UFS CHESTER | | 3 MAPLE AVE PO BOX 683 | EILEEN M HICKEY REC OF TAXES | | CHESTER | NY | 10918 | |
| CHESTER UFS CHESTER | | 64 HAMBLET ONIAN AVE | TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER UFS GOSHEN | | 3 MAPLE AVE PO BOX 683 | EILEEN M HICKEY REC OF TAXES | | CHESTER | NY | 10918 | |
| CHESTER UFS GOSHEN | | 64 HAMBLET ONIAN AVE | TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER UPLAND SD CHESTER CITY | | 1 FOURTH ST | CHESTER UPLAND SCHOOL DISTRICT | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD CHESTER CITY | | 1 FOURTH ST | | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD CHESTER CITY | | MUNI BLDG ANNEX 1 FOURTH ST | CHESTER UPLAND SCHOOL DISTRICT | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD CHESTER TWP | | 2218 W 12TH ST | GABRIEL INGRAM TAX COLLECTOR | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD CHESTER TWP | | 2934 EBRIGHT AVE | T C OF CHESTER UPLAND SCH DIST | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD UPLAND BORO | | 3442 JFK DR | T C OF CHESTER UPLAND SCHOOL DIST | | BROOKHAVEN | PA | 19015 | |
| CHESTER UPLAND SD UPLAND BORO | | 9 FOURTH ST | T C OF CHESTER UPLAND SCHOOL DIST | | UPLAND | PA | 19013 | |
| CHESTER UPLAND SD UPLAND BORO TAX | | 3442 JFK DR | | | UPLAND | PA | 19015 | |
| CHESTER VILLAGE | | 47 MAIN ST | VILLAGE TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER W HORLICK ATT AT LAW | | 5815 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| CHESTER WATER AUTHORITY | | 415 WELSH ST | | | CHESTER | PA | 19013-4519 | |
| Chester Wisinski | | 9005 McAlwaine Preserve | | | Charlotte | NC | 28277 | |
| CHESTER, LILLIAN | | 74 ESTELLA AVE | | | NO CALDWELL | NJ | 07006 | |
| CHESTER, MICHELLE | | 154 DEER CREEK DR | | | ATHENS | GA | 30607 | |
| CHESTERBROOK PARTNERS LP | | NW5739 - PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7539 | |
| CHESTERFIELD CIRCUIT COURT | | PO BOX 125 | CLERKS OFFICE | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CITY | | CITY HALL | TAX COLLECTOR | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD CLERK OF CIRCUIT COURT | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY TREASURER | 9901 LORI ROAD ROOM 101 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | 200 W MAIN ST COURSTHOUSE POB 750 | TREASURER | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY | | 200 W MAIN ST COURSTHOUSE POB 750 | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY | | 200 W MAIN ST COURTHOUSE | TREASURER | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY | | 9901 LORI RD RM 101 | CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | 9901 LORI RD RM 101 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | P O BOX 70 | | | CHESTERFIELD | VA | 23832-0070 | |
| CHESTERFIELD COUNTY CLERK | | PO BOX 125 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY CLERK OF | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY MOBILE HOMES | | 200 W MAIN ST COURTHOUSE | TREASURER | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO DRAWER 750 | TREASURER | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY REGISTER | | 200 W MAIN ST | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY RMC | | PO BOX 529 | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY UTILITIES | | 9840 GOVERNMENT CENTER PARKWAY | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD HOMEOWNERS ASSOCIATION | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| CHESTERFIELD PROPERTIES INC | | 4309 HARFORD RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21214 | |
| CHESTERFIELD STATION COA | | 3330 PACIFIC AVE 501 | | | VIRGINIA BEACH | VA | 23451 | |
| CHESTERFIELD TOWN | TAX COLLECTOR | PO BOX 456 | 54 CHESTERFIELD ST | | KEESEVILLE | NY | 12944 | |
| CHESTERFIELD TOWN | | 442 MAIN RD | TAX COLLECTOR DONNA | | CHESTERFIELD | MA | 01012 | |
| CHESTERFIELD TOWN | | MAIN ST PO BOX 321 | ELIZABETH BENJAMIN TAX COLLECTOR | | CHESTERFIELD | NH | 03443 | |
| CHESTERFIELD TOWN | | PO BOX 321 | CHESTERFIELD TOWN | | CHESTERFIELD | NH | 03443 | |
| CHESTERFIELD TOWN | | PO BOX 321 | | | CHESTERFIELD | NH | 03443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD TOWN | | PO BOX 75 | CHESTERFIELD TN COLLECTOR | | CHESTERFIELD | MA | 01012 | |
| CHESTERFIELD TOWNSHIP | | 300 BORDENTOWN CHESTERFIELD RD | CHESTERFIELD TWP TAX COLLECTOR | | CHESTERFIELD | NJ | 08515 | |
| CHESTERFIELD TOWNSHIP | | 300 BORDENTOWN CHESTERFIELD RD | TAX COLLECTOR | | TRENTON | NJ | 08620 | |
| CHESTERFIELD TOWNSHIP | | 47275 SUGARBUSH | TREASURER | | CHESTERFIELD | MI | 48047 | |
| CHESTERFIELD TOWNSHIP | | 47275 SUGARBUSH | TREASURER | | NEW BALTIMORE | MI | 48047 | |
| CHESTERFIELD TOWNSHIP | | 47275 SUGARBUSH | | | CHESTERFIELD | MI | 48047 | |
| CHESTERFIELD VILLAGE HOMEOWNERS | | 14323 S OUTER FORTY RD STE 310N | | | CHESTERFIELD | MO | 63017 | |
| CHESTERMAN, WILLIAM B | | 416 S 126TH ST | | | OMAHA | NE | 68154 | |
| CHESTERVILLE TOWN | | 409 DUTCH GAP RD | TOWN OF CHESTERVILLE | | CHESTERVILLE | ME | 04938 | |
| CHESTERVILLE TOWN | | 409 DUTCH GAP RD | TOWN OF CHESTERVILLE | | FARMINGTON | ME | 04938 | |
| CHESTNUT EQUITY PARTNERS II LLC | | C/O EVEREST PARTNERS LLC | 150 EAST 58TH STREET, STE 2000 | | NEW YORK | NY | 10155 | |
| CHESTNUT GROVE CONDOMINIUM | | 975 EASTON RD STE 102 | | | WARRINGTON | PA | 18976 | |
| CHESTNUT HILL PARK CONDO | | 10 HARVARD SQUARE STE | | | BROOKLINE | MA | 02445 | |
| CHESTNUT HILL PARK CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| CHESTNUT HILL PARK CONDOMINIUM | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| CHESTNUT HILL PROFESSIONAL CENTE | | 157 ENGLE ST | | | ENGLEWOOD | NJ | 07631 | |
| CHESTNUT HILL PROFESSIONAL CENTER | | 157 ENGLE ST | | | ENGLEWOOD | NJ | 07631 | |
| CHESTNUT HILLS HOME OWNERS | | PO BOX 761 | | | DAVISON | MI | 48423 | |
| CHESTNUT REALTY | | 100 E MAIN ST | | | BELLE PLAINE | MN | 56011 | |
| CHESTNUT REALTY | | 100 S MERIDIAN ST | | | BELLE PLAIN | MN | 56011 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | 109 HENCH ST | | | ALUM BANK | PA | 15521 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | 1654 BURNT HOUSE RD | TAX COLLECTOR | | IMLER | PA | 16655 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | 198 BEREY HOLLOW RD | | | ALUM BANK | PA | 15521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTNUT RIDGE SCHOOL DISTRICT | | 887 SMOKEY RIDGE RD | T C OF CHESTNUT RIDGE SD | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | TAX COLLECTOR | | | ALUM BANK | PA | 15521 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | TAX COLLECTOR | | | NEW PARIS | PA | 15554 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | TAX COLLECTOR | | | OSTERBURG | PA | 16667 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | TAX COLLECTOR | | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SD E ST CLAIR TWP | | 144 HAMMOND HILL RD | T C OF CHESTNUT RIDGE SCH DIST | | FISHERTOWN | PA | 15539 | |
| CHESTNUT RIDGE SD JUNIATA TWP | | 733 SMOKEY RIDGE RD PH 814 | T C OF CHESTNUT RIDGE SD | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SD KING TOWNSHIP | | 178 HOLLIDAYSBURG ST | T C OF CHESTNUT RIDGE JOINT SD | | OSTERBURG | PA | 16667 | |
| CHESTNUT RIDGE SD NAPIER TOWNSHIP | | 1070 SHAFFER MOUNTAIN RD | MARIAN HEIDORN T C | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SD PAVIA TOWNSHIP | | 1858 BURNT HOUSE RD | T C OF CHESNUT RIDGE SCH DIST | | IMLER | PA | 16655 | |
| CHESTNUT RIDGE SD SCHELLSBURG BORO | | PO BOX 74 | T C OF CHESTNUT RIDGE SD | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SD ST CLAIRSVILLE | | 171 GREEN LEAF LN | T C OF CHESTNUT RIDGE SD | | OSTERBURG | PA | 16667 | |
| CHESTNUT RIDGE VILLAGE | | 277 OLD NYACK TNPK | RECEIVER OF TAXES | | CHESTNUT RIDGE | NY | 10977 | |
| CHESTNUT RIDGE VILLAGE | | 277 OLD NYACK TNPK | RECEIVER OF TAXES | | SPRING VALLEY | NY | 10977 | |
| CHESTNUT RIDGE VILLAGE | | 277 OLD NYACK TURNPIKE | | | CHESTNUT | NY | 10977 | |
| CHESTNUT TRAILS HOA INC | | PO BOX 150 | | | TWINSBURG | OH | 44087 | |
| CHESTNUT VILLAGE CONDO TRUST | | 10 HARVARD SQ STE 2 | | | BROOKLINE | MA | 02445 | |
| CHESTNUT VILLAGE CONDOMINIUM TRUST | | 10 HARVARD SQUARE STE 2 | | | BROOKLINE | MA | 02445 | |
| CHESTNUT VILLAGE CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| CHESTNUT, MARCIA | | 6520 N 21 ST | R AND R KEELE AND SONS | | PHILADELPHIA | PA | 19138 | |
| CHESTNUTHILL TOWNSHIP | | PO BOX 743 | T C OF CHESTNUTHILL TOWNSHIP | | EFFORT | PA | 18330 | |
| CHESTNUTHILL TOWNSHIP MONROE | | PO BOX 243 | T C OF CHESTNUTHILL TOWNSHIP | | BRODHEADSVILLE | PA | 18322 | |
| CHESTNUTHILL TOWNSHIP MONROE | | PO BOX 743 | T C OF CHESTNUTHILL TOWNSHIP | | EFFORT | PA | 18330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTONIA TOWNSHIP | | PO BOX 235 | TREASURER CHESTONIA TWP | | ALBA | MI | 49611 | |
| CHESTONIA TOWNSHIP | | PO BOX 35 | TREASURER CHESTONIA TWP | | ALBA | MI | 49611 | |
| CHESWICK BORO ALLEGH | | 1313 BEECH ST | CAROL F HANNA TAX COLLECTOR | | CHESWICK | PA | 15024 | |
| CHESWICK BORO ALLEGH | | 220 S ATLANTIC AVE | TAX COLLECTOR OF CHESWICK BORO | | CHESWICK | PA | 15024 | |
| CHESWOLD TOWN | | PO BOX 220 | T C OF CHESWOLD TOWN | | CHESWOLD | DE | 19936 | |
| CHESWOLD TOWN | | PO BOX 220 | TAX COLLECTOR | | CHESWOLD | DE | 19936 | |
| CHET AND SARAH CHAMBERLIN | | 2316 ARMIL PL | | | DAVENPORT | IA | 52804-1946 | |
| CHET SCOTT MERILATT | | 3537 CAMPBELL STREET | | | DEARBORN | MI | 48124 | |
| CHETEK CITY | | PO BOX 194 | TREASURER CHETEK CITY | | CHETEK | WI | 54728 | |
| CHETEK CITY | | PO BOX 194 | TREASURER CITY OF CHETEK | | CHETEK | WI | 54728 | |
| CHETEK CITY | | TAX COLLECTOR | | | CHETEK | WI | 54728 | |
| CHETEK TOWN | | 2555 61 2 AVE | TREASURER CHETEK TOWN | | CHETEK | WI | 54728 | |
| CHETEK TOWN | | 2555 61 2 AVE | TREASURER TOWN OF CHETEK | | CHETEK | WI | 54728 | |
| CHETEK TOWN | | RT 2 | TREASURER | | CHETEK | WI | 54728 | |
| CHETLUR S. JAGANNATHAN | RADHA JAGANNATHAN | 105  SOUTHFIELD DRIVE | | | BELLE MEAD | NJ | 08502 | |
| CHETNEY REAL ESTATE | | 73 W BRIDGE ST | | | OSWEGO | NY | 13126 | |
| CHEUNG, DAVIS L & MUNOZ, ELENA | | 18805 NORTHWEST 83RD COURT | | | HIALEAH | FL | 33015 | |
| CHEUNG, HOFFMAN & CHEUNG, KAREN | | 614 SERRAMONTE CT | | | DANVILLE | CA | 94526 | |
| CHEUNG, ON K | | 1005 PAXTON WAY | | | BAKERSFIELD | CA | 93312-0000 | |
| CHEVALIER LEGAL SERVICES PLLC | | 75 S MAIN ST UNIT 7 | | | CONCORD | NH | 03301 | |
| CHEVRON CORPORATION | | 501 OFFICE CTR DR STE 101 | C O BROOKFIELD GRS | | FORT WASHINGTON | PA | 19034 | |
| CHEVRON CORPORATION C O GMAC GRS | | 4 WALNUT GROVE DR | MAIL CODE 190 400 350 BILL BETHEL | | HORSHAM | PA | 19044 | |
| CHEVRON CREDIT BANK NA | | c/o Barba, Salvador & Barba, Esperanza | 9414 Walnut St | | Bellflower | CA | 90706-5718 | |
| CHEVRON CREDIT BANK NA | | c/o GREENE III, Victor M | 5957 Marlberry Dr | | Orlando | FL | 32819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEVRON CREDIT BANK NA | | PO BOX 5010 | | | CONCORD | CA | 94524 | |
| CHEVRON SERVICES COMPANY | | 1400 SMITH STREET 6TH FLOOR | | | HOUSTON | TX | 77002-7327 | |
| CHEVRON TEXACO | | 6070 PARKLAND BLVD | SIRVA RELO ATTN EXPENSE MNGMNT | | MAYFIELD HEIGHTS | OH | 44124 | |
| CHEVY CHASE BANK | | 6151 CHEVY CHASE DR | | | LAUREL | MD | 20707 | |
| CHEVY CHASE BANK | | 7501 WISCONSIN AVE 3RD FL | | | BETHESDA | MD | 20814 | |
| CHEVY CHASE BANK | | PO BOX 569781 | CHEVY CHASE BANK | | DALLAS | TX | 75356 | |
| CHEVY CHASE BANK FSB V GREENPOINT MORTGAGE FUNDING INC FRANK ALAM ALL OTHER PERSONS UNKNOWN CLAIMING ANY RIGHT et al | | Hershorin and Henry LLP | 27422 Portola Pkwy Ste 360 | | Foothill Ranch | CA | 92610 | |
| CHEVY CHASE FUNDING | | 9002 CHIMNEY ROCK RD STE G220 | | | HOUSTON | TX | 77096 | |
| CHEVY CHASE FUUNDING | | 9002 CHIMNEY ROCK RD STE G220 | | | HOUSTON | TX | 77096 | |
| CHEW, ALEX & ZHU, LIQIN | | 2550 ANQUA DRIVE | | | SPARKS | NV | 89434 | |
| CHEW, DOROTHEA H | | PO BOX 472 | GROUND RENT COLLECTOR | | MONKTON | MD | 21111 | |
| CHEW, DOROTHY | | PO BOX 472 | COLLECTOR OF GROUND RENT | | MONKTON | MD | 21111 | |
| CHEW, SHEYA C & LI, JU C | | 2523 N EARLE AVE | | | ROSEMEAD | CA | 91770-3224 | |
| CHEW, SUSAN B | | 1304 LINCOLN AVE | | | BOISE | ID | 83706-3362 | |
| CHEWANG NGOKHANG | CHANDRA M. GURUNG | 9740 WEARE AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHEWNING INSPECTION SERVICES INC | | 14307 GRAFTON PL | | | TAMPA | FL | 33625-3353 | |
| CHEWNING, SAMUEL K & CHEWNING, LAURIE E | | 313 N GARDEN AVE | | | SILER CITY | NC | 27344-3021 | |
| CHEYENNE COUNTY | | 1000 10TH AVE PO BOX 217 | CHEYENNE COUNTY TREASURER | | SIDNEY | NE | 69162 | |
| CHEYENNE COUNTY | | 212 E WASHINGTON | CHEYENNE COUNTY TREASURER | | ST FRANCIS | KS | 67756 | |
| CHEYENNE COUNTY | | 212 E WASHINGTON PO BOX 687 | DOLORES JENIK TREASURER | | SAINT FRANCIS | KS | 67756 | |
| CHEYENNE COUNTY | | 51 S FIRST ST | CHEYENNE COUNTY TREASURER | | CHEYENNE WELLS | CO | 80810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEYENNE COUNTY | | PO BOX 157 | COUNTY TREASURER | | CHEYENNE WELLS | CO | 80810 | |
| CHEYENNE COUNTY | | PO BOX 157 | | | CHEYENNE WELLS | CO | 80810 | |
| CHEYENNE COUNTY PUBLIC TRUSTEE | | 51 S 1ST ST | | | CHEYENNE WELLS | CO | 80810 | |
| CHEYENNE K. MEYER | | 43-335 PAAUILO HUI LOOP | | | PAAUILO | HI | 96776 | |
| CHEYENNE RECORDER OF DEEDS | | PO BOX 217 | | | SIDNEY | NE | 69162 | |
| CHEYENNE REGISTRAR OF DEEDS | | 212 E WASHINGTON | CHEYENNE COUNTY COURTHOUSE | | SAINT FRANCIS | KS | 67756 | |
| CHEYENNE RIDGE HOMEOWNERS | | 1401 W 122ND AVE 101 | | | DENVER | CO | 80234 | |
| CHEYENNE RIDGE HOMEOWNERS | | 4085 N RANCHO DR STE 150 | | | LAS VEGAS | NV | 89130 | |
| CHEYENNESOUTHFORK HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| CHEYNEKE L BALLARD AND | | 237 LEXINGTON ST | CLARK CONSTRUCTION | | BIRMINGHAM | AL | 35224 | |
| CHFA | | 999 W ST | | | ROCKY HILL | CT | 06067 | |
| CHG CITYPLACE LLC | | ATTN ACCOUNTING DEPT. | 2711 NORTH HASKELL | | DALLAS | TX | 75204 | |
| CHHANUBHAI G. MISTRY | JYOTSNA C. MISTRY | 616 EAST 5TH STREET | | | ONTARIO | CA | 91764 | |
| CHI | | 9331 E VISTA | | | HILLSBORO | MO | 63050 | |
| CHI B CHUNG ATT AT LAW | | 401 ROUTE 70 E STE 215 | | | CHERRY HILL | NJ | 08034 | |
| CHI BOI CHUNG ATT AT LAW | | 20 BRACE RD | | | CHERRY HILL | NJ | 08034 | |
| CHI CAT | | 328 HEDSTROM DR | | | AMHERST | NY | 14226 | |
| CHI HYONG AN | | 5359 HUMBOLDT DRIVE | | | BUENA PARK | CA | 90621 | |
| CHI KIT CHAN | YING HONG CHAN | 12 KEARNEY AVENUE | | | WHIPPANY | NJ | 07981 | |
| CHI KWOK | | 3820 MADISON AVE | | | INDIANAPOLIS | IN | 46227-1310 | |
| CHI M VU | | 1812 SOUTH EL MOLINO STREET | | | ALHAMBRA | CA | 91801-5611 | |
| CHI TOWN REMODELING | | PO BOX 1362 | | | HOMEWOOD | IL | 60430 | |
| CHI TRAN | | 149 PAINT COURT | | | NORCO | CA | 92860 | |
| CHI WU AND NAN WU | | 100 SHREWSBURY DR | | | LIVINGSTON | NJ | 07039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIA CHU | | 4105 GUTHRIE DR | | | PLANO | TX | 75024 | |
| CHIA HO | | 18032 #C LEMON DRI PMB 182 | | | YORBA LINDA | CA | 92886 | |
| CHIA, CHEO K & CHIA, MEANG K | | 2028 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| CHIA, EN M & CHIA, HELEN C | | 7804 CHAPLIN CT | | | ELK GROVE | CA | 95758 | |
| CHIA-JUY HO | | 77 W LAS TUNAS DR | # 100 | | ARCADIA | CA | 91007 | |
| CHIAPETTA AGENCY | | PO BOX 439 | | | BEAVER FALLS | PA | 15010 | |
| CHIAPPINA, FEDERICO | | 2582 BAVARIA COURT | | | MARIETTA | GA | 30062 | |
| Chiappone, Jessica | CHIAPPONE - LEROY HARDEN AND BETTY COLLIER VS. JESSICA CHIAPPONE, ET AL | 6 CORAL DRIVE | | | AMITYVILLE | NY | 11701 | |
| CHIARA ROSATI CARTHY ATT AT LAW | | 448 FULTON RD | | | SAN MATEO | CA | 94402 | |
| CHIARAVALLI, PAMELA | | 130 KNOWLAND DR | ERIC DILNO | | BATTLE CREEK | MI | 49014 | |
| Chiarelli & Mollica LLP | ARMANDO SOLORZANO & ILIANO SOLORANO, HUSBAND & WIFE VS JAMES DOWNS & ALBERTINA DOWNS, HUSBAND & WIFE PNC BANK, NATL AS ET AL | 2121 North California Blvd. Suite 520 | | | Walnut Creek | CA | 94596 | |
| CHIASSON, MICHAEL | | PO BOX 1666 | | | MANDEVILLE | LA | 70470 | |
| CHIASSON, MICHAEL | | PO BOX 1684 | | | GRETNA | LA | 70054 | |
| CHICA, MARIA G | | 1716 SPRING ST | | | OMAHA | NE | 68108 | |
| CHICAGO ABSTRACT INC | | 5711 CAPULINA AVE | | | MORTON GROVE | IL | 60053-3035 | |
| CHICAGO AGENT PUBLISHING LLC | | 2000 N RACINE STE 2130 | | | CHICAGO | IL | 60614 | |
| CHICAGO ASSOCIATION OF REALTORS | | 200 SOUTH MICHIGAN AVENUE | 4TH FLOOR-0001157981 | | CHICAGO | IL | 60604 | |
| CHICAGO ASSOCIATION OF REALTORS | | 3291 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CHICAGO ASSOCIATION OF REALTORS | | 6600 WEST IRVING PARK RD | | | CHICAGO | IL | 60634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO ASSOCIATION OF REALTORS | | SUITE 400 | 200 SOUTH MICHIGAN AVE | | CHICAGO | IL | 60604 | |
| CHICAGO BANCORP | | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| CHICAGO BANCORP INC | | 300 N ELIZABETH STREET | SUITE 3E | | CHICAGO | IL | 60607 | |
| CHICAGO CARTOGRAPHICS | | 30 E ADAMS ST STE 1207 | | | CHICAGO | IL | 60603-5693 | |
| CHICAGO COUNTY RECORDER | | 313 N MAIN ST RM 277 | | | CENTER CITY | MN | 55012 | |
| CHICAGO DEFERRED EXCHANGE | | PO BOX 121589 | | | SAN DIEGO | CA | 92112 | |
| CHICAGO DEPARTMENT OF REVENUE | | PO BOX 663 | | | CHICAGO | IL | 60690-0663 | |
| CHICAGO FINANCIAL SERVICES | | 520 W ERIE STE 240 | | | CHICAGO | IL | 60654-5700 | |
| CHICAGO FINANCIAL SERVICES INC | | 215 W SUPERIOR ST 7TH FL | | | CHICAGO | IL | 60654-3528 | |
| CHICAGO FINANCIAL SERVICES INC | | 215 WEST SUPERIOR STREET | 7TH FLOOR | | CHICAGO | IL | 60654-3528 | |
| CHICAGO GLOBAL INVESTORS LLC | | 1201 ASTOR ST SUITE G | | | CHICAGO | IL | 60610 | |
| CHICAGO INS CO | | 55 E MONROE | | | CHICAGO | IL | 60603 | |
| CHICAGO JEWISH NEWS | | 5301 W DEMPSTER | | | SKOKIE | IL | 60077 | |
| CHICAGO LANDS TOWN ROOFING INC | | 5419 W OGDEN AVE | | | CICERO | IL | 60804 | |
| CHICAGO LAWYERS GROUP PC | | 30 E ADAMS ST STE 1050 | | | CHICAGO | IL | 60603 | |
| CHICAGO LEGAL CLINIC INC | | 205 W MONROE ST STE 4 | | | CHICAGO | IL | 60606 | |
| CHICAGO MORTGAGE FUNDING | | 15201 S ROUTE 59 | | | PLAINFIELD | IL | 60544 | |
| CHICAGO MORTGAGE FUNDING LLC | | 15201 SOUTH ROUTE 59 | SUITE A | | PLAINFIELD | IL | 60544 | |
| CHICAGO MOTOR CLUB | | 1 AUTO CLUB DR | | | DEARBORN | MI | 48126 | |
| CHICAGO REAL ESTATE CONNECTION LTD | | 738 N LASALLE | | | CHICAGO | IL | 60654 | |
| CHICAGO REALTY PARTNERS | | 345 N CANAL ST STE 805 | | | CHICAGO | IL | 60606 | |
| CHICAGO REALTY PARTNERS | | 345 N CANAL STE 805 | | | CHICAGO | IL | 60606 | |
| CHICAGO SUN-TIMES, INC, | | PO BOX 1003 | | | TINLEY PARK | IL | 60477 | |
| CHICAGO TITLE | | 1501 S MOPAC 130 | | | AUSTIN | TX | 78746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE | | 15851 S US 27 STE 11 | | | LANSING | MI | 48906 | |
| CHICAGO TITLE | | 16969 VON KARMAN | | | IRVINE | CA | 92606 | |
| CHICAGO TITLE | | 1811 PRESTON RD STE 170 | | | DALLAS | TX | 75252 | |
| CHICAGO TITLE | | 2699 E ANDY DEVINE AVE | | | KINGMAN | AZ | 86401 | |
| CHICAGO TITLE | | 321 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| CHICAGO TITLE | | 502 E MAIN ST | | | TURLOCK | CA | 95380 | |
| CHICAGO TITLE | | 5050 AVENIDA ENCINAS STE 100 | NOBLE ESCROW CARLSBAD | | CARLSBAD | CA | 92008 | |
| CHICAGO TITLE | | 5440 HARVEST HILL RD STE 140 | | | DALLAS | TX | 75230 | |
| CHICAGO TITLE | | 560 E HOSPITALITY AVE | | | SAN BERNARDINO | CA | 92408 | |
| CHICAGO TITLE | | 925 B ST | CHICAGO TITLE | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | 925 B ST | | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | 9583 ELK GROVE FLORIN FORAD | | | ELK GROVE | CA | 95624 | |
| CHICAGO TITLE 590 | | 5050 AVENIDA ENCINAS STE 100 | | | CARLSBAD | CA | 92008 | |
| CHICAGO TITLE AGENCY OF NORTH | | 13 PARK AVE W STE 200 | | | MANSFIELD | OH | 44902 | |
| CHICAGO TITLE AND TRUST COMPANY | | 1700 S ELMHURST RD | | | MT PROSPECT | IL | 60056 | |
| CHICAGO TITLE CO | | 16969 VON KARMAN STE 150 | | | IRVINE | CA | 92606 | |
| CHICAGO TITLE COMPANY | | 2701 GATEWAY DR | | | POMPANO BEACH | FL | 33069 | |
| CHICAGO TITLE COMPANY | | 425 W BROADWAY 105 | | | GLENDALE | CA | 91204-1269 | |
| CHICAGO TITLE COMPANY | | 5050 AVENIDA ENCINAS STE 100 | CHICAGO TITLE COMPANY | | CARLSBAD | CA | 92008 | |
| CHICAGO TITLE COMPANY | | 6100 BIRDCAGE CENTRE LN | | | CITRUS HEIGHTS | CA | 95610 | |
| CHICAGO TITLE COMPANY | | 6277 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61114-4420 | |
| CHICAGO TITLE COMPANY-ISLAND DIVSION | | 770 NE MIDWAY BLVD | | | OAK HARBOR | WA | 98277 | |
| CHICAGO TITLE ESCROW | | 33522 NIGUELL RD STE 101 | | | MONARCH BEACH | CA | 92629 | |
| CHICAGO TITLE INS | | 101 W OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE INS | | 4435 CSOUTHPORT CROSSINGS WAY | | | INDIANAPOLIS | IN | 46237 | |
| CHICAGO TITLE INS CO | COLLECTOR OF GROUND RENT | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201-3712 | |
| CHICAGO TITLE INS CO | | 4435 SOUTHPORT CROSSINGS WAY | | | INDIANAPOLIS | IN | 46237 | |
| CHICAGO TITLE INSUR CO | | 6245 E BROADWAY STE 400 | | | TUCSON | AZ | 85711 | |
| CHICAGO TITLE INSURANCE | | 4707 W 135TH ST STE 200 | | | LEAWOOD | KS | 66224 | |
| CHICAGO TITLE INSURANCE CO | | 106 W MAIN AVE | | | RITZVILLE | WA | 99169 | |
| CHICAGO TITLE INSURANCE CO | | 1111 MAIN ST STE 200 | | | VANCOUVER | WA | 98660 | |
| CHICAGO TITLE INSURANCE CO | | 1360 E NINTH ST STE 500 | | | CLEVELAND | OH | 44114 | |
| CHICAGO TITLE INSURANCE CO | | 150 E WILSON BRIDGE RD STE 130 | | | WORTHINGTON | OH | 43085-2328 | |
| CHICAGO TITLE INSURANCE CO | | 1642 W SMITH VALLEY RD STE B | | | GREENWOOD | IN | 46142 | |
| CHICAGO TITLE INSURANCE CO | | 208 W SEVENTH ST | | | HANFORD | CA | 93230-4524 | |
| CHICAGO TITLE INSURANCE CO | | 2251 N LOOP 336 W STE A | | | CONROE | TX | 77304 | |
| CHICAGO TITLE INSURANCE CO | | 2740 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| CHICAGO TITLE INSURANCE CO | | 3315 PACIFIC AVE SE STE D1 B | | | OLYMPIA | WA | 98501 | |
| CHICAGO TITLE INSURANCE CO | | 5440 HARVEST HILL STE 140 | | | DALLAS | TX | 75230 | |
| CHICAGO TITLE INSURANCE CO | | 701 5TH AVE | | | SEATTLE | WA | 98104 | |
| CHICAGO TITLE INSURANCE CO | | 935 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| CHICAGO TITLE INSURANCE CO INC | | 2 UNIVERSITY PLZ | | | HACKENSACK | NJ | 07601 | |
| CHICAGO TITLE INSURANCE COMPANY | | 1 N CHARLES ST STE 400 | CHICAGO TITLE INSURANCE COMPANY | | BALTIMORE | MD | 21201 | |
| CHICAGO TITLE INSURANCE COMPANY | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| CHICAGO TITLE INSURANCE COMPANY | | 1100 MAIN ST | CITY CTR SQUARE STE 500 | | KANSAS CITY | MO | 64105 | |
| CHICAGO TITLE INSURANCE COMPANY | | 1111 MAIN STREET | SUITE 200 | | VANCOUVER | WA | 98660 | |
| CHICAGO TITLE INSURANCE COMPANY | | 1601 MARKET ST STE 2550 | | | PHILADELPIA | PA | 19103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE INSURANCE COMPANY | | 1616 CORNWALL AVENUE | SUITE 115 | | BELLINGHAM | WA | 98225 | |
| CHICAGO TITLE INSURANCE COMPANY | | 4435 SOUTHPORT CROSSINGS WAY | | | INDIANAPOLIS | IN | 46237 | |
| CHICAGO TITLE INSURANCE COMPANY | | 4735 STATEMEN DR STE D | | | INDIANAPOLIS | IN | 46250 | |
| CHICAGO TITLE INSURANCE COMPANY | | 5000 LEGACY DRIVE | SUITE 150 | | PLANO | TX | 75024 | |
| CHICAGO TITLE INSURANCE COMPANY | | 5426 BEAUMONT CTR BLVD | | | TAMPA | FL | 33634 | |
| CHICAGO TITLE INSURANCE COMPANY | | 5440 HARVEST HILL STE 140 | | | DALLAS | TX | 75230 | |
| CHICAGO TITLE INSURANCE COMPANY | | 5875 TRINITY PARKWAY SUITE 210 | | | CENTERVILLE | VA | 20120 | |
| CHICAGO TITLE INSURANCE COMPANY | | 633 LIBRARY PARK DR STE G | | | GREENWOOD | IN | 46142 | |
| CHICAGO TITLE INSURANCE COMPANY | | 701 5TH AVENUE | SUITE 3300 | | SEATTLE | WA | 98104 | |
| CHICAGO TITLE INSURANCE COMPANY | | 7600 SEMINOLE BLVD STE 102 | | | SEMINOLE | FL | 33772-4827 | |
| CHICAGO TITLE INSURANCE COMPANY | | 7990 N POINT BLVD STE 201 | | | WINSTON SALEM | NC | 27106 | |
| CHICAGO TITLE INSURANCE COMPANY | | 909 FANNIN STE 200 | | | HOUSTON | TX | 77010 | |
| CHICAGO TITLE INSURANCE COMPANY | | PO BOX 5070 | | | TOMS RIVER | NJ | 08754 | |
| Chicago Title Insurance Company (mo) | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company (mo) | | Payment Processing Centre | | | Ashburn | VA | 20146 | |
| Chicago Title Insurance Company mo | | 16969 Von Karman Ste 150 | | | Irvine | CA | 92606 | |
| Chicago Title Insurance Company mo | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| CHICAGO TITLE INSURANCE O | | 390 N ORANGE AVE 150 | | | ORLANDO | FL | 32801 | |
| CHICAGO TITLE NATIONAL MORTGAGE SER | | 680 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| CHICAGO TITLE OF ALAMEDA COUNTY | | 22320 FOOTHILL BLVD | | | HAYWOOD | CA | 94541 | |
| CHICAGO TITLE OF COLORADO INC | | 1875 LAWRENCE STE 1200 | | | DENVER | CO | 80202 | |
| CHICAGO TITLE OF COLORADO, INC. | | 1875 LAWRENCE STREET | | | DENVER | CO | 80202 | |
| CHICAGO TITLE OF MICHIGAN | | 1791 W COLUMBIA | | | BATTLE CREEK | MI | 49015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE OF MICHIGAN | | 2 W CHICAGO ST STE B | | | COLDWATER | MI | 49036 | |
| CHICAGO TITLE OF MICHIGAN | | 4460 44TH ST SE STE E | | | GRAND RAPIDS | MI | 49512 | |
| CHICAGO TITLE OF MICHIGAN | | 941 W MILHAM RD | | | PORTAGE | MI | 49024 | |
| CHICAGO TITLE OF MICHIGAN INC | | 2000 SPRING ARBOR RD STE D | | | JACKSON | MI | 49203 | |
| CHICAGO TITLE PHOENIX | | 2415 E CAMELBACK RD 300 | | | PHOENIX | AZ | 85016 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO TRIBUNE | | P O BOX 9001157 | | | LOUISVILLE | KY | 40290-1157 | |
| CHICAGO TRIBUNE INTERACTIVE | | 435 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| CHICAGOLAND CHAPTER OF THE AMERICAN SOCIETY | | FOR TRAINING AND DEVELOPMENT | TWO WOODFIELD ROAD, SUITE 520 | | SCHAUMBURG | IL | 60173 | |
| CHICAGOLAND COUNTIES | | 900 MERCHANTS CONCOURCE | SUITE LL-13 | | WESTBURY | NY | 11590 | |
| CHICAGOLAND SURVEY CO | | 6501 W 65TH ST | | | CHICAGO | IL | 60638 | |
| CHICAS-GARCIA, ANDRES A | | 229 CLEMSON AVE | | | GREENVILLE | SC | 29611-4027 | |
| CHICHESTER ESTATES PROPERTY OWNER | | PO BOX 2806 | | | MINDEN | NV | 89423 | |
| CHICHESTER S D TRAINER BOROUGH | | 916 SUNSET ST | T C OF TRAINER BORO SCH DIST | | MARCUS HOOK | PA | 19061 | |
| CHICHESTER S D TRAINER BOROUGH | | PO BOX 347542 | CHICHESTER SCHOOL DISTRICT | | PITTSBURGH | PA | 15251 | |
| CHICHESTER SD LOWER CHICHESTER TWP | | 1410 MARKET ST LINWOOD MUNCPL BLDG | T C OF LOWER CHICHESTER SCH DIST | | MARCUS HOOK | PA | 19061 | |
| CHICHESTER SD LOWER CHICHESTER TWP | | 1410 MARKET ST LINWOOD MUNCPL BLDG | | | LINWOOD | PA | 19061 | |
| CHICHESTER SD LOWER CHICHESTER TWP | | PO BOX 347517 | CHICHESTER SCHOOL DISTRICT | | PITTSBURGH | PA | 15251 | |
| CHICHESTER SD MARCUSHOOK BORO | | 901 CHURCH ST | T C OF MARCUS HOOK BORO SCH DIST | | MARCUS HOOK | PA | 19061 | |
| CHICHESTER SD MARCUSHOOK BORO | | PO BOX 347528 | CHICHESTER SCHOOL DISTRICT | | PITTSBURGH | PA | 15251 | |
| CHICHESTER SD UPPER CHICHESTER TWP | T C OF UPPER CHICHESTER TWP SCH DST | PO BOX 2089 | 2060 CHICHESTER AVE | | BOOTHWYN | PA | 19061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICHESTER SD UPPER CHICHESTER TWP | T C OF UPPER CHICHESTER TWP SCH DST | PO BOX 2089 | 2211 CHICHETSER AVE | | MARCUS HOOK | PA | 19061 | |
| CHICHESTER TOWN | | 54 MAIN ST | CHICHESTER TOWN | | CHICHESTER | NH | 03258 | |
| CHICHESTER, KATHLEEN & HUGHES, ELBA | | P O BOX 358 | | | CHESTER | VT | 05143 | |
| CHICK, LINDA | | 3332 LERITZ LN | | | EDGEWATER | MD | 21037 | |
| CHICKAMAUGA CITY | | CITY HALL | TAX COLLECTOR | | CHICKAMAUGA | GA | 30707 | |
| CHICKAMAUGA CITY | | PO BOX 69 | TAX COLLECTOR | | CHICKAMAUGA | GA | 30707 | |
| CHICKASAW 2ND DISTRICT | | 234 MAIN ST | RM 201 | | OKOLONA | MS | 38860 | |
| CHICKASAW CLERK OF CHANCERY COU | | JCT HWY 8 AND 15 | COURTHOUSE | | HOUSTON | MS | 38851 | |
| CHICKASAW COUNTY | | 8 E PROSPECT | CHICKASAW COUNTY TREASURER | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW COUNTY | | 8 E PROSPECT PO BOX 186 | CHICKASAW COUNTY TREASURER | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW COUNTY | | 8 E PROSPECT PO BOX 186 | | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW COUNTY HOUSTON | | 1 PINSON SQ RM 3 | TAX COLLECTOR | | HOUSTON | MS | 38851 | |
| CHICKASAW COUNTY HOUSTON | | COUNTY COURTHOUSE HOUSTON | TAX COLLECTOR | | HOUSTON | MS | 38851 | |
| CHICKASAW COUNTY OKOLONA | | 234 W MAIN ST RM 204 | TAX COLLECTOR | | OKOLONA | MS | 38860 | |
| CHICKASAW COUNTY OKOLONA | | COUNTY COURTHOUSE OKOLONA | TAX COLLECTOR | | OKOLONA | MS | 38860 | |
| CHICKASAW COUNTY RECORDER | | 8 E PROSPECT | PO BOX 14 | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW MUTUAL INS | | 25 W MAIN ST | | | NEW HAMPTON | IA | 50659 | |
| CHICKERING, CATHIE | | 25209 S BERRY BROOK DR | | | SUN LAKES | AZ | 85248 | |
| CHICOA TOWN | TREASURER CHICOA TWP | N11867 BRANCEL RD | | | MINONG | WI | 54859-8903 | |
| CHICOA TOWN | | TOWN HALL | | | TREGO | WI | 54888 | |
| CHICOPEE CITY | CHICOPEE CITY - TAX COLLECTOR | 274 FRONT ST | | | CHICOPEE | MA | 01013 | |
| CHICOPEE CITY | | 274 FRONT ST | CAROL HARMS TC | | CHICOPEE | MA | 01013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICOPEE CITY | | 274 FRONT ST | CHICOPEE CITY TAX COLLECTOR | | CHICOPEE | MA | 01013 | |
| CHICOPEE CITY | | 274 FRONT ST | CITY OF CHICOPEE | | CHICOPEE | MA | 01013 | |
| CHICOPEE CITY | | 274 FRONT ST | | | CHICOPEE | MA | 01013 | |
| CHICOPEE ELECTRIC LIGHT | | 725 FRONT ST | | | CHICOPEE | MA | 01020-1776 | |
| CHICOPEE ELECTRIC LIGHT DEPT | | 725 FRONT ST | | | CHICOPEE | MA | 01020-1776 | |
| CHICORA BORO BUTLER | | 212 W SLIPPERY ROCK ST BOX 171 | T C OF CHICORA BORO | | CHICORA | PA | 16025 | |
| CHICORA BORO BUTLER | | PO BOX 91 | T C OF CHICORA BORO | | CHICORA | PA | 16025-0091 | |
| CHICOT COUNTY | | 108 MAIN ST COURTHOUSE | COLLECTOR | | LAKE VILLAGE | AR | 71653 | |
| CHICOT COUNTY | | 108 MAIN ST COURTHOUSE | | | LAKE VILLAGE | AR | 71653 | |
| CHICOT COUNTY CIRCUIT CLERK | | 108 MAIN ST | COURTHOUSE | | LAKE VILLAGE | AR | 71653 | |
| CHICOT COUNTY RECORDER | | 108 MAIN ST | | | LAKE VILLAGE | AR | 71653 | |
| CHIE YOUNG CHYUNG ESQ ATT AT LAW | | 1550 MADRUGA AVE STE 415 | | | CORAL GABLES | FL | 33146 | |
| Chiedza Goronga | | 3702 Frankford Rd | Apt 5205 | | Dallas | TX | 75287 | |
| CHIEFFALO, JOHN W | | 296 SHAFER RD | | | CORAOPOLIS | PA | 15108-1095 | |
| CHIEN HUI  CHENG | | 301 SUMMER GARDEN WAY | | | ROCKFIELD | MD | 20850 | |
| CHIGBU, CLIFFORD C | | 4815 LAGUNA PARK DR | | | ELK GROVE | CA | 95758 | |
| CHIGER, MARGARET | | 395 RIO PALMA S | | | INDIALANTIC | FL | 32903 | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TOWNSHIP | PO BOX 40 | | | HARBERT | MI | 49115-0040 | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP | PO BOX 40 | | | HARBERT, | MI | 49115 | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP | PO BOX 40 | | | HARBERT | MI | 49115-0040 | |
| CHIKAMING TOWNSHIP | | PO BOX 40 | TREASURER CHIKAMING TOWNSHIP | | HERBERT | MI | 49115 | |
| CHIKAMING TOWNSHIP | | PO BOX 40 | TREASURER CHIKAMING TWP | | HARBERT | MI | 49115 | |
| CHIKAMING TOWNSHIP | | PO BOX 40 | | | HARBERT | MI | 49115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIKITA D AND MICHAEL YOUNG AND | | 16 FIELDALE CT | BRIDGEPORT RESTORATION SERVICES | | GREENSBORO | NC | 27406 | |
| CHILCOTE AND KIBBE PC | | 7119 US 31 S | | | INDIANAPOLIS | IN | 46227 | |
| CHILDERIQUE, NADINE | | 6853 BOULVEVARD OF CHAMPIONS | WADNER LUCIEN | | NORTH LAUDERDALE | FL | 33068 | |
| CHILDERIQUE, NADINE | | 6853 BOULVEVARD OF CHAMPIONS | WADNER LUCIEN AND BRODSKY AND ASSOCIATES INC | | POMPANO BEACH | FL | 33068 | |
| CHILDERS AND ASSOCIATES | | 1430 BROADWAY ST | | | EL CENTRO | CA | 92243 | |
| CHILDERS, BARBARA A & CHILDERS, DALE A | | 726 COUNTY ROAD 70 | | | PROCTORVILLE | OH | 45669-7802 | |
| CHILDERS, MLYNN | | 208 ADAMS AVE | C O WEISS SPICER | | MEMPHIS | TN | 38103-1922 | |
| CHILDERS, RHONDA | | 422 OLNEY AVE | A WAY GO DEVELOPMENT | | MARION | OH | 43302 | |
| CHILDRESS COUNTY C O APPR DISTRICT | | 100 AVE E NW STE 13 | ASSESSOR COLLECTOR | | CHILDRESS | TX | 79201 | |
| CHILDRESS COUNTY C O APPR DISTRICT | | 1710 AVE F NW | ASSESSOR COLLECTOR | | CHILDRESS | TX | 79201 | |
| CHILDRESS COUNTY CLERK | | COURTHOUSE BOX 4 | | | CHILDRESS | TX | 79201 | |
| CHILDRESS COUNTY RECORDER | | 100 AVE E NW | | | CHILDRESS | TX | 79201 | |
| CHILDRESS, LYN N & CHILDRESS, CRAIG A | | 2124 BOGIE DRIVE | | | LA VERNE | CA | 91750 | |
| CHILDRESS, SUSAN | | C/O PROFESSIONAL CONTROLLERS | PO BOX 1706 | | BEEVILLE | TX | 78104 | |
| CHILDS INTERIOR SYSTEMS INC | | 6052 ARCADE DR | | | FAIRFIELD | OH | 45014 | |
| CHILDS, ALLAN | | 4716 W DENGAR AVE | | | MIDLAND | TX | 79707 | |
| CHILDS, DANYELL K & CHILDS, KIMBERLY E | | 11926 KIRKWAY DR | | | HOUSTON | TX | 77089-3236 | |
| CHILDS, DIANA L | | PO BOX 56587 | | | NORTH POLE | AK | 99705 | |
| CHILDS, KIMBERLY E | | 4327 AUTUMN MEADOW | | | KATY | TX | 77449 | |
| CHILDS, MICHAEL T & CHILDS, KATHLEEN S | | 4397 BROMYARD AVE | | | CINCINNATI | OH | 45241 | |
| CHILES, EDWARD A & CHILES, MARYAN E | | 623 WADE COURT | | | ROCHESTER HILLS | MI | 48307 | |
| CHILESBURG MAINTENANCE ASSOCIATION | | 141 PROSPEROUS PL STE 21B | | | LEXINGTON | KY | 40509 | |
| CHILHOWIE TOWN | | PO BOX 5012 | CHILHOWIE TOWN TREASURER | | CHILHOWIE | VA | 24319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILHOWIE TOWN | | TOWN OF CHILHOWIE | | | CHILHOWIE | VA | 24319 | |
| CHILI TOWN | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CHILI TOWN | | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| CHILL CHILL AND RADTKE PC | | 79 W MONROE ST STE 1305 | | | CHICAGO | IL | 60603 | |
| CHILLICOTHE | | 715 N WASHINGTON | CITY COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| CHILLICOTHE | | 715 N WASHINGTON | CITY TREASURER | | CHILLICOTHE | MO | 64601 | |
| CHILLICOTHE CITY | | 811 S 2NDP O BOX 546 | | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE CITY | | PO BOX 546 | ASSESSOR COLLECTOR | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE ISD | | PO BOX 418 | ASSESSOR COLLECTOR | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE ISD | | PO BOX 418 | | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE TWP | | 100 WILLIAMS ST | MARTHA PEERY COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| CHILLICOTHE TWP | | 100 WILLIAMS STREET PO BOX 471 | CHILLICOTHE TOWNSHIP COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| CHILMARK TOWN | | 401 MIDDLE RD | POLLY MCDOWELL TC | | CHILMARK | MA | 02535 | |
| CHILMARK TOWN | | 401 MIDDLE RD | TOWN OF CHILMARK | | CHILMARK | MA | 02535 | |
| CHILSON, DIANA | | 1337 MERIDIAN ST | | | NASHVILLE | TN | 37207 | |
| CHILTON CITY | | 206 CT ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| CHILTON CITY | | 42 SCHOOL ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| CHILTON CITY | | 42 SCHOOL ST | TREASURER CITY OF CHILTON | | CHILTON | WI | 53014 | |
| CHILTON CITY | | CITY HALL | | | CHILTON | WI | 53014 | |
| CHILTON CITY | | PO BOX 183 | | | CHILTON | WI | 53014 | |
| CHILTON COUNTY | TAX COLLECTOR | PO BOX 1760 | | | CLANTON | AL | 35046 | |
| CHILTON COUNTY | | 500 SECOND AVE NORTH PO BOX 1760 | TAX COLLECTOR | | CLANTON | AL | 35045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILTON COUNTY | | 500 SECOND AVE NORTH PO BOX 1760 | | | CLANTON | AL | 35045 | |
| CHILTON COUNTY | | PO BOX 1760 | TAX COLLECTOR | | CLANTON | AL | 35046 | |
| CHILTON COUNTY JUDGE OF PROBA | | 500 2ND AVE N | PO BOX 270 | | CLANTON | AL | 35045 | |
| CHILTON COUNTY PROBATE JUDGE | | PO BOX 270 | | | CLANTON | AL | 35046 | |
| CHILTON ISD | | 6TH AND MARLIN ST PO BOX 465 | ASSESSOR COLLECTOR | | CHILTON | TX | 76632 | |
| CHILTON TOWN | | N4962 MCHUGH RD | TREASURE CHILTON TOWN | | CHILTON | WI | 53014 | |
| CHILTON TOWN | | N4962 MCHUGH RD | TREASURER | | CHILTON | WI | 53014 | |
| CHILTON TOWN | | N4962 MCHUGH RD | TREASURER TOWN OF CHILTON | | HILBERT | WI | 54129 | |
| CHILTON TOWN | | RT 1 | | | HILBERT | WI | 54129 | |
| CHIMERANE, HELEN | | 91 WASHBURN AVE | | | WASHINGTON | NJ | 07882-2327 | |
| CHIMES INC | | 3630 MILFORD MILL RD | | | BALTIMORE | MD | 21244 | |
| CHIMES INC | | 3630 MILFORD MILL RD | | | WINDSOR MILL | MD | 21244 | |
| CHIMKO, DARRYL J | | 26212 WOODWARD AVE | S400 | | ROYAL OAK | MI | 48067 | |
| CHIMKO, DARRYL J | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| CHIMKO, DARRYL J | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |
| CHIMNEY HILL HOA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| CHIMNEY HILL HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CHIMNEY HILL MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CHIMNEY HILL MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CHIMNEY ROCK IRRIGATION DISTRICT | | BOX 398 | | | BAYARD | NE | 69334 | |
| CHIMNEY ROCK TOWN | | TOWN HALL | | | STRUM | WI | 54770 | |
| CHIMNEYHILL CONDOMINIUM ASSOCIATION | | PO BOX 955 | | | BOLIVAR | TN | 38008 | |
| CHIN H LING | LINH H LING | 832 RICHMOND STREET | | | EL CERRITO | CA | 94530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIN HUANG LEE AND MAN LEI | | 95 WALNUT TREE HILL RD | HUANG AND BRUNETTI AND SONS PROPERTY | | SANDY HOOK | CT | 06482 | |
| CHIN, ANGELA & CHIN, VERNON | | 6477 PALACE VIEW LN | | | MEMPHIS | TN | 38134-7971 | |
| CHIN, PETER J | | 140 OPIHIKAO WAY | | | HONOLULU | HI | 96825 | |
| CHINA GROVE TOWN | | 205 SWINK ST PO BOX 15 | TAX COLLECTOR | | CHINA GROVE | NC | 28023 | |
| CHINA TOWN | | 571 LAKEVIEW DR | TOWN OF CHINA | | CHINA | ME | 04358 | |
| CHINA TOWN | | 571 LAKEVIEW DR | TOWN OF CHINA | | SOUTH CHINA | ME | 04358 | |
| CHINA TOWNSHIP | TREASURER CHINA TWP | 4560 INDIAN TRAIL | | | CHINA | MI | 48054 | |
| CHINA TOWNSHIP | | 4560 INDIAN TRAIL | TREASURER CHINA TWP | | CHINA | MI | 48054 | |
| CHINA TOWNSHIP | | 4560 INDIAN TRAIL RD | TREASURER CHINA TWP | | EAST CHINA | MI | 48054 | |
| CHINCHILLA CONSTRUCTION CO INC | | 7321 PECAN CT | | | MANSFIELD | TX | 76063 | |
| CHINCOTEAGUE BAY TRAILS | | P O BOX 268 | | | HORNTOWN | VA | 23395 | |
| CHINCOTEAGUE TOWN | TREASURER OF CHINCOTEAGUE TOWN | 6150 COMMUNITY DRIVE | | | CHINCOTEAGUE | VA | 23336 | |
| CHINCOTEAGUE TOWN | | 6150 COMMUNITY DR | TREASURER OF CHINCOTEAGUE TOWN | | CHINCOTEAGUE ISLAND | VA | 23336 | |
| CHINCOTEAGUE TOWN | | 6150 COMMUNITY DR | TREASURER OF CHINCOTEAGUE TOWN | | CHINCOTEAGUE | VA | 23336 | |
| CHINESE GARDENS HOMEOWNERS | | 114 N ATLANTIC BLVD UNIT C | | | ALHAMBRA | CA | 91801 | |
| CHING, DAMIEN W & CHING, BETTY LOU K | | 3385 KILAUEA AVENUE | | | HONOLULU | HI | 96816-2154 | |
| Chinika Watkins | | 7150 Gaston Ave | Apt 206A | | Dallas | TX | 75214 | |
| CHINIQUEA BRYANT MITCHELL AND | | 2445 TOLLIVER HILLS LN | J AND M CONTRACTORS | | ELLENWOOD | GA | 30294 | |
| CHINN, KENNETH | | 152 CONTINENTAL DR | C AND B PROPERTIES LLC | | LOCKPORT | NY | 14094 | |
| CHINNICI, DOROTHY R | | 9758 VIA ROMA | | | BURBANK | CA | 91504-1136 | |
| CHINONYE UGORJI ATT AT LAW | | 1325 HOWE AVE STE 111 | | | SACRAMENTO | CA | 95825 | |
| CHINONYE UGORJI ATT AT LAW | | 25 CADILLAC DR STE 120 | | | SACRAMENTO | CA | 95825 | |
| CHINOOK ESTATES LAND AND HOA INC | | 21819 184TH ST E | | | ORTING | WA | 98360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHINOWTH COHEN REALTORS | | 3912 E 91ST ST | | | TULSA | OK | 74137-3602 | |
| CHINYERE OKUBUIRO CHINYERE ADIUKU | | 1904 HICKORY GLEN DR | IZUNUANNE ADIUKU | | MISSOURI CITY | TX | 77489 | |
| CHIOCCHI, PATSY & CHIOCCHI, LUCILLE | | 8 BATES CT | | | SOMERSET | NJ | 08873-1003 | |
| CHIP MONK ATT AT LAW | | 1019 39TH AVE STE G | | | GREELEY | CO | 80634 | |
| CHIP NEWMAN APPRAISAL SERVICE INC | | PO BOX 20551 | | | OKLAHOMA CITY | OK | 73156 | |
| CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| CHIPMAN MAZZUCCO LAND AND PENNAR | | 39 OLD RIDGEBURY RD STE 2 | | | DANBURY | CT | 06810-5122 | |
| CHIPMAN MAZZUCCO LAND AND PENNAROLA | | 39 OLD RIDGEBURY RD STE 2 | | | DANBURY | CT | 06810-5122 | |
| CHIPMAN REALTORS AND APPRAISALS | | 307 W STATE STREET PO BOX 16 | | | JACKSONVILLE | IL | 62651 | |
| CHIPOLA REALTY | | 4299 LAFAYETTE ST | | | MARIANNA | FL | 32446 | |
| CHIPP, KENNETH J | | 185 E 475 N | | | NORTH SALT LAKE | UT | 84054 | |
| CHIPPEWA COUNTY | | 319 CT ST COUNTY COURTHOUSE | | | SAULTE STE MARIE | MI | 49783 | |
| CHIPPEWA COUNTY | | 629 N 11TH ST | CHIPPEWA CO AUDITOR TREASURER | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY | | 629 N 11TH ST | CHIPPEWA COUNTY TREASURER | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY | | 629 N 11TH ST | | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY | | 711 N BRIDGE ST | CHIPPEWA COUNTY | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA COUNTY | | 711 N BRIDGE ST RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA COUNTY | | COUNTY COURTHOUSE | TREASURER | | SAULT STE MARIE | MI | 49783 | |
| CHIPPEWA COUNTY | | COUNTY COURTHOUSE 319 CT ST | TREASURER | | SAULT SAINTE MARIE | MI | 49783 | |
| CHIPPEWA COUNTY | | COUNTY COURTHOUSE 319 CT ST | | | SAULT STE MARIE | MI | 49783 | |
| CHIPPEWA COUNTY RECORDER | | 629 N 11TH ST | HWY 7 11TH ST | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY REGISTER OF DEEDS | | 711 N BRIDGE ST | | | CHIPPEWA FALLS | WI | 54729 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIPPEWA COUNTY TREASURER | | 319 CT ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| CHIPPEWA ELECTRIC | | 317 S 8TH ST | | | CORNELL | WI | 54732 | |
| CHIPPEWA FALLS CITY | | 30 W CENTRAL ST | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 30 W CENTRAL ST | CHIPPEWA FALLS CITY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 30 W CENTRAL ST | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 711 N BRIDGE RM 105 | CHIPPEWA COUNTY REGISTER OF DEEDS | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 711 N BRIDGE RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 711 N BRIDGE RM 105 | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA REGISTER OF DEEDS | | 318 CT ST | CHIPPEWA COUNTY COURTHOUSE | | SAULT SAINTE MARIE | MI | 49783 | |
| CHIPPEWA REGISTER OF DEEDS | | 711 N BRIDGE ST | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA TOWN | | 78096 W RD | TREASURER CHIPPEWA TOWN | | BUTTERNUT | WI | 54514 | |
| CHIPPEWA TOWN | | 78096 W RD | TREASURER TOWN OF CHIPPEWA | | BUTTERNUT | WI | 54514 | |
| CHIPPEWA TOWN | | RT 1 | TREASURER | | BUTTERNUT | WI | 54514 | |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER | 11084 E PICKARD RD | | | MOUNT PLEASANT | MI | 48858-9418 | |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER | 11084 E PICKARD RD | | | MT. PLEASANT | MI | 48858 | |
| CHIPPEWA TOWNSHIP | | 10655 S SALT PT RD | TREASURER CHIPPEWA TOWNSHIP | | ECKERMAN | MI | 49728 | |
| CHIPPEWA TOWNSHIP | | 11084 E PICKARD RD | TOWNSHIP TREASURER | | MT PLEASANT | MI | 48858 | |
| CHIPPEWA TOWNSHIP | | 11084 PICKARD RD | TOWNSHIP TREASURER | | MT PLEASANT | MI | 48858 | |
| CHIPPEWA TOWNSHIP | | 19171 4TH ST PO BOX 22 | TOWNSHIP TREAUSRER | | CHIPPEWA LAKE | MI | 49320 | |
| CHIPPEWA TOWNSHIP | | 31760 W M 28 | TREASURER CHIPPEWA TOWNSHIP | | ECKERMAN | MI | 49728 | |
| CHIPPEWA TWP BEAVER | | 2811 DARLINGTON RD STE 102 | JOAN VERNER TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| CHIPPEWA TWP BEAVER | | 2811 DARLINGTON RD STE 102 RE PC | LINDA RAWDING TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| CHIPPEWA VILLAGE HOA | | 306 E BROADWAY | | | MT PLEASANT | MI | 48858 | |
| CHIRA L CORWIN ATT AT LAW | | 1922 INGERSOLL AVE STE 116 | | | DES MOINES | IA | 50309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIRCO TITLE COMPANY | | 26800 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| CHIRCO, SHEILA R | | C/O JENNIFER MUSHNICK | 331 OCTAVIA BLVD #5 | | SAN FRANCISCO | CA | 94102 | |
| CHIRI HOLT ATT AT LAW | | 220 BAGLEY ST STE 408 | | | DETROIT | MI | 48226 | |
| CHIRILLO, JOHN & CHIRILLO, ANA M | | 3320 CALCUTTA AVENUE | | | ORLANDO | FL | 32817 | |
| CHIRSTIAN COUNTY RECORDER | | 101 S MAIN ST | | | TAYLORVILLE | IL | 62568 | |
| CHIRSTOPHER COSGROVE | | 91 JACKSON AVENUE | APT 2 | | RUTLAND | VT | 05701 | |
| CHIRSTOPHER RAMSAY | | 14 BENEDICT ROAD | | | SOUTH SALEM | NY | 10590 | |
| CHISA, ANN B | | 2545 COLVIN RD | | | AMISSVILLE | VA | 20106-1803 | |
| CHISAGO COUNTY | CHISAGO COUNTY TREASURER | 313 N MAIN ST RM 274 | | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY | | 313 N MAIN ST RM 274 | CHISAGO COUNTY TREASURER | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY | | 313 N MAIN ST RM 274 | | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY AUDITOR | | 313 N MAIN ST RM 271 | | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY RECORDER | | 313 N MAIN | BOX 277 | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY RECORDER | | 313 N MAIN ST GOVERNMENT CENT | | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY RECORDER | | PO BOX 277 | 313 N MAIN ST | | CENTER CITY | MN | 55012 | |
| CHISAGO LAKE FIRE INS ASSN | | 21150 OZARK LN | PO BOX 189 | | SCANDIA | MN | 55073 | |
| CHISAMORE, WILLIAM H | | 182 SALTER HILL ROAD | PO BOX 207 | | ARLINGTON | VT | 05250-0207 | |
| CHISEK, GREGORY | | 8126 LABERDY RD | | | EAU CLAIRE | MI | 49111 | |
| CHISHOLM, MALCOLM D | | 11312 BRIDGE HOUSE RD | | | WINDERMERE | FL | 34786-5405 | |
| CHISHOLM, ROSE | | 615 SOMERSET LOOP | | | AUBURNDALE | FL | 33823 | |
| CHISHOLM, THEODORE | | 1334 FERN FOREST DR | THEODORE CHISHOLM JR AND ELEVATE ROOFING LLC | | GASTONIA | NC | 28054 | |
| CHISM, ERIC J & CHISM, CLARA E | | 476 COUNTRYSIDE LN | | | ELKLAND | MO | 65644-0000 | |
| CHISMAR, KENT W | | PO BOX 1083 | | | ISLE OF PALMS | SC | 29451-1083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHISOLM RIDGE HOA | | 1500 N NORWOOD DR BUILD C STE300 | | | HURST | TX | 76054 | |
| CHISTOPHER BAILEY | | 1606 MORNING DEW PLACE | | | MISSOURI CITY | TX | 77459-4527 | |
| CHISTOPHER K KLEIN | JENNIFER L KLEIN | 422 BLUE LK AVE | | | ROCKFORD | IL | 61102 | |
| CHITOWN-WAUKEGAN & DEERFIELD LLC | | C/O THE TAXMAN CORPORATION | 5215 OLD ORCHARD RD, STE 130 | | SKOKIE | IL | 60077 | |
| CHITTENANGO CS CMBD TNS | | 1732 FLYER RD | SCHOOL TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO CS MANLIUS TOWN | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| CHITTENANGO CS TOWN OF SULLIVAN | | 1732 FLYER RD | TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO TOWN OF LENOX | | TOWN OFFICE BUILDING | TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO VILLAGE | | 222 GENESEE ST | VILLAGE CLERK | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO VILLAGE | | 222 GENESEE ST MUNICIPAL BLDG | VILLAGE CLERK | | CHITTENANGO | NY | 13037 | |
| CHITTENDEN AND ASSOCIATES INC | | 13335 HERSHEY DR | | | NOKESVILLE | VA | 20181 | |
| CHITTENDEN BANK | | 100 BANK ST 5TH FL | | | BURLINGTON | VT | 05401 | |
| CHITTENDEN COUNTY | | COURTHOUSE | TAX COLLECOTR | | CHITTENDEN | VT | 05737 | |
| CHITTENDEN TOWN | | 337 HOLDEN RD | TOWN OF CHITTENDEN | | CHITTENDEN | VT | 05737 | |
| CHITTENDEN TOWN CLERK | | PO BOX 89 | ATTN REAL ESTATE RECORDING | | CHITTENDEN | VT | 05737 | |
| CHITTENDEN TOWN CLERK | | PO BOX 89 | | | CHITTENDEN | VT | 05737 | |
| CHITWOOD, ANTHONY & CHITWOOD, LEYLA | | 7026 BUTTONBUSH LOOP | | | HARMONY | FL | 34773-6003 | |
| CHIULLI, GABRIEL | | PO BOX 34 | | | MIDDLEBURY | CT | 06762 | |
| CHIUMENTO SELIS DWYER PL ATTYS AT | | 145 CITY PL STE 301 | | | PALM COAST | FL | 32164 | |
| CHIV MUY LIM & KEAR M CHAN LIM | | 4453 N HARDING AVE | | | CHICAGO | IL | 60625 | |
| CHMARI L ANDERSO ATT AT LAW | | PO BOX 3604 | | | ORLANDO | FL | 32802 | |
| CHMIELEWSKI LAW OFFICE | | 2655 MALLARD DR | | | WOODBURY | MN | 55125 | |
| CHMIELEWSKI, TOMASZ | | 1119 BROADWAY ST | RAUL RODRIGUEZ | | GALVESTON | TX | 77550 | |
| CHO, MYUNG R & CHO, CHUNG S | | 46 ROCKPORT COURT | | | DANVILLE | CA | 94526-2628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHO, NANCY | | 1512 PALISADE AVE 9C | | | FORT LEE | NJ | 07024 | |
| CHOAT, BRENT W & CHOAT, RONDA L | | 6308 BEAU MONDE COURT | | | BAKERSFIELD | CA | 93309 | |
| CHOATE HALL & STEWART LLP | | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| CHOATE, ADAM J | | 9710 WAGNER ROAD | | | CALHAN | CO | 80808 | |
| CHOATE, ROBERT J & CHOATE, ELEANOR A | | PO BOX 931 | | | TEHACHAPI | CA | 93581 | |
| CHOCK, MARTIN W | | 3501 ALA HAPUU ST | | | HONOLULU | HI | 96818 | |
| CHOCKALINGAM MANTHIRAM | PUSHPAM MANTHIRAM | 2041 RIDGECREST PLACE | | | ESCONDIDO | CA | 92029 | |
| CHOCKKAN, VIJAYAKUMAR & CHOCKKAN, RADHIKA | | 15095 W FENWAY DR | | | NEW BERLIN | WI | 53151 | |
| CHOCOLAY TOWNSHIP | | 5010 US 41 S | TREASURER CHOCOLAY TOWNSHIP | | MARQUETTE | MI | 49855 | |
| CHOCOLAY TOWNSHIP | | 5010 US 41 S | | | MARQUETTE | MI | 49855 | |
| CHOCONUT TOWNSHIP | | 122 GLORIA LN | CHOCONUT TWP TAXCOLLECTOR | | FRIENDSVILLE | PA | 18818 | |
| CHOCONUT TOWNSHIP | | R 1 BOX 108 A | | | FRIENDSVILLE | PA | 18818 | |
| CHOCONUT TOWNSHIP | | RR 1 BOX 1590 | TAX COLLECTOR | | FRIENDSVILLE | PA | 18818 | |
| CHOCONUT TOWNSHIP SCHOOL DISTRICT | | 122 GLORIA LN | T C OF MONTROSE AREA SCH DIST | | FRIENDSVILLE | PA | 18818 | |
| CHOCTAW CLERK OF CHANCERY COURT | | PO BOX 250 | | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY | | 112 E QUINN STREET PO BOX 907 | TAX COLLECTOR | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY | | 117 S MULBERRY ST STE 13 | REVENUE COMMISSIONER | | BUTLER | AL | 36904 | |
| CHOCTAW COUNTY | | 117 S MULBERRY ST STE 13 | TAX COLLECTOR | | BUTLER | AL | 36904 | |
| CHOCTAW COUNTY | | 117 S MULBERRY ST STE 13 | | | BUTLER | AL | 36904 | |
| CHOCTAW COUNTY | | 300 E DUKE | TREASURER | | HUGO | OK | 74743 | |
| CHOCTAW COUNTY | | 300 E DUKE | | | HUGO | OK | 74743 | |
| CHOCTAW COUNTY | | 300 E DUKE ST | TREASURER | | HUGO | OK | 74743 | |
| CHOCTAW COUNTY CLERK OF THE | | 22 E QUINN ST | | | ACKERMAN | MS | 39735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOCTAW COUNTY JUDGE OF PROBATE | | 117 S MULBERRY COURTHOUSE | | | BUTLER | AL | 36904 | |
| CHOCTAW LAKE PROPERTY OWNERS ASSOC | | 2875 ONEIDA DR | | | LONDON | OH | 43140 | |
| CHOCTAW UTILITIES | | 2875 ONEIDA DR | | | LONDON | OH | 43140 | |
| CHODORA, MICHELLE | | 126 FRUITWOOD TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| CHOE, JUNGSHIK | | 2041 ARMOUR COURT | | | LA HABRA | CA | 90631-0000 | |
| CHOE, PYONG | | 1912 TIMBERWOOD | | | IRVINE | CA | 92620 | |
| CHOE, WIL | | 653 SOUTH ORANGE DRIVE | | | LOS ANGELES | CA | 90036 | |
| CHOEUM LOT AND PHLOEUY MAK | | 41 ALLEN RD | | | ELMA | WA | 98541 | |
| CHOF LLC | | 82 WEST PORTAL AVE | | | SAN FRANCISCO | CA | 94127 | |
| CHOI STUART, SHARON | | 2201 W BRAOD ST STE 205 | | | RICHMOND | VA | 23220 | |
| CHOI STUART, SHARON | | PO BOX 11588 | C O BOLEMAN LAW FIRM | | RICHMOND | VA | 23230 | |
| CHOI, JOSEPHINE C | | 2121 ALA WAI BLVD. #1204 | | | HONOLULU | HI | 96815-0000 | |
| CHOI, KIJA K | | 7319 LEE REA ROAD | | | CHARLOTTE | NC | 28226-0000 | |
| Choi, Myung | | 2881 Royston Drive | | | Duluth | GA | 30097 | |
| CHOI, SARA | | C/O SON CHANG | 2229 FALLEN DR | | ROLLING HEIGHTS | CA | 91748 | |
| CHOICE APPRAISALS INC | | PO BOX 1366 | | | AUBURN | ME | 04211 | |
| CHOICE CONDOS | | NULL | | | HORSHAM | PA | 19044 | |
| CHOICE GENERAL CONSTRUCTION | | 614 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| CHOICE MORTGAGE | | 133 GAITHER DR STE O | | | MOUNT LAUREL | NJ | 08054 | |
| CHOICE MOUNTAIN PROPERTIES | | 56 WHITE OAK RD STE 100 | | | ARDEN | NC | 28704 | |
| CHOICE ONE APPRAISAL SERVICES LLC | | 15975 WINCHESTER DR | | | NORTHVILLE | MI | 48168 | |
| CHOICE PRINTING CORPORATION | | 47 PLEASANT ST | | | BROCKTON | MA | 02301-3921 | |
| CHOICE REAL ESTATE | | 3454 BUCKWOOD TRAIL | | | SALEM | VA | 24153 | |
| CHOICE, BUILDERS | | 113 AVENIDA LUCIA | | | SAN CLEMENTE | CA | 92672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOICE, CONSUMERS | | 2221 W BASELINE RD 101 | INSURANCE AGENCY | | TEMPE | AZ | 85283-1393 | |
| CHOICE, DONALD J | | PO BOX 82149 | | | SAN DIEGO | CA | 92138 | |
| CHOICE, INDEPENDENT | | PO BOX 4509 | INSURANCE INC | | LEESVILLE | SC | 29070 | |
| CHOICEPOINT | | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | |
| CHOICEPOINT PUBLIC RECORDS INC | | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| CHOICEPOINT PUBLIC RECORDS INC | | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| CHOICEPOINT PUBLIC RECORDS INC. | | P.O. BOX 945664 | | | ATLANTA | GA | 30394 | |
| CHOICEPOINT, DBA | | 6 HUTTON CENTRE DR | | | SANTA ANA | CA | 92707 | |
| ChoicePoint, Inc. | | 1000 Alderman Drive | Alpharetta | | Alpharetta | GA | 30005 | |
| ChoicePoint, Inc. | | Po Box 934899 | | | Atlanta | GA | 31193-4899 | |
| CHOL K. KIM | | 60 MADISON RD. | | | SCARDALE | NY | 10583 | |
| CHOLODEWITSCH, MICHAEL K & | CHOLODEWITSCH, KOLETTE M | 227 N ST RT 101 | | | TIFFIN | OH | 44883 | |
| CHOLWELL, GERALDINE F | | 14161 HOLIDAY RD | | | REDDING | CA | 96003-9401 | |
| CHOMI PRAG ATT AT LAW | | 10909 W BLUEMOUND RD STE 101 | | | WAUWATOSA | WI | 53226 | |
| CHON, HUIRAK | | 17989 REDWOOD DRIVE | UNINCORPORATED AREA OF | | LOS GATOS | CA | 95033-0000 | |
| CHON, HUIRAK R | | 17989 REDWOOD DRIVE | | | LOS GATOS GAT | CA | 95033 | |
| CHONA CLOSSER | | CMR 489 BOX 360 | | | APO | AE | 09751-0004 | |
| CHONDAMMA AND VUAY KRISHNAN | | 19015 BRAEMORE RD | | | NORTHRIDGE AREA LOS | CA | 91326 | |
| CHONG AND SONG SUH AND | | 730 W LAS PALMAS DR | CODY SHAVER | | FULLERTON | CA | 92835 | |
| CHONG M LEE | | 452 DUNLIN PLZ | | | SECAUCUS | NJ | 07094 | |
| CHONG, DORIS | ACADEMY ROOFING AND SHEET METAL CO | PO BOX 190113 | | | FORT LAUDERDALE | FL | 33319-0113 | |
| CHONG, HYONG K & CHONG, MI J | | 18824 KILLOCH WAY | | | NORTHRIDGE AREA | CA | 91326-1136 | |
| CHONG, JOHNNY | | 8366 H VIA SONOMA | | | LAJOLLA | CA | 92037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOO, AH | | 1000 CARUSO BLVD 195 | | | SLIDELL | LA | 70461 | |
| CHOPP AND ASSOCIATESINC D B A PRUDEN | | 5971 W US 52 STE H | | | NEW PALESTINE | IN | 46163 | |
| CHOPRA, ANIL K | | 601 PENNSYLVANIA AVE NW STE 900 | | | WASHINGTON | DC | 20004 | |
| CHOPRA, VIKRAM | | PO BOX 358665 | | | DUBAI | | | United Arab Emirates |
| CHOPTANK ELECTRIC COOPERATIVE | | PO BOX 430 | | | DENTON | MD | 21629 | |
| CHOPTANK UTILITIES | | PO BOX 430 | | | DENTON | MD | 21629 | |
| CHORCHES AND NOVAK | | 1260 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| CHORCHES, RONALD I | | PO BOX 341334 | 1010 WETHERSFIELD AVE | | HARTFORD | CT | 06134 | |
| CHOREY AND ASSOCIATES REALTY | | 330 W CONSTANCE RD | | | SUFFOLK | VA | 23434 | |
| CHOSEN REALTY GROUP | | 1701 CENTRAL AVE | | | GREAT FALLS | MT | 59401 | |
| CHOSNEK, EDWARD | | PO BOX 708 | | | LAFAYETTE | IN | 47902 | |
| CHOU, PAI-YEN | | 26008 SE 38TH ST | | | ISSAQUAH | WA | 98029-7734 | |
| CHOUDRY MUHAMMAD AMIN AND | | 570 RIDGE RD | ATIF CHOUDRY AND UNITED A 1 CONSTRUCTION INC | | ELMONT | NY | 11003 | |
| CHOUDRY, MAKSED & CHOUDRY, NILUFAR | | 12704 BRIGHT SPRING WAY | | | BOYDS | MD | 20841 | |
| CHOUINARD, JOSEPH G & CHOUINARD, JILL C | | 3420 LANAI DR | | | SAN RAMON | CA | 94582-1416 | |
| CHOUTEAU COUNTY | | 1308 FRANKLIN ST | | | FORT BENTON | MT | 59442 | |
| CHOUTEAU COUNTY | | 1308 FRANKLIN STREET PO BOX 459 | CHOUTEAU COUNTY TREASURER | | FORT BENTON | MT | 59442 | |
| CHOUTEAU COUNTY | | COUNTY COURTHOUSE PO BOX 459 | CHOUTEAU COUNTY TREASURER | | FORT BENTON | MT | 59442 | |
| CHOUTEAU COUNTY RECORDER | | PO BOX 459 | | | FORT BENTON | MT | 59442 | |
| CHOVANEC, DAVID J | | 1522 14TH STREET | | | ROCK ISLAND | IL | 61201 | |
| CHOW, CAROL | | 1901 AVE OF THE STARS 12TH FL | | | LOS ANGELS | CA | 90067 | |
| CHOW, KAI F | | 5130 ACACIA ST | | | SAN GABRIEL | CA | 91776-2105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOW, MARVIN F & REYES, SALLY M | | 18407 ORKNEY ST | | | AZUSA | CA | 91702 | |
| CHOW, MICHELLE | | 4115 N CENTRAL EXPY | | | DALLAS | TX | 75204-2126 | |
| CHOW, MICHELLE | | 9219 E LAKE HIGHLANDS DR | | | DALLAS | TX | 75218 | |
| CHOW, MICHELLE | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| CHOW, TOM & CHOW, GINA | | 860 5TH AVENUE | | | SAN BRUNO | CA | 94066-3219 | |
| CHOWAN COUNTY | TAX COLLECTOR | PO BOX 1030 | 113 E KING ST | | EDENTON | NC | 27932 | |
| CHOWAN COUNTY | | 113 E KING ST | TAX COLLECTOR | | EDENTON | NC | 27932 | |
| CHOWAN COUNTY | | PO BOX 1030 | 113 E KING ST | | EDENTON | NC | 27932 | |
| CHOWAN COUNTY REGISTER OF DEEDS | | PO BOX 487 | | | EDENTON | NC | 27932 | |
| CHOWAN REGISTER OF DEEDS | | PO BOX 487 | | | EDENTON | NC | 27932 | |
| CHOWCHILLA WATER DISTRICT | | 327 S CHOWCHILLA BLVD | | | CHOWCHILLA | CA | 93610 | |
| CHOWCHILLA WATER DISTRICT | | 327 S CHOWCHILLA BLVD PO BOX 905 | CHOWCHILLA WATER DISTRICT | | CHOWCHILLA | CA | 93610 | |
| CHOWCHILLA WATER DISTRICT | | PO BOX 905 | COLLECTOR | | CHOWCHILLA | CA | 93610 | |
| CHOWCHILLA WATER DISTRICT | | PO BOX 905 | | | CHOWCHILLA | CA | 93610 | |
| CHOWDHURY, OMESH | | 5750 TURIN ST 204 | | | CORAL GABLES | FL | 33146-3261 | |
| CHOWDHURY, PARTHA S & SIL, SWATI | | 215 FOUNTAIN GREEN LANE | | | GAITHERSBURG | MD | 20878 | |
| CHOWNING LAW OFFICE | | 19 S 6TH ST STE 1100 | | | TERRE HAUTE | IN | 47807 | |
| CHOY, RAYMOND K & CHOY, AMY P | | 39270 PASEO PADRE PKWY #237 | | | FREMONT | CA | 94538-1616 | |
| CHR REALTY | GMAC REAL ESTATE | PO BOX 637 | | | BRUNSWICK | ME | 04011-0637 | |
| CHR REALTY GMAC REAL ESTATE | | 823 WASHINGTON ST | | | BATH | ME | 04530 | |
| CHRESTE, BOB | | 2800 GREENLEE DRIVE | | | LEANDER | TX | 78641 | |
| CHRIS & JOYCE PERKINS | | 1512 W MESA AVE | | | FRESNO | CA | 93711 | |
| CHRIS & KIM (NRBA) KNOX | Landline Real Estate & Property Management LLC | PO Box 4249 | | | Medford | OR | 97501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS A KREMER ATT AT LAW | | 120 W PENNSYLVANIA AVE | | | SOUTHERN PINES | NC | 28387 | |
| CHRIS A MULLEN ATT AT LAW | | 40485D MURRIETA HOT SPRGS R PMB | | | MURRIETA | CA | 92563 | |
| CHRIS A MULLEN ATT AT LAW | | 40485D MURRIETA HOT SPRGS RD | | | MURRIETA | CA | 92563 | |
| CHRIS A NIPE ATT AT LAW | | PO BOX 396 | | | MITCHELL | SD | 57301 | |
| CHRIS A SCHRADER ATT AT LAW | | PO BOX 246 | | | LAKEVIEW | OH | 43331 | |
| CHRIS A STERNAGEL ATT AT LAW | | PO BOX 1697 | | | LONGVIEW | WA | 98632 | |
| CHRIS A. HOAG | VICKY L. HOAG | 5155 NORTH CHANNING WAY | | | FRESNO | CA | 93711 | |
| CHRIS A. LABARGE | BEVERLY A. PERYEA LABARGE | 302 WEST MAIN ST | | | MALONE | NY | 12953 | |
| CHRIS A. LOGAN | | 2480 STEWART STREET | | | RIVERSIDE | CA | 92503 | |
| CHRIS A. MILLER | | 3301 TALBOT DRIVE | | | TROY | MI | 48083 | |
| CHRIS A. STANKOVICH | | 3576 WEDGEWOOD DR | | | ROCHESTER HILLS | MI | 48306-3775 | |
| Chris Abraham | | 1060 Holly Lane | | | Cedar Hill | TX | 75104 | |
| CHRIS ALLEN PROPERTIES | | 18300 DIXIE HWY | 2FL REO DEPT | | HOMEWOOD | IL | 60430 | |
| CHRIS AND AMY REDING AND | | 1520 S PLAINVIEW RD | CONCRETE PERCEPTIONS INC | | ARDMORE | OK | 73401 | |
| CHRIS AND DENISE PERDUE | | 1009 CHRIS DR | | | PORTLAND | TN | 37148 | |
| CHRIS AND GLORY C OZOR AND STORM | | 4196 S HIMALAYA WAY | RESTORATION LLC | | AURORA | CO | 80013 | |
| CHRIS AND JAMIE WOLFF AND TC | | 1419 E WILLHAM DR | CONSTRUCTION INC | | STILLWATER | OK | 74075 | |
| CHRIS AND KERRI GULICK AND | | 7509 EMERYWOOD LN | WEBB GENERAL CONSTRUCTION | | FORT WORTH | TX | 76137 | |
| CHRIS AND LINDA APICELLA | | 305 COQUINA AVE | | | ORMOND BEACH | FL | 32174 | |
| CHRIS AND LINNEA COVINGTON | | 1401 RUCKER AVE | | | EVERETT | WA | 98201 | |
| CHRIS AND MELISSA CZUBOWICZ AND | ANTHONY JAMES CONSTRUCTION INC | 138 PIN OAK LN | | | TANNERSVILLE | PA | 18372-7792 | |
| CHRIS AND MELISSA MILLER | | 7721 S MEMORIAL DR APT 1208 | | | TULSA | OK | 74133-3609 | |
| CHRIS AND STACEY WALKER AND YOUR | | 3780 LOWELL RD | DRYING SOLUTIONS LLC | | CLEVELAND HEIGHTS | OH | 44121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS AND STEVEN SMITH AND | | 16640 JOPPA CT | CHRISTINA SMITH AND GREEN TREE | | BRIGHTON | CO | 80603 | |
| CHRIS AND SUSAN FRONTINO | | 1123 SURF CREST DRIVE | | | SAN DIEGO | CA | 92154 | |
| CHRIS AND WAI WAH V AND VIVIAN | | 725 N ADELLE | NELSON AND NEWELL SLADE OF NEWELL BUILDINGS LLC | | MESA | AZ | 85207 | |
| CHRIS ARANGIO | | 729 APPLEBY STREET | | | BOCA RATON | FL | 33487 | |
| CHRIS ATHASASIADIS AND DESPINA | | 6N888 IL ROUTE 25 | ATHANASIADIS AND CALL CHRIS CONSTRUCTION | | STCHARLES | IL | 60174 | |
| CHRIS B POLACZYK ATT AT LAW | | 27218 MICHIGAN AVE | | | INKSTER | MI | 48141 | |
| CHRIS BARNEY | | 6806 FALLSBROOK CT | STE 1 | | GRANITE BAY | CA | 95746-6519 | |
| CHRIS BARRETT APPRAISAL SERVICES | | 286 KNOXO RD | | | TYLERTOWN | MS | 39667 | |
| CHRIS BENSON | Desert 2 Mountain Realty | 2550 N THUNDERBIRD | | | MESA | AZ | 85215 | |
| CHRIS BERRY AND ASSOC | | 1082 BASELINE RD | | | BULLHEAD CITY | AZ | 86442 | |
| CHRIS BIEDERMANN | RE/MAX Advantage Realty | 4029 Pennsylvania Ave Suite 1 | | | Dubuque | IA | 52002 | |
| CHRIS BOLLING | | 350 EATON STREET | | | NORTHFIELD | IL | 60093 | |
| CHRIS BOWEN | | 231 E ALESSANDRO#A 485 | | | RIVERSIDE | CA | 92508 | |
| CHRIS BROWN | | 49 N LA SENDA | | | LAGUNA BEACH | CA | 92651 | |
| CHRIS C GARDIER REAL ESTATE | | 129 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| CHRIS C GERARD ATT AT LAW | | 602 CHILLICOTHE ST | | | PORTSMOUTH | OH | 45662 | |
| CHRIS C REDUS MARIE E REDUS AND | | 18603 POINT LOOKOUT DR | MA REDUS | | NASSAU BAY | TX | 77058 | |
| CHRIS C YUM ATT AT LAW | | 7700 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| CHRIS C. GARDIER | | 224 SOUTH BLAKELY ST. | | | DUNMORE | PA | 18512 | |
| CHRIS CAREY ATTY AT LAW | | 669 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| CHRIS CAROUTHERS AND ASSOCIATES | | 20 EXECUTIVE PARK DR NE STE 2027 | | | ATLANTA | GA | 30329 | |
| CHRIS CARPET SERVICE AND | | 11876 94TH ST N | | | LARGO | FL | 33773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS CARTER AND PLM AND | | 1403 MYERS MILL DR | RESCUE RESTORATION | | MISSOURI CITY | TX | 77489 | |
| CHRIS CARTER ATT AT LAW | | 1717 1 RICHMOND RD | | | BEREA | KY | 40403 | |
| CHRIS CHRISTIE | | 14 LAMBIANCE COURT | | | BARDONIA | NY | 10954 | |
| CHRIS CHRISTOPHER AND | | GEORGIA CHRISTOPHER | 2480 CHAMA CT | | FORT COLLINS | CO | 80538 | |
| CHRIS CLARKE | | 187 MIDBURY HILL ROAD | | | NEWBURY PARK | CA | 91320-0000 | |
| CHRIS COLLI | Chestnut Oak Associates | 76 Mountain Rd. | | | Suffield | CT | 06078 | |
| CHRIS CONSTRUCTION | | 102 S OAK AVE | | | HILLSCALE | IL | 60162 | |
| CHRIS COTE | PATRICIA COTE | 14 BRILL RD | | | STEWARTSVILLE HIP | NJ | 08886 | |
| CHRIS COVERT ATT AT LAW | | 11157 NE HALSEY ST | | | PORTLAND | OR | 97220 | |
| CHRIS COVERT ATT AT LAW | | PO BOX 68810 | | | PORTLAND | OR | 97268-0810 | |
| CHRIS CRUSE AND ASSOCIATES | | 6658 KINLOCH ST | PO BOX 567 | | WINNSBORO | LA | 71295 | |
| CHRIS CURRIER | | 1100 GOUGH STREET #14C | | | SAN FRANCISCO | CA | 94109 | |
| CHRIS D CHRISTOPHERSON AND | | 531 WETZEL ST | CHRISTINA CHRISTOPHERSON | | GRAND COULEE | WA | 99133 | |
| CHRIS D EISENHOWER | | 5041 PENASCO LANE | | | SIERRA VISTA | AZ | 85650 | |
| CHRIS D EISENHOWER AND | | LINDA D EISENHOWER | 5041 PENASCO LANE | | SIERRA VISTA | AZ | 85650 | |
| CHRIS D HEFTY ATT AT LAW | | 640 E EISENHOWER BLVD STE B | | | LOVELAND | CO | 80537 | |
| CHRIS D MALZAHN | BEVERLY G MALZAHN | 204 BULKHEAD COVE | | | STAFFORD | VA | 22554 | |
| CHRIS D NALLS ATT AT LAW | | 8034 SCENIC HWY | | | BATON ROUGE | LA | 70807 | |
| CHRIS D PETROPULOS | BESSIE PETROPULOS | 962 E RICHMOND AVE | | | FRESNO | CA | 93720-2142 | |
| CHRIS D PHILLIPS ATT AT LAW | | 3343 PEACHTREE RD NE STE 550 | | | ATLANTA | GA | 30326 | |
| CHRIS DANIEL AND STEPHANIE | | 105 WYNDFIELD DR | DEALVA RAPER AND MJ GALARDI BUILDER INC | | YOUNGSVILLE | NC | 27596 | |
| CHRIS DAWSON | Just Right Real Estate, Inc. | 2001 Grand Blvd | | | kansas city | MO | 64108 | |
| CHRIS E  DONNELLY | | P.O. BOX 392 | | | SOUTH SUTTON | NH | 03273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS E MAWHORTER | WINNIE M MAWHORTER | 30 RANCHO LAGUNA DR | | | PHILLIPS RANCH | CA | 91766-4750 | |
| CHRIS E MCKENNA AND | NANCY P MCKENNA | 3410 PARK VISTA LN | | | DEER PARK | TX | 77536-5420 | |
| CHRIS E. DENSTEL | | 709 AZALEA STREET | | | PORT ALLEN | LA | 70767 | |
| CHRIS ELLEN ROGERS ATT AT LAW | | PO BOX 68 | | | LANGLEY | OK | 74350 | |
| CHRIS FABRYK | MARIA SEGUI | 93 KENT AVE UNIT E2 | | | BROOKLYN | NY | 11205 | |
| CHRIS FECHER CONSTRUCTION LLC | | 2607 W 13TH ST N | | | WICHITE | KS | 67203 | |
| CHRIS FERRY INS AGENCY | | PO BOX 356 | | | LINWOOD | NJ | 08221 | |
| CHRIS FIFE AND LYNETTE WATSON | | 2966 58TH ST | | | PORT ARTHUR | TX | 77640 | |
| CHRIS FISCHER | | 8411 EAST SULKY CIRCLE | | | SCOTTSDALE | AZ | 85255 | |
| CHRIS FLANSBURG | | 4555 ELM ST | | | CHINO | CA | 91710 | |
| CHRIS FOSTER ATT AT LAW | | PO BOX 1079 | | | HEBER SPRINGS | AR | 72543 | |
| CHRIS FOSTER ATTORNEY AT LAW | | PO BOX 1079 | | | HEBER SPRINGS | AR | 72543 | |
| CHRIS FULTON | Chris Fulton Real Estate | 70 Quail Run | | | MAYFIELD | KY | 42066 | |
| CHRIS G MANOS ATT AT LAW | | 2745 NESBITT AVE | | | AKRON | OH | 44319 | |
| CHRIS GASPARYAN | NARGIZ AMBARTSOUMIAN | 6608 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| CHRIS GAUTSCHI ATT AT LAW | | 148 VIA TRIESTE | | | NEWPORT BEACH | CA | 92663 | |
| CHRIS GAY AND KAREN ADAMS GAY & AREA TREE SERVICE | | 1856 WOODRIDGE CIR | & ABOVE BOARD CONSTRUCTION LLC | | VALPARAISO | IN | 46383 | |
| Chris Griffin | | 4607 TIMBERGLEN RD APT 2225 | | | DALLAS | TX | 75287-5259 | |
| CHRIS H. COLE | | 613 KANSAS AVENUE | | | YPSILANTI | MI | 48198 | |
| CHRIS H. COLUMBUS | KIMBERLY D. COLUMBUS | 12870 OAKSIDE COURT | | | PLATTE CITY | MO | 64079 | |
| CHRIS HA | | 2777 GLAUSER DR | | | SAN JOSE | CA | 95133 | |
| Chris Herrera | | 18420 OAK CANYON RD | APT 510 | | SANTA CLARITA | CA | 91387 | |
| CHRIS HOEFER AND ADVANCED BUILDING | AND DESIGN | 708 KIMBALL AVE | | | WATERLOO | IA | 50701-2866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS HOEFER AND CRYSTAL PLUMBING | AND HEATING | 708 KIMBALL AVE | | | WATERLOO | IA | 50701-2866 | |
| CHRIS HOUGH AGENCY | | 12603 SW FWY STE 240 | | | STAFFORD | TX | 77477 | |
| Chris Ioannou | | 2960 Piedmont Ave | | | La Crescenta | CA | 91214 | |
| CHRIS J BAUMANN ATT AT LAW | | PO BOX 555 | | | SPEARFISH | SD | 57783 | |
| CHRIS J. JOHNSON | | 216 ABILENE LANE | | | VERNON HILLS | IL | 60061 | |
| CHRIS J. KRUMREY | KAREN J. KRUMREY | 346 FORTY LOVE POINT | | | CHAPIN | SC | 29036 | |
| CHRIS J. TANANA | | 2123 ROCHESTER ROAD | | | LEONARD | MI | 48367 | |
| Chris Jacques | | 33 Tall Pine Lane | | | Levittown | PA | 19054 | |
| CHRIS JAGELS | | 20915 S. GOULD CT. | | | OREGON CITY | OR | 97045 | |
| CHRIS JOHANSEN ATT AT LAW | | 308 G ST STE 211 | | | ANCHORAGE | AK | 99501 | |
| CHRIS JOHNSON AND LARRY JOHNSON | | 5903 RIO DR | | | NEW PORT RICHEY | FL | 34652 | |
| CHRIS K CHARETTE AND | | KERRI J CHARETTE | 5418 HEREDITY LANE | | GAINESVILLE | VA | 20155 | |
| CHRIS K MILES | | 14950 INDUSTRIAL PARK DRIVE | | | LEAD HILL | AR | 72644 | |
| Chris Kellyman | | 573B Thrush Court | | | Yardley | PA | 19067 | |
| Chris Klink Zeitz | | 700 West Ridgeway Lot #547 | | | Cedar Falls | IA | 50613 | |
| CHRIS KREMER ATT AT LAW | | 144 S STEELE ST STE J | | | SANFORD | NC | 27330 | |
| CHRIS KRIM AND STEPHEN KRIM | | 3431 LONG POINT DR | HOMECOMINGS FINANCIAL | | HOUGHTON LAKE | MI | 48629 | |
| CHRIS L WEBER ATT AT LAW | | 500 E BOND ST | | | MONETT | MO | 65708 | |
| CHRIS L WHEELER | | 8 HERITAGE CT | | | ATHERTON | CA | 94027-2045 | |
| CHRIS L. CUDDIHY | | 2116 LOS FELIZ DRIVE | | | THOUSAND OAKS | CA | 91362-3038 | |
| CHRIS LANCASTER CONSTRUCTION | | 3808 BILLTOWN RD | | | LOUISVILLE | KY | 40299 | |
| Chris Langlo vs Balboa Insurance Company and GMAC Mortgage LLC | | The Thompson Trial Group PA | 4725 N Lois Ave | | Tampa | FL | 33614 | |
| CHRIS M BEESLEY ATT AT LAW | | 428 MOUNT RUSHMORE RD | | | CUSTER | SD | 57730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS M BLACK | AMMIE M SCHEETZ | 1072 EAST 920 NORTH | | | OREM | UT | 84097 | |
| CHRIS M EHLKE | | JOYCE L EHLKE | 435 S MAIN ST | | VERONA | WI | 53593 | |
| CHRIS M HUNT ATT AT LAW | | PO BOX 450939 | | | GROVE | OK | 74345 | |
| CHRIS M JOHNSON | TERYN D JOHNSON | 221 NW SHAGBARK STREET | | | LEES SUMMIT | MO | 64064-1445 | |
| CHRIS M PUFAHL | MARY K PUFAHL | 2061 O LEARY RD | | | NEENAH | WI | 54956 | |
| CHRIS M. ALLEN | DELORES J. ALLEN | 200 N STREET S.W. | | | QUINCY | WA | 98848 | |
| CHRIS MAHONEY | TOP CHOICE REALTY INC DBA REMAX ONE CALL REALTY | 85 CONCORD STREET | | | FRAMINGHAM | MA | 01702 | |
| CHRIS MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CHRIS MANNING INC | | 1701 N GREENVILLE 100 | | | RICHARDSON | TX | 75081 | |
| CHRIS MARSH | | 15690 BORGES CT | | | MOORPARK | CA | 93021 | |
| CHRIS MARX | | 23 PEACOCK CIR | AMERICAN CANYON | | CANYON | CA | 94503 | |
| CHRIS MATULICH AND STEPHANIE MATULICH | | 10129 BLOSSOM RIDGE DR | | | ELK GROVE | CA | 95757 | |
| CHRIS MCCARTY AND LANA MICHELLE | MCCARTY | 17 SHERWOOD ST | | | DAYTON | TX | 77535-2005 | |
| CHRIS MCDERMOTT AND STEPHANIE | | 8911 BENT SPUR LN | R MCDERMOTT AND PATRICK MCDERMOTT | | HOUSTON | TX | 77064 | |
| CHRIS MCREYNOLDS ROOFING | | 10741 LEXINGTON DR | | | KNOXVILLE | TN | 37932 | |
| CHRIS MEIER AND | | JOHN PENA | 3733 RAYMOND AVENUE | | BROOKFIELD | IL | 60513-0000 | |
| CHRIS MEREDITH | | 14547 NORTHEAST 40TH ST J102 | | | BELLEVUE | WA | 98007 | |
| CHRIS MILLS ATT AT LAW | | 450 7TH AVE FL 12 | | | NEW YORK | NY | 10123 | |
| CHRIS MONTALVO | Mirabal Montalvo and associates | 5350 S. STAPLES STE 405 | | | CORPUS CHRISTI | TX | 78411 | |
| CHRIS MONTGOMERY | | 1705 BARCLAY DR | | | AUSTIN | TX | 78746-7314 | |
| CHRIS MUDD ATTY AT LAW | | 3904 NW 23RD ST | | | OKLAHOMA CITY | OK | 73107 | |
| CHRIS NEWMAN ATT AT LAW | | 25275 TAFT ST | | | LOS MOLINOS | CA | 96055-9565 | |
| CHRIS NORDEEN | | 8600 RIDGE RD | | | BETHESDA | MD | 20817-3232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS NRBA MANNING | Manning and Company | 1701 N. GREENVILLE AVENUE | | | RICHARDSON | TX | 75081 | |
| CHRIS NRBA PATTERSON | CHRIS PATTERSON REALTY, LLC | 225 E. FLOYD BAKER BLVD. | | | GAFFNEY | SC | 29340-3117 | |
| CHRIS NUNEZ | North bay Properties dba cps. | 2911 Cleveland Ave. | | | Santa Rosa | CA | 95403 | |
| CHRIS OVERTON | | 1165 W VALLEY VIEW | | | FULLERTON | CA | 92833 | |
| CHRIS OVERTON | | PO BOX 279 | | | SAN DIMAS | CA | 91773-0279 | |
| CHRIS P BAUMAN | | 751 SPENCER ST | | | FERNDALE | MI | 48220 | |
| CHRIS P LILES | | 3371 LA JUNTA AVE | | | SAN DIEGO | CA | 92117 | |
| CHRIS P MANSOLILLO | | 1833 9TH ST | | | SANTA MONICA | CA | 90404-4501 | |
| CHRIS P. JUAREZ | PAULA D. JUAREZ | 150 EATON ST | | | ST PAUL | MN | 55107 | |
| CHRIS P. MACKEY | ELIZABETH V. MACKEY | 1136 LAKEPOINTE | | | GROSSE POINTE PARK | MI | 48230 | |
| CHRIS PATTERSON REALTY LLC | | 225 EFLOYD BAKER BLVD | | | GAFFNEY | SC | 29340 | |
| CHRIS PAUL | | 10412 BENT TREE LN | | | FT WAYNE | IN | 46804 | |
| CHRIS PETERSON | | 2900 MENDOCINO AVE STE 101 | | | SANTA ROSA | CA | 95403 | |
| CHRIS PILAFAS | | 1312 N RIVER RD | | | MOUNT PROSPECT | IL | 60056 | |
| CHRIS PLIAKOS | BESS PLIAKOS | 765 BLISS DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| CHRIS R BORGIA ATT AT LAW | | 801 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | |
| CHRIS R BORGIA ESQ ATT AT LAW | | 801 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| CHRIS R EBERSOLE | | 131 CANTERBURY LANE | | | BLUE BELL | PA | 19422 | |
| CHRIS R HIPPS AND RALPH | | 989 E POINSETT ST | ELSON SR | | GREER | SC | 29651 | |
| CHRIS R MORTON ATT AT LAW | | 16000 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | |
| CHRIS R. THELEN | | 2103 BUTTERNUT DRIVE | | | OKEMOS | MI | 48864 | |
| CHRIS RAMPLEY ATT AT LAW | | PO BOX 927 | | | ROME | GA | 30162 | |
| Chris Ruhl | | 1501 Hilltop Terrace | | | Huntingdon Valley | PA | 19006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS S BELL SRA | | 2350 OAKMONT WAY 202 | | | EUGENE | OR | 97401 | |
| CHRIS S. BUTTS | | 12205 SAINT CLAIR DRIVE | | | LOUISVILLE | KY | 40243 | |
| CHRIS SANDERS INC | | 9633 BRENTWOOD WAY UNIT C | | | WESTMINSTER | CO | 80021 | |
| CHRIS SCHWEITER | | 7045 JENKINS AVE | | | HESPERIA | CA | 92345-7212 | |
| Chris Shockley | | 3606 49th Ave SW | | | Seattle | WA | 98116 | |
| Chris Spanopoulos and Jenny Spanopoulos vs Gmac Mortgage LLC | | Law Office of Max Story Esq | 233 E Bay StreetSuite 920 | | Jacksonville | FL | 32202 | |
| CHRIS STACY TAX MASTER | | 1310 PRAIRIE 3RD FL | CHRIS STACY TAX MASTER | | HOUSTON | TX | 77002 | |
| Chris Stewart | | 335 Parkview Drive | | | Souderton | PA | 18964 | |
| CHRIS STRANGE | | PO BOX 231955 | | | ENCINITAS | CA | 92023-1955 | |
| CHRIS SWEENEY DONNA SWEENEY | | 7341 E 35TH ST | JESSICA SWEENEY AND JOEMAR DECKER | | TUCSON | AZ | 85730 | |
| CHRIS T NGUYEN ATT AT LAW | | 8700 WARNER AVE STE 100 | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHRIS TEWS | | 55011 NW OLD WILSON RIVER ROAD | | | GALES CREEK | OR | 97117 | |
| CHRIS THOMAS | | 5920 LOCH MAREE | | | PLANO | TX | 75093 | |
| CHRIS THOMAS PROBATE COURT CLERK | | 160 N MAIN ST | BOX 3823 | | MEMPHIS | TN | 38103 | |
| CHRIS TREE SERVICE | | 13516 BRONFIELD AVE | | | SYLMAR | CA | 91342-1424 | |
| CHRIS TROTTER AND OR | | 11627 N DAVIS RD | CHRISTOPHER TROTTER | | LODI | CA | 95242 | |
| CHRIS W MEALER | TERESA C MEALER | 190 SPY GLASS WAY | | | HENDERSONVILLE | TN | 37075 | |
| CHRIS W PIERCE ATT AT LAW | | PO BOX 30088 | | | ALBUQUERQUE | NM | 87190 | |
| CHRIS W PIERCE ATT AT LAW | | PO BOX 6 | | | ALBUQUERQUE | NM | 87103 | |
| CHRIS WIETECHA | LYNN S MILLER-WIETECHA | 262 MORAN | | | GROSSE POINTE | MI | 48236 | |
| CHRIS WILLIAM PAPAS ATT AT LAW | | 3620 W HAMMER LN STE C | | | STOCKTON | CA | 95219 | |
| CHRIS WINNINGHAM | | 47332 LYNDON AVENUE | | | CANTON | MI | 48187 | |
| CHRIS WYERS | VANESSA WYERS | 378 ALVARADO STREET | | | BRISBANE | CA | 94005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS Y. SIMMONS | SANDRA J. SIMMONS | 441 S MAPLE ST | #133 | | MESA | AZ | 85206 | |
| CHRISANNE  MAZIA | | 208 ANDERSON STREET 3HN | | | HACKENSACK | NJ | 07601 | |
| CHRISAWN APPRAISALS | | 189-201 WIND CHIME COURT | | | RALEIGH | NC | 27615 | |
| CHRISH R WILY AND TOTAL RESTORATION AND | | 1709 CONCORD CT | CONSTRUCTION INC | | INDEPENDENCE | MO | 64058 | |
| CHRISOPHER & ALMA HOSKINS | | 4028 BERRYHILL RD | | | EDGEMOOR | SC | 29712 | |
| CHRISS BINOEDER AND | | GUADALUPE G BINOEDER | 2142 BROWNING CIRCLE | | CORONA | CA | 92880 | |
| CHRISSY COLBURN | | 948 OSTERMAN AVE | | | DEERFIELD | IL | 60015 | |
| CHRISSY Q DAVIDSON | ANTHONY T JONES | 140 NEW CASTLE LN | | | TYRONE | GA | 30290-1653 | |
| CHRIST APPRAISAL SERVICES | | W4100 PHEASANT RUN | | | FOND DU LAC | WI | 54937-7796 | |
| CHRIST STEPHENS CONSTRUCTION | | PO BOX 477 | | | ALEXANDRIA | AL | 36250 | |
| CHRISTA J SOUTHGATE | DAVID C SOUTHGATE | 1216 65TH ST NW | | | BRADENTON | FL | 34209 | |
| Christa Leach | | 1667 Baxter Ave | | | Jesup | IA | 50648 | |
| CHRISTA P. MURPHY | TIMO P. HOLOPAINEN | 3727 QUARTON  RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| CHRISTAKIS, JOHN | FRANK G KEEGAN PA | 538 N 23RD ST | | | MESA | AZ | 85213-7607 | |
| Christakis, John | JOHN CHRISTAKIS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. UNKNOWN REAL PARTYS IN INTEREST, 1-100. | 1217 West Saint Claire St. | | | Tucson | AZ | 85745 | |
| CHRISTAL BOWLBY | | 132 DEER RUN LN | | | LAYTON | UT | 84040 | |
| CHRISTAL CAUDILL ATT AT LAW | | 3757 ATTUCKS DR | | | POWELL | OH | 43065 | |
| CHRISTAL L CAUDILL ATT AT LAW | | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| CHRISTAL MENDOZA | | 2158 STRATFORD | | | TROY | MI | 48083 | |
| CHRISTAL MONTERO AND BENITO HERRERA | | 732 EDGEWOOD ST | | | JACKSON | MI | 49202 | |
| CHRISTAL WOODS | | C/O DELLA WOODS | 8147  WOODS TRAIL | | WHITMORE LAKE | MI | 48189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTAN A MATHEWS | MARIE M MATHEWS | 7803 MIDVALE RD | | | YAKIMA | WA | 98908 | |
| CHRISTAN D. FLEISCHMANN | JENNIFER A. FLEISCHMANN | 15 CANDLEWYCK WAY | | | CHERRY HILL | NJ | 08003 | |
| CHRISTEL PFISTER | WALTER F PFISTER | 1639 CAVET DR | | | MARYVILLE | TN | 37803-2241 | |
| CHRISTEL WATKINS | Life Enterprise | 1441 OAK ST. | | | NILES | MI | 49120 | |
| CHRISTELLE CUMMINGS | | 6735 SOUTHWEST CAPITOL HILL RD | UNIT #1 | | PORTLAND | OR | 97219 | |
| CHRISTEN C RITCHEY ATT AT LAW | | 2240 W WOOLBRIGHT RD STE 411 | | | BOYNTON BEACH | FL | 33426 | |
| Christen Ridge | | 9002 Sugarberry Rd. | | | Dallas | TX | 75249 | |
| CHRISTENA M WARD ATT AT LAW | | 333 ROUTE 25A | | | ROCKY POINT | NY | 11778 | |
| CHRISTENSEN CATHERINE, MICHAEL | | 2822 AUTUMN DR | CHRISTENSEN AND SUNRAY CONSTRUCTION | | SCHEREVILLE | IN | 46375 | |
| CHRISTENSEN LAW OFFICE PLLC | SHERYL AARNIO & THOMAS AARNIO VS VILLAGE BANK CRAIG BEUNING GMAC MRTG CORP JOHN DOE TRUST, SUCCESSOR-IN-INTEREST TO ET AL | 800 Washington Ave. N. Suite 704 | | | Minneapolis | MN | 55401 | |
| CHRISTENSEN LAW OFFICE PLLC | | 800 WASHINGTON AVE N STE 704 | | | MINNEAPOLIS | MN | 55401 | |
| CHRISTENSEN, DANIEL & CHRISTENSEN, ELIZABETH | | 217 SANDERS DRIVE | | | LA VERGNE | TN | 37086 | |
| CHRISTENSEN, GREG & CHRISTENSEN, CONNIE | | 515 W 5TH ST | | | TEA | SD | 57064-2196 | |
| CHRISTENSEN, GREGORY J | | PO BOX 2039 | | | CORVALLIS | OR | 97339 | |
| CHRISTENSEN, KEVIN | | 264 CLOVIS AVE 101 | | | CLOVIS | CA | 93612 | |
| CHRISTENSEN, MATTHEW & CHRISTENSEN, MINDI | | PO BOX 970926 | | | OREM | UT | 84097 | |
| CHRISTENSEN, NICHOLAS D | | 329 7TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CHRISTENSEN, REBECCA | | 1260 YANKEE DOODLE RD STE 200 | | | EAGAN | MN | 55121 | |
| CHRISTENSON CARRIE, RICKY | | 3062 379TH AVE NE | CHRISTENSON AND LIBERTY EXTERIORS | | STANCHFIELD | MN | 55080 | |
| CHRISTENSON, WARREN & CHRISTENSON, ARLENE | | 4641 ALTO RD | | | MT IRON | MN | 55768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTER S OLIN | | PO BOX 1349 | | | LITTLEROCK | CA | 93543 | |
| CHRISTI FINGAL GRIFFIN ATT AT LA | | 40 N KINGSHIGHWAY BLVD STE 6 | | | SAINT LOUIS | MO | 63108 | |
| CHRISTI J GIDDEON ATT AT LAW | | PO BOX 60408 | | | OKLAHOMA CITY | OK | 73146 | |
| CHRISTI L BROWN ATT AT LAW | | 212 N ELIZABETH ST STE 310 | | | LIMA | OH | 45801-4338 | |
| Christi Mishler | | 3131 Oak Drive | | | Rockwall | TX | 75032 | |
| CHRISTI MULWEE | | 7030 TIMBER TRL | | | SOUTHAVEN | MS | 38672-8030 | |
| CHRISTI PAVIA | | 8015 INGRAM ST | | | ANCHORAGE | AK | 99502-3999 | |
| CHRISTI S FINGAL ATT AT LAW | | 1 METROPOLITAN SQ STE 2050 | | | SAINT LOUIS | MO | 63102 | |
| CHRISTI SPENARD | | 11546 CREEKSIDE LANE | | | CARMEL | IN | 46033 | |
| CHRISTIAN & AMY CARDENAS | | 300 MADISON AVENUE | | | RIVER EDGE | NJ | 07661 | |
| CHRISTIAN A DICICCO ATT AT LAW | | 2008 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| CHRISTIAN A MCCUE ATT AT LAW | | 1600 S FEDERAL HWY 451 | | | POMPANO BEACH | FL | 33062 | |
| CHRISTIAN AND CATHRINE JOHNSON | | 12349 SW 1ST ST | | | CORAL SPRING | FL | 33071 | |
| CHRISTIAN AND ELISE ELLIS | | 1925 DARTMOOR CT | | | FORT WORTH | TX | 76110 | |
| CHRISTIAN AND SMALL LLP | | 505 20TH ST N STE 1800 | | | BIRMINGHAM | AL | 35203 | |
| CHRISTIAN AND SMITH LLP | | 2302 FANNIE #500 | | | HOUSTON | TX | 77002 | |
| CHRISTIAN ANDREW JONES | LOUISE BRAMLETT JONES | 150 VICARAGE COURT | | | ALPHARETTA | GA | 30005 | |
| CHRISTIAN B FELDEN ATT AT LAW | | 201 SHANNON OAKS CIR STE 200 | | | CARY | NC | 27511 | |
| CHRISTIAN B FELDEN ATT AT LAW | | 3838 TAMIAMI TRL N STE 4 | | | NAPLES | FL | 34103 | |
| CHRISTIAN B. NIELSEN | KATHLEEN D. NIELSEN | 5920 STERLING OAKS DRIVE | | | SAN JOSE | CA | 95120 | |
| CHRISTIAN B. TEMPLES | DEBORAH A. TEMPLES | 5205  HAYLOFT CT | | | FREDERICK | MD | 21703 | |
| CHRISTIAN BANFER | | 2 HOLLYBROOK ROAD | | | MULLICA HILL | NJ | 08062 | |
| CHRISTIAN BENNETT FELDEN ATT AT | | 201 SHANNON OAKS CIR STE 200 | | | CARY | NC | 27511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN BROTHERS CONSTRUCTION | | 1503 N 13TH | | | ST JOSEPH | MO | 64505 | |
| CHRISTIAN BURRIDGE ATT AT LAW | | 10542 S JORDAN GTWY STE 300 | | | SOUTH JORDAN | UT | 84095 | |
| CHRISTIAN BURRIDGE ATT AT LAW | | 10808 RIVER FRONT PKWY STE | | | SOUTH JORDAN | UT | 84095 | |
| CHRISTIAN C. MANZ | JACQUELINE A. EDMUNDS-MANZ | 428 LAUREL STREET | | | LAKE OSWEGO | OR | 97034 | |
| Christian Canals | | 413 76th Street | | | North Bergen | NJ | 07047 | |
| CHRISTIAN CHARITY FOUNDATION | | 1679 BUFFALO ROAD | | | LEWISBURG | PA | 17837 | |
| CHRISTIAN CLEANING SERVICE | | 1231 SE VERMONT | | | ARCADIA | FL | 34266 | |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY COLLECTOR | 100 WEST CHURCH ROOM 101 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | 100 W CHURCH RM 101 | CHRISTIAN COUNTY COLLECTOR | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | 100 W CHURCH RM 101 BOX 579 | TED NICHOLS TAX COLLECTOR | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | 100 W CHURCH RM 101 BOX 579 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | 101 S MAIN ST | CHRISTIAN COUNTY TREASURER | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY | | 101 S MAIN ST | PO BOX 199 | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY | | COURTHOUSE PO BOX 199 | CHRISTIAN COUNTY TREASURER | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY CLERK | | 511 S MAIN | | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY CLERK by and through its County Clerk Michael Kem WASHINGTON COUNTY CLERK by and through its County et al | | FRANKLIN GRAY and WHITE | 505 W ORMSBY AVE | | LOUISVILLE | KY | 40203 | |
| CHRISTIAN COUNTY CLERKS OFFICE | | 511 S MAIN ST | CHRISTIAN COUNTY CLERKS OFFICE | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY RECORDER | | 101 S MAIN | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY RECORDER OF DEEDS | | 100 W CHURCH ST | RM 104 | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY RECORDERS OFFI | | PO BOX 647 | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY REORDER OF DEEDS | | 100 W CHURCH ST RM 104 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY SHERIFF | | 216 W 7TH ST | CHRISTIAN COUNTY SHERIFF | | HOPKINSVILLE | KY | 42240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN COUNTY SHERIFF | | 501 S MAIN ST | CHRISTIAN COUNTY SHERIFF | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY SHERIFF | | 501 S MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY TED NICHOLS TAX | | 100 W CHURCH RM 101 | BOX 579 | | OZARK | MO | 65721 | |
| CHRISTIAN D BROWN ATT AT LAW | | 2399 S ORCHARD ST STE 204 | | | BOISE | ID | 83705 | |
| CHRISTIAN D CHESSON ATT AT LAW | | 1109 PITHON ST | | | LAKE CHARLES | LA | 70601 | |
| CHRISTIAN D CHESSON ATT AT LAW | | 825 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| CHRISTIAN D MORGAN | SARA W MORGAN | 54 BLUE JAY LANE | | | ASHLAND | MA | 01721 | |
| CHRISTIAN FORD | | 491 MACE CHASM RD | | | KEESEVILLE | NY | 12944 | |
| CHRISTIAN FORD SMITH ATT AT LAW | | 4711 US HWY 17 STE 2 | | | ORANGE PARK | FL | 32003 | |
| Christian Guevara | | 6847 Barrett Dr | | | Dallas | TX | 75217 | |
| CHRISTIAN H DRIBUSCH ATT AT LAW | | 5 CLINTON SQ | | | ALBANY | NY | 12207 | |
| CHRISTIAN H SHIN ATT AT LAW | | 23505 CRENSHAW BV STE 214 | | | TORRANCE | CA | 90505 | |
| CHRISTIAN HARMAN CHAPA | | 520 28TH STREET | | | SAN FRANCISCO | CA | 94131 | |
| CHRISTIAN HARRIS AND MULTI STATE | | 20 22 PALLAS AVE | RESTORATION | | PROVIDENCE | RI | 02903 | |
| CHRISTIAN J OLSON ATT AT LAW | | 2800 W OAKLAND PARK BLVD STE 301 | | | OAKLAND PARK | FL | 33311 | |
| CHRISTIAN J OLSON ESQ | | 4901 NW 17 WAY 503 | | | FORT LAUDERDALE | FL | 33309 | |
| CHRISTIAN J YOUNGER ATT AT LAW | | 1610 ARDEN WAY 265 | | | SACRAMENTO | CA | 95815 | |
| CHRISTIAN J YOUNGER ATT AT LAW | | 428 J ST STE 360 | | | SACRAMENTO | CA | 95814 | |
| CHRISTIAN J. SINGEWALD | ELIZABETH T. SINGEWALD | 106 SOMERSET ROAD | | | WILMINGTON | DE | 19803 | |
| CHRISTIAN L ARRINGTON | | 512 SPARROW HAWK CT SE | | | ALBUQUERQUE | NM | 87123-4407 | |
| Christian LaRoche | | 721 Mourning Dove Road | | | Audubon | PA | 19403 | |
| CHRISTIAN LEDUC | | 764 W 700 N | | | BRIGHAM CITY | UT | 84302 | |
| CHRISTIAN LEGASPI ATT AT LAW | | 15501 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN M ALLEN AND | | ROSANNE M ALLEN | 920 E, 6TH ST. | | COLBY | KS | 67701 | |
| CHRISTIAN M DILLON ATT AT LAW | | 24655 LA PLZ STE C | | | DANA POINT | CA | 92629 | |
| CHRISTIAN M STERNAT ATT AT LAW | | 2190 N LOOP W STE 101 | | | HOUSTON | TX | 77018 | |
| CHRISTIAN MCLAUGHLIN ATT AT LAW | | 5963 LA PL CT STE 312 | | | CARLSBAD | CA | 92008 | |
| CHRISTIAN N GRIFFIN ATT AT LAW | | 3551 E BONANZA RD STE 110 | | | LAS VEGAS | NV | 89110 | |
| CHRISTIAN NANRY AND JENNIFER NANRY | | 492 SYCAMORE ST | AND JENNIFER CAPUANO AND PAUL DAVIS RESTORATION | | RAHWAY | NJ | 07065 | |
| CHRISTIAN P. GONNSEN | BRENDA K. GONNSEN | 641  PERRY CREEK DR | | | GRAND BLANC | MI | 48439 | |
| CHRISTIAN P. KEMP | DANA M. KEMP | 8704 GLEN GARDEN DR | | | MCKINNEY | TX | 75070-8358 | |
| CHRISTIAN RECORDER OF DEEDS | | 100 W CHURCH ST | RM 104 | | OZARK | MO | 65721 | |
| Christian Rudolph | | 612 Lancaster Ct | | | Downingtown | PA | 19335 | |
| CHRISTIAN S NIELSEN ATT AT LAW | | 8150 N CENTRAL EXPY | LB 23 STE 1401 | | DALLAS | TX | 75206 | |
| CHRISTIAN SAMSON JONES AND CHISHOLM | | PO BOX 8479 | | | MISSOULA | MT | 59807 | |
| CHRISTIAN SMITH & JEWELL, L.L.P. | ZAYTOON ZEEBA PAKSIMA VS. GMAC MORTGAGE, LLC FKA GMAC MORTGAGE CORPORATION | 2302 Fannin, Suite 500 | | | Houston | TX | 77002 | |
| CHRISTIAN T SPAULDING ATT AT LAW | | 2522 CHAMBERS RD STE 100 | | | TUSTIN | CA | 92780 | |
| CHRISTIAN T. MORGAN | ELIZABETH A. MORGAN | 1541 CHERRY LANE | | | MACUNGIE | PA | 18062 | |
| CHRISTIAN U ANYIAM ATT AT LAW | | 505 N ARROWHEAD AVE STE 408 | | | SAN BERNARDINO | CA | 92401 | |
| CHRISTIAN VAN DYCK | | PO BOX 2221 | | | KEALAKEKUA | HI | 96750-2221 | |
| CHRISTIAN WORTHLEY | | 2535 KATE STREET | | | WATERLOO | IA | 50701 | |
| CHRISTIAN, DANIEL A & CHRISTIAN, PAMELA K | | 1616 BRENTMOOR DR | | | LEXINGTON | KY | 40515-5801 | |
| CHRISTIAN, EDWARD | | 5510 BOUNDS STREET | | | FREDERICKSBURG | VA | 22407 | |
| CHRISTIAN, LABARON | | 3151 ALDRINGHAM RD | UNITED PROPERTIES | | TOLEDO | OH | 43606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, ROBERT & CHRISTIAN, NANCY | | 17 KENWOOD AVENUE | | | VERONA | NJ | 07044 | |
| CHRISTIAN, ROSESHARON | | 227 OLD ALABAMA RD | ESTATE AND ALPHA AND OMEGA PROPERTY MANAGEMENT LLC | | EMERSON | GA | 30137 | |
| CHRISTIANA BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| CHRISTIANA BORO LANCAS | | 30 DORINDA DR | T C OF CHRISTIANA BORO | | CHRISTIANA | PA | 17509 | |
| Christiana DAdamo | | 198 Hawthorne Drive | | | North Wales | PA | 19454 | |
| Christiana Nitkiewicz | | 29 Vincent Drive | | | Burlington Township | NJ | 08016 | |
| CHRISTIANA TOWN | | 1325 CTH B | TREASURER | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 279 LIEN VEUM RD | CHRISTIAN TOWN TREASURER | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 279 LIEN VEUM RD | TREASURER TOWN OF CHRISTIANA | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 773 KOSHKONONG RD | CHRISTIANA TOWN TREASURER | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 773 KOSHONG RD | TREASURER TOWN OF CHRISTIANA | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 773 KOSHONONG RD | CHRISTIANA TOWN TREASURER | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | RT 2 | | | WESTBY | WI | 54667 | |
| CHRISTIANA VALERIO | | 29 MONUMENT PLACE | | | IRVINE | CA | 92602 | |
| CHRISTIANBURG TOWN | | 100 E MAIN ST | TREASURER OF CHRISTIANSBURG | | CHRISTIANBURG | VA | 24073 | |
| CHRISTIANBURG TOWN | | 100 E MAIN ST | TREASURER OF CHRISTIANSBURG | | CHRISTIANSBURG | VA | 24073 | |
| CHRISTIANBURG TOWN | | 100 E MAIN ST | | | CHRISTIANBURG | VA | 24073 | |
| CHRISTIANNA CONDOMINIUM OWNERS | | 3150 LAKESIDE DR STE 105 | | | GRAND JUNCTION | CO | 81506 | |
| CHRISTIANO GALLANT AND COLETTI | | 16 E MAIN ST STE 350 | | | ROCHESTER | NY | 14614 | |
| CHRISTIANO GALLANT AND COLETTI A | | 16 E MAIN ST STE 350 | | | ROCHESTER | NY | 14614 | |
| CHRISTIANS, JULIA | | 120 S 6TH ST | 1800 ONE FINANCIAL PL | | MINNEAPOLIS | MN | 55402 | |
| CHRISTIANS, NEIL A | | 6962 BEVERLY SPRINGS DR | | | CHARLOTTE | NC | 28270-9560 | |
| CHRISTIANSAMSONJONES AND CHISHOLM | | 310 W SPRUCE | PO BOX 8479 | | MISSOULA | MT | 59807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANSON BOUTIN AND SPRAKER | | 911 W 8TH AVE STE 302 | | | ANCHORAGE | AK | 99501 | |
| CHRISTIE AND CECIL BROWN | | 656 DICKSON RD | | | RIEGELWOOD | NC | 28456 | |
| CHRISTIE B MITCHELL ATT AT LAW | | 11140 FAIR OAKS BLVD STE 1 | | | FAIR OAKS | CA | 95628 | |
| CHRISTIE D ARKOVICH ATT AT LAW | | 1409 W SWANN AVE | | | TAMPA | FL | 33606 | |
| CHRISTIE DIXSON | | 5801 NORMAN WAY | | | RIVERSIDE | CA | 92504 | |
| CHRISTIE DU | | 8823 CLIFTON MEADOW DR | | | MATTHEWS | NC | 28105 | |
| Christie Gouger | | 453 Sylvania Avenue | | | Glenside | PA | 19038 | |
| CHRISTIE L CRONENWETH ATT AT LAW | | 3655 TORRANCE BLVD FL 3 | | | TORRANCE | CA | 90503 | |
| CHRISTIE ROMO | | JOHN ROMO | 10248 DEL MAR AVENUE | | MONTCLAIR | CA | 91763 | |
| CHRISTIE, DAVID A | | 57 CASHMERE DRIVE | | | MARTINSBURG | WV | 25404-3677 | |
| CHRISTIE, DONNA | | 310 SOURTH BLISS | | | DUMAS | TX | 79029 | |
| CHRISTIE, DONNA K | | 612 S VAN BUREN | | | AMARILLO | TX | 79101 | |
| CHRISTIE, SHEILA | | 1416 FAYETTEVILLE RD | | | VAN BUREN | AR | 72956 | |
| CHRISTIES GREAT ESTATES | | 125 LINCOLN SVE | SUITE 300 | | SANTA FE | NM | 87501 | |
| CHRISTINA A MATHIS | | 4629 B PARKWAY | | | SACRAMENTO | CA | 95823 | |
| CHRISTINA A. CARNEY | | 2441 WARREN ROAD | | | WALNUT CREEK | CA | 94595 | |
| CHRISTINA AND | | 14 RUBY CIR | JOHN DIBITETTO | | HAVERHILL | MA | 01835 | |
| CHRISTINA AND JAMES MCGILVARY | | 5508 ORCHARD ORIOLE TRAIL | AND CARY RECONSTRUCTION CO INC | | WAKE FOREST | NC | 27587 | |
| CHRISTINA AND JAYSON ADCOCK | | 9345 E CARMEL DR | AND POPLIN CONSTRUCTION | | TUCSON | AZ | 85747 | |
| CHRISTINA AND JOHNNY DOWNS | | 2966 BUD UMPHREY RD | | | BOAZ | AL | 35956 | |
| CHRISTINA AND STACY MILLER | | 819 MCKENZIE ST | | | YORK | PA | 17403 | |
| CHRISTINA ANGELES | | 10800 CARMODY CT | | | CHARLOTTE | NC | 28277 | |
| CHRISTINA B SUTCH ATT AT LAW | | 707 W EAU GALLIE BLVD | | | MELBOURNE | FL | 32935 | |
| CHRISTINA BALLARD | | 1505 PALLSADES DRIVE | | | CARROLTON | TX | 75007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina Bast | | 22 Lucky Lane | | | Quakertown | PA | 18951 | |
| CHRISTINA BECKER | MBA Real Estate | 1805 E. Mary St, Suite A | | | Garden City | KS | 67846 | |
| CHRISTINA BOSHARD | JON BOSHARD | 10 ARLMONT DRIVE | | | KENSINGTON | CA | 94707 | |
| Christina Bouchard | | 115 Central Avenue | Apt 6 | | Evansdale | IA | 50707 | |
| CHRISTINA BRANSON | | 5023 CLEAR SPRING DR | | | MINNETONKA | MN | 55345 | |
| Christina Bustamante | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JP MORGAN CHASE BA ET AL | 520 South 8th Street, Suite 250 | | | Miami | FL | 33134 | |
| Christina Cabbell | | 2424 Radcliffe Avenue | | | Abington | PA | 19001 | |
| CHRISTINA CARLETTINI | | 4732 OAKMONT ST | | | PHILADELPHIA | PA | 19136 | |
| CHRISTINA CASILLAS | | 18061 2ND ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHRISTINA CONFORTH | | 3629 W REDLANDS AVE | | | FRESNO | CA | 93722-4755 | |
| CHRISTINA COOPER AND DAVID L. HILL | | 430 CHERRY ST | | | HAMLIN | WV | 25523 | |
| CHRISTINA D APODACA | | 959 SCOTLAND DR | | | CONCORD | NC | 28025 | |
| CHRISTINA D GREENE | | 3471 CHARDONNAY DRIVE | | | YORK | PA | 17404 | |
| CHRISTINA DAWSON AND CAMERON DAWSON | AND JC DAWSON | 6615 TOWN BLUFF DR | | | DALLAS | TX | 75248-5409 | |
| CHRISTINA DENISE SIMMONS VINING | AND RONALD VINING AND RIVERCITY RESURFACING | 19256 HIGHWAY 16 | | | AMITE | LA | 70422-4716 | |
| CHRISTINA E BURBANO AND | ANDRE M CORDOVA | 105 ELDERBERRY CT | | | TEHACHAPI | CA | 93561-8984 | |
| CHRISTINA FRIEDMAN | | 9127 COLD STREAM LN | | | EDEN PRAIRIE | MN | 55347-1946 | |
| Christina Gagne | | 11 Wedge Drive | | | Meriden | CT | 06450 | |
| Christina Galvan | | 2525 PLAYERS CT APT 1404 | | | DALLAS | TX | 75287-5939 | |
| CHRISTINA H HENLEY | | 6119 MULLIN ST | | | JUPITER | FL | 33458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA H. MILLER | | 3930 NANTUCKET CIRCLE | | | GROVETOWN | GA | 30813 | |
| CHRISTINA HAASE AND SPECTRUM | MASTER BUILDERS LLC | PO BOX 596 | | | ISSAQUAH | WA | 98027-0022 | |
| CHRISTINA J KABARA ATT AT LAW | | PO BOX 12646 | | | GREEN BAY | WI | 54307 | |
| CHRISTINA JANE GUT | | 3767 PENINSULAR SHRS DR | | | GRAWN | MI | 49637 | |
| Christina Jaramillo | | 1127 Oregon Street | | | Waterloo | IA | 50702 | |
| CHRISTINA KABA AND ROBERT | | 636 SHADELAND AVE | BARSOTTI | | DREXEL HILL | PA | 19026 | |
| Christina Kaeppel | | 2143 Wassergass Road | | | Hellertown | PA | 18055 | |
| CHRISTINA KIROS & CHRIS KIROS | | 6621 WAKEFIELD DRIVE | APT 202 | | ALEXANDRIA | VA | 22307-6822 | |
| CHRISTINA KRAEMER | | 3644 N PINE GROVE #3N | | | CHICAGO | IL | 60613 | |
| CHRISTINA L. SMITH | | 320 OLD HICKORY BLVD #2208 | | | NASHVILLE | TN | 37221 | |
| CHRISTINA L. WOLBER | | 248 STRECKER FARMS COURT | | | WILDWOOD | MO | 63011 | |
| Christina Lakavicius | | 909 Hidden Forest Court | | | Fairless Hills | PA | 19030 | |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND H AND H ROOFING AND REMODELING | 15603 GULF FWY APT 1102 | | | WEBSTER | TX | 77598-3837 | |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND PURCELL ROOFING INC | 15603 GULF FWY APT 1102 | | | WEBSTER | TX | 77598-3837 | |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND SERVICE MASTER | 15603 GULF FWY APT 1102 | | | WEBSTER | TX | 77598-3837 | |
| CHRISTINA LATTA HENRY | SEATTLE DEBT LAW LLC | 626 195TH ST SE | | | BOTHELL | WA | 98012-7099 | |
| Christina Liang | | 305 Anthony Court | | | North Wales | PA | 19454 | |
| Christina Lopez | | 2036 Willow Bent Drive | | | Oak Leaf | TX | 75154 | |
| CHRISTINA LYNCH, N | | 1331 MAIN ST PO BOX 243 | GROUND RENT | | HAMPSTEAD | MD | 21074 | |
| CHRISTINA M ALFONSI ATT AT LAW | | 105 W MAIN ST | | | SALISBURY | MD | 21801 | |
| CHRISTINA M ALFONSI PA | | 132 E MAIN ST STE 100 | | | SALISBURY | MD | 21801 | |
| CHRISTINA M CANDELARIA CONST | | 712 W 14TH | EDWARD LIGHTFOOT | | ROSWELL | NM | 88201 | |
| CHRISTINA M CHAN ATT AT LAW | | 575 ANTON BLVD STE 1050 | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA M DAVITT ATT AT LAW | | 1630 N WENATCHEE AVE STE 18 | | | WENATCHEE | WA | 98801 | |
| CHRISTINA M HOLT ATT AT LAW | | 570 CENTRAL AVE STE D1 | | | LAKE ELSINORE | CA | 92530 | |
| CHRISTINA M MENDEZ AND RODOLFO D MENDEZ | | 937 N OLIVE AVENUE | | | ALHAMBRA | CA | 91801 | |
| CHRISTINA M MOORE | | 6452 ENCLAVE DRIVE | | | CLARKSTON | MI | 48348 | |
| CHRISTINA M. BILICH | | 20324 HIGHWAY 36 WEST | | | RED BLUFF | CA | 96080 | |
| CHRISTINA M. HENDRICKS | | 651 PADDOCK LANE | | | LIBERTYVILLE | IL | 60048 | |
| Christina OConnell | | 11-8 Aspen Way | | | Doylestown | PA | 18901 | |
| Christina Preston | | 3959 QUAIL AVE N | | | Minneapolis | MN | 55422 | |
| CHRISTINA PRZYBYLSKI | | 1408 CRESTVIEW DRIVE | | | GWYNEDD VALLEY | PA | 19437 | |
| Christina Ruzicka | | 1442 R Avenue | | | Traer | IA | 50675 | |
| CHRISTINA S PECK | MARK A PECK | 615  NORTH HAMLIN AVE | | | PARKRIDGE | IL | 60068 | |
| CHRISTINA SARRADE CUESTA | | 2225 AVENIDA OLIVIA | | | SAN CLEMENTE | CA | 92673 | |
| Christina Schneider | | 21 King ave | | | Folcroft | PA | 19032 | |
| Christina Smith-White | | 114 B-2 Fort Washington Ave | | | Fort Washington | PA | 19034 | |
| Christina Spanier | | 612 JEFFERSON ST APT 1B | | | WATERLOO | IA | 50701-5402 | |
| Christina Spencer | | 2233 Victoria St North | | | Roseville | MN | 55113 | |
| CHRISTINA STRUSZ AND TODD STRUSZ | | 514 DOVER ST NE | | | MINNEAPOLIS | MN | 55432-1610 | |
| CHRISTINA T HEIKKINEN ATT AT LA | | 839 GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| CHRISTINA TULIPANA GASSEN ATT AT | | 1027 FRANKLIN ST | | | LEXINGTON | MO | 64067 | |
| Christina Ulbrich as an individual and as a representative of the classes v GMAC Mortgage LLC formerly known as GMAC et al | | NICHOLS KASTER PLLP | 4600 IDS CENTER80 S EIGHTH ST | | MINNEAPOLIS | MN | 55402 | |
| CHRISTINA VALERIO AND | | RAMON VALERIO | 29 MONUMENT PLACE | | IRVINE | CA | 92602 | |
| CHRISTINA WONG | | 15466 LOS GATOS BLVD | SUITE 109-129 | | LOS GATOS | CA | 95032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina Zayas | | 405 Holly Ann Drive | | | Landisville | PA | 17538 | |
| CHRISTINE A DUNAGIN ATT AT LAW | | 24 VARDRY ST STE 403 | | | GREENVILLE | SC | 29601 | |
| CHRISTINE A GENDRON | | 5 TAMARACK LN | | | FEEDING HILLS | MA | 01030 | |
| CHRISTINE A GIBSON | CHRISTINE A GIBSON | 12650 NE 3RD ST | | | BELLEVUE | WA | 98005 | |
| CHRISTINE A HANKINS | | 16605 LK CIR DR APT 317 | | | FORT MYERS | FL | 33908 | |
| CHRISTINE A JOHNSON ATT AT LAW | | 4096 HOLIDAY ST NW | | | CANTON | OH | 44718 | |
| CHRISTINE A WIARD | THOMAS G WIARD | 7401 RIMROCK DRIVE | | | GILLETTE | WY | 82718 | |
| CHRISTINE A WILSON | | 2618 NORTH DRYDEN PLACE | | | ARLIGTON HEIGHTS | IL | 60004 | |
| CHRISTINE A. FAZIO | | 72 AMESPORT LANDING | | | HALF MOON BAY | CA | 94019 | |
| CHRISTINE A. LUKOWSKI | | 3063 CONGRESS AVENUE | | | SAGINAW | MI | 48602 | |
| CHRISTINE A. SABATINO | | PO BOX 824 | | | WINDHAM | ME | 04062-0824 | |
| CHRISTINE A. TREMPER | MICHAEL K. TREMPER | 110 LYNNCREST | | | CHEEKTOWAGA | NY | 14225 | |
| CHRISTINE A. WROBLEWSKI | ROBERT A. WROBLEWSKI | 4260 COUNTY LINE RD | | | LENOX TWP | MI | 48050 | |
| CHRISTINE ABBOTT | | 89 LAKEWOOD CIR N | | | MANCHESTER | CT | 06040-7014 | |
| CHRISTINE ALEXIS GAY ATT AT LAW | | 1005 N DIXIE FWY | | | NEW SMYRNA BEACH | FL | 32168 | |
| CHRISTINE AND GEOFF CLARY AND | | 13154 S 116TH E AVE | GEOFFREY CLARY | | BROKEN ARROW | OK | 74011 | |
| CHRISTINE AND HARRIS DAVIS | | 1702 STACY CT | | | MARION | SC | 29571 | |
| CHRISTINE ANDON | | 21 MACDONALD DRIVE | | | NASHUA | NH | 03062 | |
| CHRISTINE B HILL ATT AT LAW | | 36 E 4TH ST STE 1304 | | | CINCINNATI | OH | 45202 | |
| CHRISTINE B HILL ATT AT LAW | | 830 MAIN ST STE 605 | | | CINCINNATI | OH | 45202 | |
| CHRISTINE BACKENS | | 4048 CANYON DR | | | RAPID CITY | SD | 57702 | |
| Christine Barlieb | | 1148 Horseshoe Drive | | | Blue Bell | PA | 19422 | |
| CHRISTINE BELISSARY ATT AT LAW | | 181 E EVANS ST | | | FLORENCE | SC | 29506 | |
| CHRISTINE BEST | MARK BEST | 411  NORTH FRANKLIN STREET | | | WEST CHESTER | PA | 19380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE BONKOWSKI | | 40963 E ROSEWOOD DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| CHRISTINE BRAUN HALL | | PO BOX 4381 | | | HOUSTON | TX | 77210-4381 | |
| Christine Brittingham | | 4 Oak Hollow Lane | | | Sicklerville | NJ | 08081 | |
| Christine Brouwer | | 904 Wemple St | | | Parkersburg | IA | 50665 | |
| CHRISTINE BROWNELL | | 2280 WALNUT ROAD | | | AUBURN HILLS | MI | 48326 | |
| CHRISTINE BUCHANAN | | 1112 LEAVITT STREET | | | WATERLOO | IA | 50702 | |
| Christine Buen | | 11553 Carriage Court | | | Eden Prairie | MN | 55344 | |
| CHRISTINE CAMACHO | | 721 N SUNSET AVE | SPC 36 | | BANNING | CA | 92220 | |
| CHRISTINE CARDUCCI | | 231 ENGLISH PLACE UNIT A2 | | | BERNARDS TOWNSHIP | NJ | 07920 | |
| Christine Carlson | | 2836 Mt Vernon Ave | | | Willow Grove | PA | 19090-3924 | |
| CHRISTINE CASTNER | | 2466 WINSLOWS MILLS ROAD | | | WALDOBORO | ME | 04572 | |
| CHRISTINE CATHERWOOD | | 730 MICHENER CT | | | WARMINSTER | PA | 18974 | |
| CHRISTINE CEDRONE LOGAN AND ASSO | | 21 MCGRATH HWY STE 306 | | | QUINCY | MA | 02169 | |
| CHRISTINE CHANG | | 1475 SARATOGA AVE | SUITE #225 | | SAN JOSE | CA | 95129 | |
| CHRISTINE CIPOLETTI | McKinney Real Estate | 21 S. Washington St. | | | Binghamton | NY | 13903 | |
| CHRISTINE CONWELL | | 7 REDBUD DRIVE | | | SICKLERVILLE | NJ | 08081 | |
| CHRISTINE CROPSEY | | 31 RYMPH ROAD | | | LAGRANGEVILLE | NY | 12540 | |
| Christine Cybulka | | 210 Lynwood Ave | | | Rockledge | PA | 19046 | |
| CHRISTINE D DALBY | | 64  RADNOR CIR | | | GROSSE POINTE FARMS | MI | 48236 | |
| CHRISTINE D HODGSON | | 3040 SKY CT | | | PLACERVILLE | CA | 95667-6227 | |
| CHRISTINE D LANGLEY ATT AT LAW | | PO BOX 49 | | | RAINIER | WA | 98576-0049 | |
| CHRISTINE D. LEA | LEON L. LEA | 2918 TRAIL DRIVE 5 | | | EFLAND | NC | 27243 | |
| CHRISTINE DORAN | | 22 SPRING COURT | | | TINTON FALLS | NJ | 07724 | |
| CHRISTINE DUGGAN | | 8132 FERNDALE STREET | 1ST FLOOR | | PHILADELPHIA | PA | 19111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE DWIGGINS | | 235 BERRY STREET #513 | | | SAN FRANCISCO | CA | 94158 | |
| CHRISTINE E BRYCE ESQ ATT AT LAW | | 18350 NW 2ND AVE FL 5 | | | MIAMI | FL | 33169 | |
| CHRISTINE E PEEBLES ATT AT LAW | | 15954 JACKSON CREEK PKWY | | | MONUMENT | CO | 80132 | |
| CHRISTINE E ZELLAR CHURCH ATT AT | | 120 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| CHRISTINE E. BELANGER | CHARLES E. BELANGER | 50 WEBSTER ST 311 | | | WEYMOUTH | MA | 02190 | |
| CHRISTINE EVANS | LEE EVANS | 1537 SOUTH CIRCLE LANE | | | PALATINE | IL | 60067 | |
| Christine Evans v Rita Coven Reid Elizabeth King Phillip King Michael King Charles King The Logan Medical et al | | FORESTER LAW OFFICES | PO BOX 1036 312 MAIN ST | | LOGAN | WV | 25601 | |
| CHRISTINE F. BANISH | | 969 LANGLEY | | | CLAWSON | MI | 48017 | |
| CHRISTINE FAUCHER | | 5702 99TH STREET COURT EAST | | | PUYALLUP | WA | 98373 | |
| CHRISTINE FITZSIMMONS | | 19 PARK AVENUE | | | SHELTON | CT | 06484 | |
| CHRISTINE FLATLEY | PATRICK FLATLEY | 10754 GETTYSBURG PL | | | CARMEL | IN | 46032 | |
| CHRISTINE FOLEY | | 75 OVERLOOK RD | | | GLASTONBURY | CT | 06033 | |
| CHRISTINE FORESMAN | | 246 PENNLAND FARM DR | | | PERKASIE | PA | 18944 | |
| CHRISTINE FOX | | 5370 MOJAVE WAY | | | ANTIOCH | CA | 94531-9051 | |
| Christine Friedly | | 1034 Flammang Drive | | | Waterloo | IA | 50702 | |
| Christine Garrison | | 30 dorset dr | | | medford | NJ | 08055 | |
| Christine Gomez-Schwab | | 7595 Kempster Court | | | Fontana | CA | 92336 | |
| CHRISTINE GOODSON JOHNNIE BRANT | | 5204 BELGREEN ST APT 102 | | | SUITLAND | MD | 20746-1359 | |
| CHRISTINE GORDON | | 496 ELKINFORD | | | WHITE LAKE | MI | 48383 | |
| CHRISTINE GRIFFIN | | 1452 MERRIWETHER WAY | | | EL CAJON | CA | 92019 | |
| CHRISTINE H CLAR ATT AT LAW | | PO BOX 975 | | | NORTHBROOK | IL | 60065 | |
| CHRISTINE H NAJAC | | 6551 ARLEIGH CT #205 | | | BOCA RATON | FL | 33433-7856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE H. CHUNG | | 348 LUHMANN DRIVE | | | NEW MILFORD | NJ | 07646-1529 | |
| CHRISTINE H. VELTRI | | 4245 ARBOR LANE | | | DOYLESTOWN | PA | 18902 | |
| Christine Hasson | | 24 Pine Wood Drive | | | Doylestown | PA | 18901 | |
| CHRISTINE HATCHIKIAN | | 4405 RIVERSIDE DRIVE SUITE 204 | | | BURBANK | CA | 91505 | |
| CHRISTINE HAUGE | | 722 NW AVENS | | | PORT ST LUCIE | FL | 34983 | |
| CHRISTINE HENKE AND KEYSTONE | PUBLIC ADJUSTMENT | 39422 N 7TH ST | | | PHOENIX | AZ | 85086-7319 | |
| CHRISTINE HERAUF | | 35 SQUIRE CT | | | ALAMO | CA | 94507 | |
| CHRISTINE HIHNALA AND CE | | 6200 N FOREST LAKE | WATSON CO INC | | ALGER | MI | 48610 | |
| Christine Hodge | | 4121 McKinney Avenue | #47 | | Dallas | TX | 75204 | |
| CHRISTINE HOLDEMAN ATT AT LAW | | PO BOX 9949 | | | SAN JOSE | CA | 95157-0949 | |
| CHRISTINE HUGHES | | 7792 GREEN VALLEY ROAD | | | WYNCOTE | PA | 19095 | |
| CHRISTINE HYDE | | 7419 HAYDEN AVE | | | SEBASTOPOL | CA | 95472 | |
| CHRISTINE J KARNOLT | STEPHEN M KARNOLT | 20 MULBERRY DR | | | KINGSTON | MA | 02364 | |
| CHRISTINE JACKSON | | 7533 S. CHAPPEL AVE. | | | CHICAGO | IL | 60649 | |
| CHRISTINE JOBIN ESQ | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| Christine Johnson | | 590 Swamp Road | | | Doylestown | PA | 18901 | |
| CHRISTINE K CORZIN ATT AT LAW | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| CHRISTINE K. BROWER | | 25853 SHIRLEY LN | | | DEARBORN HEIGHTS | MI | 48127 | |
| CHRISTINE K. BROWN | | 10320 SWIFT STREAM PLC., #410 | | | COLUMBIA | MD | 21044 | |
| CHRISTINE K. MEYERS | | 1450 RANCHO ROAD | | | FERNLEY | NV | 89408 | |
| CHRISTINE KARNAS | | 659 RONWOOD DR | | | DES MOINES | IA | 50312 | |
| CHRISTINE KASPEREK | | 9862 GARDEN COURT | | | SCHILLER PARK | IL | 60176 | |
| CHRISTINE KEANEY | | 6 WINDPATH EAST | | | WEST SPRINGFIELD | MA | 01089 | |
| CHRISTINE KELLY | | 413 HOFNAGLE STREET | | | PHILADELPHIA | PA | 19111-1820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Kendra | | 1003 Ericsson Drive | | | Coatesville | PA | 19320 | |
| CHRISTINE KIM | | 3332 EMERSON STRE | | | PALO ALTO | CA | 94306 | |
| CHRISTINE KIMBALL & VERMONT LEGAL AID INC | | 64 ADAMS SCHOOL ROAD | | | GRAND ISLE | VT | 05458 | |
| Christine Kiriloff | | 1680 Mayfield Circle | | | Jamison | PA | 18929 | |
| Christine Kotula | | 1451 Turquoise Drive | | | Carlsbad | CA | 92011 | |
| CHRISTINE L CRISCUOLO | | 8210 COLLINGWOOD COURT | | | ALEXANDRA | VA | 22308-1600 | |
| CHRISTINE L SAND ATT AT LAW | | 105 S 4TH ST | | | GUTHRIE CENTER | IA | 50115 | |
| Christine L Villapando vs Tiempo Escrow II Springdale Marina Inc dba California Prudential Realty Kristen Steiner et al | | KNAPP PETERSEN and CLARKE | 550 N BRAND BLVD STE 1500 | | GLENDALE | CA | 91203-1922 | |
| CHRISTINE L. BOWER | | 7 WOODLYNN DR | | | SELINSGROVE | PA | 17870-9498 | |
| CHRISTINE L. SESSOMS | | 2340 ROWLAND POND DRIVE | | | WILLOW SPRINGS | NC | 27592 | |
| CHRISTINE LEE AND STULLER | | 924 N MAIN ST | CONSTRUCTION | | SULLIVAN | IN | 47882 | |
| CHRISTINE M CHOI ATT AT LAW | | 309 3RD ST | | | INTERNATIONAL FALLS | MN | 56649 | |
| CHRISTINE M DEHNEY ESQ | | 4609 BEDFORD BLVD | | | WILMINGTON | DE | 19803 | |
| CHRISTINE M FITZGERALD SMITH | | 3424 CARSON ST STE 350 | | | TORRANCE | CA | 90503 | |
| CHRISTINE M GALVES ATT AT LAW | | 1007 7TH ST STE 500 | | | SACRAMENTO | CA | 95814 | |
| CHRISTINE M KASEL | | 5000 S CENTINELA AVE APT 105 | | | LOS ANGELES | CA | 90066 | |
| CHRISTINE M SAJE | | 29 RIVERVIEW DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| CHRISTINE M SAJE REVOCABLE TRUST | | 29 RIVERVIEW DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| CHRISTINE M SCHADE | JOHN C SCHADE | 18175 PARKE LN | | | GROSSE ILE | MI | 48138 | |
| CHRISTINE M SNOPEK | | 5317 GUADELOUPE WAY | | | NAPLES | FL | 34119 | |
| CHRISTINE M SOSSONG | | 2043 CEMETERY RD | | | PORTAGE | PA | 15946-7304 | |
| CHRISTINE M STADLER ATT AT LAW | | 1 GLENLAKE PKWY NE STE 700 | | | ATLANTA | GA | 30328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE M STOKES ATT AT LAW | | 2411 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| CHRISTINE M WINNER | | 5958 PORSHA DRIVE | | | SLYVANIA | OH | 43560 | |
| CHRISTINE M. AGUIRRE | | 11039 130TH AVENUE NE | | | KIRKLAND | WA | 98033-4766 | |
| CHRISTINE M. BOWEN | | 3970 PENBERTON DR. | | | ANN ARBOR | MI | 48105 | |
| CHRISTINE M. CAUDILL | | 1248 NORTH ELMS RD | | | FLINT | MI | 48532 | |
| CHRISTINE M. HANNENBERG | | 1558 STREAMWOOD CT | | | ROCHESTER HILLS | MI | 48309 | |
| CHRISTINE M. KIRBY FAMILY TRUST | | 2362 SILVER CREEK CIRCLE | | | ANTIOCH | CA | 94509 | |
| CHRISTINE M. KIRBY GALINDO | | 2362 SILVER CREEK CIRCLE | | | ANTIOCH | CA | 94509 | |
| CHRISTINE M. MACRAE | | 2036 KENDRA STREET | | | LAPEER | MI | 48446 | |
| CHRISTINE M. PARK | | 7213 TAGGART PLACE | | | RANCHO CUCAMONGA | CA | 91730 | |
| CHRISTINE M. STUTZ | | 156 122ND AVE NW | | | MINNEAPOLIS | MN | 55448 | |
| CHRISTINE M. TRAYLOR | | 933 LINCOLN | | | GROSSE PTE | MI | 48230 | |
| CHRISTINE MAGLOTT | | 3799 SANTA FE TRAIL | | | ANN ARBOR | MI | 48108 | |
| CHRISTINE MALMQUIST | | 2550 FOX STREET | | | ORONO | MN | 55391 | |
| CHRISTINE MARIANI | | 10916 TIMBERLINE DR N | | | CHAMPLIN | MN | 55316 | |
| CHRISTINE MARTIN | | 82 GRANADA DRIVE | | | CORTE MEDERA | CA | 94925 | |
| Christine Mason | | 402 Cottman Street #A | | | Jenkintown | PA | 19046 | |
| CHRISTINE MCALOON | | 6533 SHERIDAN AVE S | | | RICHFIELD | MN | 55423 | |
| CHRISTINE MCCONNAUGHAY | Christine McConnaughay Realty, PC REALTY EXECUTIVE | 331 S MADISON AVENUE | | | YUMA | AZ | 85364 | |
| CHRISTINE MCGUIGAN | | 4 LINCOLN AVE | | | OGDENSBURG | NJ | 07439 | |
| CHRISTINE MINCHER | Bayview Properties | 8032 Soquel Dr Ste C | | | Aptos | CA | 95003 | |
| Christine Moriarty | | 109 South Easton Road, Apt 4 | | | Glenside | PA | 19038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE MOYERS | | 228 ROSEMARY DR | | | PASO ROBLES | CA | 93446 | |
| CHRISTINE NAYLOR | | 2019 DUMONT RD | | | LUTHVLE TIMON | MD | 21093-4409 | |
| CHRISTINE NGUYEN | | KEVIN LAM | 3251 20TH AVE | | SAN FRANSICO | CA | 94132 | |
| Christine Niedert | | 12382 280th Street | | | Ackley | IA | 50601 | |
| CHRISTINE NIEHAUS | | 101 MARBLE RUN | | | WILLIAMSBURG | VA | 23185 | |
| CHRISTINE NIER | | 605 AUSTIN STREET | | | DOWNERS GROVE | IL | 60515 | |
| CHRISTINE O. KRUMINS-WARRAS | | 16751 COUNTRY KNOLL | | | NORTHVILLE | MI | 48167-2392 | |
| CHRISTINE O. OSTER | PAUL OSTER | 6911 ALDEN DRIVE | | | WEST BLOOMFIELD | MI | 48324 | |
| CHRISTINE P. RADCLIFFE | | 98 1720 KAAHUMANU ST. 14B | | | PEARL CITY | HI | 96782 | |
| CHRISTINE PACHECO KOVELESKI ATT | | 612 W 10TH ST | | | PUEBLO | CO | 81003 | |
| CHRISTINE PACHECO KOVELESKI ATT AT | | 131 S UNION AVE | | | PUEBLO | CO | 81003 | |
| CHRISTINE PAONE | | 321 E 66TH ST APT 5H | | | NEW YORK | NY | 10065-6226 | |
| CHRISTINE PRINCE AND MORGAN | | 623 REINDEER DR | AND MORGAN | | KISSIMMEE | FL | 34759 | |
| CHRISTINE ROBERTSON | | 9845 BAYVIEW PKWY | | | CHARLOTTE | NC | 28216 | |
| CHRISTINE ROSS | | 22422 LOOMIS PEAK PL | | | COTTONWOOD | CA | 96022 | |
| CHRISTINE S HANSLEY ESQ ATT AT L | | 3600 S STATE RD 7 STE 323 | | | MIRAMAR | FL | 33023 | |
| CHRISTINE S. KELLEY | | 1073  STATE ROUTE 121 | | | OTISFIELD | ME | 04270 | |
| CHRISTINE S. MCGANN | | 1367 CHILLEM DR | | | BATAVIA | IL | 60510-3312 | |
| CHRISTINE SADLIER | | 38 KILFOYLE AVE | | | FORDS | NJ | 08863-1414 | |
| Christine Salvadore | | 273 N Lincoln Ave | | | Newtown | PA | 18940 | |
| CHRISTINE SCAIA | | 3804 RAMBLEWOOD HILL DR | | | WILSON | NC | 27893 | |
| CHRISTINE SCHANTZ | | 42274 WICKFIELD CT | | | CANTON | MI | 48187 | |
| Christine Schirm | | 1301 Clark Street | | | Dysart | IA | 52224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Schmidt | | 1452 Dillon Road | | | Ambler | PA | 19002 | |
| CHRISTINE SELBITSCHKA | | 1452 80TH AVE NE | | | MINNEAPOLIS | MN | 55432 | |
| CHRISTINE SEXTON | RAYMOND C. SEXTON | 21614 AGAJANIAN LANE | | | SANTA CLARITA | CA | 91350 | |
| Christine Sheairs | | 14 North Terrace Avenue | | | Maple Shade | NJ | 08052 | |
| Christine Silk | | 1716 Penns Lane | | | Ambler | PA | 19002 | |
| CHRISTINE SIMMONS | | 6716 COTTAGE STREET | | | RICHMOND | VA | 23228 | |
| Christine Simpson | | 8714 Hanford | | | Dallas | TX | 75243 | |
| CHRISTINE SMITH | | 309 HUNTINGTON DR | | | DELRAN | NJ | 08075 | |
| Christine Snodgress Jeff Snodgress vs GMAC Mortgage LLC a Delaware limited liability company Homecomings Financial et al | | SANDERS RUESCH and REEVE PLLC | 55 S 300 W STE 1 | | HURRICANE | UT | 84737 | |
| Christine Snodgress Jeff Snodgress vs GMAC Mortgage LLC a Delaware limited liability company Homecomings Financial et al | | SANDERS RUESCH and REEVE PLLC | 55 S 300 W STE 1 | | HURRICANE | UT | 84737 | |
| Christine Still | | 515 7th St | | | Traer | IA | 50675-1312 | |
| CHRISTINE STILLER JR LEWIS AND | | 4111 PEREGRINE LN | RHS | | ROCHESTER | MN | 55904 | |
| CHRISTINE SWANSON | | 129 SOUTH PARK AVENUE | | | LONGMEADOW | MA | 01106 | |
| CHRISTINE SWIFT GIERTSEN CO | | 190 ISLAND PARK DR NE APT 9 | | | FRIDLEY | MN | 55432-5383 | |
| CHRISTINE T EVANS | | 3612 SWANN RD | | | SUITLAND | MD | 20746 | |
| CHRISTINE T. DAUZ | | 11581 TERRA BELLA ST | | | SYLMAR | CA | 91342-6141 | |
| CHRISTINE THRELFALL | | PO BOX 692 | | | SANDOWN | NH | 03873-0692 | |
| CHRISTINE TRENHOLM | | 6050 KAISER CIR NE | | | ALBERTVILLE | MN | 55301 | |
| Christine Van Der Veer | | 1324 Talcott Ct | | | Waterloo | IA | 50702 | |
| CHRISTINE WARD | | 748 EASTRIDGE | | | VALLEY CENTER | KS | 67147 | |
| CHRISTINE WHITE | | 725 SHEPARD RD | 204 | | GURNEE | IL | 60031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE WOLK ATT AT LAW | | 128 STATE ST | | | OSHKOSH | WI | 54901 | |
| CHRISTINE WOLK ATT AT LAW | | 35 WISCONSIN ST | | | OSHKOSH | WI | 54901 | |
| CHRISTINE ZIMMERMAN | | 2730 COVINGTON MANOR RD | | | FT WAYNE | IN | 46814 | |
| Christinea Woodward | | 214 Reber Ave. | | | Waterloo | IA | 50701-2755 | |
| CHRISTIPHAOL AND CHRISTINE | | 3900 GANGES ST | EDWARDS | | GULFPORT | MS | 39501-7701 | |
| CHRISTLIEB, RICHARD | | 817 OAKWOOD DR | | | ANOKA | MN | 55303 | |
| CHRISTLIEB, STEPHEN L & CHRISTLIEB, STACEY R | | 10519 QUAIL RUN | | | FORT WAYNE | IN | 46845 | |
| CHRISTLIEB, STEPHEN L & CHRISTLIEB, STACEY R | | 10519 QUAIL RUN | | | FORT WAYNE | IN | 46845-8803 | |
| CHRISTMAN AND FASCETTA LLC | | 810 GLENEAGLES CT STE 301 | | | TOWSON | MD | 21286 | |
| CHRISTMAN, GEORGE | | 119 TAVNER CT | | | BERTHOUD | CO | 80513 | |
| CHRISTMAS LAKE PROPERTIES | | PO BOX 352 | | | SANTA CLAUS | IN | 47579 | |
| CHRISTMAS REALTY | | 2402 W MADISON | | | BASTROP | LA | 71220 | |
| CHRISTMAS, CORA | | 18501 MIDWAY | HUFF REMODELING | | SOUTHFIELD | MI | 48075 | |
| CHRISTNER, DANIEL L | | 4970 14TH AVE SW | | | NAPLES | FL | 34116 | |
| CHRISTOFF DAY AND INTERSTATE | | 4903 W 35TH AVE | ROOFING INC | | DENVER | CO | 80212 | |
| CHRISTOPEHR AND JOY RADFORD | AND BELFOR RESTORATION | PO BOX 41158 | | | NORFOLK | VA | 23541-1158 | |
| CHRISTOPER BAILEY | | 1606 MORNING DEW PLACE | | | MISSOURI CITY | TX | 77459 | |
| CHRISTOPER J. MANNOR | | 187 GLASPIE 7 | | | OXFORD | MI | 48375 | |
| CHRISTOPH AND CHRISTINE KAEZKOWSKI | | 106 BALLARD ST | AND MAR QUE GENERAL CONTRACTORS INC | | YPSILANTI | MI | 48197 | |
| CHRISTOPH D NEUMANN | LISA R NEUMANN | 1477 RASPBERRY AVE | | | ARROYO GRANDE | CA | 93420-6719 | |
| CHRISTOPH J. WAGNER | MECHTHILD E. WAGNER | 7949 OAK HILL DRIVE | | | CHELTENHAM | PA | 19012 | |
| CHRISTOPH L BENNETT | | 950 EAST 86TH STREET #305 | | | CHICAGO | IL | 60619 | |
| CHRISTOPH T RUST | | 3195 GRAFTON STREET | | | MANCHESTER | MD | 21102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE A. DEMSE | JEANNE M. DEMSE | 9859 HEDGEBROOK LANE | | | ST LOUIS | MO | 63126 | |
| CHRISTOPHE ESTEPA | | 322 CHEMIN DES VIGNASSES | 06410 BIOT | | BIOT | | | FRANCE |
| CHRISTOPHER  CLARK | SUSAN H CLARK | 3 MOUNTAIN VIEW LANE | | | WESTFORD | MA | 01886 | |
| CHRISTOPHER  JAROSSY | MARY L JAROSSY | 12055 ROCKDALE STREET | | | PARKER | CO | 80138 | |
| CHRISTOPHER  SPENCER | | 27 ARRHOWHEAD ROAD | | | MAHWAH | NJ | 07430 | |
| CHRISTOPHER  WINNARD | | 21507 4TH AVE W #A53 | | | BOTHELL | WA | 98021 | |
| CHRISTOPHER & DOLORES BEAM | | 329 TARNEYWOOD DR | | | CHESAPEAKE | VA | 23320 | |
| CHRISTOPHER A CIFIZZARI | | 56 CHERRY DRIVE | | | NORWAY | ME | 04268 | |
| CHRISTOPHER A COWMAN | DARLENE M COWMAN | 3040 63RD AVENUE SOUTHWEST | | | SEATTLE | WA | 98116 | |
| CHRISTOPHER A CUSHMAN ATT AT LAW | | 1125 GRAND BLVD STE 1125 | | | KANSAS CITY | MO | 64106 | |
| CHRISTOPHER A DAVIS ATT AT LAW | | 2550 MARSHALL RD STE 300 | | | BILOXI | MS | 39531 | |
| CHRISTOPHER A FRY | | 155 JOHNSON DR | | | FORT LEAVENWORTH | KS | 66027-1107 | |
| CHRISTOPHER A HAMEL | SANDRA L HAMEL | 120 WHITLEY MILL CT. | | | CLEMMONS | NC | 27012 | |
| CHRISTOPHER A KLUESNER | | 19784  WEYHER ST. | | | LIVONIA | MI | 48152 | |
| CHRISTOPHER A LAMM | | 6903 TANNERS CREEK DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| Christopher A Payne and Alyce R Payne v Homecomings Financial Network Inc GMAC Mortgage LLC The Bank of New York et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | DALLAS | TX | 75231 | |
| Christopher A Payne and Alyce R Payne v Homecomings Financial Network Inc GMAC Mortgage LLC The Bank of New York et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | DALLAS | TX | 75231 | |
| Christopher A Payne and Alyce R Payne v Homecomings Financial Network Inc GMAC Mortgage LLC The Bank of New York et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | DALLAS | TX | 75231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER A PEGG AND MELTON | | 312 BEVERLY DR | CONSTRUCTION INC | | DELRAY BEACH | FL | 33444 | |
| CHRISTOPHER A RAMSEY ATT AT LAW | | 120 N 7TH ST | | | VINCENNES | IN | 47591 | |
| CHRISTOPHER A STEPHENS | DONNA M STEPHENS | 9640 CONIFER ST | | | ANCHORAGE | AK | 99507 | |
| CHRISTOPHER A STINSON | | 8228 SOUTH 350 EAST | | | LAFAYETTE | IN | 47909-9125 | |
| CHRISTOPHER A TOLBERT | MICHELE L TOLBERT | 8435 E. OLIVE AVE. | | | FRESNO | CA | 93727 | |
| CHRISTOPHER A VANASSCHE | | 1137 WILLOW LN | | | HOWELL | MI | 48843 | |
| CHRISTOPHER A WOOD AND ASSOC PC | | 1303 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73106 | |
| CHRISTOPHER A WOOD AND ASSOCIATES | | 1303 N WESTERN | | | OKLAHOMA CITY | OK | 73106 | |
| CHRISTOPHER A. BROWN | BRIT L. BROWN | 2 SUGAR MAPLE ROW | | | CHESTER TWP | NJ | 07930 | |
| CHRISTOPHER A. GUNTERMANN | CHRISTINE A. KRUEGER | 15335 S HATTON RD | | | OREGON CITY | OR | 97045 | |
| CHRISTOPHER A. MAJOR | ROXANNE M. MAJOR | 274 RANDELL FARM ROAD | | | NORTH CONWAU | NH | 03860 | |
| CHRISTOPHER A. MONTELL | | 450 SHADOW CREEK DR | | | PALOS HEIGHTS | IL | 60463 | |
| CHRISTOPHER A. OWENS | LASANDRA H. OWENS | 718 VILLAGE GREEN PKWY | | | NEWPORT NEWS | VA | 23602 | |
| CHRISTOPHER A. WILSON | KRISTIN L. WILSON | 6913 RANDOLPH MACON DRIVE | | | ALEXANDRIA | VA | 22307 | |
| CHRISTOPHER A.KSIDAKIS INC | | 7144 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| CHRISTOPHER ADRIAN | | 9601 9TH ST SE | | | LAKE STEVENS | WA | 98258 | |
| CHRISTOPHER ALLEN AND ALLISON HORN AND | | 6495 JOHNSTOWN RD | HOLLOWAY CONSTRUCTION | | LOUISVILLE | KY | 40272 | |
| CHRISTOPHER AND | | 14440 TEMPLE LN | BROOKE CARDER | | CULPEPER | VA | 22701 | |
| CHRISTOPHER AND | | 160 PAYTON LN | BEVERLY STAPLER | | GRANT | AL | 35747 | |
| CHRISTOPHER AND | | 1905 PARK BROOK LN | FELICA PHILLIPS AND FELICA WILLIAMS | | BIRMINGHAM | AL | 35215 | |
| CHRISTOPHER AND | | 201 CLEVELAND ST | LISA FILLMORE | | HEADLAND | AL | 36345 | |
| CHRISTOPHER AND | | 2132 NORTHGLEN DR | TAMILYN GLASSCOCK | | CLOVIS | NM | 88101 | |
| CHRISTOPHER AND | | 2704 ELDERBERRY LN | HEATHER BABIONE & TEXAS REMODELERSAND BUILDERS INC | | LITTLE ELM | TX | 75068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AND | | 2746 PEPPERIDGE DR | TAMMY WOOLARD AND CLAYTON ANDERSON | | LANCASTER | TX | 75134 | |
| CHRISTOPHER AND | | 4409 FARMBROOK RD | RENEE HARWELL & GASTON SIDING &HOME IMPROVEMENT | | GASTONIA | NC | 28056 | |
| CHRISTOPHER AND | | 7213 KARNAUCH DR | LORA BONAPARTE AND A 1 CONSTRUCTION | | HOUSTON | TX | 77028 | |
| CHRISTOPHER AND | | 808 WALNUT ST | RUTH CAVENDISH AND HMC INC | | JEFFERSONVILLE | IN | 47130 | |
| CHRISTOPHER AND | | 9608 W 150TH ST | KERRY DELLACAVA | | OVERLAND PARK | KS | 66221 | |
| CHRISTOPHER AND ADRIAN ANTHONY | | 54 E 7TH ST | BANK OF AMERICA | | TRACY | CA | 95376 | |
| CHRISTOPHER AND AIMEE | | 3271 PLEASANT TERRACE | SNELGROVE | | CRESTVIEW | FL | 32539 | |
| CHRISTOPHER AND ALLISON | | 2246 N 16TH AVE | WILLIAMS AND ALLISON NAGLE | | PHOENIX | AZ | 85007 | |
| CHRISTOPHER AND AMY SIMS | | 901 MELLVILLE DR | | | PLANO | TX | 75075 | |
| CHRISTOPHER AND ANDREA | | 155 COLE BLVD | JONES AND ANDREA DECHANT | | SAINT CHARLES | MO | 63301 | |
| CHRISTOPHER AND ANNA COVARRUBIAS | | CONDITIONING 302 COTTONWOOD | AND LEVELLAND HEATING AND AIR | | LN LEVELLAND | TX | 79336 | |
| CHRISTOPHER AND APRIL MORGAN | | 3345 ARCADIA DR | | | TUSCALOOSA | AL | 35404 | |
| CHRISTOPHER AND AUBRY | | 9010 MUSTANG WAY | VASQUEZ AND JOHN TALKINGTON | | LANTANA | TX | 76226 | |
| CHRISTOPHER AND BARA VOTTO | | 4022 AVENUE S | | | BROOKLYN | NY | 11234 | |
| CHRISTOPHER AND BRANDI | | 106 COOLSPRING CT | WALLACE AND SERVICEMASTER SERVICES BY MARSHALL | | PICKERINGTON | OH | 43147 | |
| CHRISTOPHER AND CAROLE BAYER | | 1001 VIA DELUNA DR | AND US SMALL BUSINESS | | PENSACOLA | FL | 32561 | |
| CHRISTOPHER AND CHARLOTTE | | 2928 2930 CALHOUN ST | DORION AND MICHAEL RODRIGUEZ JR | | NEW ORLEANS | LA | 70118 | |
| CHRISTOPHER AND CHRISTINE | | 3943 TETON DR | GLOVER AND KATHRINE CLARK | | REDDING | CA | 96001 | |
| CHRISTOPHER AND DAWN KING | | 216 HOLLYWOOD DR | | | HAMILTON | NJ | 08609 | |
| CHRISTOPHER AND DAWN MANN AND | | 309 SNOWBIRD DR | GOODDEAL ROOFING SPECIALISTS | | KNOXVILLE | TN | 37922 | |
| CHRISTOPHER AND DEBORAH LENGE | | 30 THORNBURY LN | | | NEWTON | PA | 18940 | |
| CHRISTOPHER AND DEBORAH MAKROS AND PAUL | | 2817 MESQUITE AVE | DAVIS RESORATION OF N FLORIDA | | ORANGE PARK | FL | 32065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AND DEBORAH WALL | | 1905 VINEYARD HILL CT | | | PEAR LAND | TX | 77581 | |
| CHRISTOPHER AND DEBRA KERRIGAN | | 2708 NW MILL POND ROAD | | | PORTLAND | OR | 97229 | |
| CHRISTOPHER AND DIANNA | | 12117 FIELDSTONE LN | CANTON AND NAIC INC | | HUDSON | FL | 34667 | |
| CHRISTOPHER AND DONNA KINNEY | | 59 AFTERGLOW AVE | | | VERONA | NJ | 07044-5122 | |
| CHRISTOPHER AND ERICA HAAN | | 25162 SOUTH PLAINVIEW DR | | | CHANNAHON | IL | 60410 | |
| CHRISTOPHER AND FRANCINE OWENS | AND HIGHLAND CONSTRUCTION | 6914 LUPIN DR | | | FAYETTEVILLE | NC | 28306-8050 | |
| CHRISTOPHER AND GERALDINE HILL | | 829 S 79TH ST | | | BIRMINGHAM | AL | 35206 | |
| CHRISTOPHER AND HEATHER | | 1226 POPLAR ST | DOYLE | | HUNTINGTON | IN | 46750 | |
| CHRISTOPHER AND HOLLY COLE | | 370 BAER DR | | | HUDSON | WI | 54016 | |
| CHRISTOPHER AND JACKIE GLASSEY | | 215 SPRUCE AVE | | | DUMAS | TX | 79029 | |
| CHRISTOPHER AND JANICE SCHROBILGEN AND | | 591 ROCKROSE CT | MOMENTUM CONSTRUCTION | | INCLINE VILLAGE | NV | 89451 | |
| CHRISTOPHER AND JENNIFER | | 17236 NE 4TH ST | ZUMEK AND PACIFIC W COAST CONSTRUCTION | | BELLEVUE | WA | 98008 | |
| CHRISTOPHER AND JENNIFER HUME | | 28606 152 ND AVE SE | AND JACK THOMAS | | KENT | WA | 98042 | |
| CHRISTOPHER AND JENNIFER JACOBS | | 2492 CANDLEWICKLAKE ORIONMI | AND JENNIFER WENCEL AND FOUR BROTHERS | | LAKE ORION | MI | 48359 | |
| CHRISTOPHER AND KATHY | | 27733 KIRKWOOD CIR | FONTANA & BOYETTE CUMMINS & NAILOS & ADVANCED PIER | | WESLEY CHAPEL | FL | 33544-8722 | |
| CHRISTOPHER AND KIM GRANITZ | | 810 MCINTOSH ST | | | WEST PALM BEACH | FL | 33405 | |
| CHRISTOPHER AND KIMBERLY STRINGER | | 28061 CRICKET HILL RD | | | BROOKSVILLE | FL | 34602 | |
| CHRISTOPHER AND KRISTINE ADAMS | | 1086 FOREST CLIFF DR | AND ROTH CONSTRUCTION | | LAKEWOOD | OH | 44107 | |
| CHRISTOPHER AND KRISTY | | 312 VISTA DR | COLEMAN AND DOUG SPOHN CONSTRUCTION | | CHATTANOOGA | TN | 37411-4422 | |
| CHRISTOPHER AND LAUREN | | 3933 WINDSONG DR | FOURNERAT | | BATON ROUGH | LA | 70816-0917 | |
| CHRISTOPHER AND LISA SIMONE | | 3321 S BOLIN DR | AND NE THING CONRACTING AND REMODELING | | WICHITA | KS | 67215 | |
| CHRISTOPHER AND LORA | | 7213 KARNAUCH DR | BONAPARTE | | HOUSTON | TX | 77028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AND LORELEI CYBUCH | | 759 S LANUS DR | AND CADRIEL CONSTRUCTION LLC | | GILBERT | AZ | 85296 | |
| CHRISTOPHER AND LORI ANGLIN | | 319 HUGULEY RD | AND L AND E CONTRACTING | | OPELIKA | AL | 36804 | |
| CHRISTOPHER AND LYNN MESSIER | | 11004 NW 13TH CT | AND ENVIRONMENTAL REMEDIATION | | CORAL SPRINGS | FL | 33071 | |
| CHRISTOPHER AND MARICEL BRADLEY | | 800 REDWOOD AVE | VIRGILS STREBECK | | PANAMA CITY | FL | 32401 | |
| CHRISTOPHER AND MARY DOWNS | | 103 HUDSON LN | | | JACKSONVILLE | NC | 28540 | |
| CHRISTOPHER AND MARY PENNY | | 10129 BURTON GLEN DR | | | ROCKVILEE | MD | 20850 | |
| CHRISTOPHER AND MELISSA | | 564 APOLLO CT | GRASS AND C AND M CONSTRUCTION AND ROOFING LLC | | LITTLETON | CO | 80124 | |
| CHRISTOPHER AND MELISSA CAMPBELL | | 5635 S SPICELAND RD | | | SPICELAND | IN | 47385 | |
| CHRISTOPHER AND MELISSA RANES | | 712 GUN CLUB RD | | | HENDERSON | NC | 27537 | |
| CHRISTOPHER AND MONICA CLAPP | | 32258 POINSETTA CT | | | WINCHESTER | CA | 92596 | |
| CHRISTOPHER AND NANETTE HASKINS | | 129 CHAMALE AVE DR | AND HIBERNIA NATIONAL BANK | | SUDELL | LA | 70460 | |
| CHRISTOPHER AND PATRICIA KNIGHT AND | | 1785 MARVY LN | LILY ROOFING AND WAGONER REMODELING | | PALMYRA | IN | 47164 | |
| CHRISTOPHER AND REBECCA DANIEL | | 4608 PERRY DR | WHITNEY NATIONAL BANK | | METAIRIE | LA | 70006 | |
| CHRISTOPHER AND RENNA GREEN | | 751 LOWER MANOR RD | & SUPERIOR PLUS ENERGY SVCS & PLUMB SQUARE & LEVEL | | WILLIAMSPORT | PA | 17701 | |
| CHRISTOPHER AND RHONDA | | 4 LEIGHTON CT | RUGGIERO | | SIMPSONVILLE | SC | 29680 | |
| CHRISTOPHER AND RHONDA | | 4 LEIGHTON CT | RUGGIERO AND BILTMORE ROOFING CO | | SIMPSONVILLE | SC | 29680 | |
| CHRISTOPHER AND SANDRA HINSON | | 6017 WILSON TERRACE | | | SEBRING | FL | 33876-6430 | |
| CHRISTOPHER AND SHANDA | | 9052 LEGENDS LAKE LN | NICELY & CHRIS MANN & JOHN CRUMP & GRACE CONSTRUCT | | KNOXVILLE | TN | 37922 | |
| CHRISTOPHER AND SHARLET BEACH AND | | 100 ROBINS W APT 315 | MIDSTATE RESTORATION | | WARNER BEACH | GA | 31088 | |
| CHRISTOPHER AND SHERIL BURGE | | 14300 FARLEY ST | | | OVERLAND PARK | KS | 66221 | |
| CHRISTOPHER AND STACEY SIMPSON | | 2346 PARKWOOK DR NW | AND DISASTER RECOVERY SERVICES LTD | | WARREN | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AND STEPHANIE | | 105 JACK CT | BLACKMORE AND KEVIN JAY BYER SR CONSTRUCTION | | ODON | IN | 47562 | |
| CHRISTOPHER AND TAMARA EHMIG | | 1070 ROBMAR RD | AND DUNEDIN RESTORATION SERVICE INC | | DUNEDIN | FL | 34698 | |
| CHRISTOPHER AND TERESA GHOLAR AND | JONES CONSTRUCTION | 6506 LINDA CIR | | | MOSS POINT | MS | 39563-6120 | |
| CHRISTOPHER AND THERESE | | 8032 E SCARLETT ST | CHAPMAN AND POPLIN CONSTRUCTION | | TUCSON | AZ | 85710 | |
| CHRISTOPHER AND YOLANDA ARNOLD | | 9111 E OUTER DR | AND JL ADJUSTING CO AND ASSOCIATES | | DETROIT | MI | 48213 | |
| Christopher Anderson | | 10 Rooftree Road | | | Cherry Hill | NJ | 08003 | |
| CHRISTOPHER ANDERSON | | 552 ROLLINS ROAD | | | ROLLINSFORD | NH | 03869 | |
| CHRISTOPHER ANDREWS | | 1889 86TH CT E | | | INVER GROVE | MN | 55077 | |
| Christopher Arndt | | 203 Cypress Lane | | | Hatboro | PA | 19040 | |
| CHRISTOPHER B DINSMORE | | 9-11 CHANDLER STREET, | UNIT 11 | | WATERTOWN | MA | 02472 | |
| CHRISTOPHER B GRAHAM ATT AT LAW | | 20 W 20TH ST FL 2 | | | NEW YORK | NY | 10011 | |
| CHRISTOPHER B GRANITZ JR. | | 1397 BRAMPTON COVE | | | WELLINGTON | FL | 33414 | |
| CHRISTOPHER B MCKINNEY ATT AT LAW | | 900 WESTPORT RD # 2 | | | KANSAS CITY | MO | 64111-3147 | |
| CHRISTOPHER B PATE | KIRK R DILBECK | 2237 & 2239 BARTON LANE | | | MONTROSE | CA | 91020 | |
| CHRISTOPHER B PITTS PC | | 4145 CARMICHAEL RD STE A | | | MONTGOMERY | AL | 36106 | |
| CHRISTOPHER B. BROWN | | 337 WEST KING ST. | | | ABBOTTSTOWN | PA | 17301 | |
| CHRISTOPHER B. LEHMAN | CONNIE E. LEHMAN | 1511 INDIAN MEADOWS DR | | | FRANKLIN | TN | 37064-9623 | |
| CHRISTOPHER B. MAIOCCO | KIMBERLY ANN MAIOCCO | 1544 SANDPOINT DRIVE | | | ROSWELL | GA | 30075 | |
| CHRISTOPHER BADDELEY | | 1524 PARSON HILL DR | | | BURNSVILLE | MN | 55337 | |
| Christopher Baker | | 420 West Neely #1 | | | Dallas | TX | 75208 | |
| CHRISTOPHER BARKER | | 5875 WILLOUGHBY LANE | | | FRISCO | TX | 75033 | |
| CHRISTOPHER BARLOW AND WENDELL | | 11585 LAKE RIDE DR | HOMES INC | | JACSONVILLE | FL | 32223 | |
| CHRISTOPHER BARNES | | 191 DUTTON AVE | | | SAN LEANDRO | CA | 94577-2840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BARTLETT | | 239 CRUDEN BAY DR | | | DAYTON | NV | 89403 | |
| Christopher Batcheller | | 12 Spring House Lane | | | East Norriton | PA | 19403 | |
| CHRISTOPHER BELLE | | 3712 CARRIAGE PLACE | | | MONTGOMERY | AL | 36116 | |
| CHRISTOPHER BELTRAN | | 3363 SEDGWICK AVENUE | APT 4E | | BRONX | NY | 10463 | |
| CHRISTOPHER BENNETT, ANTHONY | | 28949 BIARRITZ CT | | | MENIFEE | CA | 92584 | |
| Christopher Benning | | 2209 Thunder Ridge Blvd. | 4A Apt. | | Cedar Falls | IA | 50613 | |
| Christopher Bigelow | | 238 Broadhaven Road | | | Hockessin | DE | 19707 | |
| CHRISTOPHER BIJESSE ATT AT LAW | | 191 SOCIAL ST STE 280 | | | WOONSOCKET | RI | 02895 | |
| CHRISTOPHER BIJESSE ATT AT LAW | | 50 POWER RD | | | PAWTUCKET | RI | 02860 | |
| CHRISTOPHER BIJESSE ATT AT LAW | | 50 POWER RD STE 200 | | | PAWTUCKET | RI | 02860 | |
| CHRISTOPHER BILLAWALA | | 1070 PARKINSON COURT | | | SAN JOSE | CA | 95126 | |
| CHRISTOPHER BISACCIA | | 94 HUDSON STREET #4 | | | HOBOKEN | NJ | 07030 | |
| CHRISTOPHER BLACK | LOIS BLACK | 5541 CR 523 | | | BAYFIELD | CO | 81122 | |
| CHRISTOPHER BOKAS ATT AT LAW | | 133 135 LONG LN | | | UPPER DARBY | PA | 19082 | |
| CHRISTOPHER BOUCHER | KELLY A. BOUCHER | 16 MILLBURY BLVD | | | OXFORD | MA | 01540 | |
| CHRISTOPHER BOWERS | | 10 DESOTO PL | | | BELLEAIR | FL | 33756 | |
| CHRISTOPHER BOYLE | SUSAN BOYLE | 136 VILLA ROAD | | | PEARL RIVER | NY | 10965 | |
| Christopher Brewer | | 2490 78th Ave | | | Philadelphia | PA | 19150 | |
| CHRISTOPHER BUCHAN | ReMax Palos Verdes | 620 Santa Monica Blvd | | | Santa Monica | CA | 90401 | |
| CHRISTOPHER BUCKSTEIN | | 7425 MARISA DR | | | HUNTINGTON BEACH | CA | 92648 | |
| CHRISTOPHER C ABBEY | | 2204 MONTEAU DR. | | | JACKSONVILLE | FL | 32210 | |
| CHRISTOPHER C CESKA AND | | 14421 N 50TH W AVE | PAT JUNE CESKA | | SKIATOOK | OK | 74070 | |
| CHRISTOPHER C CRAWFORD ATT AT L | | 525 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| CHRISTOPHER C CRAWFORD ATT AT LA | | 519 W FRANKLIN ST | | | ELKHART | IN | 46516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER C FINK ATT AT LAW | | 119 E 3RD ST | | | CAMERON | MO | 64429 | |
| CHRISTOPHER C FINK ATT AT LAW | | 119 E 3RD ST | | | CAMERON | MO | 64429-1704 | |
| CHRISTOPHER C LAUNER | LINDA M LAUNER | 789 E NORTHRIDGE DR | | | DINUBA | CA | 93618 | |
| CHRISTOPHER C MELENEY ATT AT LAW | | 12811 8TH AVE W STE A203 | | | EVERETT | WA | 98204 | |
| CHRISTOPHER C PHILLIPS ATT AT L | | 2151 RIVER PLZ DR STE 105 | | | SACRAMENTO | CA | 95833 | |
| CHRISTOPHER C PHILLIPS ATT AT LAW | | 193 BLUE RAVINE RD STE 180 | | | FOLSOM | CA | 95630 | |
| CHRISTOPHER C PHILLIPS ATT AT LAW | | 2151 RIVER PLZ DR STE 105 | | | SACRAMENTO | CA | 95833 | |
| CHRISTOPHER C PHILLIPS ATT AT LAW | | 777 CAMPUS COMMONS RD STE 200 | | | SACRAMENTO | CA | 95825 | |
| CHRISTOPHER C POTESTIO | | 114 BANTERY RD | | | WEST CHESTER | PA | 19380 | |
| CHRISTOPHER C TANG | | 18193 KAREN DRIVE | | | TARZANE | CA | 91356 | |
| CHRISTOPHER C. BELANGER | CHRISTINA E. GESSLER | 1187 COAST VILLAGE ROAD | SUITE 1-203 | | MONTECITO | CA | 93108 | |
| CHRISTOPHER C. CRONIN | JANICE M. CRONIN | 6293  CHALLIS RD | | | BRIGHTON | MI | 48116 | |
| CHRISTOPHER C. STAFFORD | | 10 VIENNA STREET | | | LAGUNA NIGUEL | CA | 92677 | |
| CHRISTOPHER C. VICTOR | PAMELA S. VICTOR | 2009 BABCOCK DR | | | TROY | MI | 48084 | |
| CHRISTOPHER C. WESSEL | | 1698 ROCKY PINE LOOP NORTH | | | COLUMBUS | OH | 43229 | |
| CHRISTOPHER CAGAN | JUDITH CAGAN | 1815 S ST ANDREWS PLACE | | | LOS ANGELES | CA | 90019 | |
| CHRISTOPHER CALLARD | | 12750 CENTRALIA STREET | UNIT/APT 72 | | LAKEWOOD | CA | 90715 | |
| CHRISTOPHER CANNON | | 164 PASEO VIS | | | SAN CLEMENTE | CA | 92673 | |
| CHRISTOPHER CARLING | JULIE CARLING | 1756 S 450 EAST | | | KAYSVILLE | UT | 84037 | |
| CHRISTOPHER CARLISLE | | 15457 MOUNTAIN VIEW LANE | | | FRISCO | TX | 75035 | |
| CHRISTOPHER CHAMBERLAIN | | 5372 WEST COLTER DRIVE | | | SALT LAKE CITY | UT | 84118 | |
| CHRISTOPHER CHITTENDEN | | 14351 LEONARD ROAD | | | SPRING LAKE | MI | 49456 | |
| Christopher Chris | | 437 Boston Avenue | | | Waterloo | IA | 50703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER COFFMAN AND | | TRACI COFFMAN | 2003 DAY ST | | ANN ARBOR | MI | 48104 | |
| CHRISTOPHER COLE | | 822 JACKSON ST | | | LYNDON | KS | 66451 | |
| CHRISTOPHER COLLINS | | 20 DICKSON LANE | | | HOULTON | ME | 04730 | |
| CHRISTOPHER COLTRIN | CHRISTINA COLTRIN | 2295 SOUTH MONITOR WAY | | | BOISE | ID | 83709 | |
| CHRISTOPHER CONFLITTI | American Real Estate Services | 30 S MAIN ST | | | CEDAR SPRINGS | MI | 49319 | |
| CHRISTOPHER CONFLITTI AGENCY INC | | 30 S MAIN ST | | | CEDAR SPRINGS | MI | 49319 | |
| Christopher Connelly | | 2770 Ogden Avenue | | | Bensalem | PA | 19020 | |
| Christopher Corday | | 107 Wood Smoke Road | | | Denver | IA | 50622 | |
| CHRISTOPHER CRAWFORD | | OR GARY CRAWFORD | OR SUSAN CRAWFORD | | MORANO VALLEY | CA | 92557 | |
| CHRISTOPHER CUSACK | DEIRDRE SPAETH | 239 TREETOP CIRCLE | | | NANUET | NY | 10954 | |
| CHRISTOPHER D AND DIANE DEPALMA | | 1199 NW 114 AVE | | | CORAL SPRINGS | FL | 33071 | |
| CHRISTOPHER D BENNETT | | 3999 PIPER ROAD | | | SLAUGHTER | LA | 70777 | |
| CHRISTOPHER D BOLKA | | 20859 OLD SPANISH TRAIL | | | NEW ORLEANS | LA | 70129 | |
| CHRISTOPHER D BROWN | KIMBERLY C BROWN | 14 PILGRIM HILL RD | | | RIDGEFIELD | CT | 06877 | |
| CHRISTOPHER D BUFANO ATT AT LAW | | 6151 LAKE OSPREY DR | | | SARASOTA | FL | 34240 | |
| CHRISTOPHER D CAMERA | | 1856 OLD CHEATON RD. | | | WAMPUM | PA | 16157 | |
| CHRISTOPHER D HEWITT ATT AT LAW | | 2431 S YOSEMITE DR | | | PALM SPRINGS | CA | 92264-9476 | |
| CHRISTOPHER D MAYS AND | | 240 NURSERY APT A | DIXIE CONSTRUCTION | | METAIRIE | LA | 70005 | |
| CHRISTOPHER D MEADER | MICHELE JABLONSKI-MEADER | 212 MORNINGSIDE SE | | | GRAND RAPIDS | MI | 49506 | |
| CHRISTOPHER D NELSON ATT AT LAW | | PO BOX 549 | | | ROCHESTER | MN | 55903 | |
| CHRISTOPHER D PARKER ATT AT LAW | | 2179 NORTHLAKE PKWY STE 16 | | | TUCKER | GA | 30084 | |
| CHRISTOPHER D PEREGOY AND | | 5610 PEACH AVE | LRE GROUND SERVICES INC | | SEFFNER | FL | 33584 | |
| CHRISTOPHER D SCHIMKE ATT AT LAW | | 120 E CTR ST | | | WARSAW | IN | 46580 | |
| CHRISTOPHER D SHEA | | COUNTY OF VENTURA | 8614 NYE ROAD | | VENTURA AREA | CA | 93001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER D SMITH AND ASSOCIATES | | 42 LAKE ST | | | HAMBURG | NY | 14075 | |
| CHRISTOPHER D SULLIVAN ATT AT LAW | | 332 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| CHRISTOPHER D. AMENN | NICOLE R. AMENN | 3261 SOUTH ASCAINO AV | | | MERIDANA | ID | 83642 | |
| CHRISTOPHER D. CAMPBELL | MARIA H. CAMPBELL | 16 E BROOKFIELD DR | | | LEBANON | PA | 17046-1800 | |
| CHRISTOPHER D. HAYWARD | JEANNETTE M. HAYWARD | 1202 SW PINE DRIVE | | | WARRENTON | OR | 97146 | |
| CHRISTOPHER D. HORTON | TRACY E. ANDERSON-HORTON | 4427 SE GLADSTONE ST | | | PORTLAND | OR | 97206-3269 | |
| CHRISTOPHER D. LEGA | | 4297 OAK TREE CT. | | | FENTON | MI | 48430 | |
| CHRISTOPHER D. NALAZEK | HEATHER M. BAADE-NALAZEK | 6298 BELMAR | | | SAGINAW | MI | 48603 | |
| CHRISTOPHER D. OGLE | | 235 STONEBRIDGE CT | | | OXFORD | MI | 48371 | |
| CHRISTOPHER D. PETERSEN | MARCIA K. PETERSEN | 9201 CLYDE ROAD | | | FENTON | MI | 48430 | |
| CHRISTOPHER D. TUCKER | SANDRA L. TUCKER | 3917 SUNSETRIDGE ROAD | | | MOORPARK | CA | 93021 | |
| CHRISTOPHER DALE COATS ATT AT LA | | 2300 21ST AVE S STE 200 | | | NASHVILLE | TN | 37212 | |
| CHRISTOPHER DALE COATS ATT AT LAW | | 1312 6TH AVE N | | | NASHVILLE | TN | 37208 | |
| CHRISTOPHER DALPOGETTI | | 1082 ELEANOR AVE | | | ROHNERT PARK | CA | 94928 | |
| CHRISTOPHER DALY | | 2624 VERANDAH LN APT 1212 | | | ARLINGTON | TX | 76006-3222 | |
| CHRISTOPHER DAVIES | | 6300 COUNTY DONEGAL CORT | | | CHARLOTTE | NC | 28277 | |
| CHRISTOPHER DAVIS | | 3840 SOUTH J STREET | | | OXNARD | CA | 93033 | |
| CHRISTOPHER DAVIS AND TODD DAVIS | | 6929 S OSWEGO AVE | | | TULSA | OK | 74136 | |
| CHRISTOPHER DAY | | 23371 ONEIDA STR., N.W. | | | ST. FRANCIS | MN | 55070 | |
| CHRISTOPHER DEMING AND M AND N | | 1124 N WASHINGTON ST | CONSTRUCTION | | NEVADA | MO | 64772 | |
| CHRISTOPHER DENTON | ROBIN DENTON | 620 ROCKVIEW AVENUE | | | NORTH PLAINFIELD | NJ | 07063-1860 | |
| Christopher DiCicco | | 912A Union Street | | | San Francisco | CA | 94133 | |
| CHRISTOPHER DIONISIO ATT AT LAW | | 4883 DRESSLER RD NW | | | CANTON | OH | 44718 | |
| CHRISTOPHER DOUVILLE | | 4620 N CAMINO GACELA | | | TUCSON | AZ | 85718-6812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DUMAS | | 620 TAFT AVENUE | | | HEMET | CA | 92543 | |
| CHRISTOPHER DUNN | Solid Source Realty | 530 PARKWOOD WAY | | | JONESBORO | GA | 30236 | |
| CHRISTOPHER DUNN ATT AT LAW | | PO BOX 8145 | | | COLUMBIA | TN | 38402 | |
| CHRISTOPHER E FINGER ATT AT LAW | | 2439 CRESTON AVE | | | BRONX | NY | 10468-6763 | |
| CHRISTOPHER E FRANK ATT AT LAW | | 117 W 4TH ST STE 201 | | | ROYAL OAK | MI | 48067 | |
| CHRISTOPHER E GARRISON AND | SEAL RIGHT | 837A HARVARD DR | | | LEBANON | OH | 45036-8569 | |
| CHRISTOPHER E KITCHENS ATT AT LA | | 403 UNION ST | | | RIPLEY | MS | 38663 | |
| CHRISTOPHER E PATTERSON | | 4122 8TH ST S. | | | ST PETERSBURG | FL | 33705 | |
| CHRISTOPHER E TEEHAN ATT AT LAW | | 112 MAIN ST STE 4 | | | PUTNAM | CT | 06260 | |
| CHRISTOPHER E. BLECHSCHMIDT | KIMBERLY A. BAUER | 161 W KINZIE ST APT 2201 | | | CHICAGO | IL | 60654-4734 | |
| CHRISTOPHER E. HALLQUIST | DIANE E. HALLQUIST | 4200 LOBOS AVE | | | ATASCADERO | CA | 93422 | |
| CHRISTOPHER E. HUBERT | TERESA A. HUBERT | 268 MAPLEWOOD ROAD | | | HUNTINGTON STATION | NY | 11746 | |
| CHRISTOPHER E. MCKAY | JOLI E. MCKAY | 20 CASCADE STREET | | | COHOES | NY | 12047 | |
| CHRISTOPHER E. PERRY | GRETCHEN E. PERRY | 8091 FOX HOLLOW | | | GOODRICH | MI | 48438 | |
| CHRISTOPHER E. REAGAN | | 16231 HOWLAND LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| CHRISTOPHER EDWARD BARSH | LISA MARIE BARSH | 17961 ORKNEY CIRCLE | | | HUNTINGTON BEACH | CA | 92647 | |
| CHRISTOPHER EIGEL | | 595 GLENDALE DR | | | GLENVIEW | IL | 60025 | |
| Christopher Emery | | 1230 Dundee Ave | | | Waterloo | IA | 50701 | |
| CHRISTOPHER ESSENMACHER | PAMELA ESSENMACHER | 46499 ROCKFORD DR | | | SHELBY TWP | MI | 48315 | |
| CHRISTOPHER EVERITT AND LENZ | | 10416 CLUB HAVEN | CONTRACTORS INC | | SAN ANTONIO | TX | 78251 | |
| CHRISTOPHER EYRE | | 14 CARROLL AVE | | | NEWPORT | RI | 02840 | |
| CHRISTOPHER F ALLADIN | GINA M ALLADIN | 1004 RUSHDEN WAY | | | APEX | NC | 27502 | |
| CHRISTOPHER F IKERD ATT AT LAW | | 2901 W BUSCH BLVD STE 604 | | | TAMPA | FL | 33618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER F KLINK ATT AT LAW | | 550 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| CHRISTOPHER FARROW | | P O BOX 769 | | | PROCTORVILLE | OH | 45669 | |
| Christopher Fell | | 3850 Woodhaven Rd #1010 | | | Philadelphia | PA | 19154 | |
| CHRISTOPHER FLETCHER | SOURSDEY IM FLETCHER | 8831 DORRINGTON AVENUE | | | (ARLETA AREA) LOS AN | CA | 91331 | |
| CHRISTOPHER FRYE | COURTNEY MOORE | 489 POETS LANE | | | INWOOD | WV | 25428-0000 | |
| Christopher Funk | | 977 E cedar drive | | | Chandler | AZ | 85249 | |
| CHRISTOPHER G FISHER ATT AT LAW | | PO BOX 5842 | | | FRESNO | CA | 93755 | |
| CHRISTOPHER G GELLNER ATT AT LAW | | 302 CARSON AVE STE 808 | | | LAS VEGAS | NV | 89101 | |
| CHRISTOPHER G WALTER ATT AT LAW | | 111 N MAIN ST | | | NAPPANEE | IN | 46550 | |
| CHRISTOPHER G. KEPLER | CHAREEN A. KEPLER | 319 EHILANI STREET | | | MAKAWAO | HI | 96768 | |
| CHRISTOPHER G. KERFOOT | | 4915 FRIDEN WAY | | | LOUISVILLE | KY | 40214 | |
| CHRISTOPHER G. MALLORY | JOANNE B. MALLORY | 7 IMPERIAL LANE | | | CHESTNUT RIDGE | NY | 10977 | |
| CHRISTOPHER G. MILLSON | CATHIE R. MILLSON | 2400 WIMBLEDON DRIVE | | | LAS VEGAS | NV | 89107-2364 | |
| CHRISTOPHER G. MUNDSCHENK | KRISTEN MUNDSCHENK | 8160 DORSTEP LN | 6827 N LAKEWOOD AVE | | ORLAND PARK | IL | 60462 | |
| CHRISTOPHER G. NASSAR | | 267 OAKLAND GROVE | | | ELMHURST | IL | 60126-3053 | |
| CHRISTOPHER G. RABORN | CYNTHIA F RABORN | MECKLENBURG COUNTY | 6520 KINGHURST | | CHARLOTTE | NC | 28216 | |
| CHRISTOPHER G. SEALY | | 6473 COPPERLEAF LN | | | CINCINNATI | OH | 45230 | |
| CHRISTOPHER G. WILDES | KIM E. WILDES | 1773 N LOOP PKWY | | | SAINT AUGUSTINE | FL | 32095 | |
| CHRISTOPHER GALLAGHER | LESLIE L GALLAGHER | 316 HOLMECREST RD | | | JENKINTOWN | PA | 19046 | |
| Christopher Gallo | | 130 Wyndmoor Rd | | | Springfield | PA | 19064 | |
| CHRISTOPHER GALLUTIA ATT AT LAW | | 7668 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| CHRISTOPHER GEDDES | | 1679 S HWY 121 APT #1210 | | | LEWISVILLE | TX | 75067 | |
| CHRISTOPHER GEE | | 15044 MARKESE AVENUE | | | ALLEN PARK | MI | 48101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GEIGER | JANICE M. GEIGER | 6794 CHATSWORTH DR. | | | SHELBY TWP | MI | 48316 | |
| CHRISTOPHER GERAGHTY | | KELLY GERAGHTY | 109 AUSTIN STREET | | PATCHOGUE | NY | 11772 | |
| CHRISTOPHER GILSON | | 5419 MORGANS POINT DRIVE | | | OXFORD | MD | 21654-1311 | |
| Christopher Gordy | | 7267 Sunshine Drive | | | Eden Prairie | MN | 55346 | |
| CHRISTOPHER GORE | | 92 DEER RUN RD | | | PERKASIE | PA | 18944 | |
| CHRISTOPHER GOUGH | | 112 HAMILTON AVENUE | | | MIDDLETOWN | NJ | 07737 | |
| CHRISTOPHER GREEN | JULIE GREEN | 522 APPLETON DRIVE | | | BATAVIA | IL | 60510 | |
| CHRISTOPHER GREENSPAN, MARCUS | | 118 PAYNE ST | MARCUS GREENSPAN | | HOUSTON | TX | 77009 | |
| CHRISTOPHER H SAIA ATT AT LAW | | 140 NE 2ND AVE | | | MIAMI | FL | 33132 | |
| CHRISTOPHER H. FIBBE | LISA M. FIBBE | 995 BAY RD | | | S HAMILTON | MA | 01982-1114 | |
| CHRISTOPHER H. LEE | | COURTVIEW TOWERS-SUITE 109 | | | FLORENCE | AL | 35630 | |
| CHRISTOPHER HAGEN | MARIA HAGEN | 3752 NORTH FREMONT 2 | | | CHICAGO | IL | 60613 | |
| CHRISTOPHER HALASZ | NANETTE HALASZ | 11640 NORTH LN TANYA DR | | | ORO VALLEY | AZ | 85737 | |
| CHRISTOPHER HALLOWELL | ALICE R HALLOWELL | 242 WIRE MILL ROAD | | | STAMFORD | CT | 06903 | |
| CHRISTOPHER HARN | | PO BOX 236 | | | DIKE | IA | 50624-0326 | |
| CHRISTOPHER HARRIS | | 12 OPERA LANE | | | ALISO VIEJO | CA | 92656 | |
| CHRISTOPHER HARRISON | STACY L HARRISON | PO BOX 605 | | | SPRINGVILLE | AL | 35146-0000 | |
| CHRISTOPHER HEANEY | HEIDI R. HEANEY | 15 WEST ELM STREET | | | DARIEN | CT | 06820 | |
| CHRISTOPHER HECKERT | MICHELE HECKERT | 2828 TALL OAK TRAIL | | | WARSAW | IN | 46582 | |
| CHRISTOPHER HEFFERNAN | MAUREEN KUBLIN HEFFERNAN | 13531 ARBORVIEW CIRCLE | | | PLAINFIELD | IL | 60585 | |
| CHRISTOPHER HEITLAND | | 750 REMBRANDT DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| CHRISTOPHER HERITAGE, HAROLD | | 777 E TAHQUITZ CNYN WY STE 200 34 | | | PALM SPRINGS | CA | 92262 | |
| CHRISTOPHER HERITAGE, HAROLD | | 777 E TAHQUITZ CNYN WY STE 328 | | | PALM SPRINGS | CA | 92262 | |
| CHRISTOPHER HERRERA | | 4522 14TH PL SE | | | BOTHELL | WA | 98012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HITCHCOCK | | 115 BYRDS WAY | | | GREENBACK | TN | 37742 | |
| CHRISTOPHER HOAG AND TERRY HOAG | AND MEREDITH HOAG | 7109 QUEEN ANNE DR | | | MCKINNEY | TX | 75070-2314 | |
| CHRISTOPHER HOLLIS ESTATE | | 2298 FM HWY 471 N | AND CHERIE HOLLIS | | CASTROVILLE | TX | 78009 | |
| CHRISTOPHER HOLLIS ESTATE | | 2298 FM HWY 471 N | CHERI HOLLIS AND 24 7 | | CASTROVILLE | TX | 78009 | |
| CHRISTOPHER HOO ATT AT LAW | | 20700 VENTURA BLVD STE 130 | | | WOODLAND HILLS | CA | 91364 | |
| CHRISTOPHER HOOD JACQUELINE | | 10412 HIDDEN LN | TIRADO AND MORGAN AND MORGAN PA | | ORLANDO | FL | 32821 | |
| Christopher Hower | | 2566 Wyandotte Rd | | | Willow Grove | PA | 19090 | |
| CHRISTOPHER HUMMEL ATT AT LAW | | 2185 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| CHRISTOPHER HUMMEL ATT AT LAW | | 265 COLUMBIA AVE | | | FORT LEE | NJ | 07024 | |
| CHRISTOPHER HUND | ReMax | 5400 Carillon Point | | | Kirkland | WA | 98033 | |
| CHRISTOPHER HUYCK AND BRENDA HUYCK | | 758 MAYFLOWER | | | LINCOLN PARK | MI | 48146 | |
| CHRISTOPHER IDSO | | 2724 FOREST PARK LANE | | | CARLSBAD | CA | 92008 | |
| CHRISTOPHER J AND KRISTIN MASON | | 27090 145TH ST NW | | | ZIMMERMAN | MN | 55398 | |
| CHRISTOPHER J BRIDGES ATT AT LAW | | PO BOX 206 | | | GONZALES | LA | 70707 | |
| CHRISTOPHER J CASSIDY | | 16116 COUELLOS T. | | | VAN NUYS | CA | 91406 | |
| CHRISTOPHER J CHADICK ATT AT LAW | | 1001 JAMES ST STE 2 | | | SYRACUSE | NY | 13203 | |
| CHRISTOPHER J CRAWFORD ESQ | | 345 PIERCE ST | | | KINGSTON | PA | 18704 | |
| CHRISTOPHER J DAILEY ATT AT LAW | | 126 S 6TH ST | | | TERRE HAUTE | IN | 47807 | |
| CHRISTOPHER J FEKETE ATT AT LAW | | 226 N MARTIN LUTHER KING JR AVE | | | WAUKEGAN | IL | 60085 | |
| CHRISTOPHER J FRASER | DANA A FRASER | 311 RAHWAY AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CHRISTOPHER J FREEMAN ATT AT LAW | | PO BOX 401 | | | MEDINA | OH | 44258 | |
| CHRISTOPHER J GARNER ATT AT LAW | | 7 AUBURN ST | | | NASHUA | NH | 03064 | |
| CHRISTOPHER J GOHMAN ATT AT LAW | | 625 KNOX BLVD | | | RADCLIFF | KY | 40160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J HALSEY | | 321 FAWN DRIVE | | | CARBONDALE | CO | 81623 | |
| CHRISTOPHER J HANSON ATT AT LAW | | 6005 JOHNSON DR STE C | | | MISSION | KS | 66202 | |
| CHRISTOPHER J KANE ATT AT LAW | | 2207 NE BROADWAY ST 350 | | | PORTLAND | OR | 97232 | |
| CHRISTOPHER J LANGLEY ATT AT LAW | | 261 N SYCAMORE ST | | | SANTA ANA | CA | 92701 | |
| CHRISTOPHER J LASKO | | 3470 ZELIA COURT | | | ARCATA | CA | 95521 | |
| CHRISTOPHER J LAURIA ATT AT LAW | | 1605 W OLYMPIC BLVD STE 9011 | | | LOS ANGELES | CA | 90015 | |
| CHRISTOPHER J LIKEN ATT AT LAW | | PO BOX 1586 | | | ATHENS | GA | 30603 | |
| CHRISTOPHER J MARCHANT ATT AT LAW | | 51 E 400 S BLDG NO1 | | | CEDAR CITY | UT | 84720 | |
| CHRISTOPHER J MINNILLO ATT AT LA | | 1500 W 3RD AVE STE 210 | | | COLUMBUS | OH | 43212 | |
| CHRISTOPHER J MOSER CH 7 TRUSTEE | | 4375 JUTLAND DR STE 200 | PITE DUNCAN LLP | | SAN DIEGO | CA | 92117 | |
| CHRISTOPHER J NEWELL | | 2647 SILVERSIDE | | | WATERFORD TOWNSHIP | MI | 48328 | |
| CHRISTOPHER J PAIGE AND | | CHRISTINE M PAIGE | 31427 ANITA DR | | WARREN | MI | 48093 | |
| CHRISTOPHER J PHELAN | JAIMIE E PHELAN | 311 BALLYMORE ROAD | | | SPRINGFIELD | PA | 19064 | |
| CHRISTOPHER J PIEKARSKI ATT AT L | | 3411 N 32ND ST | | | PHOENIX | AZ | 85018 | |
| CHRISTOPHER J RIORDAN | | 13978 LIGHTBURN LANE | | | CENTERVILLE | VA | 20121 | |
| CHRISTOPHER J SANTUCCI | | 321 ROBERTS AVE | | | WHITEMARSH TWP | PA | 19428 | |
| CHRISTOPHER J SHELLITO ATT AT L | | 5510 PEARL RD STE 300 | | | PARMA | OH | 44129 | |
| CHRISTOPHER J SHIPLEY ATT AT LAW | | 131 WATERMAN AVE | | | MOUNT DORA | FL | 32757 | |
| CHRISTOPHER J SIEBEN and TONYA M FOSTER VS FIRST NATIONAL BANK OF NEVADA A NATIONAL BANKING ASSOCIATION FIRST AMERICAN et al | | Law Office of Rick Lawton | 5435 Reno Hwy | | Fallon | NV | 89406 | |
| CHRISTOPHER J STASKO ATT AT LAW | | 19 S LASALLE ST STE 1500 | | | CHICAGO | IL | 60603 | |
| CHRISTOPHER J SWATOSH ATT AT LAW | | 223 SE 2ND ST | | | AVA | MO | 65608 | |
| CHRISTOPHER J TOME ATT AT LAW | | 8650 SPICEWOOD SPRINGS RD 504 | | | AUSTIN | TX | 78759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J WILCOX ATT AT LAW | | 2720 GARFIELD AVE | | | MINNEAPOLIS | MN | 55408 | |
| CHRISTOPHER J WOHLPART | CATHERINE F WOHLPART | 160 BUCKEYE RIDGE E | | | DAHLONEGA | GA | 30533 | |
| CHRISTOPHER J ZITO ATT AT LAW | | 213 S FRANKFORT ST | | | FRANKFORT | NY | 13340 | |
| CHRISTOPHER J. BARBER | | 1835 JACKSON CT. | | | CUMMING | GA | 30040 | |
| CHRISTOPHER J. BOOK | MARY K. BOOK | 165 GROVE STREET | | | RUTLAND | VT | 05701 | |
| CHRISTOPHER J. BUTLER | | 19 ALBERT ROAD | | | POCASSET | MA | 02559 | |
| CHRISTOPHER J. CARLETON | DIANE S. CARLETON | 5651  BIRKDALE COURT | | | ROCKLIN | CA | 95677 | |
| CHRISTOPHER J. CATANZARO | MARJANA CATANZARO | 79 SECLUDED DR | | | NARRAGANSETT | RI | 02882-3033 | |
| CHRISTOPHER J. DAPOLITE | | 406 TROYCOTT PL. | | | CARY | NC | 27519 | |
| CHRISTOPHER J. EDWARDS | | 105 HURSTBOURNE PARK BLVD | | | FRANKLIN | TN | 37067-5092 | |
| CHRISTOPHER J. FAZIO | | 424 SILVER LAKE - MARKS | | | BLAIRSTOWN | NJ | 07825 | |
| CHRISTOPHER J. FRAUSTO | MARY S. FRAUSTO | 2005 BRIDLE COURT | | | ST  CHARLES | IL | 60174 | |
| CHRISTOPHER J. GUION | LYNDA K. GUION | 473 SUMMER TOP LANE | | | FENTON | MO | 63026 | |
| CHRISTOPHER J. HORENZIAK | MAUREEN D. HORENZIAK | 4575 OAKGROVE LANE | | | CLARKSTON | MI | 48346 | |
| CHRISTOPHER J. JAPALUCCI | | 41173 PRIMROSE | | | STERLING HEIGHTS | MI | 48313 | |
| CHRISTOPHER J. KOSHOREK | | 4296 HAVEN | | | LEONARD | MI | 48367 | |
| CHRISTOPHER J. KOTTKAMP | DEBRA J. KOTTKAMP | 302 ACORN DRIVE | | | NORTH AURORA | IL | 60542 | |
| CHRISTOPHER J. MCGUIRE | KELLIE L. MCGUIRE | 301 OAK DR. | | | WATERTOWN | CT | 06795 | |
| CHRISTOPHER J. MONAHAN | | 7240 HOXIE ROAD | | | NORTH ADAMS | MI | 49262 | |
| CHRISTOPHER J. MOONEY | ARLENE F MOONEY | 195 REEVE AVENUE | | | BORO OF BLOOMINGDALE | NJ | 07403 | |
| CHRISTOPHER J. PODA | MARY LOUISE PODA | 18 ROSE AVENUE | | | MADISON | NJ | 07940-1110 | |
| CHRISTOPHER J. ROBERTS | BONNIE J. ROBERTS | 24513 SANDPIPER COURT | | | NOVI | MI | 48374 | |
| CHRISTOPHER J. ROBINSON | COLLEEN D. ROBINSON | 7 SIBONEY TERRACE | | | DANBURY | CT | 06811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J. STEVENSON | JEANNE M. STEVENSON | 17101 56TH AVENUE WEST | | | LYNNWOOD | WA | 98037 | |
| CHRISTOPHER J. STRAKA | ELIZABETH A. STRAKA | 621 ORION DR | | | COLORADO SPRINGS | CO | 80906 | |
| CHRISTOPHER J. TRACY | | 19495 NW UPLAND ST. | | | ELK RIVER | MN | 55330 | |
| CHRISTOPHER J. WILHELME | PAMELA S. WILHELME | 1745 HUMMER LAKE RD | | | ORTONVILLE | MI | 48462 | |
| CHRISTOPHER J. YANNES | KATHLEEN L. YANNES | 6002 SHEARWATER LANE | | | LITHIA | FL | 33547 | |
| CHRISTOPHER JAMES | | 10575 SOUTHWEST 161ST COURT | | | BEAVERTON | OR | 97007 | |
| CHRISTOPHER JAMES FENESY | JEAN READY FENESY | 1055 SOUTH BERNARDO AVENUE | | | SUNNYVALE | CA | 94087 | |
| Christopher Jeffries | | 6711 PRAIRIE FLOWER TRL | | | DALLAS | TX | 75227-2805 | |
| Christopher Jeffries vs GMAC Mortgage LLC Ally Financial | | Gregory A Placzek Rob Wiley PC | 1100 NW Loop 410 Ste 746 | | San Antonio | TX | 78213 | |
| Christopher John | | 4323 South Andes Way | Unit 202, | | Aurora | CO | 80015 | |
| CHRISTOPHER JOHN KELLER ATT AT L | | 101 S MARKET ST | | | MECHANICSBURG | PA | 17055 | |
| CHRISTOPHER JOHN LANE ATT AT LAW | | 3100 ARAPAHOE AVE STE 503 | | | BOULDER | CO | 80303 | |
| CHRISTOPHER JOHN MCGRADY ATT AT LAW | | 810 GLEN EAGLES CT | | | BALTIMORE | MD | 21286 | |
| CHRISTOPHER JOHN SPIROFF ATT AT | | 329 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| CHRISTOPHER JOHNSON | | 3189 JOSIE AVENUE | | | LONG BEACH | CA | 90808 | |
| CHRISTOPHER JOHNSON | | 7604 ERIE AVE | | | CHANHASSEN | MN | 55317 | |
| CHRISTOPHER JON JACKSON ATT AT LAW | | 426 CALLE PRINCIPAL 203 A | | | MONTEREY | CA | 93940 | |
| CHRISTOPHER K. CAIN | | (ESCONDIDO AREA) | 8727 EL CAMINO DE PINOS | | SAN DIEGO COUNTY | CA | 92026 | |
| CHRISTOPHER K. HANNA | BETTY L. HANNA | 102 LEWISHAM DRIVE | | | HILLSBOROUGH | NC | 27278 | |
| CHRISTOPHER K. SINGH | SANDRA N. SINGH | 5833 DORHAM PLACE | | | WESLEY CHAPEL | FL | 33545 | |
| CHRISTOPHER KENNEDY, JOHN | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| CHRISTOPHER KERN ATT AT LAW | | PO BOX 2353 | | | MOBILE | AL | 36652 | |
| CHRISTOPHER KINGSLEY | JENNIFER L ENTRIKIN | 921 S BOULDIN ST | | | BALTIMORE CITY | MD | 21224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER KNIGHT | SUSAN KNIGHT | 50295 FELLOWS HILL DR | | | PLYMOUTH | MI | 48170 | |
| CHRISTOPHER KOSINSKI | BARBARA A KOSINSKI | 11445 JEFFERS ROAD | | | GRAND RAPIDS | OH | 43522 | |
| CHRISTOPHER KOWALSKE | SAMANTHA KOWALSKE | 14810 HANFOR | | | ALLEN PARK | MI | 48101 | |
| CHRISTOPHER L CLARK ATT AT LAW | | 5190 NW 167TH ST STE 100 | | | MIAMI GARDENS | FL | 33014 | |
| CHRISTOPHER L ESPOSITO ATT AT LA | | 269 W 231ST ST | | | BRONX | NY | 10463 | |
| CHRISTOPHER L HOLLAND | MARY K HOLLAND | 3524 EAST  900 NORTH | | | GREENFIELD | IN | 46140 | |
| CHRISTOPHER L LODGE | | 1433 FALLBROOK RD. | | | BEAUMONT | CA | 92223 | |
| CHRISTOPHER L PATRICK | | 7882 W GLASGOW PL | | | LITTLETON | CO | 80128 | |
| CHRISTOPHER L SANDERS | | 6655 EAST HWY 4 | | | STOCKTON | CA | 95215 | |
| CHRISTOPHER L STEPIEN | ELLEN K STEPIEN | 327 ELMWOOD | | | DEARBORN | MI | 48124 | |
| CHRISTOPHER L TRAMMELL ATT AT LAW | | 3900 JUAN TABO BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| CHRISTOPHER L WESNER ATT AT LAW | | 430 N WAYNE ST | | | PIQUA | OH | 45356 | |
| CHRISTOPHER L WRAIGHT | KATHERINE H WRAIGHT | 12 BIRCHWOOD DRIVE | | | SOUTHBOROUGH | MA | 01772 | |
| CHRISTOPHER L. MOCK | JACQUELINE MEADOWS-MOCK | 650 THOROUGHBRED LANE | | | GREENWOOD | IN | 46142 | |
| CHRISTOPHER L. TIPTON | EIJA TIPTON | 17555 PARKSIDE STREET | | | DETROIT | MI | 48221 | |
| CHRISTOPHER L. WALKER | THELMA WALKER | 4161 SHEFFIELD BLVD | | | LANSING | MI | 48911 | |
| CHRISTOPHER LAW OFFICES | | 4727 SALINA ST | | | PULASKI | NY | 13142 | |
| CHRISTOPHER LEE | TERRY CHAULK LEE | 5131 S ESPANA CT | | | CENTENNIAL | CO | 80015 | |
| CHRISTOPHER LEE SECHLER | KATHLEEN SECHLER | 73 WHITEWOOD RD | | | WESTWOOD | MA | 02090 | |
| CHRISTOPHER LEGAL GROUP | | 2625 N GREEN VALLEY PKWY STE 110 | | | HENDERSON | NV | 89014 | |
| CHRISTOPHER LERCH | Lerch & Associates Real Estate | 1125 Old York Rd | | | Abington | PA | 19001 | |
| CHRISTOPHER LIN | | 17700 CASTLETON ST | # 538 | | INDUSTRY | CA | 91748 | |
| CHRISTOPHER LOW AND KATHY ANN LOW | | 8211 JUMILLA AVENUE | | | WINNETKA | CA | 91306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LOWTHER ESQ | | 5950 SYMPHONY WOODS RD STE 609 | CHRISTOPHER LOWTHER ESQ | | COLUMBIA | MD | 21044 | |
| CHRISTOPHER LYNCH | ALLISON H LYNCH | 4845 LONGCHAMPS DR | | | ATLANTA | GA | 30319-1031 | |
| CHRISTOPHER LYNCH | | 19 ROSLIN ST | | | DORCHESTER CENTER | MA | 02124-3628 | |
| CHRISTOPHER M ALEXANDER ATT AT LAW | | 5770 GATEWAY STE 101 | | | MASON | OH | 45040 | |
| CHRISTOPHER M BELLEW | SHELLEY R BELLEW | 2016 BALEARIC DRIVE | | | COSTA MESA | CA | 92626 | |
| CHRISTOPHER M BOTT AND | | 951 STATE ROUTE 903 | CHRISTOPHER M BLOTT | | JIM THORPE | PA | 18229 | |
| CHRISTOPHER M COSLEY ATT AT LAW | | 1931 ROHLWING RD STE C | | | ROLLING MEADOWS | IL | 60008 | |
| CHRISTOPHER M COWDEN | TIENA J COWDEN | 1243 SOUTH MDW RUN | | | SARATOGA SPRINGS | UT | 84043 | |
| CHRISTOPHER M FITZER | | 313 CHIMNEY ROAD | | | RINCON | GA | 31326 | |
| CHRISTOPHER M HALL ATT AT LAW | | 325 HAMMOND DR NE STE 300 | | | ATLANTA | GA | 30328 | |
| CHRISTOPHER M HANDLEY | | 51776 HUNTLEY AVE | | | NEW BALTIMORE | MI | 48047 | |
| CHRISTOPHER M HAWK ATT AT LAW | | 1333 W 120TH AVE STE 308 | | | WESTMINSTER | CO | 80234 | |
| CHRISTOPHER M HILL AND ASSOCIATES P | | PO BOX 817 | | | FRANKFORT | KY | 40602 | |
| CHRISTOPHER M HILVERT | CHERYL Z HILVERT | 1247 KEIM TRAIL | | | BARTLETT | IL | 60103 | |
| CHRISTOPHER M LEGER ESQ ATT AT L | | PO BOX 66 | | | CARIBOU | ME | 04736 | |
| CHRISTOPHER M MANGANELLO ATT AT | | 18 PITMAN AVE STE 104 | | | PITMAN | NJ | 08071 | |
| CHRISTOPHER M MARTINEZ | | 19 HARRISON AVE | | | EAST BRUNSWICK | NJ | 08816 | |
| CHRISTOPHER M MCAVOY ATT AT LAW | | 13260 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195 | |
| CHRISTOPHER M MCAVOY ATT AT LAW | | 23755 GODDARD RD | | | TAYLOR | MI | 48180 | |
| CHRISTOPHER M MCAVOY ATT AT LAW | | 37699 6 MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| CHRISTOPHER M MOHLER | TERRY L MOHLER | 4996 JADEITE AVE | | | ALTA LOMA | CA | 91737 | |
| CHRISTOPHER M MOODY ATT AT LAW | | 203 E THOMAS ST | | | HAMMOND | LA | 70401 | |
| CHRISTOPHER M RANIERI ATT AT LAW | | 8551 W SUNRISE BLVD STE 100 | | | PLANTATION | FL | 33322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher M Rohrbaugh vs Michael W All Mortgage Electronic Registration SystemsInc as nominee for Lender Inlanta et al | | MCNALLY MALONEY and PETERSON SC | 2600 N MAYFAIR RD STE 1080 | | MILWAUKEE | WI | 53226 | |
| CHRISTOPHER M ROHRER ATT AT LAW | | 3797 HWY 54 STE E7A | | | OSAGE BEACH | MO | 65065 | |
| CHRISTOPHER M UHL ATT AT LAW | | 5 STATE ST | | | WORCESTER | MA | 01609 | |
| CHRISTOPHER M VANDEVERE ATT AT L | | 265 S MAIN ST | | | AKRON | OH | 44308 | |
| CHRISTOPHER M. ABBOTT | | 2330 DUANE STREET NO. 106 | | | LOS ANGELES | CA | 90039 | |
| CHRISTOPHER M. ALEKSANDER | LISA B. ALEKSANDER | 15021 LOYOLA | | | STERLING HEIGHTS | MI | 48313 | |
| CHRISTOPHER M. AMBARD | CHERI L. AMBARD | 617 PAMAELE STREET | | | KAILUA | HI | 96734 | |
| CHRISTOPHER M. BAKER | MELISSA A. BAKER | 19211 NORTH SHORE DRIVE | | | SPRING LAKE | MI | 49456 | |
| CHRISTOPHER M. BUNDREN | CARLA H. BUNDREN | 1219 VILLAGE WAY | | | BLACKSBURG | VA | 24060 | |
| CHRISTOPHER M. CALAMITA | ANNA CALAMITA | 48333 MANCHESTER | | | MACOMB | MI | 48044 | |
| CHRISTOPHER M. DORIA | | 1594 ARCANE STREET | | | SIMI VALLEY | CA | 93065 | |
| CHRISTOPHER M. HEUTON | JAYNE L. FOSTER | 60733 690TH ST | | | WIOTA | IA | 50274 | |
| CHRISTOPHER M. HODGE | LINDA LEE HODGE | 5296 HURD RD. | | | OXFORD | MI | 48371 | |
| CHRISTOPHER M. KIRMALES | ROBERT J. PROUTY | 972 WEBER DRIVE | | | YARDLEY | PA | 19067 | |
| CHRISTOPHER M. MADDEN | EMILY M. MADDEN | 2291 HOBBLEBUSH LANE | | | HAMBURG | NY | 14075 | |
| CHRISTOPHER M. MCMANUS | | 7295 BLACKBIRD DRIVE NE | | | BREMERTON | WA | 98311-9257 | |
| CHRISTOPHER M. MLYNARCZYK | | 825 SOUTH WAUKEGAN A-8 #176 | | | LAKE FOREST | IL | 60045 | |
| CHRISTOPHER M. PERRY | MELANIE L. PERRY | 12590 JENNINGS ROAD | | | LAWTONS | NY | 14091 | |
| CHRISTOPHER M. SMITH | EMILY J. FLEURY | 366 MARSHALL ST | | | EAST LANSING | MI | 48823 | |
| CHRISTOPHER M. SMITH | | 1 ORCHARD HILL VISTA DRIVE | | | FLORIDA | NY | 10921 | |
| Christopher Malley | | 218 Mountain Ave | | | Summit | NJ | 07901 | |
| CHRISTOPHER MANNA | | 778 RIESGRAF RD | | | CARVER | MN | 55315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MARTINEZ | | 865 S MARENGO AVE APT 12A | | | PASADENA | CA | 91106 | |
| Christopher McClure | | 27221 N 84th Dr | | | Peoria | AZ | 85383 | |
| CHRISTOPHER MCFARLIN | | STEPHANIE MCFARLIN | 2515 W 91ST STREET | | LEAWOOD | KS | 66206 | |
| Christopher Meeker | | 143 Windsor Way | | | Mt Royal | NJ | 08061 | |
| CHRISTOPHER MICHAEL BACK | KIMBERLY LYNN PATTERSON | 7104 THORNBRIAR STREET | | | OCEAN SPRINGS | MS | 39564 | |
| CHRISTOPHER MIGLIACCIO ATT AT LA | | 3306 W WALNUT ST STE 405 | | | GARLAND | TX | 75042 | |
| CHRISTOPHER MILLER | | 2720 PEBBLE BEACH DR | | | OAKLAND TWP | MI | 48363 | |
| CHRISTOPHER MITCHELL AND TED | | 942 PINEAPPLE RD | AND BOBS ALUMINUM AND CONSTRUCTION | | DAYTONA BEACH | FL | 32119 | |
| CHRISTOPHER MORANDO | IRENA MORANDO | 5154 ROSEN BOULEVARD | | | BOYNTON BEACH | FL | 33437 | |
| CHRISTOPHER MORAS, DAN | | 9639 HILLCROFT | | | HOUSTON | TX | 77096 | |
| CHRISTOPHER MORONEY | | 21 HIGHLAND CR | | | BRONXVILLE | NY | 10708 | |
| CHRISTOPHER MORRISON ATT AT LAW | | 281 ORLEANS AT LIBERTY | | | BEAUMONT | TX | 77701 | |
| CHRISTOPHER MORROW | | 317 WOODFIELD COURT | | | ROSEVILLE | CA | 95747 | |
| CHRISTOPHER MULI | KERI MC AULIFFE | 24 DORSET DRIVE | | | HACKETTSTOWN | NJ | 07840 | |
| CHRISTOPHER N BURTON C NEIL | | 8 MAINSAIL DR | BURTON CINDY BURTON | | SALEM | SC | 29676 | |
| CHRISTOPHER N. CLOTHIER | | 107  33RD STREET | | | COLORADO SPRINGS | CO | 80904 | |
| CHRISTOPHER N. HLAVAC | KELLY A. HLAVAC | 1902 WINGER DRIVE | | | PLAINFIELD | IL | 60586-5310 | |
| CHRISTOPHER NADYBAL | KATIE HEATON | 3209 HEREFORD COURT | | | SIMI VALLEY | CA | 93063 | |
| Christopher Nesbitt | | 721 Wooded Trail | | | Schertz | TX | 78154 | |
| CHRISTOPHER NICHOLS | | 7429 BEVERLY ROAD | | | PHILADELPHIA | PA | 19138 | |
| CHRISTOPHER NORDGREN DAMICO | TAMI D DAMICO | 93 OAK GROVE DRIVE | | | BREWER | ME | 04412 | |
| CHRISTOPHER O C REIS ATT AT LAW | | 6 N MAIN ST | | | RANDOLPH | VT | 05060 | |
| CHRISTOPHER OLSON AND JOANNE | | 2290 NE 132ND CT | JO OLSON | | BLAINE | MN | 55449 | |
| CHRISTOPHER OSTROWSKI | HALINA OSTROWSKI | 11 SAN TOMAS COURT | | | PITTSBURG | CA | 94565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER P FISHER | TRISHA A FISHER | 2642 VALENTIA STREET | | | DENVER | CO | 80238 | |
| CHRISTOPHER P HULL ATT AT LAW | | 1745 SHEA CTR DR STE 400 | | | HIGHLANDS RANCH | CO | 80129 | |
| CHRISTOPHER P JACKSON | | LEIGH A JACKSON | 14858 S SUMMIT STREET | | OLATHE | KS | 66062 | |
| CHRISTOPHER P JAMES ATT AT LAW | | 9119 CHURCH ST | | | MANASSAS | VA | 20110 | |
| CHRISTOPHER P KENNEDY ATT AT LAW | | 441 WOLF LEDGES PKWY | | | AKRON | OH | 44311 | |
| CHRISTOPHER P LAFFEY AND | | 28 30 TALLANT RD | JDL INC | | PELHAM | NH | 03076 | |
| CHRISTOPHER P OWEN | SUSAN B OWEN | 3222 WOODLEAF COURT | | | MARIETTA | GA | 30062 | |
| CHRISTOPHER P PRICE AND CHRIS PRICE | | 22145 E PEAKVIEW DR | AND LOLA M PRICE | | AURORA | CO | 80016 | |
| CHRISTOPHER P RAYMOND ATT AT LAW | | 19031 33RD AVE W STE 310 | | | LYNNWOOD | WA | 98036 | |
| CHRISTOPHER P RAYMOND ATT AT LAW | | 2707 COLBY AVE STE 1107 | | | EVERETT | WA | 98201 | |
| CHRISTOPHER P SHAMBRO | ANN M SHAMBRO | 3727 FRIDAY AVE | | | EVERETT | WA | 98201 | |
| CHRISTOPHER P SNEARY | | 265 ARLINGTON DRIVE | | | ROCHESTER HILLS | MI | 48307-2805 | |
| CHRISTOPHER P THARP | | 527 SAGE HEN CT | | | FREDERICK | MD | 21703 | |
| CHRISTOPHER P VAN WAGENEN | | 764 MAHOGANY DR | | | EL CAJON | CA | 92019-2629 | |
| CHRISTOPHER P WALKER ATT AT LAW | | 505 S VILLA REAL STE 116 | | | ANAHEIM | CA | 92807-3441 | |
| CHRISTOPHER P. BALON | | 944 EAST RAHN ROAD | | | CENTERVILLE | OH | 45427 | |
| CHRISTOPHER P. DILLON | LORI A. DILLON | 431 LAMPLIGHTER DRIVE | | | BOWLING GREEN | KY | 42104 | |
| CHRISTOPHER P. FULLER | MELISSA D. FULLER | 1830 SUTTON PL | | | NEWARK | OH | 43055-9003 | |
| CHRISTOPHER P. KHOURY | LINDA J. COREY | 3310 LAKE VIEW TER | | | ESCONDIDO | CA | 92029 | |
| CHRISTOPHER P. LEVESQUE | | 722 BENNINGTON ROAD | | | FRANCESTOWN | NH | 03043 | |
| CHRISTOPHER P. MUSIENKO | MICHELLE M. MUSIENKO | 4274 LAKEWOOD | | | WATERFORD | MI | 48329 | |
| CHRISTOPHER P. NELANDER | DEBORAH L. NELANDER | 4721 MAPLEVIEW | | | WEST BLOOMFIELD | MI | 48324 | |
| CHRISTOPHER PALADINO | | 6913 CHERRY LN | | | ANNANDALE | VA | 22003 | |
| CHRISTOPHER PALMS, LLC | | 305 BLOOMFIELD DAVE | | | GILROY | CA | 95020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Parham | | 650 LEORA LN. #927 | | | Lewisville | TX | 75056 | |
| CHRISTOPHER PATRICK BURKE ATT AT | | 216 S MARYLAND PKWY | | | LAS VEGAS | NV | 89101 | |
| CHRISTOPHER PATRICK BURKE ATT AT | | 218 S MARYLAND PKWY | | | LAS VEGAS | NV | 89101 | |
| CHRISTOPHER PATRICK BURKE ATT AT | | 702 PLUMAS ST | | | RENO | NV | 89509 | |
| Christopher Peffall | | 1 Sterling Drive | | | Horsham | PA | 19044 | |
| CHRISTOPHER PERSAUD ATT AT LAW | | 8067 FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| CHRISTOPHER PERSAUD ATT AT LAW | | 8069 FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| CHRISTOPHER PERSAUD ATT AT LAW | | 8401 WHITE OAK AVE STE 105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CHRISTOPHER PETERSEN AND KELLI HAUPT | | 44 LIBBY RD | AND WAGNERS CENTRAL MASONRY REPAIR | | MILLMONT | PA | 17845-9014 | |
| CHRISTOPHER PLANINSHEK | | 3413 TAYTEN DRIVE | | | NAMPA | ID | 83686 | |
| CHRISTOPHER PLAZA CONDOMINUM TRUST | | 1736 SW 19TH ST | | | MIAMI | FL | 33145 | |
| CHRISTOPHER PORTER AND | | TRACY PORTER | 20592 SW 130TH CT | | MIAMI | FL | 33177 | |
| Christopher Price | | 209 Baltimore St | Apt 1 | | Waterloo | IA | 50701 | |
| Christopher Quigley | | 705 Bray Central Dr #5208 | | | Allen | TX | 75013 | |
| CHRISTOPHER R AND PATRONELLA A PRODAN | | 15 BIRCHBANK ROAD | | | SHELTON | CT | 06484 | |
| CHRISTOPHER R BEERMANN | JENNIFER BEERMANN | 264 SHAWNEE DRIVE | | | EAST STROUDSBURG | PA | 18302 | |
| CHRISTOPHER R BUSH ATT AT LAW | | 4817 PALM AVE STE I | | | LA MESA | CA | 91942-9340 | |
| CHRISTOPHER R COONS ATT AT LAW | | PO BOX 3407 | | | LAWRENCE | KS | 66046 | |
| CHRISTOPHER R COZZENS | CARMELLA M COZZENS | 9700 HEIRLOOM COURT | | | LAS VEGAS | NV | 89134 | |
| CHRISTOPHER R FILIPKO | | 1040 RIVER DRIVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CHRISTOPHER R KATYE H | | 14020 COUNTRY HILLS DR | TOWNSEND AND A AND H ROOFINGLLC | | BRIGHTON | CO | 80601 | |
| CHRISTOPHER R LASARACINA TRUSTEE | | 31 HIGH ST | BORO OF JEWETT CITY UTILITIES DEPT | | NEW BRITAIN | CT | 06051 | |
| CHRISTOPHER R LUCAS AND | | LEILA P LUCAS | 43283 SWAMPFOX COURT | | ASHBURN | VA | 20147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER R MCCULLOUGH ATT AT LAW | | 601 S RANCHO DR STE A10 | | | LAS VEGAS | NV | 89106 | |
| CHRISTOPHER R NOWAK | | 1 FRAMINGHAM LN | | | SHOREHAM | NY | 11786 | |
| CHRISTOPHER R ORR & JUDY C ORR | | 5821 OWL CREEK DRIVE | | | BAKERSFIELD | CA | 93311 | |
| CHRISTOPHER R SCHMIDGALL ATT AT | | 6 W 73RD AVE | | | MERRILLVILLE | IN | 46410 | |
| CHRISTOPHER R SHEA | SHARON L SHEA | 27 TERRACIMA | | | IRVINE | CA | 92620 | |
| CHRISTOPHER R THOMAS | | 3444 ANNE MARIE DRIVE | | | ERIE | PA | 16506-6016 | |
| CHRISTOPHER R WAMPLER ATT AT LAW | | 11300 ROCKVILLE PIKE STE 1015 | | | ROCKVILLE | MD | 20852 | |
| CHRISTOPHER R. ANDERSON | PAMELA W. ANDERSON | 130  MARY CIRCLE | | | CONCORD | NC | 28025 | |
| CHRISTOPHER R. FREY | SARA A. FREY | 16 INDEPENDENCE CT | | | BOOTHWYN | PA | 19061 | |
| CHRISTOPHER R. GILROY | JENNIFER M. SHARP | A-3 | 25 HAMPTON ROAD | | EXETER | NH | 03833 | |
| CHRISTOPHER R. GRAHAM | CAROLYN M. GRAHAM | 1299 LAKESHORE BLVD | | | LAKE ORION | MI | 48362 | |
| CHRISTOPHER R. HOLMES | LISA M. HOLMES | 4523 EAST WHITE DOVE AVE | | | ORANGE | CA | 92869 | |
| CHRISTOPHER R. TOURI | GINA TOURI | 8 MAPLE ST | | | COS COB | CT | 06807 | |
| CHRISTOPHER R. TRAHAN | | 211 DIXON ROAD | | | STERLING | CT | 06377 | |
| Christopher Radvansky | | 220 E. Elm St | | | Conshohocken | PA | 19428 | |
| Christopher Rauchut | | 639 S BROAD ST APT C7 | | | LANSDALE | PA | 19446-3750 | |
| CHRISTOPHER REEF | | 76 EDGEMERE AVENUE | | | PLAINSBORO | NJ | 08536 | |
| CHRISTOPHER REXIN | DENISE REXIN | 11368 MORGAN | | | PLYMOUTH | MI | 48170-4437 | |
| Christopher Reyes | | 9816 Rimstone Dr | | | Fort Worth | TX | 76108 | |
| Christopher Reynolds | | 4001 37th Avenue S | | | Minneapolis | MN | 55406 | |
| CHRISTOPHER RICE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING et al | | PROSPER LAW GROUP LLP | 5301 Beethoven St Ste 109 | | Los Angeles | CA | 90066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER RICE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING et al | | PROSPER LAW GROUP LLP | 5301 Beethoven St Ste 109 | | Los Angeles | CA | 90066 | |
| CHRISTOPHER RICE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING et al | | PROSPER LAW GROUP LLP | 5301 Beethoven St Ste 109 | | Los Angeles | CA | 90066 | |
| Christopher Richardson | | 426 Longwood Dr | | | Exton | PA | 19341 | |
| CHRISTOPHER ROBERTS AND DBC | | 53341 FRANKLIN | CONSTRUCTION INC AND SERVPRO | | SHELBY TOWNSHIP | MI | 48316 | |
| CHRISTOPHER RODRIGUEZ | CHAROLOTTE L. RODRIGUEZ | 2110 N ARROWHEAD DRIVE | | | CHANDLER | AZ | 85224 | |
| CHRISTOPHER ROGERS | | P.O.BOX 1201 | | | UNION LAKE | MI | 48387-1201 | |
| CHRISTOPHER ROMAN RECTOR ATT AT | | PO BOX 188380 | | | SACRAMENTO | CA | 95818-8380 | |
| CHRISTOPHER RONESS | | 255 E VIA PUENTE DE LA LLUVIA | | | SAHUARITA | AZ | 85629 | |
| CHRISTOPHER ROSE AND CLEAN | SWEEP RESTOR SVCS | 9 PERRY CIR APT D | | | ANNAPOLIS | MD | 21402-1338 | |
| Christopher Ross | | 3251 MATLOCK RD APT 14104 | | | MANSFIELD | TX | 76063-5074 | |
| Christopher Rowles | | 3901 Vista Woods Dr | | | Carrollton | TX | 75007 | |
| CHRISTOPHER RUENZEL | | 524 GOSHAWK CT | | | BAKERSFIELD | CA | 93309-1321 | |
| CHRISTOPHER S AND ROBYN T GOSS AND | | 502 ROSS NEAL RD | PARKER MOBILE HOME REPAIR | | PELAHATCHIE | MS | 39145 | |
| CHRISTOPHER S CARLSON ATT AT LA | | 30445 NORTHWESTERN HWY STE 230 | | | FARMINGTON HILLS | MI | 48334 | |
| CHRISTOPHER S GRAFTON ATT AT LAW | | 3033 HARTLEY RD STE 7A | | | JACKSONVILLE | FL | 32257 | |
| CHRISTOPHER S HAMILTON AND | YOLANDA M HAMILTON | PO BOX 83 | | | SNEADS | FL | 32460-0083 | |
| CHRISTOPHER S JOHNSON | | CMR 442 BOX 276 | | | APO | AE | 09042-0003 | |
| CHRISTOPHER S MAZZARELLI AND | | 55 CAPRON ST | GENTILI AND ROSSINI ASSOCIATES | | UXBRIDGE | MA | 01569 | |
| CHRISTOPHER S MOFFITT ATT AT LAW | | 218 N LEE ST FL 3 | | | ALEXANDRIA | VA | 22314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER S SLAWSKI | KATHLEEN A SLAWSKI | 44985 STEEPLE PATH | | | NOVI | MI | 48375 | |
| CHRISTOPHER S WUNSCHEL | | 1563 AMARYLLIS CIR | | | ORLANDO | FL | 32825 | |
| CHRISTOPHER S. BURCH | | 3407 165TH PLACE SW | #1 | | LYNNWOOD | WA | 98037 | |
| CHRISTOPHER S. EXTON | BARBARA EXTON | 107 MORGAN BEND COURT | | | CHAPEL HILL | NC | 27517-4924 | |
| CHRISTOPHER S. PUGH | GIANNA D. PUGH | 10845 MILLINGTON LN | | | HENRICO | VA | 23238-3537 | |
| CHRISTOPHER S. TUPPS | AIMEE J. TUPPS | 5227 MOCERI | | | GRAND BLANC | MI | 48439 | |
| CHRISTOPHER SACHS | | 1904 HIGHWAY 96 E | | | WHITE BEAR LAKE | MN | 55110 | |
| CHRISTOPHER SACHS | | 1904 Hwy 96 E | | | White Bear Lake | MN | 55110 | |
| Christopher Salmieri | | 3 Filly Way | | | Sewell | NJ | 08080 | |
| Christopher Salvatico | | 401 Williamsburg Ct | | | Marlton | NJ | 08053 | |
| Christopher Sanders | | 1605 Knox Drive | | | Brentwood | TN | 37027 | |
| CHRISTOPHER SCACCA | | 69 BITTERSWEET HILL ROAD | | | WETHERSFIELD | CT | 06109 | |
| Christopher Scott | | 1420 Meadow lane | | | Midlothian | TX | 76065 | |
| CHRISTOPHER SHEA GOODWIN ATTORNEY | | 737 BISHOP ST STE 1640 MAUKA TOWER | | | HONOLULU | HI | 96813 | |
| CHRISTOPHER SHERVANICK | BRUKTAWIT A. BEFEKADU | 5358 E 129TH AVENUE | | | THORNTON | CO | 80241 | |
| CHRISTOPHER SKAGEN ATT AT LAW | | 3530 SE HAWTHORNE BLVD STE 3 | | | PORTLAND | OR | 97214 | |
| CHRISTOPHER SKIPP ATT AT LAW | | 607 N MAIN ST | | | LA JUNTA | CO | 81050 | |
| CHRISTOPHER SMITH | | 1811 SOUTH 39TH STREET #68 | | | MESA | AZ | 85206 | |
| CHRISTOPHER SMITH | | 2725 N 5TH ST | | | HARRISBURG | PA | 17110-2015 | |
| Christopher Spigel | | 569 Longfellow Lane | | | Harleysville | PA | 19438 | |
| CHRISTOPHER SPRIGGS AND THE | | 364 E ROSE DR | J GROUP | | MIDWEST CITY | OK | 73110 | |
| CHRISTOPHER SROKA | | 953 DICK AVENUE | | | WARMINSTER | PA | 18974 | |
| CHRISTOPHER STARK | SUE A. STARK | 9401 SHIPBOARD COURT | | | LAS VEGAS | NV | 89117-0243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER STEINBRUNN | | 215 20TH AVE N | | | HOPKINS | MN | 55343 | |
| Christopher Stencler | | 1100 Main St Apt G2-7 | | | Lansdale | PA | 19446 | |
| Christopher Streiferd | | 2473 N. Field St. | 3022 | | Dallas | TX | 75201 | |
| CHRISTOPHER STUFFT AND STEPHANIE | | 14 POCAHONTAS CT | STUFFT AND OR STEPHANIE AYRES | | LA PLATA | MD | 20646 | |
| CHRISTOPHER SULLIVAN AND | | ROXY SULLIVAN | 6295 N OLNEY ST | | INDIANAPOLIS | IN | 46220 | |
| CHRISTOPHER SUNDERLIN | LISA A. SUNDERLIN | 980 NAMPA | | | TROY | MI | 48084 | |
| CHRISTOPHER T FLETCHER ATT AT LAW | | 601 N MUR LEN RD STE 20 | | | OLATHE | KS | 66062 | |
| CHRISTOPHER T FLETCHER ATT AT LAW | | 8650 W 95TH ST STE 1 | | | OVERLAND PARK | KS | 66212 | |
| CHRISTOPHER T HUTSON | | 10 HARDWOOD DRIVE | | | BALTIMORE | MD | 21237 | |
| CHRISTOPHER T JULIAN ATT AT LAW | | 4461 BROADVIEW RD | | | CLEVELAND | OH | 44109 | |
| CHRISTOPHER T LOCH | JENNIFER M LOCH | 290 SOUTH 700 WEST | | | PROVO | UT | 84601 | |
| CHRISTOPHER T PATTERSON ATT AT L | | 7000 NW PRAIRIE VIEW RD STE 1 | | | KANSAS CITY | MO | 64151 | |
| CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW | FANNIE MAE V. SUZY LAVOY & LLOYD LAVOY, OCCUPANTS | P.O. Box 406 | | | Southfield | MI | 48037 | |
| CHRISTOPHER T STEAD ATT AT LAW | | 2601 S HIGHLAND DR STE 203 | | | LAS VEGAS | NV | 89109 | |
| CHRISTOPHER T STEIN ATT AT LAW | | 210 PARK AVE STE 2050 | | | OKLAHOMA CITY | OK | 73102 | |
| CHRISTOPHER T STEIN ATT AT LAW | | 3601 N CLASSEN BLVD STE 207 | | | OKLAHOMA CITY | OK | 73118 | |
| CHRISTOPHER T WATKINS ATT AT LAW | | PO BOX 862 | | | GRAHAM | NC | 27253 | |
| CHRISTOPHER T. CONYERS | KIMBERLY A. CONYERS | 11 WINDING LANE | | | BASKING RIDGE | NJ | 07920 | |
| CHRISTOPHER T. GODIALIS | | 130 WEST MAIN STREET | POST OFFICE BOX 432 | | NORTH CANAAN | CT | 06018 | |
| CHRISTOPHER T. MARCHAND | PHYLLIS M. MARCHAND | 1905 WALES DRIVE | | | OFALLON | MO | 63366 | |
| CHRISTOPHER T. PALMER | YUKIKO KATSUDA | 10347 AURORA CT | | | FISHERS | IN | 46038 | |
| CHRISTOPHER T. PRICE | | 35 AUSTIN LN | | | BOB WHITE | WV | 25028-9033 | |
| CHRISTOPHER TARO YONENAKA | | 1511 SHERMAN ST | | | ALAMEDA | CA | 94501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER THORNE BRADFORD | PATRICIA ANN BRADFORD | 543 EAST BELLBROOK STREET | | | COVINA | CA | 91722-2903 | |
| CHRISTOPHER TITUS ATT AT LAW | | PO BOX 384 | | | MARLETTE | MI | 48453 | |
| CHRISTOPHER TODD BURNS AND | | 2203 CARROLTON AVE S | CHARBONNET LAW FIRM | | NEW ORLEANS | LA | 70118 | |
| CHRISTOPHER TODD FOLTZ AND NICOLE L | | 816 GRINNELL ST | FOLTZ & CHRISTOPHER T FOLTZ & NICOLE MABE FOLTZ | | LEWISVILLE | NC | 27023 | |
| CHRISTOPHER TODD MORRISON ATT AT | | 2100 W LOOP S STE 900 | | | HOUSTON | TX | 77027 | |
| CHRISTOPHER TODD MORRISON ATT AT LA | | 1306 DOROTHY ST | | | HOUSTON | TX | 77008 | |
| CHRISTOPHER TRUMBLA | | 6444 RIVERSIDE DR | | | FRISCO | TX | 75035 | |
| CHRISTOPHER V GRECH | | 7350 LANGLEY CYN RD | | | SALINAS | CA | 93907 | |
| CHRISTOPHER V. ULEP | | 13 | 6060 GLORIA DRIVE | | SACRAMENTO | CA | 95822 | |
| Christopher Van Leuven | | 47 Paddock Road | | | Marlton | NJ | 08053 | |
| CHRISTOPHER VARRO | | 1028 OAK BLUFF CIRCLE | | | SAINT PAUL | MN | 55119 | |
| CHRISTOPHER W BUROW | | 1224 DRIVING PARK RD | | | STILLWATER | MN | 55082-5994 | |
| CHRISTOPHER W KANTHAK ATT AT LAW | | 161 S CHERRY ST STE 102 | | | GALESBURG | IL | 61401 | |
| CHRISTOPHER W SMITH | | 332 CIRCLE DRIVE | | | DUTTON | AL | 35744 | |
| CHRISTOPHER W. DEWS | VALERIE J. DEWS | 41918 BENBOW DRIVE | | | FREMONT | CA | 94539-5003 | |
| CHRISTOPHER W. LEONARD | JEANNE M. LEONARD | 1289 WATER CLIFF | | | BLOOMFIELD HILLS | MI | 48302 | |
| CHRISTOPHER WADE ALGEO ESQ ATT AT | | 250 WASHINGTON ST STE E | | | TOMS RIVER | NJ | 08753 | |
| CHRISTOPHER WALLING | | 209-211 HIGH STREET | | | HACKETTSTOWN | NJ | 07840 | |
| Christopher Walsh | | 1044 S Grevillea Av | | | Inglewood | CA | 90301 | |
| CHRISTOPHER WARAKSA | | 9 COLLEEN COURT | | | MEDFORD | NJ | 08055 | |
| CHRISTOPHER WASTAG | EVONA WASTAG | 8759 INVERNESS DR | | | WASHINGTON TWP | MI | 48095 | |
| CHRISTOPHER WEBB | | 734 SOUTH PINE STREET | | | OTTAWA | KS | 66067 | |
| CHRISTOPHER WESTON AND SOONER | | 1221 E 29TH ST | PUBLIC ADJUSTING | | TULSA | OK | 74114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WHITE AND JONAE | | 308 E 6TH ST | BAKER AND CHAMPIONS SUPERIOR ROOFING | | LIVERMORE | KY | 42352 | |
| Christopher Wigand | | 70 South Brinker Drive | | | Doylestown | PA | 18901 | |
| Christopher Williams | | 203 RED WOLF LN | | | RED OAK | TX | 75154-4728 | |
| CHRISTOPHER WILLIAMS AND CHRIS AND | | 11918 FOSSIL ROCK LN | BRANDY WILLIAMS | | HOUSTON | TX | 77034 | |
| CHRISTOPHER WILSON | SARAH W. WILSON | 1058 SEAHORSE COURT | | | CARLSBAD | CA | 92009-0000 | |
| CHRISTOPHER WISE | | 1509 CHURCH LANE | | | GLEN BURNIE | MD | 21061 | |
| CHRISTOPHER WOODS | NEOMI WOODS | 205 OAK MANOR | | | FAYETTEVILLE | GA | 30214 | |
| CHRISTOPHER Y. MEYER | | 42 HENDRIE LANE | | | GROSSE POINTE | MI | 48236 | |
| CHRISTOPHER YOUNG | | 681 S PHEASANT RIDGE CIR | | | ALPINE | UT | 84004 | |
| CHRISTOPHER YOUNGBLOOD | | 2427 DOVE PL | | | BIRMINGHAM | AL | 35216-5301 | |
| CHRISTOPHER ZIGMONT | KATHERINE ZIGMONT | 338 CHERRY HILLS COURT | | | THOUSAND OAKS | CA | 91320 | |
| CHRISTOPHER ZWIEG | | 13705 IRVING AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| CHRISTOPHER, DAN | | 9639 HILLCROFT ST PMB836 | | | HOUSTON | TX | 77096 | |
| CHRISTOPHER, DAVID | | 2645 SW 153 RD | | | BEAVERTON | OR | 97006 | |
| CHRISTOPHER, HOWARD T | | 1821 CHANDLER AVE | | | ST CHARLES | IL | 60174 | |
| CHRISTOPHER, MARGARET | | 986 TAHOE TRAIL | | | LILBURN | GA | 30047 | |
| CHRISTOPHER, RONALD P & CHRISTOPHER, JOLENE S | | 312 MURRELL ST | | | MTN VIEW | MO | 65548 | |
| CHRISTOPHER.J.SPIROFF | | 1180 S HIGH ST | | | COLUMBUS | OH | 43206-3413 | |
| CHRISTOS AGRA PL ATT AT LAW | | 1 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85012 | |
| CHRISTOS J VLAHOULIS ATT AT LAW | | 2030 SHADYTREE LN | | | ENCINITAS | CA | 92024 | |
| CHRISTY A SWIFT | MICHAEL J SWIFT | 4390 USONA RD | | | MARIPOSA | CA | 95338-9328 | |
| CHRISTY AND GREG HOLLAND | | 904 MONTEREY CT | | | DOTHAN | AL | 36303-2025 | |
| CHRISTY AND JAMES ANDERSON | | 488 FLAT BRANCH RD | AND EAGLE VALLEY INC | | ELLIJAY | GA | 30540 | |
| CHRISTY B CHRISTOPHER ATT AT LA | | 8101 CAMERON RD STE 203 | | | AUSTIN | TX | 78754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTY B CHRISTOPHER ATT AT LA | | 8217 SHOAL CREEK BLVD STE 104A | | | AUSTIN | TX | 78757-7586 | |
| CHRISTY J ADAMS ATT AT LAW | | 4500 BOWLING BLVD STE 200 | | | LOUISVILLE | KY | 40207-5147 | |
| CHRISTY L DICKSON ATT AT LAW | | 1500 NW BETHANY BLVD STE 288 | | | BEAVERTON | OR | 97006 | |
| CHRISTY LYNN COX | | 12986 BELLE RIVER RD | | | MEMPHIS | MI | 48041 | |
| CHRISTY M CARLISLE ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| CHRISTY M CARLISLE ATT AT LAW | | 901 SUNRISE AVE STE B9 | | | ROSEVILLE | CA | 95661 | |
| CHRISTY M DEMELFI ATT AT LAW | | 1415 KELLUM PL STE 209 | | | GARDEN CITY | NY | 11530 | |
| CHRISTY M THOMPSON ATT AT LAW | | 1311 W CHANDLER BLVD STE 220 | | | CHANDLER | AZ | 85224 | |
| CHRISTY MONTE | DELORIS D. MONTE | 5151 CHURCH HILL DR | | | CHARLEVOIX | MI | 49720 | |
| CHRISTY OPARA AND J SIMPKINS | | 2154 15TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| CHRISTY SANTORO | | 495 NUTT RD APT B203 | | | PHOENIXVILLE | PA | 19460-3304 | |
| CHRISTY TAPP AND SERVICE MASTER | | 340 WALMART WAY STE F1 | COMPLETE | | DAHLONEGA | GA | 30533 | |
| CHRISTY WISEMORE AND HAREN | | 2009 SE HORSESHOE DR | LAUGHLIN CONSTRUCTION | | OAK GROVE | MO | 64075 | |
| CHRISTY, DANIEL & CHRISTY, LORIE | | 104 SOUTH HODGEMAN STREET | | | LARAMIE | WY | 82072 | |
| CHRISTY, LAUREL A & CHRISTY, GORDON L | | 3957 JACKSON HWY | | | CHEHALIS | WA | 98532-8737 | |
| CHRISTY, MELODY | | 4815 W SANDY HILL ST | | | LECANTO | FL | 34461 | |
| CHRITINA SELLINGER AND THE POOL AND | | 61 UNCLE PETE RD | SPA PL | | HAMILTON | NJ | 08691 | |
| CHRONISTER AND ASSOCIATES PC | | 1790 ATKINSON RD STE D200 | | | LAWRENCEVILLE | GA | 30043-7991 | |
| CHRONISTER, LUCAS W & CHRONISTER, JENNIFER L | | 1398 SOUTH 104TH STREET | | | EDWARDSVILLE | KS | 66111 | |
| CHRYSLER REALTY | | 6561 MORRIS ST | | | MARLETTE | MI | 48453 | |
| CHRYSTAL ANDERSON REALTORS | | 2450 RUDDIMAN DR | | | N MUSKEGON | MI | 49445 | |
| CHRYSTAL ANDERSON REALTY | | 525 W NORTON | | | MUSKEGON | MI | 49444 | |
| CHRYSTAL, THOMAS J & CHRYSTAL, JANA | | 1447 FRIENDLY PATH | | | NEW BRAUNFELS | TX | 78132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRYSTAL, WEICHERT | | 525 W NORTON | | | MUSKEGON | MI | 49444 | |
| CHRYSTEL T VENTURINI | | 1363 CHATHAM LANE | | | OAK HARBOR | WA | 98277 | |
| CHRYSTLER, JOSEPH A | | 640 ROMENCE RD STE 212 A | | | PORTAGE | MI | 49024 | |
| CHRYSTLER, JOSEPH A | | 906 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| CHRZANOWSKI, LINDA | | 6148 ALEXANDER AVE | SCOTT MILLER AND STASH CONSTRUCTION INC | | HAMMOND | IN | 46323 | |
| CHS | | 2127 COUNTY RD 6 | | | MARSHALL | MN | 56258 | |
| CHS | | 2712 COUNTY RD 6 | | | MARSHALL | MN | 56258 | |
| CHU POK CHONG | KYONG YOP CHONG | 4360 CRESTONE CIRCLE | | | BROOMFIELD | CO | 80020 | |
| CHU, CHRISTOPHER | | 4729 COTTONWOOD DRIVE | | | MYRTLE BEACH | SC | 29588-7117 | |
| CHU, LINDA J | | 1620 26TH ST STE 400 | | | SANTA MONICA | CA | 90404 | |
| CHU, LINDA J | | 300 S GRAND AVE STE 1400 | | | LOS ANGELES | CA | 90071 | |
| CHUAN CHANG | KA LING CHANG | 3171 WEST SHORE DRIVE | | | ORCHARD LAKE | MI | 48323 | |
| CHUAN HE | JIN ZHU | 50256 LIVINGSTON DRIVE | | | NORTHVILLE | MI | 48167 | |
| CHUANG, FELIX | | 185 WEST FERNDALE AVENUE | | | SUNNYVALE | CA | 94085 | |
| CHUANGMING CHEN | HONGHUA XIA | 17  WHITEHALL AVE | | | EDISON | NJ | 08820 | |
| CHUANHUA CHEN | XIAOQIN LU | 8704 CHELMER LANE | | | LOUISVILLE | KY | 40220 | |
| CHUANMING  DUAN | LI  LIANG | 534 CHARIOT CT | | | WILMINGTON | DE | 19808 | |
| CHUBA HEATING AND REMODELING INC | | 922 E 8TH AVE | | | HOMESTEAD | PA | 15120 | |
| CHUBB INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CHUBB INS OF NEW JERSEY CHUB GROUP | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CHUBB LLOYDS | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CHUBB NATIONAL | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUBRICH AND HARRIGAN P A | | 230 LAFAYETTE RD | | | PORTSMOUTH | NH | 03801 | |
| CHUCK A FUHR | | 80 E HIGH STREET | | | NEW FREEDOM | PA | 17349 | |
| CHUCK BAER REALTY INC | | 113 WATER ST | | | CHAOKIA | IL | 62206 | |
| CHUCK GORO | | 1800 N. CLYBOURN 2ND FLOOR | | | CHICAGO | IL | 60614 | |
| CHUCK JAGUA REALTOR | | 414 W MILHAM | | | KALAMAZOO | MI | 49024-2722 | |
| CHUCK KORTE REAL ESTATE | | 703 STATE ST | | | AUGUSTA | KS | 67010 | |
| CHUCK MEHALECHKO | Remax of Spokane | 12810 E. Nora, Suite E | | | Spokane | WA | 99216 | |
| CHUCK MONTEITH APPRAISER | | 15810 JERSEY DR | | | HOUSTON | TX | 77040 | |
| CHUCK MOSS ATTY AT LAW | | 500 N MERIDIAN AVE STE 300 | | | OKLAHOMA CITY | OK | 73107 | |
| CHUCK O EGBUNE ATT AT LAW | | 1660 S ALBION ST STE 706 | | | DENVER | CO | 80222 | |
| CHUCK OLIVER INC | | 755 OCEAN BLVD | | | ST SIMONS ISLAND | GA | 31522 | |
| CHUCK R HUSTON ATT AT LAW | | 206 N MAIN ST | | | KOKOMO | IN | 46901 | |
| CHUCK SPINDLER AND KAYLENE SPINDLER | | 825 CHESNUT ST | | | CLOQUET | MN | 55720 | |
| CHUCK THOMPSON REALTORS | | 300 N MAIN ST | | | MANHEIM | PA | 17545 | |
| CHUCK THOMPSON REALTORS | | 53 N BROAD ST | | | LITITZ | PA | 17543 | |
| CHUCK TINDELL SRA CERTIFIED | | 1440 CRAWFORD ST | | | CHATTANOOGA | TN | 37421 | |
| CHUCK TOTH | RE/MAX TRI COUNTY | 2275 STATE HWY # 33 SUITE 308 | | | HAMILTON SQUARE | NJ | 08690 | |
| CHUCKY HOME IMPROVEMENT | | 77 MONTAUCK AVE | | | NEW LONDON | CT | 06320 | |
| CHUDNOW DRUCK LAUENSTEIN INC | | 6373 N JEAN NICOLET RD | | | MILWAUKEE | WI | 53217 | |
| CHUGACH ELECTRIC ASSOCIATION INC | | PO BOX 196300 | | | ANCHORAGE | AK | 99519 | |
| CHULA | | 125 CONSTANT ST | CITY COLLECTOR | | CHULA | MO | 64635 | |
| CHULA CITY | | 125 CONSTANT ST | CITY COLLECTOR | | CHULA | MO | 64635 | |
| CHULA VISTA ELEMENTARY SD | | 84 E J ST | ATTN L BILLINGS ASST SUPRNTDNT | | CHULA VISTA | CA | 91910 | |
| CHULA VISTA MISSION GARDENS | | 272 CHURCH AVE STE 4 | | | CHULA VISTA | CA | 91910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHULHO YANG AND SOONMAE LE | | 3315 CEDARWOOD CIR | | | BLOOMINGTON | IN | 47401 | |
| CHUN AND JACQUELINE CHOI | | 737 SW 328TH PL | CASUALTY LOSS CONSULTANT | | FEDERAL WAY | WA | 98023 | |
| CHUN CHAO | | 301 EAST 79TH ST. #14M | | | NEW YORK | NY | 10021 | |
| Chun Choe | | 1409 Regal Drive Apt #566 | | | Richardson | TX | 75080 | |
| CHUN H CHANG | KUEI JAN CHIANG | 5359 LOMA AVENUE | | | TEMPLE CITY | CA | 91780-0000 | |
| CHUN HURN AND SCOTT KOU LEE AND | | 230 177TH AVE NW | INTEGRITY WORKS CONSTRUCTION | | ANDOVER | MN | 55304 | |
| CHUN PARK | OAK H. PARK | 1234 COLDWATER CANYON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| CHUN S YOUNKINS | | 1615 PLAZA CANERO | | | SIERRA VISTA | AZ | 85635 | |
| CHUN, SEONG | | 7 ILLUMINATA LN | | | LADERA RANCH | CA | 92694-1377 | |
| CHUN, SPENCER H & CHUN, LUCITA D | | 5212 OAKRIDGE DRIVE | | | FAIRFIELD | CA | 94534-6767 | |
| CHUNBO ZHANG | | 2700 DEL MEDIO CT #212 | | | MOUNTAIN VIEW | CA | 94040 | |
| CHUN-CHENG HUANG | HUEY-ING HUANG | 2285 ROYAL TREE CIRCLE | | | SAN JOSE | CA | 95131 | |
| CHUNFENG XU AND YUANGI CAO | | 4600 CALABRIA PLACE | | | LONGMONT | CO | 80503 | |
| CHUNG AND PRESS | | 6718 WHITTIER AVE NO 200 | | | MCLEAN | VA | 22101 | |
| CHUNG CHENG | | PO BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| CHUNG H KIM AND RAH H KIM | | 7212 BRADFORD ST | | | PHILADELPHIA | PA | 19149 | |
| CHUNG KUO INSURANCE CO LTD | | PO BOX 3248 | | | AGANA | GU | 96932 | |
| CHUNG, CHRISTOPHER J | | 21470 COLD SPRING LANE | | | DIAMOND BAR | CA | 91765 | |
| CHUNG, DAVID | | 55 WEST HOMESTEAD AVEUE 3P | | | PALISADES PARK | NJ | 07650 | |
| CHUNG, ELAINE | | 260 ANSEL AVE. | | | ALAMEDA | CA | 94501 | |
| CHUNG, MIN G & CHUNG, JUNG H | | 9062 IMPERIAL AVE | | | GARDEN GROVE | OR | 92844-1302 | |
| CHUNG, SEN H & CHUNG, CHIH H | | 2900 ENGLISH SPARROW LANE | | | CHARLOTTE | NC | 28210 | |
| CHUNG, YOOJIN | | 4541 DUNSMORE AVENUE | | | LA CRESCENTA | CA | 91214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUNGS CONSTRUCTION | | 456 W 26TH ST | TRACY MEI | | CHICAGO | IL | 60616 | |
| CHUNKO LAW FIRM | | 30 E BEAU ST STE 900 | | | WASHINGTON | PA | 15301 | |
| CHUNKY CITY | | CITY HALL PO BOX 86 | TAX COLLECTOR | | CHUNKY | MS | 39323 | |
| CHUNN, GARY L & CHUNN, JOY S | | 1244 COUNTY ROAD 41 | | | TUPELO | MS | 38801-0000 | |
| CHUOKE BO | | 964 FINOVINO CT | | | PLEASANTON | CA | 94566 | |
| CHUOKEE BO OR | | TRI VALLEY GOLDEN INVESTMENTS LLC | 964 FINOVINO CT | | PLEASANTON | CA | 94566 | |
| CHUR LLC | | 2304 W.SHAW | | | FRESNO | CA | 93711 | |
| CHURCH & CHURCH APPRAISALS LLC | | 175 COUNTY ROAD 100 | | | DEATSVILLE | AL | 36022 | |
| CHURCH AND KORHONEN PLLC | | 708 CHIPPEWA SQ STE 2 | | | MARQUETTE | MI | 49855 | |
| CHURCH CHURCH HITTLE AND ANTRIM | | PO BOX 10 | | | NOBLESVILLE | IN | 46061 | |
| CHURCH HILL CITY | TAX COLLECTOR | PO BOX 366 | 300 E MAIN ST | | CHURCH HILL | TN | 37642 | |
| CHURCH HILL CITY | | PO BOX 366 | 300 E MAIN ST | | CHURCH HILL | TN | 37642 | |
| CHURCH HILL CITY | | PO BOX 366 | TAX COLLECTOR | | CHURCH HILL | TN | 37642 | |
| CHURCH INSURANCE | | PO BOX 5136 GPO | | | NEW YORK | NY | 10087 | |
| CHURCH MUTUAL INSCOMPANY | | PO BOX 357 | | | MERRILL | WI | 54452 | |
| CHURCH OF ST MICHAEL | | 2013 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| CHURCH OF THE ADVENT | | 1301 S CHARLES ST | COLLECTOR | | BALTIMORE | MD | 21230 | |
| CHURCH POINT TOWN | | 102 CHURCH BLVD | TAX COLLECTOR | | CHURCH POINT | LA | 70525 | |
| CHURCH SR, PAUL R & CHURCH, DIANE M | | 405 FUNSTON AVENUE | | | TORRINGTON | CT | 06790 | |
| CHURCH STREET MORTGAGE | | ONE CHURCH ST STE 300 | CAPITAL BANK NA | | ROCKVILLE | MD | 20850 | |
| CHURCH STREET STUDIO | | JOSEPH D CHIELLI | 3019 MIDVALE AVENUE | | PHILADELPHIA | PA | 19129 | |
| CHURCH STREET STUDIOS LLC | | 3019 MIDVALE AVENUE | | | PHILADELPHIA | PA | 19129 | |
| Church Tavern Advisors LLC | | 500 Mamoroneck Ave Ste 508 | | | Harrison | NY | 10528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Church Tavern Advisors LLC | | 500 Mamoroneck Ave. | Suite 508 | | Harrison | NY | 10528 | |
| CHURCH, CAROLYN | | 10703 CRAMER RD | | | GIG HARBOR | WA | 98329 | |
| CHURCH, MARTHA W | | 4947 HOLLOW OAK CT | | | HILLIARD | OH | 43026-9694 | |
| CHURCH, TONYA | | 15245 COUNTY RD 14 | TONYA BRUCH | | FORT MORGAN | CO | 80701 | |
| CHURCHHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | CARL W HASELTINE TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| CHURCHHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | DANIEL DUERRING TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| CHURCHHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | | | PITTSBURGH | PA | 15235 | |
| CHURCHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | CARL W HASELTINE TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| CHURCHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | DANIEL DUERRING TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| CHURCHILL BROWN AND ASSOCIATES | | 4401 W MEMORIAL RD STE 109 | | | OKLAHOMA CITY | OK | 73134 | |
| CHURCHILL CLUB HOMEOWNERS | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| CHURCHILL CLUB MASTER ASSOCIATION | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| CHURCHILL COUNTY | | 155 N TAYLOR ST 110 | CHURCHILL COUNTY TREASURER | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 155 N TAYLOR ST STE 110 | CHURCHILL COUNTY TAX RECEIVER | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 155 N TAYLOR ST STE 110 | | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY RECORDER | | 155 N TAYLOR STE 131 | | | FALLON | NV | 89406 | |
| CHURCHILL ESTATES HOMES ASSN INC | | PMB 288 | 13423 BLANCO RD | | SAN ANTONIO | TX | 78216 | |
| CHURCHILL EXCHANGE | | 80573 VIA SAVONA | | | LA QUINTA | CA | 92253-7548 | |
| CHURCHILL LAW OFFICES PC | | 1101 W RIVER ST STE 110 | | | BOISE | ID | 83702-7067 | |
| CHURCHILL MORTGAGE CORPORATION | | 761 OLD HICKORY BLVD STE 400 | | | BRENTWOOD | TN | 37027 | |
| CHURCHILL TOWNSHIP | | 1103 QUIGLEY RD | TREASURER CHURCHILL TWP | | WEST BRANCH | MI | 48661 | |
| CHURCHILL TOWNSHIP | | 1139 S GERALD MILLER RD | TREASURER CHURCHILL TWP | | WEST BRANCH | MI | 48661 | |
| CHURCHILL TOWNSHIP TREASURER | | 1103 QUIGLEY RD | | | WEST BRANCH | MI | 48661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHURCHILL, KEVIN & CHURCHILL, VALERIE | | 5716 WHISTLEWOOD CIRLE | | | SARASOTA | FL | 34232 | |
| CHURCHILL, NANCY | | 19162 ORIENTE DR | | | YORBA LINDA | CA | 92886-2720 | |
| CHURCHILL, STEVEN & CHURCHILL, MICHELLE | | 1621 RIVERWOOD LN | | | CORAL SPRINGS | FL | 33071-6006 | |
| CHURCHSTREET 001 | | 3019 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| CHURCHVILLE CHILI CS TN OF CHILI | | 3235 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CHURCHVILLE CHILI CS TN OF CHILI | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CHURCHVILLE CHILI CS TN OF OGDEN | | 269 OGDEN CTR RD | RECEIVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| CHURCHVILLE CHILI CS TN OF RIGA | RECEIVER OF TAXES | PO BOX 386 | 8 S MAIN ST | | CHURCHVILLE | NY | 14428 | |
| CHURCHVILLE CHILI CS TN OF RIGA | | 6460 E BUFFALO ST | RECEIVER OF TAXES | | CHURCHVILLE | NY | 14428-9754 | |
| CHURCHVILLE CHILI CS TN OF SWEDEN | | 18 STATE ST | TAX COLLECTOR | | BROCKPORT | NY | 14420 | |
| CHURCHVILLE VILLAGE | | 23 E BUFFALO ST | VILLAGE CLERK | | CHURCHVILLE | NY | 14428 | |
| CHURCHWELLJR, CHARLES S | | 7 STONEBRIAR WAY | | | FRISCO | TX | 75034 | |
| CHURCK LEWIS APPRAISALINC | | PO BOX 1201 | | | BEND | OR | 97709 | |
| CHURNHURN AND CHUN HURN AND SCOTT KOU | | 230 177TH AVE NW | LEE AND INTEGRITY WORKS CONSTRUCTION | | ANDOVER | MN | 55304 | |
| CHURNSIDE, DONALD J | | PO BOX 1499 | | | EUGENE | OR | 97440 | |
| Chusherray Parker | | 3830 Plymouth Dr | | | Garland | TX | 75043 | |
| CHUTIMAR AND JOHN ALTIZER | | 676 E MAIN ST | | | BELHAVEN | NC | 27810 | |
| CHVIRUK PROPERTY SERVICES | | 4 AUTUMN LN | | | LEICESTER | MA | 01524 | |
| CHWEE HOOI CHAN | ANN CHAN | 4324  HARROGATE DR | | | NORMAN | OK | 73072 | |
| CHYBOWSKI, JOHN T | | 11127 WOODLAND LN | | | CLOVERDALE | IN | 46120 | |
| Chyneen Kulinski | | 370 County Road | | | Torrington | CT | 06790 | |
| CI CONSTRUCTION CO | | 22431 ANTONIO PKWY STE B160 248 | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| CIA SERVICES | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIA SERVICES INC | | 3000 WILCREST DR STE 200 | | | HOUSTON | TX | 77042-3390 | |
| CIA SERVICES INC | | 5616 FM 1960 E STE 190 | | | HUMBLE | TX | 77346 | |
| CIACCIA, JOHN J & CIACCIA, MARIE E | | 120 CAINS RD | | | HONEY BROOK | PA | 19344 | |
| CIALELLA, PAULA J | | 113 N MERCER ST | | | NEW CASTLE | PA | 16101 | |
| CIAMARRA, SUSAN | | 255 DANTE AVE | CITIBANK | | TUCKAHOE | NY | 10707 | |
| CIANCHETTA, PETER L | | 8830 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| CIANNI LAW OFFICES | | PO BOX 586 | | | CHISHOLM | MN | 55719 | |
| CIARDELLI, TODD | | 130 MELENDY RD | | | MILFORD | NH | 03055 | |
| CIARDI AND CIARDI AND ASTIN PC | | 2005 MARKET ST STE 1930 | ONE COMMERCE SQUARE | | PHILADELPHIA | PA | 19103 | |
| CIARDI AND CIARDI PC | | 2005 MARKET ST STE 2020 | | | PHILADELPHIA | PA | 19103 | |
| CIARDI MASCHMEYER AND KARALIS PC | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| CIAROCHI AND ASSOCIATES PLLC | | 1800 VALLEY VIEW LN STE 130 | | | DALLAS | TX | 75234 | |
| Ciarra White | | 351 STATE HIGHWAY 121 BYP APT 1821 | | | LEWISVILLE | TX | 75067-4121 | |
| CIAVARELLA, STEVEN & CIAVARELLA, JENNIE | | 471 PARISH DRIVE | | | WAYNE | NJ | 07470 | |
| CIBELLI, MATTHEW & CIBELLI, RACHEL | | 1641 22ND AVENUE EAST | | | SEATTLE | WA | 98112 | |
| CIBER INC | | 4000 TOWN CTR STE 1400 | | | SOUTHFIELD | MI | 48075 | |
| CIBIK AND CATALDO PC | | 1500 WALNUT ST STE 900 | | | PHILADELPHIA | PA | 19102 | |
| CIBM Bank | | 2913 W. Kirby Ave | | | Champaign | IL | 61821 | |
| CIBOLA COUNTY | | 515 W HIGH ST | CIBOLA COUNTY TREASURER | | GRANTS | NM | 87020 | |
| CIBOLA COUNTY | | 515 W HIGH ST | TREASURER | | GRANTS | NM | 87020 | |
| CIBOLA COUNTY CLERK | | 515 W HIGH ST | | | GRANTS | NM | 87020 | |
| CIBOLO VALLEY RANCH | | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| CIBRIAN, MANUEL & CIBRIAN, MARIA D | | 2444 FIR ST | | | LIVE OAK | CA | 95953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIC, ELAN | | NULL | | | HORSHAM | PA | 19044 | |
| CICCHETTI AND TANSLEY | | 500 CHASE PKWY | | | WATERBURY | CT | 06708 | |
| CICCHETTITANSLEY AND MCGRATH | | 500 CHASE PKWY | | | WATERBURY | CT | 06708 | |
| CICCHINI, DOMINIC | | 26 LONGWOOD DR | PRECISION BUILDERS | | SICKLERVILLE | NJ | 08081 | |
| CICCONE COUGHLIN AND WALDMAN | | 1 DAVOL SQ STE 100 | | | PROVIDENCE | RI | 02903 | |
| CICCONE LAW OFFICE LLC | | 42 S MAIN ST | | | NILES | OH | 44446-5012 | |
| CICELY A BATISTE AND CICELY | | 5528 COTTONWOOD | SCIENEAUX & WALLACE BATISTE & ASPAREMODELING INC | | MEMPHIS | TN | 38115 | |
| CICELY T RAY ATT AT LAW | | 3350 SHELBY ST STE 200 | | | ONTARIO | CA | 91764 | |
| CICELY T RAY ATT AT LAW | | 3622 JURUPA AVE | | | RIVERSIDE | CA | 92506 | |
| CICERO AND ROSE TISDEL | | 3231 BRAESVIEW DR | | | PEARLAND | TX | 77584 | |
| CICERO COMBINED SCHOOL DISTRICT | | CICERO TOWN HALL | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| CICERO TOWN | RECEIVER OF TAXES | 8236 BREWERTON RD | | | CICERO | NY | 13039-6401 | |
| CICERO TOWN | | 8236 BREWERTON RD | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| CICERO TOWN | | N 9291 CTY RD X | | | SEYMOUR | WI | 54165 | |
| CICERO TOWN | | W3765 CICERO RD | TREASURER | | SEYMOUR | WI | 54165 | |
| CICERO TOWN | | W3765 CICERO RD | TREASURER CICERO TOWNSHIP | | SEYMOUR | WI | 54165 | |
| CICERO, ANTHONY R & CICERO, LINDA L | | 929 HEISLER | | | PUEBLO | CO | 81006 | |
| CICHON, MARY A | | 604 ST PAUL | | | OTALLON | MO | 63366 | |
| CICHON, RICHARD | | HC 2 BOX 2535 | | | ANNAPOLIS | MO | 63620 | |
| CICI CUNNINGHAM ATT AT LAW | | 2831 SAINT ROSE PKWY STE 200 | | | HENDERSON | NV | 89052 | |
| CICKOT, JOHN | | 1917 WILSON RD | | | WHITE HALL | MD | 21161 | |
| CIDER HILL CONDO | | 27 S ST UNIT 1 | C O NORTHBOROUGH PROPERTY MGTMTLLC | | NORTHBOROUGH | MA | 01532 | |
| CIDER HILL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIDOROWICH, DAVID F & AVALLONE, PAULA | | 36 HILLCREST DR | | | CUMBERLAND | ME | 04021 | |
| CIELINSKI, MICHAEL P | | 900 SECOND AVE | | | COLUMBUS | GA | 31901-2728 | |
| CIELINSKI, STEPHEN & CIELINSKI, LISA | | 4540 SCHOOL RD | | | TEMPERANCE | MI | 48182 | |
| CIELITO PARRILLA | | 1060 ESTATES COURT | | | PORTSMOUTH | VA | 23703 | |
| CIELO LANE TRUST | | 4468 MUSTANG | | | CHICO | CA | 91710 | |
| CIEMIEWICZ, DEVAN P | | 240 WHITEHALL RD | | | REINHOLDS | PA | 17569-9738 | |
| CIEN CONDOMINIUM | | 11801 TO 11809 100TH AVE NE | | | KIRKLAND | WA | 98034 | |
| Ciera Coleman | | 145 W Park Lane | | | Waterloo | IA | 50701 | |
| CIERRA CONDOMINIUMS | | 8687 W SAHARA AVE NO 201 | | | LAS VEGAS | NV | 89117 | |
| CIERVO AND STROZKY CIERVO | | 270 NORTHAMPTON DR | | | WILLINGBORO | NJ | 08046 | |
| CIESLA, JOHN W & KLAEREN, TERRIANNE | | 6918 W 116TH ST | | | WORTH | IL | 60482 | |
| CIFG Assurance North America Inc | Matthew Monaco | Strategy and Capital Planning | 825 Third Ave | 6th Fl | New York | NY | 10022 | |
| CIFG IXIS Financial Guaranty | | Strategy and Capital Planning | 825 Third Ave | 6th Fl | New York | NY | 10022 | |
| CIFTON WATER | | 510 34 RD | | | CLIFTON | CO | 81520 | |
| CIGAN, VERA E | | 22800 MARTINSVILLE | | | BELLVILLE | MI | 48111 | |
| CIGGZREES APPRAISAL SERVICE | | 311 W MUSKEGON AVE | | | MUSKEGON | MI | 49440 | |
| CIGGZREES APPRAISAL SERVICE | | 3355 MERRIAM ST | | | MUSKEGON HTS | MI | 49444 | |
| CIGNA | | 1601 CHESTNUT ST TL42H | CIGNA RELOCATION SERVICES | | PHILADELPHIA | PA | 19192 | |
| CIGNA COMPLEX VESTA GROUP | | 1 HUNTINGTON QUADRANGLE | | | MELVILLE | NY | 11747 | |
| CIGNA EMPLOYERS | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIGNA FIRE UNDERWRITERS | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIGNA INSURANCE | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIGNA INSURANCE OF TX | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIGNA LLOYDS | | 600 E LAS COLIAS BLVD 700 | | | IRVING | TX | 75039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIGNA SPECIALTY | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIH COMPANIES | | 9316 PINEY BRANCH RD 106 | | | SILVER SPRING | MD | 20903 | |
| CILCO, AMEREN | | PO BOX 66826 | ST LOUIS | | NEW YORK | MO | 63166 | |
| CILIBERTO, FRANKARELLI | CITI FINANCIAL | 4281 AIRPORT RD | | | NEWPORT | VT | 05855-9194 | |
| CIMARELLIS LAUREL PLUMBING CO | | 209 LAUREL ST | | | SANTA CRUZ | CA | 95060 | |
| CIMARRON COUNTY | | CIMARRON CO COURTHOUSE PO BOX 513 | | | BOISE CITY | OK | 73933 | |
| CIMARRON COUNTY | | PO BOX 162 | TAX COLLECTOR | | BOISE CITY | OK | 73933 | |
| CIMARRON COUNTY CLERK | | COURTHOUSE SQUARE | | | BOISE CITY | OK | 73933 | |
| CIMARRON COUNTY CLERK | | PO BOX 667 | COURTHOUSE SQUARE | | BOISE CITY | OK | 73933 | |
| CIMARRON INSURANCE COMPANY INC | | PO BOX 25210 | | | OKLAHOMA CITY | OK | 73125 | |
| CIMARRON MORTGAGE | | 6311 RIDGEWOOD RD STE 400W | | | JACKSON | MS | 39211 | |
| CIMARRON MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CIMARRON MUD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| CIMARRON MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CIMARRONE PROPERTY OWNERS ASSOC | | 5455 A1A S | | | ST AUGUSTINE | FL | 32080 | |
| CIMBALA, JANICE M | | 159 BATTERY DR | | | LOCUST | NC | 28097-9442 | |
| CIMINO SR, ALFRED B & CIMINO, ANGELA M | | 2237 ELIZABETH DRIVE | | | BROADVIEW | IL | 60155 | |
| CIMINO, ROBERT A & CIMINO, LEE ANN J | | 16 GREENWOOD PL | | | VALLEY STREAM | NY | 11581 | |
| CIMMARON ESTATES HOMEOWNERS ASSOC | | PO BOX 191185 | | | DALLAS | TX | 75219 | |
| CIMMARRON RIDGE ASSOCIATION | | 4815 W RUSSELL RD 15 0 | C O ASSOCIATION MANAGEMENT CO | | LAS VEGAS | NV | 89118 | |
| CIMROS | | PO BOX 27008 | DBA MUTUAL MANAGEMENT SERVICES | | PHOENIX | AZ | 85061 | |
| CIMROS DBA MUTUAL MGMT SERVICES | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CINCINATTI GAS AND ELECTRIC | | 1015 E CTR ST | | | WARSAW | IN | 46580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI CASUALTY CO | | PO BOX 740099 | | | CINCINNATI | OH | 45274 | |
| CINCINNATI EQUITABLE | | PO BOX 3428 | | | CINCINNATI | OH | 45201 | |
| CINCINNATI INDEMNITY | | 6200 S GILMORE RD | PAY AGENT | | FAIRFIELD | OH | 45014 | |
| CINCINNATI INS CO | | PO BOX 145496 | | | CINCINNATI | OH | 45250 | |
| CINCINNATUS C S TN MARATHON | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF CINCINNATUS | | 5754 TELEPHONE RD EXT PO BOX 378 | TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF CINCINNATUS | | PO BOX 378 | SCHOOL TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF CUYLER | | MAIN ST | | | CICINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF CUYLER | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF FREETOWN | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF SOLON | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF TAYLOR | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF TAYLOR | | PO BOX 378 | SCHOOL TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF TRUXTON | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF WILLETT | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN LINCKLAEN | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN MCDONOUGH | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN PHARSALIA | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN PITCHER | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN PITCHER | | PO BOX 378 | SCHOOL TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TRIANGLE TN | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CENTRAL SCH TN GERMAN | | PO BOX 378 | SCHOOL TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS TOWN | | 2597 ROUTE 26 | KAY TRACEY TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCINNATUS TOWN | | 5783 MCFARLANE RD | MARGERY TALUTIS TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCO MUD #8 B | B & A MUNICIPAL TAX SERVICER | 13333NORTHWEST FREEWAY SUITE 250 | | | HOUSTON | TX | 77040 | |
| CINCO MUD 1 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 10 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 10 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 12 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 12 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 14 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 14 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| CINCO MUD 2 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| CINCO MUD 2 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| CINCO MUD 3 | | 6935 BARNEY RD 110 | WHEELER AND ASSOC | | HOUSTON | TX | 77092 | |
| CINCO MUD 3 HC W | | 6935 BARNEY RD 110 | CINCO MUD 3 HC W | | HOUSTON | TX | 77092 | |
| CINCO MUD 3 HC W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 3 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 5 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 HC W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 7 | | 10701 CORPORATE DR 118 | | | STAFFORD | TX | 77477 | |
| CINCO MUD 7 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 7 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCO MUD 8 B | | 13333NORTHWEST FWY STE 250 | B AND A MUNICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| CINCO MUD 8 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 9 | | 10701 CORPORATE DR 118 | | | STAFFORD | TX | 77477 | |
| CINCO MUD 9 | | 6935 BARNEY 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 9 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO RANCH HOA | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| CINCO RANCH RESIDENTIAL ASSOC II | | PO BOX 2191223 | C O PLANNED COMMUNITY MGMT INC | | HOUSTON | TX | 77218 | |
| CINCO RESIDENTIAL PROPERTY ASSOCIAT | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| CINCO SW MUD 1 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 2 U | | 4910 DACOMA 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 2 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 3 U | | 4910 DACOMA 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 4 U | UTILITY TAX SERVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| CINCO SW MUD 4 U | | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| Cincom Systems Inc | | 55 Merchant Street | | | Cincinnati | OH | 45246 | |
| CINCOTTA, KEVIN | | 4127 S FOUR MILE RUN DR APT 103 | | | ARLINGTON | VA | 22204-3916 | |
| CINDA AND STEVEN WEBB AND | | 0CONNOR ROOFING | 6067 W 65TH AVE | | ARVADA | CO | 80003 | |
| CINDA JAQUITH | | 3200 STANFORD RD | | | FT COLLINS | CO | 80525 | |
| CINDA L SCALES ATT AT LAW | | 314 W JOHN ST | | | MARTINSBURG | WV | 25401-3224 | |
| CINDA LUECKE | | 1501 ROUTE 152 | | | CHALFONT | PA | 18914 | |
| CINDEE DALE HOLMES ATT AT LAW | | 1506 LEIGHTON AV STE B | | | ANNISTON | AL | 36207 | |
| CINDEE DALE HOLMES ATT AT LAW | | 1909 5TH AVE N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| CINDI ANAYA AND AIR CO CONSOLIDATED | | 2129 E ASPEN AVE | LLC DBA BOBS AIR CO REPAIR CO | | MESZ | AZ | 85204 | |
| CINDI AND DAVID ZECH AND | | 2682 MICHAEL RD | HEAVEN SCENT | | EAU CLAIRE | MI | 49111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDI J KOEHN AND | | 620 CREEK VIEW | CYNTHIA J KOEHN | | PROSPER | TX | 75078 | |
| CINDI SPRAGUE | Century 21 Strait Realty | 509 Fourth St. | | | Defiance, | OH | 43512 | |
| CINDIE SHEPARD | | 4373 W 4TH STREET | | | WATERLOO | IA | 50701 | |
| CINDY  GRACE | | 907 SALT CT | | | REDWOOD CITY | CA | 94065-1281 | |
| CINDY AND AARON FORSYTHE AND | | 5930 MONTEBELLO RD | CYNTHIA SCOTT | | IMPERIAL | MO | 63052 | |
| CINDY AND STEVEN | | 2909 W HUNTSVILLE RD | COSTERISON AND SNLCO | | PENDLETON | IN | 46064 | |
| Cindy Aschendorf | | 881 Buttonwood Avenue | | | Spring City | PA | 19475 | |
| CINDY BERRY | | 1068 JULIET AVENUE | | | SAINT PAUL | MN | 55105 | |
| CINDY BOUDLOCHECHAPTER 13 TRUSTEE | | 555 N CARANCAHUASUITE 600 | | | CORPUS CHRISTI | TX | 78401-0823 | |
| Cindy Brennan | | 118 Butternut Drive | | | Hatboro | PA | 19040 | |
| CINDY BUTLER | Realty Executives Ferrell Associates | 414 S Bishop | | | Rolla | MO | 65401 | |
| CINDY CRONA HUDSON | | 1901 CAPITAL CIR NE | | | TALLAHASSEE | FL | 32308 | |
| Cindy Dahl-Hinds | | 3633 Pheasant Lane #1 | | | Waterloo | IA | 50701 | |
| CINDY DEMING | | 4375 EAGLE CT | | | GURNEE | IL | 60031-0000 | |
| CINDY E. CHERRY | | P.O. BOX 3165 | | | PASO ROBLES | CA | 93447 | |
| CINDY ELKHANDER | METRO BROKERS REALTY | 7065 WESTPOINTE BLVD. SUITE 310 | | | ORLANDO | FL | 32835 | |
| CINDY ELLIS | COLDWELL BANKER WOODLAND SCHMIDT | 131 S SEAWAY DR. | | | MUSKEGON | MI | 49444 | |
| CINDY FERNANDEZ | ELite Real Estate Properties | 67 W Thurman Ave | | | Porterville | CA | 93257 | |
| CINDY FORGRAVE AND PETER BAGA | | 4966 4968 17TH ST | | | SAN FRANCISCO | CA | 94117 | |
| Cindy Freiberg | | 1109 Maple Street | | | Osage | IA | 50461 | |
| CINDY GERKE AND ASSOC | | 415 JAY ST | | | LA CROSSE | WI | 54601 | |
| Cindy Hromatka | | 7580 Canyon Curve | | | Chanhassen | MN | 55317 | |
| CINDY HSING LIU | | 2090 WARM SPRINGS CT | STE 256 | | FREMONT | CA | 94539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY HUBKA | Gilbert Realty Co. | 1357 US HWY 62 SW | | | MOUNTAIN HOME | AR | 72653 | |
| CINDY J BINGAMAN AND | | 12089 PEN MAR RD | SERVICEMASTER PROFESSIONAL CLEANING | | WAYNESBORO | PA | 17268 | |
| CINDY J WILLIAMS | | 37 LATHROP AVENUE | | | PAWCATUCK | CT | 06379 | |
| CINDY JOHNSTON | JOHN W. JOHNSTON | 2714 WEST DALEPARK DRIVE | | | CITY OF SAN DIMAS | CA | 91773-1018 | |
| CINDY K GADBERRY | | 50 BUCKTHORN DR | | | CARLISLE | PA | 17013 | |
| Cindy Kellis | | 9130 Stoney Corner Ln. | | | Charlotte | NC | 28210 | |
| CINDY KENNEY | | 13167 PINTAIL COURT | | | CHINO | CA | 91710 | |
| Cindy Kovacevic | | 8270 Bull Road | | | Lewisberry | PA | 17339 | |
| CINDY L BURGESS ATT AT LAW | | 823 CONGRESS AVE STE 704 | | | AUSTIN | TX | 78701 | |
| CINDY L. KELLY | | 3996 WINDY HEIGHTS | | | OKEMOS | MI | 48864 | |
| CINDY LAWSON | Prudential GA Realty | 11525 Haynes Bridge Rd | | | Alpharetta | GA | 30009 | |
| CINDY LEE ALANIS | | 2703 MONARCH STREET | | | SAN DIEGO | CA | 92123 | |
| CINDY LEE HILL ATT AT LAW | | 5150 SUNRISE BLVD 3 | | | FAIR OAKS | CA | 95628 | |
| Cindy Long | | 4860 Bingham Hollow Road | | | Williamsport | TN | 38487 | |
| CINDY LYNN OHARA | | 552 MEL CANYON ROAD | | | DUARTE | CA | 91010 | |
| CINDY M. SPRINGSTEEN | RICHARD J. SPRINGSTEEN | 2768 CHAPARRAL LANE | | | PASO ROBLES | CA | 93446-4243 | |
| CINDY M. STAHLMAN | | 2  BOGAR LANE | | | MIFFLINBURG | PA | 17844 | |
| CINDY MCCABE | RE/MAX Bi-State | 901 E Kimberly Rd | | | Davenport | IA | 52807 | |
| Cindy Nilmeyer | | 12245 Columbet Avenue | | | San Martin | CA | 95046 | |
| Cindy P Flores and Robert O Flores v Mortgage Electronic Registration Systems Inc and GMAC Mortgage LLC | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| CINDY PETERS | DAVID PETERS | 43317 STONINGTON COURT | | | CANTON | MI | 48188 | |
| CINDY R HUBERT | | 9000 DAVID AVE | | | LOS ANGELES | CA | 90034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY R MORSE ATT AT LAW | | 820 W 18TH ST | | | MERCED | CA | 95340 | |
| CINDY RENZI OR VICTOR PRUDHOMME | | 7535 E TERRACE DR | | | TUCSON | AZ | 85710-5045 | |
| CINDY S STACEY ATT AT LAW | | 915 CTR ST | | | CONYERS | GA | 30012 | |
| CINDY S STACEY ATT AT LAW | | 915 CTR ST NE | | | CONYERS | GA | 30012 | |
| CINDY S. RYLE | | 9102 SPRING BROOK CIRCLE 28 | | | DAVISON | MI | 48423 | |
| CINDY SANDOVAL | | 19121 KESWICK STREET | | | RESEDA | CA | 91335 | |
| CINDY SCHMITT | | 7155 PRINCETON AVE | | | ST LOUIS | MO | 63130 | |
| CINDY SCHWARTZ | | 852 LANSING COURT | | | VERNON HILLS | IL | 60061 | |
| CINDY SINGER-MARRA | | 95 OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| CINDY SLATER | | 3825 LAUREL CT | | | EAGAN | MN | 55122 | |
| CINDY SMITH | RE/MAX Coastal Realty | 1805 W. City Dr. | | | Elizabeth City | NC | 27909 | |
| CINDY SPEARS AND GARY | | 1441 E LOMBARDI DR | GALLICCHIO AND FRANK MICHAEL MILLER BUILDER INC | | DELTONA | FL | 32725 | |
| CINDY STANTON | Crye-Leike REO Division | 1819 BROADWAY | | | NASHVILLE | TN | 37203 | |
| CINDY STENTIFORD | | 1750 LOCKE AVE | | | WATERLOO | IA | 50702 | |
| Cindy Stewart | | 335 Parkview Drive | | | Souderton | PA | 18964 | |
| CINDY STOWE | Realty Consultants, Inc. | 429 SKYLAND BLVD. | | | TUSCALOOSA | AL | 35405 | |
| CINDY THOMAS | | 4167 INDEPENDENCE SCHOOL RD | | | MEDFORD | OR | 97501 | |
| CINDY WALKER | CRYE-LEIKE, REALTORS | 1510 GUNBARREL RD. | | | CHATTANOOGA | TN | 37421 | |
| CINDY WEISS | | 517 PARMENTIER RD | | | WARMINSTER | PA | 18974 | |
| CINDY WILSON | | 7653 MELODY DR | | | ROHNERT PARK | CA | 94928 | |
| CINDY WOLF | | 17584 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | |
| CINERGY | | PO BOX 740399 | | | CINCINNATI | OH | 45274 | |
| CINGULAR WIRELE | | c/o FIEGEN, JON | 7127 JAY STREET | | ARVADA | CO | 80003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINNAMINSON HARBOUR TOWNHOMES CONDO | | 993 LENOX DR | C O STARK AND STARK | | TRENTON | NJ | 08648 | |
| CINNAMINSON SEWERAGE AUTHORITY | | 1621 RIVERTON RD | | | CINNAMINSON | NJ | 08077 | |
| CINNAMINSON SEWERAGE AUTHORITY | | 1621 RIVERTON RD | | | RIVERTON | NJ | 08077 | |
| CINNAMINSON TOWNSHIP | TAX COLLECTOR | 1621 RIVERTON RD | | | CINNAMINSON | NJ | 08077-2325 | |
| CINNAMINSON TOWNSHIP | | 1621 RIVERTON RD | CINNAMINSON TWP COLLECTOR | | CINNAMINSON | NJ | 08077 | |
| CINNAMON LAKE ASSOCIATION | | 1443 LAUREL DR | | | WEST SALEM | OH | 44287 | |
| CINNAMON WOODS CONDOMINIUM ASSOC | | 1507 LEAR IND PKWY STE 1 | C O LAWRENCE MANAGEMENT | | AVON | OH | 44011 | |
| CINO K. HO | QUYNH P. LOY | 6 RALPH STUBBS ROAD | | | RANDOLPH | MA | 02368 | |
| CINQUANTI REAL ESTATE INC | | 77 S W ST | | | HOMER | NY | 13077 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTAS FAS LOCKBOX | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | | 1030 CONSHOHOCKEN RD | | | CONSHOHOCKEN | PA | 19428-1002 | |
| CINTAS FIRST AID & SAFETY | | 1030 CONSHOHOCKEN RD | | | CONSHOHOCKEN | PA | 19428-1002 | |
| CINTAS FIRST AID & SAFETY | | 1870 BRUMMEL DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| CINTHYA HUERTA | | 764 ADOBE PLACE | | | CHULA VISTA | CA | 91914 | |
| CINTRON, FRANCISCO A | | 15489 LAGUNA HILL DR. | | | FORTMYRES | FL | 33908 | |
| CINTRON, HECTOR M & CINTRON, MICHELE M | | 2437 TREEMONT WAY | | | DUNEDIN | FL | 34698 | |
| CIOE AND WAGENBLAS PC | | 202 MONROE ST | | | VALPARAISO | IN | 46383 | |
| CIPOWSKI, PAUL A | | 894 BUFFALO AVE | | | CALUMET CITY | IL | 60409 | |
| CIPRIAN STAN | | 5427 W WINSDOR AVE | | | CHICAGO | IL | 60630-0000 | |
| CIPRIANO CONSTABLE, DONALD | | 45 FREIGHT ST STE 5 | PROCESS SERVERS LLC | | WATERBURY | CT | 06702 | |
| CIPRIANO GRIEGO ATT AT LAW | | 3031 W 38TH AVE | | | DENVER | CO | 80211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIPS, AMEREN | | PO BOX 66875 | | | SAINT LOUIS | MO | 63166 | |
| CIRAC | | 4510 DERBY DR | | | NORMAN | OK | 73069-8210 | |
| CIRAC INC | | 4510 DERBY DR | | | NORMAN | OK | 73069 | |
| CIRADI, ANGELO | | 15 17 ASH ST REALTY TRUST | 13 RUTLAND ST | | BROCKTON | MA | 02301 | |
| CIRAS LLC | | 3000 SMOOT RD STE A | | | SMOOT | WV | 24977 | |
| CIRAULO AND SONS CONSTRUCTION LLC | | 10601 STALFORD RD | | | COUNTRYSIDE | IL | 60525 | |
| CIRCLE C HOA | | PO BOX 163541 | | | AUSTIN | TX | 78716 | |
| CIRCLE C HOMEOWNERS ASSO INC | | PO BOX 163541 | | | AUSTIN | TX | 78716 | |
| CIRCLE CAPITAL LONGMONT LLC | | COMPASS BANK | PO BOX 22056 | | TEMPE | AZ | 85285-2056 | |
| CIRCLE CROSS RANCH COMM ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CIRCLE CROSS RANCH COMMUNITY ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CIRCLE CROSS RANCH NEIGHBORHOOD ASS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| CIRCLE CUSTOM EXTERMINATORS | | 12309 DOHERTY ST | | | RIVERSIDE | CA | 92503 | |
| CIRCLE MORTGAGE CORP | | 6600 TAFT ST | | | HOLLYWOOD | FL | 33024 | |
| CIRCLE ONE CONDOMINIUM INC | | 7932 WILES RD | | | POMPANO BEACH | FL | 33067 | |
| CIRCLE ONE MORTGAGE COMPANY | | 205 W OAK STREET | | | FORT COLLINS | CO | 80521 | |
| CIRCLE ONE MORTGAGE COMPANY | | 750 N LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| CIRCLE REAL ESTATE | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| CIRCLE REAL ESTATE SERVICES | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| CIRCLE REAL ESTATE SERVICES INC | | 19 TRAMMELL ST | | | MARIETTA | GA | 30064 | |
| CIRCLE, BROOKHAVEN | | PO BOX 4498 | | | SANTA ANA | CA | 92702 | |
| CIRCLE, CRESCENT | | 2247 NATIONAL AVE | | | HAYWARD | CA | 94545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT CLERK | | PO BOX 1220 | | | MALVERN | AR | 72104 | |
| CIRCUIT CLERK OF WILL COUNTY | | 20909 S 80TH AVE | | | FRANKFORT | IL | 60423 | |
| CIRCUIT CLERK SALINE COUNTY | | 200 N MAIN ST | | | JONES MILL | AR | 72104 | |
| CIRCUIT COURT CLERK | | 100 MAIN ST | FENTRESS COUNTY | | JAMESTOWN | TN | 38556 | |
| CIRCUIT COURT CLERK CITY OF VIRGINIA BEACH | | 2425 NIMMO PKWY JUDICIAL CTR | BUILDING B 3RD FL | | VIRGINIA BEACH | VA | 23456 | |
| CIRCUIT COURT CLERKS OFFICE | | 401 TEMPLE AVENUE PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| CIRCUIT COURT FOR BALTIMORE CITY | | 100 N CALVERT ST 610 | LAND RECORDS DIVISION | | BALTIMORE | MD | 21202 | |
| CIRCUIT COURT OF APPOMATTOX COUNTY | | PO BOX 672 | | | APPOMATTOX | VA | 24522 | |
| CIRELLI, ALFRED J | | 1968 HARING STREET | | | BROOKLYN | NY | 11229 | |
| CIRIGNANI, ARTHUR | | 345 N CANAL STE 805 | | | CHICAGO | IL | 60606 | |
| CIRILLI, JOHN | | 116 E DAVENPORT ST | | | RHINELANDER | WI | 54501 | |
| CIRILLO, PATRICIA | | 1913 S DELAWARE ST | RONALD ADKINS | | INDIANAPOLIS | IN | 46225 | |
| CIRILO F. CASTILLON JR | CARMELITA S. CASTILLON | 27927 RYAN ROAD | | | WARREN | MI | 48092-5135 | |
| CIRINO, GINA | | 467 MARKLE ST | | | PHILADELPHIA | PA | 19128 | |
| CIRJAKOVIC, LELA | | 1122 N DEARBORN ST APT 6D | | | CHICAGO | IL | 60610 | |
| CIRO BOJACA | | 56 SCHLEY AVE | | | TOMS RIVER | NJ | 08755-1450 | |
| CIRO SCALETTA LTD | | DBA ITALIAN GARDENS LANDSCAPING | 4548 N OTTAWA | | NORRIDGE | IL | 60706 | |
| CISA | | 2170 PT BLVD STE 600 | | | ELGIN | IL | 60123 | |
| CISCO CITY | | PO BOX 110 | 116 W 7TH ST | | CISCO | TX | 76437 | |
| CISCO CITY ISD C O AP DIST | | 102 N LAMAR 2ND FLR PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| CISCO CITY ISD C O AP DIST | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| CISCO IRONPORT SYSTEMS LLC | | 950 ELM AVENUE | | | SAN BRUNO | CA | 94066 | |
| Cisco Systems Capital Corp | | 170 W Tasman Dr | | | San Jose | CA | 95134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS CAPITAL CORP | | C O PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | NEW BRAUNFELS | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORP | | C/O PROPERTY TAX ALLIANCE.INC | P.O.BOX 171168 | | SAN ANTONIO | TX | 78217 | |
| CISCO SYSTEMS CAPITAL CORP | | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Cisco Systems Capital Corp. | | 170 West Tasman Dr | | | San Jose | CA | 95134 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | 170 W. TASMAN DRIVE MS SJ13-3 | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | | 170 West Tasman Dr | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | | C O PROPERTY TAX ALLIANCE INC | | | New Braunfels | TX | 78131-1746 | |
| Cisco Systems Capital Corporation | | FILE NO 73226 | | | San Francisco | CA | 94160 | |
| Cisco Systems Capital Corporation | | PO BOX 311746 | | | New Braunfels | TX | 78131-1746 | |
| Cisco Systems Capital Corporation | | PO BOX 60000 | | | San Francisco | CA | 94160 | |
| CISCO Systems Capital Corporation | | 170 W TASMAN DR MS SJ13 3 | | | San Jose | CA | 95134 | |
| CISCO, BRETT E | | 41057 C CORKERN RD | | | FRANKLINTON | LA | 70438-0000 | |
| CISD, WHITEFACE | | PO BOX 7 | ASSESSOR COLLECTOR | | WHITEFACE | TX | 79379 | |
| CISELL, JAMES C | | 320 GWYNNE BUILDING | 602 MAIN ST | | CINCINNATI | OH | 45202 | |
| CISNEROS, ARTURO | | 3403 10TH ST STE 711 | | | RIVERSIDE | CA | 92501 | |
| CISNEROS, JORGE | | PO BOX 840 | | | THE DALLES | CA | 97058 | |
| CISNEROS, JOSE E & CISNEROS, GERARDO | | 25798 HYPERICUM ST | | | VISALIA | CA | 93292-9725 | |
| CISNEROS, MALCOLM | | 2112 BUSINESS CTR DR | 2ND FL | | IRVINE | CA | 92612 | |
| CISNEROS, RICARDO | | 790 AVENIDA DE LA BARCA | | | CHULA VISTA | CA | 91910 | |
| CISSELL, SHERRY | | 224 S SPRING STREET | | | LOUISVILLE | KY | 40206 | |
| CISSNA APPRAISAL INC | | 6450 HWY C | PO BOX 447 | | PALMYRA | MO | 63461 | |
| CIT | | PO BOX 24330 | | | OKLAHOMA CITY | OK | 73124 | |
| CIT GROUP | | 1 CIT DR | | | LIVINGSTON | NJ | 07039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIT Group | | 715 South Metropolitan Avenue Suite 150 | | | Oklahoma City | OK | 73108 | |
| CIT GROUP CONSUMER FINANCE INC | | 715 S METROPOLITAN AVE | | | OKLAHOMA CITY | OK | 73108 | |
| CIT SMALL BUSINESS LENDING CORP | | 650 TOWN CENTER DRIVE, 4TH FLOOR | | | COSTA MESA | CA | 92626-1993 | |
| CIT TECHNOLOGY FIN SERV INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| Citadel | | 1011 ROUTE 22 | | | BRIDGEWATER | NJ | 08807 | |
| CITAK & CITAK | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR NEW CENTURY HOME EQUITY TRUST, SERIES 2004-A VS LEONARD DEANTONIO, ELISE DEA ET AL | 270 Madison Avenue, Suite 1203 | | | New York | NY | 10016 | |
| Citak &Citak | RESIDENTIAL FUNDING CO LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MRTG ELECTRONIC REGISTRATION SYS INC AS NOM ET AL | 270 Madison Avenue, Suite 1203 | | | New York City | NY | 10016 | |
| CITARE TX MANAGEMENT LLC | | ATTN JEFF SHELDON | 2615 SANTO DOMINGO DRIVE | | FRIENDSWOOD | TX | 77573 | |
| CITATION ABSTRACT CO INC | | 169 KOANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| CITATION INS CO | | 11 GORE RD | | | WEBSTER | MA | 01570 | |
| CITGO | | 3000 EXECUTIVE PKWY STE 525 | GMAC GLOBAL RELOCATION SERVICES | | SAN RAMON | CA | 94583 | |
| CITI | | c/o Almaguer, Priscilla & Almaguer, Ricky | 8900 Shenandoah Ave | | Pico Rivera | CA | 90660-2647 | |
| CITI | | c/o Mach, John S | 2854 Woodsorrel Drive | | Chino Hills | CA | 91709 | |
| CITI | | Po Box 6500 | | | Sioux Falls | SD | 57117-6500 | |
| CITI COFFEE LLC | | 44 OAKMONT LN | | | JACKSON | NJ | 08527-4019 | |
| CITI MORTGAGE | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | IRVING | TX | 75063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITI MORTGAGE | | 1000 TECHNOLOGY DR | | | OFALLON | MO | 63368-2239 | |
| CITI MORTGAGE | | 1000 TECHNOLOGY DRIVE, M.S. | | | O FALLON | MO | 63368-2240 | |
| CITI MORTGAGE | | PO BOX 23689 | | | ROCHESTER | NY | 14692 | |
| CITI MORTGAGE CORPORATION | | 8725 W SAHARA AVE | ATTN PAYMENT MAIL OPENING | | LAS VEGAS | NV | 89117 | |
| CITI PREPAID SERVICES | | PO BOX 7247-6952 | | | PHILADEPHIA | PA | 19170-6952 | |
| CITI RESIDENTIAL FOR THE ACCOUNT OF | | 1104 POLK ST | MICHAEL AND BARBARA DROPPS | | SHAKOPEE | MN | 55379 | |
| CITI RESIDENTIAL LENDING | | PO BOX 5926 | | | CAROL STREAM | IL | 60197 | |
| CITI RESIDENTIAL LENDING INC | | 6801 COLWELL BLVD | | | IRVING | CA | 75039-3198 | |
| CITI RESIDENTIAL LENDING INC | | 7971 CLEARVIEW CIR | FOR THE ACCT OF MAURICE BATTLE | | RIVERDALE | GA | 30296 | |
| CITIBANK | | 1000 TECHNOLOGY DRIVE | | | O FALLON | MS | 63368 | |
| CITIBANK | | 111 WALL STREET | | | NEWYORK | NY | 10043 | |
| CITIBANK | | c/o VELEZ, MARIE | 158 CLOVE RD | | MONTAGUE | NJ | 07827-3412 | |
| CITIBANK | | P.O BOX 790161 | | | ST. LOUIS | MO | 63179-0161 | |
| CITIBANK 001 | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| CITIBANK N A | | 390 GREENWICH ST | | | New York | NY | 10013 | |
| CITIBANK N.A. | | 111 WALL STREET | | | NEW YORK | NY | 10043 | |
| CITIBANK N.A. | | 3800 CITIBANK CENTRE DR | BLDG A 1ST FLR ZONE 1 | | TAMPA | FL | 33610 | |
| Citibank NA | | 388 Greenwich St | | | New York | NY | 10005 | |
| Citibank NA | | Citibank NA | 390 Greenwich St | 6th Fl | New York | NY | 10013 | |
| CITIBANK NA | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| Citibank NA | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| Citibank NA | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| Citibank NA | | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | |
| Citibank NA | | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | |
| Citibank NA As Trustee of SACC 2007 2 v Debra Lindland Executrix of The Estate of Madlyn Landlin | | Cohen and Wolf PC | 1115 Broad St | | Bridgeport | CT | 06604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIBANK, N. A. | | 390 GREENWICH STREET | | | New York | NY | 10013 | |
| Citibank, N.A. | Confirmations Unit | 333 West 34th St., 2nd Floor | | | New York | NY | 10001 | |
| Citibank, N.A. | Emil Cornejo | 388 Greenwich St | | | New York | NY | 10013 | |
| Citibank, N.A. | | 390 Greenwich Street, 6th Floor | Attn Bobbie Theivakumaran | | New York | NY | 10013 | |
| CITICORP NORTH AMERICA | | P.O BOX 7247-8614 | | | PHILADELPHIA | PA | 19170-8614 | |
| CITIFINANCIAL | | 1525 BAYTREE RD STE K | | | VALDOSTA | GA | 31602-2788 | |
| CITIFINANCIAL | | 647 ROUTE 1 | | | YORK | ME | 03909 | |
| CITIFINANCIAL MORTGAGE COMPANY | | PO BOX 660711 | | | DALLAS | TX | 75266 | |
| CITIGROUP | | 390 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKET REALTY CORP | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| Citigroup Global Markets | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| Citigroup Global Markets - FB | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| Citigroup Global Markets - FB | | 6707 Democracy Blvd #905 | | | Bethesda | MD | 20817-1129 | |
| Citigroup Global Markets Inc | | 388 Greenwich St | | | New York | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS REALTY | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| CITIGROUP GLOBAL MARKETS REALTY | | 333 W 34TH ST 6TH FL | CORP ACCOUNT NO 30664019 | | NEW YORK | NY | 10001 | |
| CITIGROUP GLOBAL MARKETS REALTY COR | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| CitiGroup Global Markets Realty Corp | Compliance Department | 4000 Regency Blvd | 3rd Fl | | Irving | TX | 75063 | |
| CITIGROUP GLOBAL MARKETS REALTY CORP | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | IRVING | TX | 75063 | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp. | | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| Citigroup Mortgage Loan Trust Inc. | | 1285 Avenue Of The Americas | | | New York | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITILINE MORTGAGE COMPANY OF COLORADO SPRINGS | | 724 SOUTH TEJON STREET | SUITE 0 | | COLORADO SPRINGS | CO | 80903 | |
| CITIMAXX HOMES AND LOANS | | 11021 US HIGHWAY 301 S | | | RIVERVIEW | FL | 33578-6118 | |
| Citimortgage | | 4050 Regent Blvd | | | Irving | TX | 75063 | |
| CITIMORTGAGE | | 4740 121 1ST ST | | | URBANDALE | IA | 50323 | |
| CITIMORTGAGE FOR THE ACCOUNT OF | | 5538 ARDMORE DR | SHERYL RODVICH CARUSO | | BATON ROUGE | LA | 70817 | |
| CitiMortgage Inc | Compliance Department | 4000 Regency Blvd | 3rd Fl | | Irving | TX | 75063 | |
| CITIMORTGAGE INC | | 1000 TECHNOLOGY DR | ATTN SHELLY COMBS | | OFALLON | MO | 63368 | |
| CITIMORTGAGE INC | | 14651 DALLAS PKWY 210 | SEC ACC BOA MC46 146 022 | | DALLAS | TX | 75254 | |
| CITIMORTGAGE INC | | 14651 DALLAS PKWY STE 200 | | | DALLAS | TX | 75254 | |
| CITIMORTGAGE INC | | 15851 CLAYTON RD MS 488 | | | BALLWIN | MO | 63011 | |
| CITIMORTGAGE INC | | 15851 CLAYTON ROAD MS314 | | | BALLWIN | MO | 63011 | |
| CITIMORTGAGE INC | | 6 NASHUA COURT | | | BALTIMORE | MD | 21221 | |
| CITIMORTGAGE INC | | BOX 8003 | | | SOUTH HACKENSACK | NJ | 07606 | |
| CITIMORTGAGE INC | | PO BOX 10004 | | | HAGERSTOWN | MD | 21747-0004 | |
| CITIMORTGAGE INC | | PO BOX 6715 | | | THE LAKES | NV | 88901 | |
| CITIMORTGAGE INC | | PO BOX 790001 | MS 301 | | ST LOUIS | MO | 63179 | |
| CITIMORTGAGE INC CAL FED | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD | 3RD FL | | IRVING | TX | 75063 | |
| CITIMORTGAGE INC CAL FED | | 14651 DALLAS PKWY STE 210 | MASTER SERVICING MC 46 146 0222 | | DALLAS | TX | 75254 | |
| CITIMORTGAGE INV | | 14651 DALLAS PKWY STE 200 | | | DALLAS | TX | 75254 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS 313 | | | O Fallon | MO | 63368 | |
| Citimortgage, Inc. | | 105 Decker Ct | | | Irving | TX | 75062 | |
| Citimortgage, Inc. | | 14651 Dallas Parkway | Suite 210 | | Irving | TX | 75254 | |
| CITIMORTGAGE, INC. | | 14700 CITICORP DR | | | HAGERSTOWN | MD | 21742-2205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIMUTUAL CORPORATION | | PO BOX 117428 | | | BURLINGAME | CA | 94011-7428 | |
| CITIVEST INC | | 4340 VON KARMAN AVE STE 110 | | | NEWPORT BEACH | CA | 92660-1201 | |
| CITIWEST PROPERTIES | | 330 MAIN ST | | | HARTFORD | CT | 06106 | |
| CITIWIDE BUILDERS INC | | 4604 KINGLESSING AVE | | | PHILADELPHIA | PA | 19143-3808 | |
| CITIWIDE BUILDERS INC | | 4604 KINGLESSING AVE PHILADELPHIA | | | PHILADELPHIA | PA | 19143-3808 | |
| CITIZEN MORTGAGE INC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| Citizens | | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens | | ONE CITIZENS DR | | | RIVERSIDE | RI | 02915 | |
| Citizens | | RBS Citizens NA | 10 Tripps Lane | | Riverside | RI | 02915 | |
| CITIZENS AND NORTHERN BANK FOR | | 117 COB DR | THE ACCOUNT OF FRANK AND PAULA WOLFANGER 03077947 | | EMPORIUM | PA | 15834 | |
| CITIZENS ARIZONA ELECTRIC | | 2202 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| CITIZENS BANK | CHRISTINE FISKE | ONE CITIZENS DR | | | RIVERSIDE | RI | 02915 | |
| CITIZENS BANK | | 328 S SAGINAW ST | | | FLINT | MI | 48502 | |
| Citizens Bank | | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| CITIZENS BANK | | 82 STATE STREET | | | BOSTON | MA | 02109 | |
| CITIZENS BANK | | ATTN SUPPORT TEAM RJW212 | 1 CITIZENS DRIVE | | RIVERSIDE | RI | 02915 | |
| Citizens Bank | | One Citizens Dr | | | Riverside | RI | 02915 | |
| CITIZENS BANK | | PORTFOLIO ADMIN | ONE CITIZENS DR | | RIVERSIDE | RI | 02915 | |
| Citizens Bank | | RBS Citizens NA | 10 Tripps Lane | | Riverside | RI | 02915 | |
| Citizens Bank / Charter One Bank | RBS Citizens NA | 10 Tripps Lane | | | Riverside | RI | 02915 | |
| Citizens Bank / Charter One Bank | | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| CITIZENS BANK AND TRUST | | 404 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| CITIZENS BANK AND TRUST COMPANY | | 6425 YOUREE DR STE 580 | | | SHREVEPORT | LA | 71105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIZENS BANK NA | CHRISTINE FISKE | ONE CITIZENS DR | | | RIVERSIDE | RI | 02915 | |
| Citizens Bank of Massachusetts | | 4 S MAIN ST | PO BOX 1311 | | FALL RIVER | MA | 02722-1311 | |
| Citizens Bank of Massachusetts | | One Citizens Bank Plaza | RC0220 | | Providence | RI | 02903 | |
| Citizens Bank, N.A. | | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens Bank, N.A. | | One Citizens Drive | | | Riverside | RI | 02915 | |
| Citizens Bank, N.A. | | RBS Citizens, NA, 10 Tripps Lane | | | Riverside | RI | 02915 | |
| CITIZENS COMMUNITY BANK | | 1601 BRYAN ST | | | DALLAS | TX | 75201-3430 | |
| CITIZENS COMMUNITY BANK | | 280 S ARTHUR | | | POCATELLO | ID | 83204 | |
| CITIZENS COMMUNITY BANK | | 280 S ARTHUR | | | POCATELLO | ID | 83204-3202 | |
| CITIZENS COMMUNITY BANK | | 500 CAMPUS DR STE 102 | | | MORGANVILLE | NJ | 07751 | |
| CITIZENS ELECTRIC | | PO BOX 551 | | | LEWISBURG | PA | 17837 | |
| CITIZENS ELECTRIC CORP | | 150 MERCHANT ST | PO BOX 310 | | SAINTE GENEVIEVE | MO | 63670 | |
| CITIZENS ELECTRIC CORP | | 150 MERCHANT ST | PO BOX 310 | | STE GENEVIEVE | MO | 63670 | |
| Citizens Federal Bank a Federal Savings Bank | | ONE CITIZENS DR | | | RIVERSIDE | RI | 02915 | |
| Citizens Federal Bank, a Federal Savings Bank | | 1100 West McNab Road | | | Ft Lauderdale | FL | 33309 | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | | The Villages | FL | 32162 | |
| CITIZENS GAS | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS HOME MORTGAGE | | 2730 COLONY PARK STE 1 | | | MEMPHIS | TN | 38118 | |
| CITIZENS HOME MUTUAL FIRE INS | | PO BOX 469 | | | FAYETTEVILLE | TN | 37334 | |
| CITIZENS INSURANCE | | PO BOX 20800 | | | LOUISVILLE | KY | 40250 | |
| CITIZENS INSURANCE CO OF AMER | | DEPT 77880 | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE CO OF AMER | | PO BOX 77000 | DEPT 77360 | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE CO OF AMER | | PO BOX 8016 | | | BOSTON | MA | 02266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIZENS INSURANCE OF ILLINOIS | | PO BOX 8016 | | | BOSTON | MA | 02266-8016 | |
| CITIZENS INSURANCE OF MIDWEST | | PO BOX 77000 | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE OF OH | | DEPT 77880 BOX 7700 | | | DETROIT | MI | 48277 | |
| CITIZENS MANAGEMENT INC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CITIZENS MANAGEMENT LLC | | 825 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| CITIZENS MORTGAGE CORPORATION | | 26 01 PELLACK DR | | | FAIR LAWN | NJ | 07410 | |
| CITIZENS MUTUAL | | PO BOX 6032 | | | COLUMBIA | MO | 65205 | |
| CITIZENS NATIONAL BANK OF GREATER | | 7305 MANCHESTER RD | ST LOUIS | | ST LOUIS | MO | 63143 | |
| CITIZENS NATIONAL BANK OF GREATER ST LOUIS | | 7305 MANCHESTER ROAD | | | ST LOUIS | MO | 63143 | |
| CITIZENS PROP INSURANCE COMMERCIAL | | PO BOX 10563 | | | TALLAHASSEE | FL | 32302-2563 | |
| CITIZENS PROPERTY INS | | 320 W KENNEDY CSWY STE330 | CORPORATION | | TAMPA | FL | 33606 | |
| CITIZENS PROPERTY INSURANCE | | 6676 CORPORATE CTR PKWY | | | JACKSONVILLE | FL | 32216 | |
| CITIZENS PROPERTY INSURANCE CORP | | 2500 NW 79TH AVE 100 | | | MIAMI | FL | 33122 | |
| CITIZENS PROPERTY INSURANCE CORP | | PO BOX 17850 | | | JACKSONVILLE | FL | 32245 | |
| CITIZENS PROPERTY INSURANCE CORP | | PO BOX 17869 | WIND | | JACKSONVILLE | FL | 32245 | |
| CITIZENS PROPERTY INSURANCE CORP | | PO BOX 459003 | | | SUNRISE | FL | 33345 | |
| CITIZENS PROPERTY INSURANCE CORP | | PO BOX 49917 | | | SARASOTA | FL | 34230 | |
| CITIZENS SAVINGS BANK | | 1 CITIZENS DR | ATTN CONNIE OGARAPORTFOLIO ADMIN | | RIVERSIDE | RI | 02915 | |
| CITIZENS SECURITY MUT | | PO BOX 415 | | | RED WING | MN | 55066 | |
| CITIZENS SOUTH BANK | | 519 SOUTH NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| CITIZENS SOUTH BANK | | PO BOX 2249 | | | GASTONIA | NC | 28053 | |
| CITIZENS STATE BANK | | PO BOX 247 | | | HUDSON | WI | 54016-0247 | |
| CITIZENS TRUST MORTGAGE | | 2452 GETZ RD | | | FORT WAYNE | IN | 46804 | |
| CITIZENS UNION SAVINGS BANK | CORNELIUS CESARIO | 4 S MAIN ST | PO BOX 1311 | | FALL RIVER | MA | 02722-1311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIZENS UNION SAVINGS BANK | | 4 S MAIN ST | | | FALL RIVER | MA | 02721 | |
| CITIZENS UTILITIES CO OF CA | | PO BOX 78357 | | | PHOENIX | AZ | 85062 | |
| CITIZENS UTILITIES COMPANY | | PO BOX 505 | | | NEWPORT | VT | 05855 | |
| CITIZENS WATER RESOURCES | | PO BOX 15468 | | | SACRAMENTO | CA | 95851 | |
| CITRIX SYSTEMS INC | | 851 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| CITRIX SYSTEMS INC | | 851 WEST CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| CITRIX SYSTEMS, INC. | | 851 West Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| CITRONELLE REALTY | | 19245 N 3RD ST | | | CITRONELLE | AL | 36522 | |
| CITRUS CLERK OF CIRCUIT COURT | | 110 N APOPKA AVE RM 101 | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY | CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE - SUITE 100 | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY | | 110 N APOPKA AVE 160 | CITRUS COUNTY TAX COLLECTOR | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY | | 110 N APOPKA AVE 160 | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY | | 110 N APOPKA AVE RM 160 | CITRUS COUNTY TAX COLLECTOR | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY | | 210 N APOPKA AVE STE 100 | CITRUS COUNTY TAX COLLECTOR | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY CLERK | | 110 N APOPKA AVE RM 101 | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY CLERK OF THE | | 110 N APOPKA | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY UTILITIES | | 2416 N ESSEX AVE | | | HERNANDO | FL | 34442-5320 | |
| CITRUS HEIGHTS ID | | 6230 SYLVAN RD PO BOX 286 | TAX COLLECTOR | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HEIGHTS WATER DISTRICT | | 6230 SYLVAN RD BOX 286 | COLLECTOR | | CITRUS HEIGHTS | CA | 95610-5610 | |
| CITRUS HEIGHTS WATER DISTRICT | | 6230 SYLVAN RD BOX 286 | | | CITRUS HEIGHTS | CA | 95610-5610 | |
| CITRUS ISLE HOA | | PO BOX 540909 | | | MERRITT ISLAND | FL | 32954 | |
| CITRUS MOUNTAIN | | 13622 N 99TH AVE | C O COLBY MANAGEMENT INC | | SUN CITY | AZ | 85351 | |
| CITRUS POINT COMMUNITY ASSOC | | 8765 W KELTON LN | BUILDING A 1 102 | | PEORIA | AZ | 85382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITRUS POINT HOA | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| CITRUS WOODS PROPERTY OWNERS | | 1610 REYNOLDS RD 391 | | | LAKELAND | FL | 33801 | |
| CITU, DALE | | NULL | | | HORSHAM | PA | 19044 | |
| CITY AND COUNTY OF BROOMFIELD | | ONE DES COMBES DR | | | BROOMFIELD | CO | 80020 | |
| CITY AND COUNTY OF DENVER | | 1437 BANNOCK ST | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER | | 2000 W THIRD AVE | | | DENVER | CO | 80223 | |
| CITY AND COUNTY OF DENVER | | 201 W COLFAX AVE | DEPT 205 | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER | | 201 W COLFAX AVE | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER | | 201 W COLFAX AVE DEPT 1004 | | | DENVER | CO | 80202-5332 | |
| CITY AND COUNTY OF DENVER | | PO BOX 17827 | | | DENVER | CO | 80217 | |
| CITY AND COUNTY OF HONOLULU | CITY AND COUNTY OF HONOLULU | 530 S KING ST, ROOM #115 | | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST | HONOLULU IMPROVEMENT DISTRICT 264 | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST | RM 115 | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST RM 115 | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST RM 115 | PO BOX 4200 | | HONOLULU | HI | 96812 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST RM 115 PO BOX 4200 | HONOLULU DIRECTOR OF FINANCE | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST RM 115 PO BOX 4200 | | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KINGST | HONOLULU IMPROVEMENT DISTRICT 267 | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF SAN FRANCISO SF | | 1390 MARKET ST STE 210 | | | SAN FRANCISCO | CA | 94102 | |
| CITY AND VILLAGE | | 3 HOLLENBER CT | | | BRIDGETON | MO | 63044 | |
| CITY AND VILLAGE HOA | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY AND VILLAGE TAX OFFICE | | 3 HOLLENBERG CT | ROGER G LARSON COLLECTOR | | BRIDGETON | MO | 63044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY AND VILLAGE TAX OFFICE | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY AND VILLAGE TAX OFFICE LLC | | 3 HOLLENBERG CRT | | | BRIDGETON | MO | 63044 | |
| CITY APPRAISAL LONG BEACH | | 2017 CARFAX AVE | | | LONG BEACH | CA | 90815 | |
| CITY BANK | | 11832 MUKILTEO SPEEDWAY | | | MUKILTEO | WA | 98275 | |
| CITY BEAUTIFUL APPRAISALS INC | | 17 SOUTHMOOR CIR NW | | | DAYTON | OH | 45429 | |
| CITY BEST INSURANCE | | 10485 MAGNOLIA AVE 3 | | | RIVERSIDE | CA | 92505 | |
| CITY CENTER COMMONS ASSOCIATION | | 500 ALFRED NOBEL DR NO 250 | | | HERCULES | CA | 94547 | |
| CITY CENTER SQUARE 5 | | 43165 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| CITY CENTER SQUARE CONDO | | 43165 SCHOENHERR | | | STERLING HEIGHTS | MI | 48313 | |
| CITY CLERK | | 161 WMICHIGAN AVE | | | JACKSON | MI | 49201 | |
| CITY CLERK OFFICE | | 83 BROADWAY | | | NEWBURGH | NY | 12550 | |
| CITY COMPTROLLER | | 245 WASHINGTON ST STE 203 | CITY COMPTROLLER | | WATERTOWN | NY | 13601 | |
| CITY CORP TRUST BANK | | 2161 NEW MARKET PKWY STE 2000 | | | MARIETTA | GA | 30067 | |
| CITY COUNTY BUILDING | | 1 E MAIN ST | RM 100 | | FORT WAYNE | IN | 46802 | |
| CITY COURT OF YONKERS | | 100 S BROADWAY | | | YONKERS | NY | 10701 | |
| CITY COURTHOUSE | | 243 HIGH ST | | | MORGANTOWN | WV | 26505 | |
| CITY ELECTRIC SUPPLY | | PO BOX 4157 | | | WALNUT CREEK | CA | 94596 | |
| CITY FIRST MORTGAGE | | 750 S MAIN ST 104 | | | BOUNTIFUL | UT | 84010 | |
| CITY HALL | | RM 117 | | | CANDEN | NJ | 01082 | |
| CITY HEIGHTS CONDO ASSOCIATION INC | | 1389 PEACHTREE ST NE STE 350 | | | ATLANTA | GA | 30309 | |
| CITY LIGHTS | | 1585 FOLSOM STREET | | | SAN FRANCISCO | CA | 94103 | |
| CITY LIGHTS HOA | | 9360 W FLAMINGO RD 110 521 | | | LAS VEGAS | NV | 89147 | |
| CITY MESQUITE ANTHEM 7902 | | PO BOX 52798 | CITY OF MESQUITE | | PHOENIX | AZ | 85072 | |
| CITY MESQUITE CANYON CREST 7901 | | PO BOX 52798 | CITY OF MESQUITE | | PHOENIX | AZ | 85072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY NATIONAL BANK | | 810 S DOUGLAS ST | | | EL SEGUNDO | CA | 90245 | |
| CITY NATIONAL BANK | | PO BOX 220 | | | HINTON | WV | 25951 | |
| CITY NET REALTY | | 5461 GRAVOIS AVE | | | ST LOUIS | MO | 63116-2340 | |
| CITY OF ADAIRSVILLE | | 116 PUBLIC SQ | | | ADAIRSVILLE | GA | 30103 | |
| CITY OF ADELANTO | | 11600 AIR BASE RD | | | ADELANTO | CA | 92301 | |
| CITY OF ADRIAN | | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN | | PO BOX 246 | 16 E 5TH ST | | ADRIAN | MO | 64720 | |
| CITY OF AFTON | | PO BOX 199 | 115 E KANSAS | | AFTON | IA | 50830 | |
| CITY OF AKRON | | 146 S HIGH ST RM 211 | | | AKRON | OH | 44308 | |
| CITY OF AKRON | | PO BOX 3674 | | | AKRON | OH | 44309 | |
| CITY OF AKRON BOND PAYMENT FUND | | 161 S HIGH ST STE 200 | TREASURERS OFFICE | | AKRON | OH | 44308 | |
| CITY OF ALAMO HEIGHTS | | 1880 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78209 | |
| CITY OF ALAMOSA | | PO BOX 419 | | | ALAMOSA | CO | 81101 | |
| CITY OF ALBUQUERQUE | | 20 FIRST PLZ 213 | | | ALBUQUERQUE | NM | 87102 | |
| CITY OF ALBUQUERQUE | | 4600 EDITH NE | | | ALBUQUERQUE | NM | 87107 | |
| CITY OF ALBUQUERQUE | | PO BOX 1293 | | | ALBUQUERQUE | NM | 87103 | |
| CITY OF ALEXANDRIA | | 400 W MAIN ST | | | ALEXANDRIA | KY | 41001 | |
| CITY OF ALGONAC | | 805 ST CLAIR RIVER DR | | | ALGONAC | MI | 48001 | |
| CITY OF ALLEGAN | | 112 LOCUST | | | ALLEGAN | MI | 49010 | |
| CITY OF ALLEN PARK | | 16850 SOUTHFIELD RD | | | ALLEN PARK | MI | 48101 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | RM 110 | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN | | PO BOX 1846 | | | ALLENTOWN | PA | 18105 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLISON | | 403 N MAIN ST | PO BOX 647 | | ALLISON | IA | 50602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ALTAMONT | | 202 N SECOND ST | | | ALTAMONT | IL | 62411 | |
| CITY OF ALTAMONT | | 202 N SECOND ST | | | ALTOMONT | IL | 62411 | |
| CITY OF ALTON | | 101 E 3RD ST RM 102 | | | ALTON | IL | 62002 | |
| City of Alton | | PO Box 178 | | | Edinburg | TX | 78540 | |
| CITY OF ALTON ILLINOIS | | 101 E THIRD ST RM 204 | | | ALTON | IL | 62002 | |
| CITY OF ALVIN | | 1100 W HWY 6 | | | ALVIN | TX | 77511 | |
| CITY OF AMARILLO | | 509 S E SEVENTH AVE | | | AMARILLO | TX | 79101-2539 | |
| CITY OF AMARILLO | | PO BOX 1971 | | | AMARILLO | TX | 79105-1971 | |
| CITY OF AMERICUS | | 604 MAIN | | | AMERICUS | KS | 66835 | |
| CITY OF AMERICUS | | 604 MAIN ST | | | AMERICUS | KS | 66835 | |
| CITY OF AMES UTILITIES | | PO BOX 811 | | | AMES | IA | 50010 | |
| CITY OF AMITY | | 109 MADDOX AVE | | | AMITY | OR | 97101 | |
| CITY OF ANOKA | | 2015 1ST AVE N | | | ANOKA | MN | 55303 | |
| CITY OF ANTIGO WATER AND | | 700 EDISON ST | | | ANTIGO | WI | 54409 | |
| CITY OF ANTIOCH | | 874 MAIN ST | | | ANTIOCH | IL | 60002-1509 | |
| CITY OF APPLE VALLEY | | 14200 CEDAR AVE | | | APPLE VALLEY | MN | 55124 | |
| CITY OF APPLE VALLEY | | 7100 147TH ST W | | | SAINT PAUL | MN | 55124 | |
| CITY OF APPLETON | | 100 N APPLETON ST | | | APPLETON | WI | 54911 | |
| CITY OF APPLETON | | PO BOX 1217 | | | APPLETON | WI | 54912 | |
| CITY OF ARCADIA | | 203 E MAIN ST | | | ARCADIA | WI | 54612 | |
| CITY OF ARCADIA | | 205 W FRONT ST | PO BOX 41 | | ARCADIA | IA | 51430 | |
| CITY OF ARCADIA WATER AND SEWER | | 121 W HICKORY ST | | | ARCADIA | FL | 34266 | |
| CITY OF ARLINGTON | | PO BOX 68 | | | ARLINGTON | OR | 97812 | |
| CITY OF ARLINGTON | | PO BOX 90020 | | | ARLINGTON | TX | 76004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ARNOLD | | 2101 JEFFCO BLVD | | | ARNOLD | MO | 63010 | |
| CITY OF ARVADA UTILITY BILLING | | 8101 RALSTON RD | | | ARVADA | CO | 80002-2439 | |
| CITY OF ASHLAND WATER UTILITY | | 601 MAIN ST W | | | ASHLAND | WI | 54806 | |
| CITY OF ATLANTA | | PO BOX 105275 | | | ATLANTA | GA | 30348 | |
| CITY OF ATLANTA BUREAU OF TREASURY | | PO BOX 931695 | | | ATLANTA | GA | 31193 | |
| CITY OF ATLANTA DEPT OF WATERSHED | | PO BOX 105275 | | | ATLANTA | GA | 30348 | |
| CITY OF ATLANTA MUNICIPAL REVENUE C | | 55 TRINITY AVE SW STE 1350 | | | ATLANTA | GA | 30303-3534 | |
| City of Atlanta, County of Fulton | | 136 Pryor Street | | | Atlanta | GA | 30303 | |
| CITY OF ATTLEBORO | | 77 PARK ST | | | ATTLEBORO | MA | 02703 | |
| CITY OF AUBURN | | 25 W MAIN ST | | | AUBURN | WA | 98001 | |
| CITY OF AUBURN NY | | 24 S ST | | | AUBURN | NY | 13021 | |
| CITY OF AUBURNDALE | | PO BOX 186 | | | AURBURNDALE | FL | 33823 | |
| CITY OF AURORA | | 12928 S W 133 CT | | | AURORA | IL | 60507 | |
| CITY OF AURORA | | 15151 ALAMEDA PKWY | | | AURORA | CO | 80012 | |
| CITY OF AURORA | | 15151 E ALAMEDA PKWY | | | AURORA | CO | 80012 | |
| CITY OF AURORA | | 2 W PLEASANT | PO BOX 30 | | AURORA | MO | 65605 | |
| CITY OF AURORA | | 21420 MAIN ST | | | AURORA | OR | 97002 | |
| CITY OF AURORA | | 235 MAIN ST | | | AURORA | IN | 47001 | |
| CITY OF AURORA | | 44 E DOWNER PLACE | | | AURORA | IL | 60505-3302 | |
| CITY OF AURORA | | 5236 BARKELY CIR B | | | FORT SAM HOUSTON | TX | 78234 | |
| CITY OF AURORA | | PO BOX 2697 | | | AURORA | IL | 60507 | |
| CITY OF AURORA | | PO BOX 335 | | | AURORA | SD | 57002 | |
| CITY OF AURORA CASHIERS OFFICE | | 15151 E ALAMEDA PKWY | | | AURORA | CO | 80012 | |
| CITY OF AURORA COLORADO 1993A 9 | | 5175 N ACADEMY BLVD | PEOPLES MORTGAGE CORPORATION | | COLORADO SPRINGS | CO | 80918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF AURORA COLORADO 1993A 9 | | PEOPLES MORTGAGE CORPORATION | | | COLORADO SPRINGS | CO | 80918 | |
| CITY OF AUSTIN CODE ENFOREMENT | | PO BOX 1088 | | | AUSTIN | TX | 78767 | |
| CITY OF AVONDALE | | 11465 W CIR CTR DR STE 260 | | | AVONDALE | AZ | 85323 | |
| CITY OF AZUSA | | 729 N AZUSA AVE STE 2B | | | AZUSA | CA | 91702 | |
| CITY OF BAINBRIDGE ISLAND | | 280 MADISON AVE N | | | BAINBRIDGE ISLAND | WA | 98110 | |
| CITY OF BAKERSFIELD | | 1501 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| CITY OF BAKERSFIELD | | TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| CITY OF BALDWIN CITY | | PO BOX 86 | | | BALDWIN CITY | KS | 66006 | |
| CITY OF BALTIMORE | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE DIRECTOR OF FINAN | | 200 HOLIDAY ST | | | BALTIMORE | MD | 21202 | |
| CITY OF BANGOR | | 73 HARLOW ST | | | BANGOR | ME | 04401-5118 | |
| CITY OF BANNING | | 99 E RAMSEY ST | PO BOX 998 | | BANNING | CA | 92220 | |
| CITY OF BARBERTON | | 104 THIRD ST NW | | | BARBERTON | OH | 44203 | |
| CITY OF BARDWELL | | PO BOX 639 | | | BARDWELL | KY | 42023 | |
| CITY OF BARSTOW | | 220 E MOUNTAIN VIEW ST | | | BARSTOW | CA | 92311 | |
| CITY OF BARTLETT | | 6400 STAGE RD | ATTN TAX DEPT | | BARTLETT | TN | 38134 | |
| CITY OF BARTOW UTILITIES | | 450 N WILSON AVE | | | BARTOW | FL | 33830 | |
| CITY OF BATAVIA | | 100 N ISLAND AVE | | | BATAVIA | IL | 60510 | |
| CITY OF BATESVILLE | | 7 EASTERN AVE | | | BATESVILLE | IN | 47006 | |
| CITY OF BATTLE CREEK | | 315 W GREEN | | | MARSHALL | MI | 49068 | |
| CITY OF BATTLE CREEK | | PO BOX 235 | | | BATTLE CREEK | MI | 49016 | |
| CITY OF BATTLE GROUND | | 109 SW 1ST ST STE 220 | | | BATTLE GROUND | WA | 98604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BATTLEGROUND | | PO BOX 37 | | | BATTLE GROUND | WA | 98604 | |
| CITY OF BAY CITY | | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| CITY OF BAY CITY | | CITY HALL 260 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| CITY OF BAY VILLAGE | | 350 DOVER CTR RD | | | BAY VILLAGE | OH | 44140 | |
| CITY OF BEACON | | ONE MUNICIPAL PLZ STE I | | | BEACON | NY | 12508 | |
| CITY OF BEAUMONT | | 550 E 6TH ST | | | BEAUMONT | CA | 92223 | |
| CITY OF BEAUMONT SEWER AND REFUSE | | 550 E 6TH ST | | | BEAUMONT | CA | 92223 | |
| CITY OF BEDFORD | | 165 CTR RD | | | BEDFORD | OH | 44146 | |
| CITY OF BEDFORD HEIGHTS | | 5661 PERKINS RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| CITY OF BEDFORD OHIO | | 165 CTR RD | | | BEDFORD | OH | 44146 | |
| CITY OF BELLEVUE | | 115 PINE ST | | | BELLEVUE | ID | 83313 | |
| CITY OF BELLEVUE | | 210 W MISSION AVE | | | BELLEVUE | NE | 68005 | |
| CITY OF BELLEVUE | | P.O. BOX 90012 | | | BELLEVUE | WA | 98009-9012 | |
| CITY OF BELLEVUE | | TAX DIVISION | PO BOX 90012 | | BELLEVUE | WA | 98009-9012 | |
| City of Bellevue | | Tax Division | PO Box 90012 | | Bellevue | WA | 98124-1372 | |
| CITY OF BELLINGHAM | | 210 LOTTIE ST | | | BELLINGHAM | WA | 98225 | |
| CITY OF BELOIT | | 100 STATE ST | | | BELOIT | WI | 53511 | |
| CITY OF BELTON | | 506 MAIN ST | | | BELTON | MO | 64012 | |
| CITY OF BENTON HARBOR UTILITY | | 175 TERRITORIAL RD | PO BOX 307 | | BENTON HARBOR | MI | 49022 | |
| CITY OF BEREA | | 212 CHESTNUT ST | | | BEREA | KY | 40403 | |
| CITY OF BERKELEY | | 2180 Milvia St | 3rd Fl | | Berkeley | CA | 94704 | |
| CITY OF BERKLEY | | 3338 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| CITY OF BERWYN | | 6700 W 26TH ST | | | BERWYN | IL | 60402 | |
| CITY OF BETHLEHEM | | 10 E CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| CITY OF BETTENDORF | | 1609 STATE ST | | | BETTENDORF | IA | 52722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BEVERLY | | P.O. BOX 178 | | | MEDFORD | MA | 02155 | |
| CITY OF BIDDEFORD | | 205 MAIN ST | | | BIDDEFORD | ME | 04005 | |
| CITY OF BIDDEFORD | | 205 MAINE ST | | | BIDDEFORD | ME | 04005 | |
| CITY OF BIG BEAR LAKE DEPT OF | | 41972 GARSTIN DR | | | BIG BEAR LAKE | CA | 92315 | |
| CITY OF BIG LAKE | | PO BOX 25287 | | | WOODBURY | MN | 55125 | |
| CITY OF BIGFORK | | PO BOX 196 | | | BIGFORK | MN | 56628 | |
| CITY OF BLACK DIAMOND | | PO BOX 599 | | | BLACK DIAMOND | WA | 98010 | |
| CITY OF BLAINE | | 10801 TOWN SQUARE DR | | | BLAINE | MN | 55449 | |
| CITY OF BLAINE | | 10801 TOWN SQUARE DR | | | MINNEAPOLIS | MN | 55449 | |
| CITY OF BLOOMINGDALE | | PO BOX 216 | | | BLOOMINGDALE | GA | 31302 | |
| CITY OF BLOOMINGTON | | 109 E OLIVE ST | | | BLOOMINGTON | IL | 61701-5217 | |
| CITY OF BLOOMINGTON | | 109 E OLIVE ST | | | BLOOMINTON | IL | 61701-5217 | |
| CITY OF BLOOMINGTON | | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431 | |
| CITY OF BLUE ISLAND | | C O 1ST NATL BANK OF BLUE ISLAND | | | BLUE ISLAND | IL | 60406 | |
| CITY OF BLUE SPRINGS | | 903 MAIN ST | | | BLUE SPRINGS | MO | 64015 | |
| CITY OF BLYTHEVILLE | | 124 W WALNUT ST | | | BLYTHEVILLE | AR | 72315 | |
| CITY OF BOISE | | 8550 W EMERALD STE 194 | | | BOISE | ID | 83704 | |
| CITY OF BOISE | | PO BOX 500 | | | BOISE | ID | 83701 | |
| CITY OF BOLIVAR MO | | 345 S MAIN NO 417 | | | BOLIVAR | MO | 65613 | |
| CITY OF BONITA SPRINGS | | 9101 BONITA BEACH RD | | | BONIA SPRINGS | FL | 34135 | |
| CITY OF BONITA SPRINGS | | 9101 BONITA BEACH RD | | | BONITA SPRINGS | FL | 34135 | |
| CITY OF BONITA SPRINGS | | 9101 BONITA BEACH RD | | | BONTIS SPRINGS | FL | 34135 | |
| CITY OF BONNEY LAKE | | 19306 BONNEY LAKE BLVD | | | BONNEY LAKE | WA | 98391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BOONVILLE | | PO BOX 508 | 135 S SECOND ST | | BOONVILLE | IN | 47601 | |
| CITY OF BOSTON | | 1 CITY HALL PLZ | | | BOSTON | MA | 02108 | |
| CITY OF BOSTON | | 1 CITY HALL SQUARE M5 | | | BOSTON | MA | 02201 | |
| CITY OF BOSTON | | PO BOX 55810 | | | BOSTON | MA | 02205-5810 | |
| CITY OF BOSTON | | PO BOX 9711 | COLLECTOR OF TAXES | | BOSTON | MA | 02114 | |
| CITY OF BOSTON | | PO BOX 9711 | | | BOSTON | MA | 02114 | |
| CITY OF BOSTON | | WATER AND SEWER DEPARTMENT | | | BOSTON | MA | 02127 | |
| CITY OF BOTHELL | | PO BOX 1526 | | | BOTHELL | WA | 98041-1526 | |
| City of Boulder | | PO Box 791 | | | Boulder | CO | 80306-0791 | |
| CITY OF BOYCE | | PO BOX 209 | DAVID HOUGH TAX COLLECTOR | | BOYCE | VA | 22620 | |
| CITY OF BOYNTON BEACH | | PO BOX 310 | | | BOYNTON BEACH | FL | 33425 | |
| CITY OF BOYNTON BEACH UTILITIES | | 100 E BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33435 | |
| CITY OF BOZEMAN SIDS | CITY OF BOZEMAN TREASURER | PO BOX 1230 | | | BOZEMAN | MT | 59771-1230 | |
| CITY OF BOZEMAN SPCL IMP DIST | | PO BOX 1230 | CITY OF BOZEMAN TREASURER | | BOZEMAN | MT | 59771 | |
| CITY OF BRADENTON | | 101 OLD MAIN ST | | | BRADENTON | FL | 34205 | |
| CITY OF BRAIDWOOD | | 141 W MAIN ST | | | BRAIDWOOD | IL | 60408 | |
| CITY OF BRANDON | | 304 MAIN AVE | PO BOX 95 | | BRANDON | SD | 57005 | |
| CITY OF BRAZIL | | 203 E NATIONAL AVE | | | BRAZIL | IN | 47834 | |
| CITY OF BREMERTON | | 3027 OLYMPUS DR | | | BREMERTON | WA | 98310 | |
| CITY OF BREMERTON | | 345 6TH ST STE 600 | | | BREMERTON | WA | 98337 | |
| CITY OF BREMERTON UTILITY BILLING | | 100 OYSTER BAY AVE N | | | BREMERTON | WA | 98312-3455 | |
| CITY OF BRIDGEPORT | | 999 BROAD ST | OFFICE OF THE CITY ATTORNEY | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGEPORT WATER | | 695 SEAVIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| CITY OF BRIDGEPORT WATER POLLUTION | | 3543 MAIN ST | 2ND FL | | BRIDGEPORT | CT | 06606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BRIDGETON | | 181 E COMMERCE ST | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| CITY OF BRIDGETON | | 181 E COMMERCE ST | | | BRIDGETON | NJ | 08302 | |
| CITY OF BRIDGEWATER | | PO BOX 372 | | | BRIDGEWATER CORNERS | VT | 05035 | |
| CITY OF BRIGHTON | | 500 S 4TH AVE | | | BRIGHTON | CO | 80601-3165 | |
| CITY OF BRISTOL WATER DEPARTMENT | | 119 RIVERSIDE AVE | | | BRISTOL | CT | 06010-6322 | |
| CITY OF BROCKTON | | 39 MANTAUCK RD | | | BROCKTON | MA | 02301 | |
| CITY OF BROCKTON | | 39 MANTAUCK RD | | | BROCTON | MA | 02301 | |
| CITY OF BROCKTON | | 45 SCHOOL ST | BROCKTON WATER SEWER LIENS | | BROCKTON | MA | 02301 | |
| CITY OF BROCKTON | | 45 SCHOOL ST | | | BROCKTON | MA | 02301 | |
| CITY OF BROCKTON | | 45 SCHOOL ST | | | BROCKTON | MA | 02301-4049 | |
| CITY OF BROCKTON | | 45 SCHOOL ST | | | BROCTON | MA | 02301 | |
| CITY OF BROCKTON | | 54 SCHOOL ST | CITY HALL | | BROCKTON | MA | 02301 | |
| CITY OF BROOKFIELD UTILITIES | | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKLYN CENTER | | 6301 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| CITY OF BROOKLYN PARK | | 5200 85TH AVE N | | | BROOKLYN PARK | MN | 55443-4301 | |
| CITY OF BROOKLYN PARK | | 5200 8TH AVE N | | | BROOKLYN PARK | MN | 55443 | |
| CITY OF BROOKVILLE | | 301 SYCAMORE ST | PO BOX 10 | | BROOKVILLE | OH | 45309 | |
| CITY OF BROWNSVILLE | | PO BOX 188 | | | BROWNSVILLE | OR | 97327 | |
| CITY OF BUCKHANNON | | 70E MAIN ST | | | BUCKHANNON | WV | 26201 | |
| CITY OF BUCKLEY | | PO BOX 1960 | | | BUCKLEY | WA | 98321 | |
| CITY OF BUFFALO | | 121 CITY HALL | COMM OF ADMIN AND FINANCE | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | | 121 CITY HALL | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | | 212 CENTRAL AVE | | | BUFFALO | MN | 55313 | |
| CITY OF BUFFALO | | 212 CENTRAL AVE SE | | | BUFFALO | MN | 55313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BUFFALO | | 281 EXCHANGE ST | DIVISION OF WATER | | BUFFALO | NY | 14204-2081 | |
| CITY OF BUFFALO | | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | | 65 NIAGARA SQ CITY HALL RM 121 | COMM OF ADMIN AND FINANCE | | BUFFALO | NY | 14202 | |
| City of Buffalo | | 920 City Hall, 65 Niagra Square | | | Buffalo | NY | 14202 | |
| CITY OF BUFFALO | | RM 218 CITY HALL | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO DIVISION OF WATER | | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| CITY OF BUFFALO USER FEE | | 65 NIAGARA SQUARE RM 113 | CITY OF BUFFALO USER FEE | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO USER FEES | | PO BOX 27 | | | BUFFALO | NY | 14240 | |
| CITY OF BULLHEAD CITY | | 2355 TRANE RD | | | BULLHEAD CITY | AZ | 86442 | |
| CITY OF BULLHEAD CITY | | PO BOX 23189 | | | BULLHEAD CITY | AZ | 86439 | |
| CITY OF BULLHEAD CITY FINANACE | | 2355 TRANE RD | | | BULLHEAD | AZ | 86442-5966 | |
| City of Burbank | License and Code Services Division | 150 North Third Street | | | Burbank | CA | 91502 | |
| CITY OF BURBANK | | 150 NORTH THIRD STREET | | | BURBANK | CA | 91502 | |
| CITY OF BURBANK | | CITY TREASURER | PO BOX 7145 | | BURBANK | CA | 91510-7145 | |
| City of Burleson | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| CITY OF BURLINGTON | | 432 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| CITY OF BURLINGTON | | 900 E FAIRHAVEN AVE | | | BURLINGTON | WA | 98233 | |
| CITY OF BURLINGTON | | PO BOX 1358 | | | BURLINGTON | NC | 27216-1358 | |
| CITY OF BURLINGTON | | PO BOX 366 | | | BURLINGTON | CO | 80807 | |
| CITY OF BURNSVILLE | | 100 CIVIC CTR PKWY | | | BURNSVILLE | MN | 55337 | |
| CITY OF BUTLER | | PO BOX 476 | | | BUTLER | GA | 31006 | |
| CITY OF CALDWELL | | PO BOX 1179 | | | CALDWELL | ID | 83606 | |
| CITY OF CALERA | | 10947 HIGHWAY 25 | | | CALERA | AL | 35040-6815 | |
| CITY OF CALIFORNIA | | 500 S OAK | | | CALIFORNIA | MO | 65018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CALUMET CITY | | 204 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| CITY OF CALUMET CITY | | 204 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| CITY OF CAMARILLO | | PO BOX 37 | 601 CARMEN DR | | CAMARILLO | CA | 93011 | |
| CITY OF CAMAS | | 616 NE 4TH AVE | | | CAMAS | WA | 98607 | |
| CITY OF CAMBRIDGE | | 300 THIRD AVE NE | | | CAMBRIDGE | MN | 55008 | |
| CITY OF CAMDEN | | CITY HALL RM 117 | | | CAMDEN | NJ | 08101 | |
| CITY OF CAMDEN | | WATER AND SEWER DEPT RM 117 | | | CAMDEN | NJ | 08102 | |
| CITY OF CANTON | | 424 MARKET AVE N | 3RD FL | | CANTON | OH | 44702 | |
| CITY OF CANTON OHIO | | 218 CLEVELAND AVE SW | | | CANTON | OH | 44702-1906 | |
| CITY OF CAPE CORAL | | 1015 CULTURAL PARK BLVD | CITY OF CAPE CORAL | | CAPE CORAL | FL | 33990 | |
| CITY OF CAPE CORAL | | 1601 JACKSON ST STE 101 | DUNCAN AND ASSOCIATES PA | | FORT MYERS | FL | 33901-2948 | |
| CITY OF CAPE CORAL | | 32226 SW 14TH PL | | | CAPE CORAL | FL | 33914 | |
| CITY OF CAPE CORAL | | PO BOX 150006 | | | CAPE CORAL | FL | 33915 | |
| CITY OF CAPE CORAL | | PO BOX 150006 | | | CAPE CORAL | FL | 33915-0006 | |
| CITY OF CAPE CORAL | | PO BOX 150027 | | | CAPE CORAL | FL | 33915 | |
| CITY OF CAPE CORAL | | PO BOX 911050 | | | ORLANDO | FL | 32891 | |
| CITY OF CARLISLE | | PO BOX 430 | 195 N 1ST | | CARLISLE | IA | 50047 | |
| CITY OF CARLSBAD | | 141 E CAMEL ST | | | SAN MARCOS | CA | 92078 | |
| CITY OF CARLSBAD | | 1635 FARADAY AVE | CITY OF CARLSBAD | | CARLSBAD | CA | 92008 | |
| CITY OF CARMEL | | 760 3RD AVE SW STE 110 | | | CARMEL | IN | 46032 | |
| CITY OF CARROLLTON | | 1945 E JACKSON ST | | | CARROLLTON | TX | 75006 | |
| CITY OF CARROLLTON | | 300 E CENTRAL AVE | | | DAYTON | OH | 45449 | |
| CITY OF CARROLLTON | | 300 E CENTRAL AVE | | | WEST CARROLLTON | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CARSON CITY | | 3505 BUTTI WAY | | | CARSON CITY | NV | 89701 | |
| CITY OF CASA GRANDE | | 510 E FLORANCE BLVD | CITY OF CASA GRANDE FINANCE | | CASA GRANDE | AZ | 85122-4100 | |
| CITY OF CASA GRANDE | | 510 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| CITY OF CASA GRANDE | | 510 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122-4100 | |
| CITY OF CASSELBERRY | | 4195 S US HWY 17 92 | | | CASSELBERRY | FL | 32707 | |
| CITY OF CASSELBERRY | | 95 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | |
| CITY OF CEDAR FALLS | | 220 CLAY ST | | | CEDAR FALLS | IA | 50613 | |
| CITY OF CELINA UTILITIES | | 426 W MARKET ST | | | CELINA | OH | 45822 | |
| CITY OF CENTER LINE TREASURER | | 7070 E 10 MILE RD | | | CENTER LINE | MI | 48015 | |
| CITY OF CENTERLINE TREASURER | | 7070 E TEN MILE RD | | | CENTER LINE | MI | 48015 | |
| CITY OF CENTRAL FALLS | | 580 BROAD ST | DIV OF CODE ENFORCEMENT | | CENTRAL FALLS | RI | 02863 | |
| CITY OF CHAMPAIGN | | 102 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| CITY OF CHARDON | | 111 WATER ST | | | CHARDON | OH | 44024 | |
| CITY OF CHARLACK | | 8401 MIDLAND BLVD | | | CHARLACK | MO | 63114 | |
| CITY OF CHARLOTTE | | PO BOX 31032 | 600 E FOURTH ST | | CHARLOTTE | NC | 28231 | |
| CITY OF CHARLOTTE | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | |
| CITY OF CHARLOTTE | | PO BOX 33831 | | | CHARLOTTE | NC | 28233 | |
| CITY OF CHASKA | | 1 CITY HALL PLZ | | | CHASKA | MN | 55318 | |
| CITY OF CHASKA | | PO BOX 81 | | | CHASKA | MN | 55318 | |
| CITY OF CHASKA UTILITY BILLING | | PO BOX 81 | | | CHASKA | MN | 55318 | |
| CITY OF CHELAN | | PO BOX 1669 | | | CHELAN | WA | 98816 | |
| CITY OF CHELSEA | | PO BOX 505646 | | | CHELSEA | MA | 02150 | |
| CITY OF CHELSEA ELECTRIC AND WATER | | 305 S MAIN ST | | | CHELSEA | MI | 48118 | |
| CITY OF CHELSEA TAX COLLECTOR | | 500 BROADWAY | | | CHELSEA | MA | 02150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHEROKEE | | 416 W MAIN | | | CHEROKEE | IA | 51012 | |
| CITY OF CHERRY HILLS VILLAGE | | 3333 S BANNOCK STE 250 | | | ENGLEWOOD | CO | 80110 | |
| CITY OF CHESAPEAKE PUBLIC UTILITES | | PO BOX 15225 | | | CHESAPEAKE | VA | 23328-5225 | |
| CITY OF CHICAGO | | 120 N RACINE AVE | | | CHICAGO | IL | 60607 | |
| CITY OF CHICAGO | | 121 N LASALLE | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | 121 N LASALLE ST | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | 29 N WACKER DR NO 500 | | | CHICAGO | IL | 60606 | |
| CITY OF CHICAGO | | 500 W MADISON ST STE 2910 | | | CHICAGO | IL | 60661 | |
| CITY OF CHICAGO | | 8212 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| CITY OF CHICAGO | | CITY HALL ROOM 107A | 121 N LASALLE STREET | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | DEPART OF BUSINESS AFFAIRS AND | CONSUMER PROTECTION | | CHICAGO | IL | 60673 | |
| CITY OF CHICAGO | | DEPT OF REVENUE | PO BOX 4956 | | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO | | PO BOX 6330 | | | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO DEPARTMENT OF LAW | CITY OF CHICAGO V DAVID CARROLL, GMAC MRTG, LLC, HUD GOLDEN FEATHER, HEATHER PARSONS, UNKNOWN OWNERS, & NONRECORDED CLAIMANTS | 30 North LaSalle Street, Room 700 | Building and License Enforcement Division | | Chicago | IL | 60602 | |
| CITY OF CHICAGO DEPARTMENT OF LAW | CITY OF CHICAGO VS FEDERAL NATIONA MORTGAGE ASSOC PLAZA PROPERTIES,LLC FNA ELM ,LLC UNKNWN OWNERS & NONRECORD CLAIMANTS | 30 N. LaSalle Street, Room 700 | | | Chicago | IL | 60602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHICAGO DEPARTMENT OF LAW | THE CITY OF CHICAGO, A MUNICIPAL CORP V DARRICK JONES, THE BANK OF NEW YORK MELLON TRUST CO, N A, AS TRUSTEE FOR THE CE ET AL | 30 N. LASALLE ST., ROOM 700 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPT OF REVENUE | | 121 N LASALLE ST | ROOM 107A | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPT OF REVENUE | | 7TH FLR LOCKBOX 38920 311 W MONROE | HARRIS TRUST SAVINGS BANK | | CHICAGO | IL | 60694 | |
| CITY OF CHICAGO DEPT OF REVENUE | | 121 N LASALLE ST | RM 107A | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPT OF WATER | | STE LL10 | | | CHICAGO | IL | 60604 | |
| CITY OF CHICAGO DEPT OF WATER MGMNT | | 333 S STATE ST | DEPAUL CTR | | CHICAGO | IL | 60604 | |
| CITY OF CHICAGO DEPT OF WATER MGMT | | 333 S STATE ST | | | CHICGAO | IL | 60604 | |
| CITY OF CHICAGO HEIGHTS | | 1601 CHICAGO RD | | | CHICAGO HEIGHTS | IL | 60411 | |
| CITY OF CHICAGO HEIGHTS | | 1601 CHICAGO RD | | | CHICAGO | IL | 60622-5127 | |
| CITY OF CHICAGO LAW DEPARTMENT | | 30 N LASALLE ST STE 700 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICKASHA | | 117 N 4TH ST | | | CHICKASAH | OK | 73018 | |
| CITY OF CHICOPEE | | 44 ADAMS STREET PO BOX 850991 | | | BRAINTREE | MA | 02185 | |
| CITY OF CHICOPEE | | PO BOX 1570 | | | SPRINGFIELD | MA | 01101-1570 | |
| CITY OF CHICOPEE COLLECTORS OFFICE | | 274 FRONT ST | | | CHICOPEE | MA | 01013 | |
| CITY OF CHINO | | PO BOX 667 | | | CHINA | CA | 91708 | |
| CITY OF CHINO | | PO BOX 7275 | | | NEWPORT BEACH | CA | 92658 | |
| CITY OF CHINO HILLS | | 14000 CITY CENTER DR | | | CHINO HILLS | CA | 91709-5442 | |
| CITY OF CHULA VISTA | | 276 FOURTH AVE | CITY OF CHULA VISTA | | CHULA VISTA | CA | 91910-2631 | |
| CITY OF CHULA VISTA TRASH DEPT | | PO BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| CITY OF CINCINNATI | | 805 CENTRAL AVE | TWO CENTENIAL PLZ STE 110 | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CITRUS HEIGHTS FINANCE DEPT | | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITY OF CLARE | | 202 W FIFTH ST | | | CLARE | MI | 48617 | |
| CITY OF CLAREMONT | | 58 OPERA HOUSE SQ | | | CLAREMONT | NH | 03743 | |
| CITY OF CLARKSBURG | | 222 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| CITY OF CLAWSON | | 425 N MAIN ST | | | CLAWSON | MI | 48017 | |
| CITY OF CLAY | | PO BOX 425 | CITY OF CLAY | | CLAY | KY | 42404 | |
| City of Cleburne | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| CITY OF CLERMONT | | PO BOX 120890 | | | CLERMONT | FL | 34712 | |
| CITY OF CLEVELAND | | 1201 LAKESIDE | | | CLEVELAND | OH | 44114 | |
| CITY OF CLEVELAND | | 601 LAKESIDE AVE | RM 127 | | CLEVELAND | OH | 44114 | |
| CITY OF CLEVELAND | | 601 LAKESIDE DR | | | CLEVELAND | OH | 44114 | |
| CITY OF CLEVELAND DIVISION OF WATER | | PO BOX 94540 | | | CLEVELAND | OH | 44101 | |
| CITY OF CLEVELAND HEIGHTS | | 40 SEVERANCE CIR | | | CLEVELAND HEIGHTS | OH | 44118 | |
| CITY OF CLEVELAND OHIO | | 601 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| City of Cleveland v Deutsche Bank Trust Company GMAC RFC et al federal case City of Cleveland v JP Morgan Chase et al | Cohen Rosenthal and Kramer LLP | The Hoyt Block Bldg Ste 400700 W St Clair Ave | | | Cleveland | OH | 44113 | |
| City of Cleveland v Deutsche Bank Trust Company GMAC RFC et al federal case City of Cleveland v JP Morgan Chase et al | Cohen Rosenthal and Kramer LLP | The Hoyt Block Bldg Ste 400700 W St Clair Ave | | | Cleveland | OH | 44113 | |
| City of Cleveland v Deutsche Bank Trust Company GMAC RFC et al federal case City of Cleveland v JP Morgan Chase et al | Cohen Rosenthal and Kramer LLP | The Hoyt Block Bldg Ste 400700 W St Clair Ave | | | Cleveland | OH | 44113 | |
| CITY OF CLOVIS | | PO BOX 760 | | | CLOVIS | NM | 88102 | |
| CITY OF CLOVIS | | PO BOX 7944 | | | SAN FRANCISCO | CA | 94120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CLUTE BLD PERMIT DEPT | | 108 E MAIN ST | | | CLUTE | TX | 77531 | |
| CITY OF CLYDE | | 222 N MAIN ST | | | CLYDE | OH | 43410 | |
| CITY OF COATESVILLE | | 7907 OGONTZ AVE BOX 27368 | | | PHILADELPHIA | PA | 19150-1409 | |
| CITY OF COATESVILLE AUTHORITY | | 114 E LINCOLN HWY | | | COATESVILLE | PA | 19320 | |
| CITY OF COCOA | | 603 BREVARD AVE | | | COCOA | FL | 32922 | |
| CITY OF COLFAX | | PO BOX 229 | | | COLFAX | WA | 99111 | |
| CITY OF COLLECTOR | | 121 N SECOND STR | | | BLYTHEVILLE | AR | 72315 | |
| CITY OF COLLEGE PARK | | 3667 MAIN ST | PO BOX 87137 | | ATLANTA | GA | 30337 | |
| CITY OF COLLEGE PARK | | 3667 MAIN ST | PO BOX 87137 | | COLLEGE PARK | GA | 30337 | |
| CITY OF COLLEGE PARK | | PO BOX 87137 | ATTN TAX DEPARTMENT | | COLLEGE PARK | GA | 30337 | |
| CITY OF COLLEGE PLACE | | 625 S COLLEGE PL | | | COLLEGE PLACE | WA | 99324 | |
| CITY OF COLONA | | PO BOX 170 | | | COLONA | IL | 61241 | |
| CITY OF COLORADO SPRINGS | | 705 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| CITY OF COLORADO SPRINGS | | 705 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903-4027 | |
| CITY OF COLORADO SPRINGS | | PO BOX 173385 | | | DENVER | CO | 80217 | |
| CITY OF COLUMBIA CITY | | 112 S CHAUNCY ST | | | COLUMBIA CITY | IN | 46725 | |
| CITY OF COLUMBIA HEIGHTS | | 590 40TH AVE NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| CITY OF COLUMBIA HEIGHTS | | 590 40TH NE | | | MINNEAPOLIS | MN | 55421 | |
| CITY OF COLUMBIANA | | 107 MILDRED ST | | | COLUMBIA | AL | 35051 | |
| CITY OF COLUMBIANA | | 107 MILDRED ST | | | COLUMBIANA | AL | 35051 | |
| CITY OF COLUMBUS | | 50 W GAY ST | | | COLUMBUS | OH | 43215 | |
| CITY OF COLUMBUS | | 90 W BROAD ST | | | COLUMBUS | OH | 43215 | |
| CITY OF COLUMBUS CITY TREASURER | | PO BOX 182882 | | | COLUMBUS | OH | 43218 | |
| CITY OF COLUMBUS DIVISION OF | | 3500 INDIANOLA AVE | COLUMBUS | | COLUMBUS | OH | 43214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF COMPTON | | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | |
| CITY OF CONCORD | | 1950 PARKSIDE DR MS 06 | | | CONCORD | CA | 94519 | |
| CITY OF CONCORD | | GENERAL SERVICES DEPT. | 311 N. STATE STREET | | CONCORD | NH | 03301 | |
| CITY OF CONCORD GENERAL SERVICES | | 311 N STATE ST | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD TAX COLLECTOR | | PO BOX 308 | | | CONCORD | NC | 28026 | |
| CITY OF CONCORD UTILITIES | | 850 WARREN C COLEMAN BLVD | | | CONCORD | NC | 28025 | |
| CITY OF CONNELL | | 104 E ADAMS | | | CONNELL | WA | 99326 | |
| CITY OF COOLIDGE | | 130 W CENTRAL AVE | | | COOLIDGE | AZ | 85128 | |
| CITY OF COON RAPIDS | | 11155 ROBINSON DR | | | COON RAPIDS | MN | 55433 | |
| CITY OF COON RAPIDS | | 11155 ROBINSON DR | | | MINNEAPOLIS | MN | 55433 | |
| CITY OF COOPER CITY | | 9090 SW 50TH PL | | | COOPER CITY | FL | 33328-4227 | |
| CITY OF CORAL GABLES | | PO BOX 141549 | | | CORAL GABLES | FL | 33114 | |
| CITY OF CORAL GABLES | | PO BOX 141549 | | | MIAMI | FL | 33114 | |
| CITY OF CORAL SPRINGS | | 9530 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORAL SPRINGS | | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORAL SPRINGS | | CODE ENGOREEMENT DIVISION | 9551 WEST SAMPEL ROAD | | COARL SPRINGS | FL | 33065 | |
| CITY OF CORCORAN | | 832 WHITLEY AVE | | | CORCORAN | CA | 93212 | |
| CITY OF CORNELL | | PO BOX 796 | 222 MAIN ST | | CORNELL | WI | 54732 | |
| CITY OF CORNING | | 794 THIRD ST | | | CORNING | CA | 96021 | |
| CITY OF COSTA MESA | | P.O.BOX 1200 | | | COSTA MESA | CA | 92628 | |
| CITY OF COTTAGE GROVE | | 7516 80TH ST S | | | COTTAGE GROVE | MN | 55016 | |
| CITY OF COUNCIL BLUFF | | 209 PEARL | | | COUNCIL BLUFF | IA | 51503 | |
| CITY OF COUNCIL BLUFF | | 209 PEARL | | | COUNCIL BLUFFS | IA | 51503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF COUNTRY CLUB HILLS | | 4200 W 183RD ST | | | COUNTRY HILLS | IL | 60478 | |
| CITY OF COVINGTON | | 638 MADISON AVE | | | COVINGTON | KY | 41011 | |
| CITY OF COVINGTON | | PO BOX 248 | | | COVINGTON | IN | 47932 | |
| CITY OF CRAIG | | 300 W FOURTH ST | | | CRAIG | CO | 81625 | |
| CITY OF CRANE PUBLIC WORKS | | PO BOX 17 | | | CRANE | MO | 65633 | |
| CITY OF CRANSTON | | 869 PARK AVE | | | CRANSTON | RI | 02910 | |
| CITY OF CRAWFORDSVILLE | | 300 E PIKE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| CITY OF CREST HILL | | 1610 PLAINFIELD RD | | | CREST HILL | IL | 60403 | |
| CITY OF CROSWELL UTILITIES | | 100 N HOWARD | | | CROSWELL | MI | 48422 | |
| CITY OF CROWN POINT | | 101 N E ST | | | CROWN POINT | IN | 46307 | |
| CITY OF CRYSTAL | | 4141 DOUGLAS DR N | | | CRYSTAL | MN | 55422 | |
| CITY OF CRYSTAL | | 4141 DOUGLAS DR N | | | MINNEAPOLIS | MN | 55422 | |
| CITY OF CRYSTAL LAKE | | 100 W WOODSTOCK ST | | | CRYSTAL LAKE | IL | 60014 | |
| CITY OF CRYSTAL RIVER | | NW HWY 19 | | | CRYSTAL RIVER | FL | 34428 | |
| CITY OF CUMBERLAND | | 57 N LIBERTY ST | | | CUMBERLAND | MD | 21502-2312 | |
| CITY OF DALLAS | | 1500 MARILLA ST | RM 4BN | | DALLAS | TX | 75201 | |
| CITY OF DALLAS | | 1500 MARILLA ST STE 2DS | | | DALLAS | TX | 75201 | |
| CITY OF DALLAS | | PO BOX 139076 | | | DALLAS | TX | 75313 | |
| CITY OF DALLAS SPECIAL COLLECTION | | PO BOX 139076 | | | DALLAS | TX | 75313 | |
| CITY OF DALLAS UTILITIES AND | | CITY HALL 1AN | | | DALLAS | TX | 75277 | |
| CITY OF DANBURY | | PO BOX 237 | | | DANBURY | CT | 06813 | |
| CITY OF DANIA BEACH FLORIDA | | 100 W DANIA BEACH BLVD | | | DANIA BEACH | FL | 33004 | |
| CITY OF DANVILLE | | COMMISSSIONER OF ACCOUNTS | 311 MEMORIAL DR | | DANVILLE | VA | 24541 | |
| CITY OF DANVILLE CLERK OF COURT | | 212 LYNN ST | | | DANVILLE | VA | 24541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF DANVILLE CLERK OF COURT | | MUNICIPAL BLDG PATTON ST | | | DANVILLE | VA | 24541 | |
| CITY OF DAVENPORT | | 1200 E 46TH ST | | | DAVENPORT | IA | 52807 | |
| CITY OF DAVENPORT | | 226 W 4TH | ATTN FINANCE CITY HALL | | DAVENPORT | IA | 52801 | |
| CITY OF DAVISON | | 200 E FLINT ST | | | DAVISON | MI | 48423 | |
| CITY OF DAVISON | | 200 E FLINT ST 2 | | | DAVISON | MI | 48423 | |
| CITY OF DAYTON | | 101 W THIRD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | | 101 W THRID ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | | 202 1ST AVE SW | PO BOX 45 | | DAYTON | IA | 50530 | |
| CITY OF DAYTON FINANCE DEPARTMENT | | 101 W 3RD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON OHIO | | 101 W THIRD ST | PO BOX 22 | | DAYTON | OH | 45401 | |
| CITY OF DEARBORN | | 3750 GREENFIELD | | | DEARBORN | MI | 48120 | |
| CITY OF DEARBORN | | PO BOX 4000 | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN | | PO BOX 4269 | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN HEIGHTS | | 6045 FENTON | | | DEARBORN HEIGHTS | MI | 48127 | |
| CITY OF DECATUR | | PO BOX 488 | | | DECATUR | AL | 35602 | |
| CITY OF DEKALB | | PO BOX 787 | | | DEKALB | IL | 60115 | |
| CITY OF DELAND | | 120 S FLORIDA AVE | | | DELAND | FL | 32720 | |
| CITY OF DELRAY BEACH | | 100 NW 1ST AVE | | | DELRAY BEACH | FL | 33444 | |
| CITY OF DELTONA | | 1691 PROVIDENCE BLVD | | | DELTONA | FL | 32725 | |
| CITY OF DELTONA | | 2345 PROVIDENCE BLVD | | | DELTONA | FL | 32725 | |
| CITY OF DELUTH COMFORT SYSTEM | | PO BOX 169008 | | | DULUTH | MN | 55816-9002 | |
| CITY OF DENHAM SPRINGS | | 941 GOVERNMENT ST | | | DENHAM SPRINGS | LA | 70726 | |
| CITY OF DENTON BUDGET DEPT | | 215 E MCKINNEY ST | | | DENTON | TX | 76201 | |
| CITY OF DENVER | | PO BOX 394 | | | DENVER | IA | 50622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF DERBY | | 611 MULBERRY | | | DERBY | KS | 67037 | |
| CITY OF DERBY LINE | | 104 MAIN ST | | | DERBY LINE | VT | 05830 | |
| CITY OF DERBY WATER POLLUTION | | 1 ELIZABETH ST | | | DERBY CITY | CT | 06418 | |
| CITY OF DES MOINES | | 602 ROBERT D RAY DR | | | DES MOINES | IA | 50309 | |
| CITY OF DESOTO | | 714 E BELTLINE | | | DESOTO | TX | 75115 | |
| CITY OF DETROIT | | 2 WOODEWARD AVE | CAYMC | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | 2 WOODWARD AVE | CAYMC | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | 561 EAST JEFFERSON | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | PO BOX 32711 | | | DETROIT | MI | 48232 | |
| CITY OF DETROIT FIRE DEPARTMENT | | 250 W LARNED | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT TREASURY | | 2 WOODWARD AVE | ROOM 120 | | DETROIT | MI | 48226 | |
| CITY OF DETROIT WATER AND SEWER DEPT | | PO BOX 32711 | | | DETROIT | MI | 48232 | |
| CITY OF DETROIT WATER AND SEWERAGE | | 735 RANDOLPH RM 1800 | | | DETROIT | MI | 48226 | |
| CITY OF DEWITT | | 414 E MAIN ST | | | DEWTITT | MI | 48820 | |
| CITY OF DICKINSON | | PO BOX 1037 | | | DICKINSON | ND | 58602 | |
| CITY OF DOVER | | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |
| CITY OF DOVER | | PO BOX 15040 | | | WILMINGTON | DE | 19886-5040 | |
| CITY OF DUBOIS BUREAU OF WATER | | PO BOX 408 | | | DUBOIS | PA | 15801 | |
| CITY OF DUNDAS | | PO BOX 70 | | | DUNDAS | MN | 55019 | |
| CITY OF DUNEDINE UTILITY | | PO BOX 2039 | | | DUNEDIN | FL | 34697 | |
| CITY OF DUNWOODY | | 41 PERIMETER CENTER EAST | SUITE 250 | | DUNWOODY | GA | 30346 | |
| CITY OF DURAND | | PO BOX 202 | | | DURAND | WI | 54736 | |
| CITY OF DURHAM | | 101 CITY HALL PLAZA1ST FL | | | DURHAM | NC | 27701 | |
| CITY OF EAGAN | | PO BOX 21199 | | | EAGAN | MN | 55121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF EAGLE POINT | | PO BOX 779 | | | EAGLE POINT | OR | 97524 | |
| CITY OF EAST CHICAGO | | 400 E CHICAGO AVE | | | EAST CHICAGO | IN | 46312 | |
| CITY OF EAST CLEVELAND | | 14441 EUCLID AVE | | | EAST CLEVELAND | OH | 44112 | |
| CITY OF EAST GRAND RAPIDS | | 750 LAKESIDE DR SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| CITY OF EAST PROVIDENCE | | 145 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |
| CITY OF EASTON BUREAU OF WATER | | 1 S THIRD ST | | | EASTON | PA | 18042 | |
| CITY OF EASTON UTILITY SERVICES | | 1 S 3RD ST | | | EASTON | PA | 18042 | |
| CITY OF EASTPOINTE | | 23200 GRATIOT | | | EASTPOINTE | MI | 48021 | |
| CITY OF EASTPOINTE | | 23200 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| CITY OF EASTPOINTE | | 2322 GRATIOT AVE | | | EASTPOINTE | MI | 48201 | |
| CITY OF EASTPOINTE | | 2322 GRATOIT AVE | | | DETROIT | MI | 48207 | |
| CITY OF EASY HELENA | | 306 E MAIN | | | EAST HELENA | MT | 59635 | |
| CITY OF EAU CLAIRE | | PO BOX 1087 | | | EAU CLAIRE | WI | 54702 | |
| City Of Eden Praire | | 8080 Mitchell Rd. | | | Eden Prairie | MN | 55344 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD. | | | EDEN PRAIRIE | MN | 55344 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD | | | EDEN PRAIRIE | MN | 55344 | |
| CITY OF EDGEWATER | | 1605 S RIDGEWOOD AVE | | | EDGEWATER | FL | 32132 | |
| City of Edinburg | | PO Box 178 | | | Edinburg | TX | 78540 | |
| CITY OF EDMOND | | PO BOX 2970 | | | EDMOND | OK | 73083 | |
| CITY OF EL CAJON | | 200 E MAIN ST | | | EL CAJON | CA | 92020 | |
| CITY OF EL CAJON | | PO BOX 79168 | | | PHOENIX | AZ | 85062 | |
| CITY OF EL DORADO | | 220 E FIRST AVE | PO BOX 792 | | EL DORADO | KS | 67042 | |
| CITY OF EL MONTE | | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731 | |
| CITY OF EL MONTE | | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731 | |
| City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ELGIN | | 150 DEXTER CT | | | ELGIN | IL | 60120 | |
| CITY OF ELGIN | | PO BOX 128 | | | ELGIN | OR | 97827 | |
| CITY OF ELIGIN | | 150 DEXTER CT | | | ELGIN | IL | 60120 | |
| CITY OF ELIZABETH | | 50 WINFIELD SCOTT PLZ | | | ELIZABETH | NJ | 07201 | |
| CITY OF ELK GROVE | | 3768 VIA INDUSTRIA STE 110 | WILLDAN FINANCIAL SERVICES | | TEMECULA | CA | 92590 | |
| CITY OF ELK GROVE | | 8401 LAGUNA PALMS WAY | | | ELK GROVE | CA | 95758 | |
| CITY OF ELK GROVEC O WILLDON | | 27368 VIA INDUTRIA STE 110 | | | TEMECULA | CA | 92590 | |
| CITY OF ELKHART | | 229 S SECOND ST | | | ELKHART | IN | 46516 | |
| CITY OF ELKHORN LIGHT AND WATER DEPT | | PO BOX 920 | | | ELKHORN | WI | 53121 | |
| CITY OF ELKO NEW MARKET | | 601 MAIN ST | PO BOX 99 | | ELKO NEW MARKET | MN | 55020 | |
| City of Elsa | | PO Box 178 | | | Edinburg | TX | 78540 | |
| CITY OF ELWOOD | | 1505 S B ST | | | ELWOOD | IN | 46036 | |
| CITY OF ELYRIA | | 328 BROAD ST | | | ELYRIA | OH | 44035 | |
| CITY OF EMPORIA CLERK OF COURT | | PO BOX 511 | | | EMPORIA | VA | 23847 | |
| CITY OF ENGLEWOOD | | 333 W NATIONAL RD | | | ENGLEWOOD | OH | 45322 | |
| CITY OF ENGLEWOOD | | 3400 S ELATI ST | | | ENGLEWOOD | CO | 80110 | |
| CITY OF ESCALON | | PO BOX 248 | | | ESCALON | CA | 95320 | |
| CITY OF EULESS | | 201 N ECTOR DR | | | EULESS | TX | 76039 | |
| CITY OF EUSTIS | | 11 N GROVE | | | ST EUSTIS | FL | 32726 | |
| CITY OF EVANSTON WATER DEPARTMENT | | PO 4007 | | | CAROL STREAM | IL | 60197-4007 | |
| CITY OF EVANSVILLE CITY CLERKS | | 1 NW ML KING JR BLVD | RM 314 CIVIC CTR COMPLEX | | EVANSVILLE | IN | 47708 | |
| CITY OF EVERETT | | COLLECTORS OFFICE | | | EVERETT | MA | 02149 | |
| CITY OF EVERMAN | | 212 N RACE ST | | | EVERMAN | TX | 76140 | |
| CITY OF FAIRBANKS | | 800 CUSHMAN ST | | | FAIRBANKS | AK | 99701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF FAIRBORN | | 4 W HEBBLE AVE | | | FAIRBORN | OH | 45324 | |
| CITY OF FAIRFIELD | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| CITY OF FALL RIVER | | ONE GOVERNMENT CTR | | | FALL RIVER | MA | 02722 | |
| CITY OF FALL RIVER | | PO BOX 509 | | | FALL RIVER | MA | 02722 | |
| City of Fall River | | Board of Assessors | One Government Ctr | | Fall River | MA | 02722 | |
| CITY OF FARIBAULT | | 208 NW FIRST AVE | | | FARIBAULT | MN | 55021 | |
| CITY OF FARMERS BRANCH | | 13000 WILLIAM DODSON PKWY | | | FARMERS BRANCH | TX | 75234 | |
| CITY OF FARMINGTON | | 325 OAK ST | | | FARMINGTON | MN | 55024 | |
| CITY OF FAYETTEVILLE | | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| CITY OF FENTON | | 301 S LEROY ST | | | FENTON | MI | 48430 | |
| CITY OF FERGUS FALLS MINNESOTA | | 112 W WASHINGTON AVE | | | FERGUS FALLS | MN | 56537-2568 | |
| CITY OF FERGUSON | | 110 CHURCH ST | | | FERGUSON | MO | 63135 | |
| CITY OF FERNANDINA BEACH | | PO BOX 1146 | | | FERNANDINA BEACH | FL | 32035 | |
| CITY OF FERNDALE | | 2095 MAIN ST | | | FERNDALE | WA | 98248 | |
| CITY OF FERNDALE | | 300 E NINE MILE RD | | | FERNDALE | MI | 48220 | |
| CITY OF FINDLAY | | 318 DORNEY PLZ | | | FINDLAY | OH | 45840 | |
| CITY OF FITCHBURG | | 718 MAIN ST | | | FITCHBURG | MA | 01420 | |
| CITY OF FITCHBURG | | PO BOX 312 | | | MEDFORD | MA | 02155 | |
| CITY OF FLAGSHIP | | 211 W ASPEN | CITY OF FLAGSHIP FINANCE | | FLAGSHIP | AZ | 83010 | |
| CITY OF FLAT ROCK | | 25500 GILBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| CITY OF FLINT | | 1101 S SAGINAW ST | | | FLINT | MI | 48502 | |
| CITY OF FLINT FIRE DEPARTMENT | | 310 E 5TH ST | | | FLINT | MI | 48502 | |
| CITY OF FLORISSANT | | 955 RUE ST | | | FRANCOIS | MO | 63031 | |
| CITY OF FLORISSANT | | 955 ST FRANCOIS ST | | | FLORISSANT | MO | 63031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF FOLSOM | | 50 NATOM ST | | | FOLSOM | CA | 95630 | |
| CITY OF FONTANA | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CITY OF FONTANA | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| CITY OF FONTANA CFD | | 1970 BROADWAY STE 940 | CITY OF FONTANA CFD | | OAKLAND | CA | 94612 | |
| CITY OF FONTANA CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CITY OF FOREST LAKE | | 220 N LAKE ST | | | FOREST LAKE | MN | 55025 | |
| CITY OF FORT COLLINS | | SALES TAX DIVISION | P.O. BOX 440 | | FORT COLLINS | CO | 80522-0439 | |
| City of Fort Collins | | PO Box 440 | | | Fort Collins | CO | 80522-0439 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREW AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREWS AVE 1ST FL | | | FT LAUDERDALE | FL | 33301-1016 | |
| CITY OF FORT LAUDERDALE | | 300 NW 1ST AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT MYERS | | 1825 HENRY ST STE 101 | | | FORT MEYERS | FL | 33901 | |
| CITY OF FORT MYERS | | 1825 HENRY ST STE 101 | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT PIERCE | | 100 N US 1 | | | FORT PIERCE | FL | 34950-4205 | |
| CITY OF FORT WAYNE | | 1 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| CITY OF FORT WAYNE | | 200 E BERRY ST STE 480 | | | FORT WAYNE | IN | 46802 | |
| CITY OF FORT WAYNE | | 303 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802 | |
| CITY OF FORT WORTH | | 1000 THROCKMORTON ST | | | FORT WORTH | TX | 76102 | |
| CITY OF FORT WORTH | | 818 MISSOURI AVE | | | FORT WORTH | TX | 76104-3618 | |
| CITY OF FORT WORTH CITY | | 715 TEXAS ST | | | FT WORTH | TX | 76102 | |
| City of Fort Worth v William Tankersley Margaret Tankersley Carey Dalton Ebert Trustee Alethes LLC GMAC Mortgage et al | | Cantey Hanger LLP | 600 W 6th St Ste 300 | | Fort Worth | TX | 76102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF FOUNTAIN UTILITIES | | PO BOX 5260 | | | DENTON | CO | 80217 | |
| CITY OF FOX CHASE | | PO BOX 310 | CITY OF FOX CHASE | | HILLVIEW | KY | 40129 | |
| CITY OF FRANKFORT | | 301 E CLINTON ST | | | FRANKFORT | IN | 46041 | |
| CITY OF FRANKFORT | | 315 W 2ND | | | FRANKFORT | KY | 40601 | |
| CITY OF FRANKFORT | | 315 W SECOND ST | | | FRANKFORT | KY | 40601 | |
| CITY OF FRANKLIN | | 430 THIRTEENTH ST | | | FRANKLIN | PA | 16323 | |
| CITY OF FRANKLIN | | 796 S STATE ST | | | FRANKLIN | IN | 46131 | |
| CITY OF FRANKLIN | | PO BOX 697 | | | FRANKLIN | IN | 46131 | |
| CITY OF FRANKLIN CLERK OF COURT | | 207 W SECOND AVE | | | FRANKLIN | VA | 23851 | |
| CITY OF FRASER | | 3300 GARFIELD | | | FRASER | MI | 48026 | |
| CITY OF FRASER | | 33000 GARFIELD RD | | | FRASER | MI | 48026 | |
| CITY OF FREDERICK | | 101 CT ST | | | FREDERICK | MD | 21701 | |
| CITY OF FREDERICK | | 140 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| CITY OF FREDONIA | | PO Box 169 | | | Columbus Jct | IA | 52738 | |
| CITY OF FRESNO | | 2600 FRESNO ST RM 1098 | | | FRESNO | CA | 93721 | |
| CITY OF FRESNO CODE ENFORCEMENT | | 2600 FRESNO ST | RM 3070 | | FRESNO | CA | 93721 | |
| CITY OF FRIDLEY | | 6431 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432 | |
| CITY OF FRIDLEY | | 6431 UNIVERSITY AVE NE | | | MINNEAPOLIS | MN | 55432 | |
| CITY OF FRIEND | | 235 MAPLE ST | | | FRIEND | NE | 68359 | |
| CITY OF FRUITA | | 325 E ASPEN | | | FRUITA | CO | 81521 | |
| CITY OF FT LAUDERDALE | | 300 NW 1ST AVE | | | FT LAUDERDALE | FL | 33301 | |
| CITY OF FT WAYNE CITY UTILITIES | | 200 E BERRY ST STE 470 | | | FORTY WAYNE | IN | 46802-2743 | |
| CITY OF GALAX CLERK OF COURT | | 123 N MAIN ST | | | GALAX | VA | 24333 | |
| CITY OF GALESBURG | | 200 E MICHIGAN AVE | | | GALESBURG | MI | 49053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GALESBURG FINANCE DEPT | | PO BOX 1387 | | | GALESBURG | IL | 61402 | |
| CITY OF GALT | | 380 CIVIC DR | | | GALT | CA | 95632 | |
| CITY OF GARDEN CITY WATER | | 60000 MIDDLEBELT | | | GARDEN CITY | MI | 48135 | |
| CITY OF GARDEN CITY WATER DEPT | | 6000 MIDDLEBELT RD | | | GARDEN CITY | MI | 48135 | |
| CITY OF GARDNER | | 112 E MAIN | | | GARDNER | KS | 66030 | |
| CITY OF GARDNER | | 1150 E SANTA FE ST | | | GARDNER | KS | 66030 | |
| CITY OF GARDNER | | 120 E MAIN ST | | | GARDNER | KS | 66030 | |
| CITY OF GARDNER | | 228 N POPLAR | | | GARDNER | KS | 66030 | |
| CITY OF GARDNER | | 95 PLEASANT ST | RM 121 | | GARDNER | MA | 01440 | |
| CITY OF GARLAND | | 800 MAIN | | | GARLAND | TX | 75040 | |
| CITY OF GARLAND | | PO BOX 461508 | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND | | PO BOX 469002 | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND TX | | PO BOX 46210 | | | GARLAND | TX | 75046 | |
| CITY OF GARNETT | | 131 W FIFTH AVE | | | GARNETT | KS | 66032 | |
| CITY OF GARRETT | | PO BOX 120 | | | GARRETT | IN | 46738 | |
| CITY OF GARRETT | | PO BOX 332 | 130S RANDOLPH | | GARRETT | IN | 46738 | |
| CITY OF GARRETT | | PO BOX 332 | 130S RANDOLPH | | GARRETT | IN | 46738-0332 | |
| CITY OF GARRETT MUNICIPAL UTILITIES | | PO BOX 120 | GARRETT | | NEW YORK | IN | 46738 | |
| CITY OF GATLINBURG | | PO BOX 5 | | | GATLINBURG | TN | 37738 | |
| CITY OF GENESEO | | 101 S STATE | | | GENESEO | IL | 61254 | |
| CITY OF GENEVA | | 15 S FIRST ST | | | GENEVA | IL | 60134 | |
| CITY OF GENEVA | | 22 S FIRST ST | | | GENEVA | IL | 60134 | |
| CITY OF GENEVA | | 44 N FOREST | | | GENEVA | OH | 44041 | |
| CITY OF GENEVA | | 47 CASTLE ST | | | GENEVA | NY | 14456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GENEVA CURRENT | | 2 SENECA ST | | | GENEVA | NY | 14456 | |
| CITY OF GENEVA DELINQUENT | | 47 CASTLE ST | | | GENEVA | NY | 14456 | |
| CITY OF GEORGE WEST | | 406 NUECES | | | GEORGE WEST | TX | 78022 | |
| CITY OF GERMANTOWN TENNESSEE | | 1930 GERMANTOWN RD S | | | GERMANTOWN | TN | 38138 | |
| CITY OF GILLERRE | | 201 E 5TH ST | | | GILLETTE | WY | 82716 | |
| CITY OF GILLETTE | | 201 E 5TH ST | | | GILLETTE | WY | 82716 | |
| CITY OF GILLETTE | | PO BOX 3003 | | | GILLETTE | WY | 82717 | |
| CITY OF GLENCOE | | 630 10TH ST E | | | GLENCOE | MN | 55336 | |
| CITY OF GLENDALE | | 5850 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| CITY OF GLOUCESTER | | PO BOX 723 | | | READING | MA | 01867-0405 | |
| CITY OF GOLD BAR | | 107 5TH ST | | | GOLD BAR | WA | 98251 | |
| CITY OF GOSHEN | CITY OF GOSHEN | PO BOX 112 | 1106 MEADOW TRAIL | | GOSHEN | KY | 40026 | |
| CITY OF GRAND BLANC | | 203 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | |
| CITY OF GRAND ISLAND UTILITIES | | PO BOX 1968 | | | GRAND ISLAND | NE | 68802 | |
| CITY OF GRAND JUNCTION | | 250 N 5TH ST | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAND PRAIRIE REVENUE MGMT | | 317 W COLLEGE ST | | | GRAND PRAIRIE | TX | 75050 | |
| CITY OF GRAND RAPIDS TREASURER | | 300 MONROE AVE | RM 220 | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRAND RAPIDS TREASURER | | 300 MONROE AVE NW | RM 220 CITY HALL WATER SEWER | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRAND RAPIDS WATER SYSTEM | | 1101 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRAND TERRACE | | 22795 BURTON RD | | | GRAND TERRACE | CA | 92313 | |
| CITY OF GRANDVIEW | | 1200 MAIN ST | | | GRANDVIEW | MO | 64030 | |
| CITY OF GRANDVIEW | | 207 W 2ND ST | | | GRANDVIEW | WA | 98930 | |
| CITY OF GRANITE CITY | | 2000 EDISON AVE RM 2 | | | GRANITE CITY | IL | 62040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GRANITE CITY | | PO BOX 790126 | | | SAINT LOUIS | MO | 63179 | |
| CITY OF GRANITE FALLS | | 641 PRENTICE ST | | | GRANTITE FALLS | MN | 56241 | |
| CITY OF GRANITE FALLS | | 885 PRENTICE ST | | | GRANITE FALLS | MN | 56241 | |
| CITY OF GREAT FALLS | | PO BOX 5021 | | | GREAT FALLS | MT | 59403 | |
| CITY OF GREELEY | | 1000 10TH ST | | | GREELEY | CO | 80631 | |
| CITY OF GREENACRES | | 5985 TENTH AVE N | | | GREENACRES | FL | 33463 | |
| CITY OF GREENFIELD | | 10 S STATE ST | | | GREENFIELD | IN | 46140 | |
| CITY OF GREENSBORO | | 300 W WASHINGTON ST | | | GREENSBORO | NC | 27401 | |
| CITY OF GREENSBORO | | PO BOX 3136 | CITY OF GREENSBORO | | GREENSBORO | NC | 27402 | |
| CITY OF GREENSBORO | | PO BOX 3136 | | | GREENSBORO | NC | 27402 | |
| CITY OF GREENWOOD | | TWO N MADISON | | | GREENWOOD | IN | 46142 | |
| CITY OF GRESHAM | | 1333 N W EASTMAN | ATTN TITLES LIENS AND COLLECTIONS | | GRESHAM | OR | 97030 | |
| CITY OF GRIFFIN | | 868 W POPLAR ST | | | GRIFFIN | GA | 30224 | |
| CITY OF GRIFFIN | | PO BOX T | ATTN POLICE DEPT | | GRIFFIN | GA | 30224 | |
| CITY OF GROTON | | 295 MERIDAN ST | | | GROTON | CT | 06340 | |
| CITY OF GUTHRIE CENTER | | 102 N 1ST ST | | | GUTHRIE CENTER | IA | 50115 | |
| CITY OF GUTHRIE CENTER | | 102 N 1ST ST | | | MACKSBURG | IA | 50155 | |
| CITY OF HAGERSTOWN | | PO BOX 1498 | | | HAGERSTOWN | MD | 21741 | |
| CITY OF HAINES CITY | | PO BOX 1507 | | | HAINES CITY | FL | 33845 | |
| CITY OF HALLANDALE BEACH | | 400 S FEDERAL HWY | | | HALLANDALE BEACH | FL | 33009 | |
| CITY OF HALLANDALE BEACH CODE | | 400 S FEDERAL HWY | | | HALLANDALE BEACH | FL | 33009 | |
| CITY OF HAMILTON FINANCE DEPARTMENT | | 345 HIGH ST 7TH FL | | | HAMILTON | OH | 45011 | |
| CITY OF HAMILTON UTILITIES | | 345 HIGH ST 1ST FLR | | | HAMILTON | OH | 45011 | |
| CITY OF HAMILTON UTILITIES | | PO BOX 5003 | | | HAMILTON | OH | 45012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HAMMOND | | 5925 CALUMENT AVE | | | HAMMOND | IN | 46320 | |
| CITY OF HARPER WOODS | | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| CITY OF HARRISBURG | | 354 SMITH ST | | | HARRISBURG | OR | 97446 | |
| CITY OF HARRISBURGPENNSYLVANIA | | 10 N 2ND ST STE 103 | | | HARRISBURG | PA | 17101 | |
| CITY OF HARRISON | | PO BOX 378 | | | HARRISON | MI | 48625 | |
| CITY OF HARRISONBURG CLERK OF C | | CT SQUARE | CLERKS OFFICE | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISONVILLE | | PO BOX 367 | | | HARRISONVILLE | MO | 64701 | |
| CITY OF HARTFORD | | 131 COVENTRY ST | | | HARTFORD | CT | 06112 | |
| CITY OF HARTFORD UTILITIES | | 109 N MAIN ST | | | HARTFORD | WI | 53027 | |
| CITY OF HARVEY | | 15320 BROADWAY | | | HARVEY | IL | 60426 | |
| CITY OF HAVEN | | PO BOX 356 | | | HAVEN | KS | 67543 | |
| CITY OF HAVERHIL WATER | | 4 SUMMER ST | RM 300 | | HAVERHILL | MA | 01830 | |
| CITY OF HAVERHILL | | 4 SUMMER ST RM 300 | | | HAVERHILL | MA | 01830 | |
| CITY OF HAVERHILL | | 5 SUMMER ST RM 300 | | | HAVERHILL | MA | 01830 | |
| CITY OF HAVERHILL WATER DIVISION | | 500 PRIMROSE ST | | | HAVERHILL | MA | 01830 | |
| CITY OF HAYWARD | | 777 B ST | | | HAYWARD | CA | 94541 | |
| CITY OF HAZELTON | | 40 N CHURCH ST | | | HAZELTON | PA | 18201 | |
| CITY OF HAZELWOOD | | 415 ELM GROVE LN | | | HAZELWOOD | MO | 63042 | |
| CITY OF HAZLETON | | 40 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| CITY OF HEMET | | 445 E FLOIDA AVE | | | HEMET | CA | 92543 | |
| CITY OF HENDERSON | | 240 WATER ST | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON | | PO BOX 52767 | CITY OF HENDERSON DIST T14 7801 | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON | | PO BOX 95007 | HENDERSON LOCAL IMP DISTRICT T 1 | | HENDERSON | NV | 89009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HENDERSON DIST 981 | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST CO21 7816 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T 12 7805 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T 12 7805 | | PO BOX 72767 | | | PHOENIX | AZ | 85050-1030 | |
| CITY OF HENDERSON DIST T 6 7808 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T1 7806 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T1 7806 | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T10 7807 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T10 7807 | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T13 7803 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T14 7801 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T15 7802 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T17 7814 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T18 7815 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T4 7809 10 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DISTRICT T 12 | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HEPPNER WATER DEPT | | PO BOX 756 | | | HEPPNER | OR | 97836 | |
| CITY OF HERINGTON | | 17 N BROADWAY | PO BOX 31 | | HERINGTON | KS | 67449 | |
| CITY OF HERITAGE CREEK | | 8700 JUSTICE WAY | | | LOUISVILLE | KY | 40229 | |
| CITY OF HESPERIA | | 9700 SEVENTH AVE | | | HESPERIA | CA | 92345 | |
| CITY OF HETTINGER | | PO BOX 589 | | | HETTINGER | ND | 58639 | |
| CITY OF HIALEAH | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HIGH POINT | | PO BOX 10039 | | | HIGH POINT | NC | 27261 | |
| CITY OF HIGHLAND | | 1115 BROADWAY | PO BOX 218 | | HIGHLAND | IL | 62249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HIGHLAND | | 27215 BASE LINE | | | HIGHLAND | CA | 92346 | |
| CITY OF HIGHLAND PARK | | 1707 ST JOHNS AVE | | | HIGHLAND PARK | IL | 60035 | |
| CITY OF HILLSBORO | | 123 W MAIN ST | | | HILLSBORO | CA | 97123 | |
| CITY OF HOLLYWOOD | | 2600 HOLLYWOOD BLVD | RM 103 CITY HALL | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLLYWOOD | | 2600 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLLYWOOD TREASURY DIVISIO | | PO BOX 229045 | | | HOLLYWOOD | FL | 33022 | |
| CITY OF HOLYOKE GAS & ELECTRIC | | 99 SUFFOLK STREET | | | HOLYOKE | MA | 01040-5082 | |
| CITY OF HOMESTEAD | | 711 NE FIRST RD | | | HOMESTEAD | FL | 33030 | |
| CITY OF HOMESTEAD | | PO BOX 31576 | | | TAMPA | FL | 33631 | |
| CITY OF HOMETOWN | | 4331 SW HWY | | | HOMETOWN | IL | 60456 | |
| CITY OF HOQUIAM | | 609 EIGHTH ST | PO BOX 300 | | HOQUIAM | WA | 98550 | |
| CITY OF HOWELL | | 611 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| CITY OF HOYT LAKES | | 206 KENNEDY MEMORIAL DR | | | HOYT LAKES | MN | 55750 | |
| CITY OF HUBBARD OHIO | | 220 W LIBERTY ST | PO BOX 307 | | HUBBARD | OH | 44425 | |
| CITY OF HUBBARD OHIO | | PO BOX 307 | | | HUBBARD | OH | 44425 | |
| CITY OF HUBER HEIGHTS | | PO BOX 24099 | | | HUBER HEIGHTS | OH | 45424 | |
| CITY OF HUDSON | | 525 JEFFERSON ST | | | HUDSON | IA | 50643 | |
| CITY OF HUNNEWELL | | PO BOX 87 | | | HUNNEWELL | MO | 63443 | |
| CITY OF HUNTINGTON | | 300 CHERRY ST | | | HUNTINGTON | IN | 46750 | |
| CITY OF HURST | | 1505 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| CITY OF IDAHO SPRINGS | | PO BOX 907 | | | IDAHO SPRINGS | CO | 80452 | |
| CITY OF INDEPENDENCE | | PO BOX 219362 | | | KANSAS CITY | MO | 64121 | |
| CITY OF INDEPENDENCE UTILITIES | | PO BOX 219362 | | | KANSAS CITY | MO | 64121 | |
| CITY OF INDIANAPOLIS | | 1660 CITY COUNTY BUILDING | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF INDIO | | 2280 MARKET ST STE 300 | CITY OF INDIO | | RIVERSIDE | CA | 92501 | |
| CITY OF IONIA | | PO BOX 496 | | | IONIA | MI | 48846 | |
| CITY OF IRRIGON | | 1095 NE MAIN AVE | | | IRRIGON | OR | 97844 | |
| CITY OF IVANHOE | | 401 N HAROLD ST | PO BOX 54 | | IVANHOE | MN | 56142 | |
| CITY OF JACKSON | | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201-1315 | |
| CITY OF JACKSON | | 80 W ASHLEY ST | | | JACKSON | MN | 56143 | |
| CITY OF JACKSONVILLE | | 117 W DUVAL ST STE 375 | | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE MUNICIAPL CODE | | 407 N LAURA ST | 2ND FL STE 200 | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE MUNICIPAL CODE | | 407 N LAURA ST | 2ND FL STE 200 | | JACKSONVILLE | FL | 32202 | |
| CITY OF JANESVILLE | | 18 N JACKSON ST | | | JANESVILLE | WI | 53548-2928 | |
| CITY OF JANESVILLE | | PO BOX 5005 | | | JANESVILLE | WI | 53547 | |
| CITY OF JEFFERSONVILLE | | 500 QUARTERMASTER CT STE 200 | | | JEFFERSONVILLE | IN | 47130 | |
| CITY OF JOHN DAY | | 450 E MAIN ST | | | JOHN DAY | OR | 97845 | |
| CITY OF JOILET | | 150 W JEFFERSON ST | CASHIERS DEPARTMENT | | JOILET | IL | 60432 | |
| CITY OF JOLIET | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| CITY OF JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| CITY OF JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4156 | |
| CITY OF JOSEPHINE | | 108 W HUBBARD PO BOX 99 | | | JOSEPHINE | TX | 75164 | |
| City of Joshua | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Joshua | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF KALAMA | | PO BOX 1007 | 320 N RINST ST | | KALAMA | WA | 98625 | |
| CITY OF KALISPELL | | PO BOX 1997 | | | KALISPELL | MT | 59903-1997 | |
| CITY OF KANSAS CIT MO TREASURER | | 414 E 12TH ST | | | KANSAS CITY | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF KANSAS CITY | | 414 E 12TH | 5TH FL CITY HALL | | KANSAS CITY | MO | 64106 | |
| CITY OF KANSAS CITY MO TREASURER | | 414 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CITY OF KEARNEY | | 100 E WASHINGTON | PO BOX 797 | | KEARNEY | MO | 64060 | |
| CITY OF KEENE | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | |
| CITY OF KEIZER | | PO BOX 21000 | | | KEIZER | OR | 97307 | |
| CITY OF KENDALLVILLE | | 234 S MAIN ST | | | KENDALLVILLE | IN | 46755 | |
| CITY OF KENNEWICK | | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | |
| CITY OF KETTERING | | 3600 SHROYER RD | | | DAYTON | OH | 45429 | |
| CITY OF KETTERING | | 3600 SHROYER RD | | | KETTERING | OH | 45429 | |
| CITY OF KEY WEST | | PO BOX 1409 | | | KEY WEST | FL | 33041 | |
| CITY OF KILGORE | | PO BOX 1105 | | | KILGORE | TX | 75663 | |
| CITY OF KILLEEN | | 101 N COLLEGE ST | PO BOX 1329 | | KILLEEN | TX | 76540 | |
| CITY OF KILLEEN | | PO BOX 1329 | | | KILLEEN | TX | 76540 | |
| CITY OF KILLEEN UTILITY COLLECTION | | PO BOX 549 | | | KILLEEN | TX | 76540 | |
| CITY OF KIMBERLING CITY | | PO BOX 370 34 | | | KIMBERLING | MO | 65686 | |
| CITY OF KIMBERLY | | PO BOX Z | | | KIMBERLY | ID | 83341 | |
| CITY OF KINGFISHER CITY CLERKS | | 301 N MAIN | | | KINGFISHER | OK | 73750 | |
| CITY OF KINGMAN | | 310 N 4TH ST | CITY OF KINGMAN | | KINGMAN | AZ | 86401 | |
| CITY OF KINGMAN | | 310 N 4TH ST | | | KINGMAN | AZ | 86401 | |
| CITY OF KIRKLAND | | PO BOX 3327 | | | KIRKLAND | WA | 98083 | |
| CITY OF KUNA | | 763 W AVALON | | | KUNA | ID | 83634 | |
| CITY OF LA CROSSE | | 400 LA CROSSE ST | | | LA COSSE | WI | 54601 | |
| CITY OF LA PORTE | | 801 N MICHIGAN AVE | | | LA PORTE | IN | 46350 | |
| CITY OF LACEY | | 420 COLLEGE ST SE | | | LACEY | WA | 98503-1238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Lacey | | PO Box 3400 | 420 College St SE | | Lacey | WA | 98509-3400 | |
| CITY OF LACONIA WATER DEPT | | PO BOX 6146 | | | LAKEPORT | NH | 03247 | |
| CITY OF LAFAYETTE | | 20 N 6TH ST | | | LAFAYETTE | IN | 47901 | |
| CITY OF LAFAYETTE | | PO BOX 1688 | 20 N 6TH ST | | LAFAYETTE | IN | 47902 | |
| CITY OF LAGUNA BEACH | | 505 FOREST AVE | CITY OF LAGUNA BEACH | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LAGUNA BEACH | | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LAKE CRYSTAL | | PO BOX 86 | | | LAKE CRYSTAL | MN | 56055 | |
| CITY OF LAKE ELSINORE | | 130 S MAIN ST | | | LAKE ELSINORE | CA | 92530 | |
| CITY OF LAKE ELSINORE | | 2280 MARKET ST STE 300 | | | RIVERSIDE | CA | 92501 | |
| CITY OF LAKE FOREST | | 800 N FIELD DR | | | LAKE FOREST | IL | 60045-4861 | |
| CITY OF LAKE LOTAWANA | | 100 LAKE LOTAWANA DR | | | LAKE LOTAWANA | MO | 64086 | |
| CITY OF LAKE STEVENS | | PO BOX 257 | | | LAKE STEVENS | WA | 98258 | |
| CITY OF LAKE WORTH | | 414 LAKE AVE | PO BOX 404 | | LAKE WORTH | FL | 33460 | |
| CITY OF LAKEPORT | | 225 PARK ST | | | LAKEPORT | CA | 95453 | |
| CITY OF LAKESIDE CITY | | PO BOX 4287 | | | WICHITA FALLS | TX | 76308 | |
| CITY OF LAKEVILLE UTILITY | | 20195 HOLYOKE AVE BOX 957 | | | LAKEVILLE | MN | 55044 | |
| CITY OF LAKEWOOD | | 480 S ALLISON PKWY | | | LAKEWOOD | CO | 80226 | |
| City of Lakewood | | PO Box 261450 | | | Lakewood | CO | 80226-9450 | |
| CITY OF LAKEWOOD OHIO | | 12650 DETROIT AVE | | | LAKEWOOD | OH | 44107 | |
| CITY OF LANCASTER | | 1 MERION CT | PO BOX 1020 | | LANCASTER | PA | 17608 | |
| CITY OF LANCASTER | | 104 E MAIN ST | | | LANCASTER | OH | 43130 | |
| CITY OF LANCASTER | | 120 N DUKE ST | | | LANCASTER | PA | 17602 | |
| CITY OF LANCASTER | | 39 W CHESTNUT ST | PO BOX 1020 | | LANCASTER | PA | 17608 | |
| CITY OF LANCASTER | | 44933 FERN AVE | | | LANCASTER | CA | 93534 | |
| CITY OF LANCASTER | | 700 E MAIN ST | | | LANCASTER | TX | 75146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LANCASTER PA | | PO BOX 1020 | | | LANCASTER | PA | 17608 | |
| CITY OF LANDRUM | | 100 N SHAMROCK AVE | | | LANDRUM | SC | 29356 | |
| CITY OF LANSIN | | 124 W MICHIGAN AVE FL 1 | | | LANSING | MI | 48933 | |
| CITY OF LANSING | | 124 W MICHIGAN AVE | FL 1 | | LANSING | MI | 48933 | |
| CITY OF LANSING | | 3141 RIDGE RD | | | LANSING | IL | 60438 | |
| CITY OF LAPEER | | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| CITY OF LARGO | | PO BOX 296 | | | LARGO | FL | 33779 | |
| CITY OF LARKSPUR | | 400 MAGNOLIA AVENUE | | | LARKSPUR | CA | 94939 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1471 7047 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1472 7058 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1479 7057 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1484 7055 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1501 7068 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 607 7061 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | PO BOX 52782 | 495 S MAIN ST | CITY HALL | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS | SEWER LIEN DIVISION | 495 S MAIN ST | | | LAS VEGAS | NV | 89101-6318 | |
| CITY OF LAS VEGAS | SUMMERLIN IMP DIST 404 7006 7008 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | | 4000 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS | | 495 S MAIN ST | | | LAS VEGAS | NV | 89101-6318 | |
| CITY OF LAS VEGAS | | PO BOX 52782 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS | | PO BOX 52792 | SUMMERLIN IMP DIST 809 7060 | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS | | PO BOX 748023 | CITY OF LAS VEGAS DIST 1480 7065 | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS | | PO BOX 748023 | CITY OF LAS VEGAS DIST 1493 7071 | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS | | PO BOX 98801 | | | LAS VEGAS | NV | 89193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAS VEGAS | | SUMMERLIN IMP DIST 808 7051 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS 1463 | TAX COLLECTOR | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS 1505 7072 | | PO BOX 52797 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS ANNUAL SEWER SVC | | PO BOX 52794 | DEPT OF FINANCE AND BUSINESS SVCS | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DEPARTMENT OF | | 495 S MAIN ST | | | LAS VEGAS | NV | 89101-6318 | |
| CITY OF LAS VEGAS DIST 1435 7038 | | CITY OF LAS VEGAS DIST 1435 7038 | TAX COLLECTOR | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 1448 7024 | | PO BOX 98620 | | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 1463 7052 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS DIST 1463 7052 | | PO BOX 748023 | | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS DIST 1466 7043 | | PO BOX 52797 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 1482 7048 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS DIST 1485 7056 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 1487 7069 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 1505 7072 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 1505 7072 | | PO BOX 52797 | CITY OF LAS VEGAS DIST 1505 7072 | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 428 7018 | | PO BOX 98620 | CITY OF LAS VEGAS DIST 428 7018 | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 462 7019 | | PO BOX 98620 | CITY OF LAS VEGAS DIST 462 7019 | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 489 7020 | | PO BOX 98620 | CITY OF LAS VEGAS DIST 489 7020 | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 505 7301 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS DIST 607 7061 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS FIRE AND RESCUE | | 500 N CASINO CTR BLVD | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS SEWER BILLING | | PO BOX 52794 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS SEWER DIVISION | | 495 S MAIN ST | | | LAS VEGAS | NV | 89101-6318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAS VEGAS SEWER SERVICE | | 400 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS SEWER SERVICES | | 400 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS SUMMERLIN IMP | | PO BOX 52781 | | | PHOENIX | AZ | 85072 | |
| CITY OF LATHROP | | 390 TOWNE CENTRE DR | | | LATHROP | CA | 95330 | |
| CITY OF LATHROP | | 707 OAK ST | | | LATHROP | MO | 64465 | |
| CITY OF LATHRUP VILLAGE | | 27400 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| CITY OF LAWRENCE | | 6 E 6TH ST | PO BOX 708 | | LAWRENCE | KS | 66044 | |
| CITY OF LAWRENCE | | 6 EAST 6TH STREET | | | LAWRENCE | KS | 66044 | |
| CITY OF LAWRENCE IN | | 9001 E 59TH ST STE 205 | | | LAWRENCE | IN | 46216 | |
| CITY OF LAWRENCE TREASURER | | LAWRENCE CITY HALL | | | LAWRENCE | MA | 01842 | |
| CITY OF LE MARS | | 40 CENTRAL AVE SE | | | LE MARS | IA | 51031-3519 | |
| CITY OF LEBANON | | 312 W ST LOUIS ST | | | LEBANON | IL | 62254 | |
| CITY OF LEBANON | | 400 S 8TH ST | RM 111 | | LEBANON | PA | 17042 | |
| CITY OF LEBANON | | 50 S BROADWAY | | | LEBANON | OH | 45036 | |
| CITY OF LEBANON | | 925 MAIN ST | | | LEBANON | OR | 97355 | |
| CITY OF LEBANON AUTHORITY | | 2311 RIDGEVIEW RD | | | LEBANON | PA | 17042 | |
| CITY OF LENOIR | | PO BOX 958 | | | LENOIR | NC | 28645 | |
| CITY OF LEOMINSTER | | 25 W ST RM I COLLECTOR | OFFICE | | LEOMINSTER | MA | 01453 | |
| CITY OF LESLIE | | PO BOX 496 | | | LESLIE | MI | 49251 | |
| CITY OF LETITCHFIELD BILL 1250 | | PO BOX 398 | | | LEITCHFIELD | KY | 42755 | |
| CITY OF LEWISVILLE | | 151 W CHURCH ST | | | LEWISVILLE | TX | 75057 | |
| CITY OF LEWISVILLE | | PO BOX 299002 | 151 W CHURCH STREET | | LEWISVILLE | TX | 75029-9002 | |
| CITY OF LIBERTY | | PO BOX 159 | | | LIBERTY | MO | 64069 | |
| CITY OF LINCOLN CITY | | 801 SW HWY 101 | PO BOX 50 | | LINCOLN CITY | OR | 97367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LINCOLN PARK | | 1355 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| CITY OF LINDEN | | 301 N WOOD AVE | | | LINDEN NEW JERSEY | NJ | 07036 | |
| CITY OF LINDEN | | 301 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| CITY OF LITCHFIELD | | 126 N MARSAHLL AVE | | | LITCHFIELD | MN | 55355 | |
| CITY OF LITTLE FALLS | | 100 NE 7TH AVE | PO BOX 244 | | LITTLE FALLS | MN | 56345 | |
| CITY OF LIVONIA | | 33000 CIVIC CTR DR | | | LIVONIA | MI | 48154 | |
| CITY OF LIVONIA TREASURERS OFFICE | | 33000 CIVIC CTR DR | | | LIVONIA | MI | 48154 | |
| CITY OF LLANO | | 301 W MAIN | | | LLANO | TX | 78643 | |
| CITY OF LOCUST | | PO BOX 190 | | | LOCUST | NC | 28097 | |
| CITY OF LOGAN DEPARTMENT OF UTILITIES | | 255 NORTH MAIN PO BOX 328 | | | LOGAN | UT | 84323-0328 | |
| CITY OF LOGAN UTILITIES | | PO BOX 328 | | | LOGAN | UT | 84323-0328 | |
| CITY OF LOMA LINDA | | 2456 BUTTERFIELD PL | CITY COLLECTOR | | JOPLIN | MO | 64804 | |
| CITY OF LONG BEACH | | 333 W OCEAN BLVD | 4TH FL | | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | | PO BOX 310 | | | LONG BEACH | WA | 98631 | |
| CITY OF LONG BEACH CODE ENFORCEMENT | | 100 W BROADWAY STE 400 | | | LONG BEACH | CA | 90802-9404 | |
| CITY OF LONGMONT | | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| CITY OF LOS ANGELES | | 200 N SPRING ST RM 201 | LOS ANGELES CITY TREASURER | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | | 201 N FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | | 3550 WILSHIRE BLVD 18TH FL | | | LOS ANGELES | CA | 90010 | |
| CITY OF LOS ANGELES | | PO BOX 10210 | | | VAN NUYS | CA | 91410 | |
| CITY OF LOS ANGELES | | PO BOX 17280 | | | LOS ANGELES | CA | 90017 | |
| CITY OF LOVELAND | | 500 E 3RD ST | | | LOVELAND | CO | 80537 | |
| CITY OF LOWELL | | 375 MERRIMACK ST | | | LOWELL | MA | 01852 | |
| CITY OF LOWELL CITY TREASURS | | 375 MERRIMACK ST | RM 30 | | LOWELL | MA | 01852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LYNCHBURG CLERK OF COUR | | PO BOX 4 | | | LYNCHBURG | VA | 24505 | |
| CITY OF LYNN | | 3 CITY HALL SQUARE | | | LYNN | MA | 01901 | |
| CITY OF LYNN | | 400 PARKLAND AVE | | | LYNN | MA | 01905 | |
| CITY OF LYNN PARKING DEPT | | 3 CITY HALL SQ | RM 102 CITY HALL | | LYNN | MA | 01901 | |
| CITY OF LYNWOOD | | 11330 BUELLIS RD | | | LYNWOOD | CA | 90262 | |
| CITY OF MACON | | 200 CHERRY ST 300 | | | MACON | GA | 31201 | |
| CITY OF MADERA | | 305 W 4TH ST | | | MADERA | CA | 93637 | |
| CITY OF MADERA | | 316 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| CITY OF MADISON | | 101 W MAIN ST | | | MADISON | IN | 47250 | |
| CITY OF MADISON | | 404 SIXTH AVE | | | MADISON | MN | 56256 | |
| CITY OF MADISON HEIGHTS | | 300 W 13 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON ROM 203 | | 210 MARTIN LUTHER KING JR BLVD | | | MADISON | WI | 53703 | |
| CITY OF MALDEN REDEVELOPMENT | | 200 PLEASANT ST | | | MALDEN | MA | 02148 | |
| CITY OF MALTA | | PO BOX 1300 | | | MALTA | MT | 59538 | |
| CITY OF MANASAS | | 9027 CTR ST | RM 201 | | MANASSAS | VA | 20110 | |
| CITY OF MANASSAS | | 9027 CTR ST | RM 201 | | MANASSAS | VA | 20110 | |
| CITY OF MANASSAS CLERK OF COURT | | 9311 LEE AVE | | | MANASSAS | VA | 20110-5555 | |
| CITY OF MANASSAS UTILITIES | | PO BOX 192 | | | MANASSAS | VA | 20108-0192 | |
| CITY OF MANCHESTER | | 200 W FORT ST | | | MANCHESTER | TN | 37355 | |
| CITY OF MANCHESTER | | ONE CITY HALL PLZ | | | MANCHESTER | NH | 03101 | |
| CITY OF MANCHESTER TAX COLLECTORS | | ONE CITY HALL W WING | | | MANCHESTER | NH | 03101 | |
| CITY OF MANISTEE | | 70 MAPLE ST | PO BOX 358 | | MANISTEE | MI | 49660 | |
| CITY OF MANKATO | | PO BOX 3368 | | | MANKATO | MN | 56002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MANSFIELD | | 30 N DIAMOND ST | | | MANSFIELD | OH | 44902 | |
| CITY OF MAPLE GROVE | | PO BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MAPLE GROVE | | PO BOX 1180 | | | OSSEO | MN | 55311 | |
| CITY OF MARCO ISLAND | | 50 BALD EAGLE DR | | | MARCO ISLAND | FL | 34145 | |
| CITY OF MARGATE | | 5790 MARGATE BLVD | | | MARGATE | FL | 33063-3614 | |
| CITY OF MARGATE FLORIDA | | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| CITY OF MARIETTA BOARD OF LIGHTS | | 205 LAWRENCE ST | | | MARIETTA | GA | 30060 | |
| CITY OF MARION | | 1225 6TH AVE STE 170 | | | MARION | IA | 52302 | |
| CITY OF MARKHAM | | 16313 KEDZIE PKWY | | | CAROL STREAM | IL | 60128 | |
| CITY OF MARKHAM | | 16313 KEDZIE PKWY | | | MARKHAM | IL | 60428-5690 | |
| CITY OF MARLBOROUGH | | 140 MAIN ST | MARLBOROUGH WATER SEWER LIENS | | MARLBOROUGH | MA | 01752 | |
| CITY OF MARLBOROUGH | | OFFICE OF THE COLLECTORS | 140 MAIN STREET | | MARLBOROUGH | MA | 01752 | |
| CITY OF MARLBOROUGH | | WATER DIVISION | | | MARLBOROUGH | MA | 01752 | |
| CITY OF MARQUETTE HEIGHTS | | 715 LINCOLN RD | | | MARQUETTE HEIGHTS | IL | 61554 | |
| CITY OF MARSHALL | | 344 W MAIN ST | | | MARSHALL | MN | 56258 | |
| CITY OF MARSHALL UTILITIES | | 323 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| CITY OF MARSHALLTOWN | | 24 N CTR ST | | | MARSHALLTOWN | IA | 50158 | |
| CITY OF MARTINEZ | | 525 HENRIETTA ST | | | MARITINEZ | CA | 94553-2394 | |
| CITY OF MARTINSVILLE CLERK OF C | | PO BOX 1112 | | | MARTINSVILLE | VA | 24114 | |
| CITY OF MARTINSVILLE CLERK OF COURT | | PO BOX 1112 | | | MARTINSVILLE | VA | 24114 | |
| CITY OF MARYSVILLE | | 1111 DELAWARE | | | MARYSVILLE | MI | 48040 | |
| CITY OF MASCOUTAH | | 3 W MAIN | | | MASCOUTAH | IL | 62258 | |
| CITY OF MATTOON | | 208 N 19TH ST PO BOX 99 | | | MATTOON | IL | 61938 | |
| CITY OF MAYWOOD | | 40 E MADISON | | | MAYWOOD | IL | 60153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of McAllen | | PO Box 220 | | | McAllen | TX | 78505-0220 | |
| CITY OF MCKENZIE | | PO BOX 160 DEPT110 | | | MCKENZIE | TN | 38201 | |
| CITY OF MCLEANSBORO | | 102 W MAIN | | | MC LEANSBORO | IL | 62859 | |
| CITY OF MCLEANSBORO | | 102 W MAIN ST | | | MC LEANSBORO | IL | 62859 | |
| CITY OF MEDFORD | | 411 W 8TH ST | FINANCE DEPARTMENT | | MEDFORD | OR | 97501 | |
| CITY OF MELBOURNE | | 900E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| CITY OF MELROSE | | BOX 56 | | | MELROSE | MA | 02176 | |
| CITY OF MEMPHIS | | 125 N MAIN | RM 275 | | MEMPHIS | TN | 38103 | |
| CITY OF MEMPHIS | | 3462 KNIGHT RD | | | MEMPHIS | TN | 38118 | |
| City of Memphis (TN) | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| City of Memphis TN | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| CITY OF MENOMONIE | | 800 WILSON AVE | | | MENOMONIE | WI | 54751 | |
| CITY OF MERCED | | 678 W 18TH ST | DEPT UB | | MERCED | CA | 95340 | |
| CITY OF MERCED | | 678 WEST 18TH STREET | | | MERCED | CA | 95340 | |
| CITY OF MERCED FIRE DEPT | | 99 E 16TH ST | | | MERCED | CA | 95340 | |
| CITY OF MERIDAN | | 142 E MAIN ST | RM 117 | | MERIDAN | CT | 06450 | |
| CITY OF MERIDEN | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| CITY OF MESA | | PO BOX 1466 | | | MESA | AZ | 85211-1466 | |
| City of Mesa | | 55 N Ctr St | | | Mesa | AZ | 85201 | |
| CITY OF MESKEGON | | 990 TERRACE ST 2ND FL | COUNTY BUILDING | | MESKEGON | MI | 49442 | |
| CITY OF MESQUITE | | 10 E MESQUITE BLVD | | | MESQUITE | NV | 89027 | |
| CITY OF MESQUITE | | 3760 PECOS MCLEOD INTERCONNECT 7 | | | LAS VEGAS | NV | 89121 | |
| CITY OF MESQUITE | | 711 N GALLOWAY | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE | | COLLECTIONS DIV 2711 N GALLOWAY | | | MESQUITE | TX | 75149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MESQUITE | | PO BOX 850137 | | | MESQUITE | TX | 75185 | |
| CITY OF MESQUITE COLLECTION DIV | | PO BOX 850137 | | | MESQUITE | TX | 75185 | |
| CITY OF MESQUITE COLLECTIONS | | 711 N GALLOWAY | COLLECTION DIVISION | | MESQUITE | TX | 75149-3409 | |
| CITY OF MIAMI | | 444 SW 2ND AVE | 6TH FL RM 638 | | MIAMI | FL | 33130 | |
| CITY OF MIAMI | | PO BOX 025441 | | | MIAMI | FL | 33102 | |
| CITY OF MIAMI | | PO BOX 31234 | | | TAMPA | FL | 33631 | |
| CITY OF MIAMISBURG | | 20 E CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| CITY OF MIDDLETOWN | | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| CITY OF MIDFIELD ALABAMA | | 725 BESSEMER SUPER HWY | | | MIDFIELD | AL | 35228 | |
| CITY OF MIDLAND | | PO BOX 1152 | | | MIDLAND | TX | 79702 | |
| CITY OF MILAUKEEWATER WORKS | | 841 N BROADROOM 409 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILLERSVILLE | | 1246 LOUISVILLE HWY | | | GOODLETTSVILLE | TN | 37072 | |
| CITY OF MILLERSVILLE | | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| CITY OF MILTON | | PO BOX 909 | | | MILTON | FL | 32572 | |
| CITY OF MILWAUKEE | | 10722 SE MAIN ST | | | MILWAUKEE | OR | 97222 | |
| CITY OF MILWAUKEE | | 841 N BROADWAY | RM 105 | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | | 841 N BROADWAY NO 406 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | | PO BOX 3268 | | | MILWAUKEE | WI | 53201 | |
| CITY OF MILWAUKEE | | WISCONSIN AVE STE 501 | KOHN LAW FIRM 312 E | | COLUMBUS | OH | 43202 | |
| CITY OF MILWAUKEE | | WISCONSIN AVE STE 501 | KOHN LAW FIRM 312 E | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE DEPT OF PUBLIC | | 841 N BROADWAY RM 620 | ZEIDLER MUNICIPAL BUILDING | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE PROPRECORDINGPRGM | | 841 N BROADWAY RM 105 | DEPT OF NEIGHBORHOOD SERVICES | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE WATER WORKS | | 841 N BROADWAY RM 409 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MINNEAPOLIS | | 250 S 4TH ST | | | MINNEAPOLIS | MN | 55415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MINNEAPOLIS | | PO BOX 77028 | | | MINNEAPOLIS | MN | 55480 | |
| CITY OF MINNEAPOLIS INSP DIV | | 250 S 4TH ST 300 | HOUSING INSPECTION SERVICES | | MINNEAPOLIS | MN | 55415 | |
| CITY OF MIRAMAR | | 2300 CIVIC CTR PL | | | HOLLYWOOD | FL | 33025 | |
| CITY OF MIRAMAR | | 2300 CIVIC CTR PL | | | MIRAMAR | FL | 33025 | |
| CITY OF MISHAWAKA | | 600 E 3RD ST | DEPT OF CODE ENFORCEMENT | | MISHAWAKA | IN | 46544 | |
| CITY OF MISHAWAKA | | 600 E 3RD ST | | | MISHAWAKA | IN | 46544 | |
| CITY OF MISSION | | 1201 E 8TH ST | | | MISSION | TX | 78572 | |
| CITY OF MISSOULA FINANCE | | 435 RYMAN ST | ATTN UTILITY BILLING DEPARTMENT | | MISSOULA | MT | 59802 | |
| CITY OF MISSOULA FINANCE | | 435 RYMAN ST | | | MISSOULA | MT | 59802 | |
| CITY OF MODESTO | | 1010 TENTH ST STE 2100 | | | MODESTO | CA | 95354 | |
| CITY OF MOLALLA | | 117 N MOLALLA | | | MOLALLA | OR | 97038 | |
| CITY OF MONMOUTH | | 151 MAIN ST W | | | MONMOUTH | OR | 97361 | |
| CITY OF MONROE | | 233 S MAIN ST | | | MONROE | OH | 45050 | |
| CITY OF MONROE | | 806 W MAIN ST | | | MONROE | WA | 98272 | |
| CITY OF MONROE | | PO BOX 123 | | | MONROE | LA | 71210 | |
| CITY OF MONTGOMERY | | PO BOX 1111 | | | MONTGOMERY | AL | 36101 | |
| CITY OF MONTIVIDEO | | 103 CANTON AVE | | | MONTIVIDEO | MN | 56265 | |
| CITY OF MONTROSE | | 433 S 1ST | | | MONTROSE | CO | 81401 | |
| CITY OF MOORE | | 301 N BROADWAY | | | MOORE | OK | 73160 | |
| CITY OF MOORHEAD | | PO BOX 779 | | | MOORHEAD | MN | 56561-0779 | |
| CITY OF MORENO VALLEY | | 14177 FREDERICK ST | PO BOX 88005 | | MORENO VALLEY | CA | 92553 | |
| CITY OF MORGANS POINT RESORT | | 8 MORGANS POINT BLVD | | | MORGANS POINT RESORT | TX | 76513 | |
| CITY OF MORRISON | | 200 W MAIN ST | | | MORRISON | IL | 61270 | |
| CITY OF MORTON | | 120 N MAIN ST | | | MORTON | IL | 61550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MOSES LAKE | | 321 S BALSAN ST PO BOX 1579 | | | MOSES LAKE | WA | 98837 | |
| CITY OF MOUNT AIRY | | 300 S MAIN ST PO BOX 1725 | TAX COLLECTOR | | MOUNT AIRY | NC | 27030 | |
| CITY OF MOUNT CLEMENS | | ONE CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| CITY OF MOUNT VERNON | | 910 CLEVELAND AVE | PO BOX 809 | | MOUNT VERNON | WA | 98273 | |
| CITY OF MOUNT VERNON | | PO BOX 809 | | | MOUNT VERNON | WA | 98273 | |
| CITY OF MOUTLAKE TERRACE | | PO BOX 34858 | | | SEATTLE | WA | 98124 | |
| CITY OF MT ANGEL | | PO BOX 960 | | | MT ANGEL | OR | 97362 | |
| CITY OF MT HEALTHY | | 7700 PERRY ST | | | MT HEALTHY | OH | 45231 | |
| CITY OF MT VERNON ELECTRIC | | PO BOX 70 | | | MOUNT VERNON | MO | 65712 | |
| CITY OF MT VERNON ELECTRIC | | PO BOX 70 | | | MT VERNON | MO | 65712 | |
| CITY OF MT VERNON THE DIVISION OF | | 3 N GAY ST | | | MT VERNON | OH | 43050 | |
| CITY OF MULLAN | | PO BOX 475 | | | MULLAN | ID | 83846-0475 | |
| CITY OF MUNCIE | | 300 N HIGH ST | | | MUNCIE | IN | 47305 | |
| CITY OF MURRIETA | | ONE TOWN SQUARE 24601 JEFFERSON AVE | CITY OF MURRIETA FINANCE DEPT | | MURRIETA | CA | 92562 | |
| CITY OF MURRIETA FINANCE DEPT | | 24601 JEFFERSON AVE | ONE TOWN SQUARE | | MURRIETA | CA | 92562 | |
| CITY OF MUSCATINE | | 215 SYCAMORE ST | | | MUSCATINE | IA | 52761 | |
| CITY OF MUSKEGO | | PO BOX 749 | | | MUSKEGO | WI | 53150 | |
| CITY OF MUSKEGON | | PO BOX 536 | | | MUSKEGON | MI | 49443 | |
| CITY OF N LAS VEGAS DIST #60 (7107) | CITY OF NORTH LAS VEGAS | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| CITY OF N LAS VEGAS DIST 60 | | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| CITY OF N LAS VEGAS DIST 60 7107 | | PO BOX 60559 | CITY OF N LAS VEGAS | | LOS ANGELES | CA | 90060 | |
| CITY OF N LAS VEGAS DIST 60 7107 | | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| CITY OF NAMPA | | 224 11TH AVE SO | | | NAMPA | ID | 83651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NAMPA | | 411 THIRD ST S | | | NAMPA | ID | 83651 | |
| CITY OF NAPA | | PO BOX 860 | | | NAPA | CA | 94559-0860 | |
| CITY OF NAPA CORPORATION | | PO BOX 981178 | | | WEST SACRAMENTO | CA | 95798-1178 | |
| CITY OF NAPERVILLE | | 400 S EAGLE ST | | | NAPERVILLE | IL | 60540 | |
| CITY OF NAPERVILLE | | 400 S EAGLE ST | | | NAPERVILLE | IL | 60540-5279 | |
| CITY OF NAPERVILLE | | P.O. BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | |
| CITY OF NAPLES | | PO BOX 630659 | | | CINCINNATI | OH | 45263 | |
| CITY OF NASHUA NEW HAMPSHIRE | | 229 MAIN ST | | | NASHUA | NH | 03060-2938 | |
| CITY OF NASHVILLE | | 190 N E CT ST | | | NASHVILLE | IL | 62263 | |
| CITY OF NAUVOO | | PO BOX 85 | | | NAUVOO | IL | 62354 | |
| CITY OF NEENAH | | 211 WALNUT ST | | | NEENAH | WI | 54956-3026 | |
| CITY OF NEW ALBANY | | RM 309 CITY COUNTY BUILDING | | | NEW ALBANY | IN | 47150 | |
| CITY OF NEW BALTIMORE | | 36535 GREEN ST | | | NEW BALTIMORE | MI | 48047 | |
| CITY OF NEW BEDFORD | | 1105 SHAWMUT AVE | | | NEW BEDFORD | MA | 02746 | |
| CITY OF NEW BEDFORD | | PO BOX 967 | | | NEW BEDFORD | MA | 02741-0967 | |
| CITY OF NEW BRITAIN | | 27 W MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| CITY OF NEW CASTLE | | 227 N MAIN ST | | | NEW CASTLE | IN | 47362 | |
| CITY OF NEW HAVEN | | PO BOX 570 | | | NEW HAVEN | IN | 46774 | |
| CITY OF NEW LONDON | | 120 BROAD ST | | | NEW LONDON | CT | 06320 | |
| CITY OF NEW LONDON | | 181 STATE STREET | P.O. BOX 1305 | | NEW LONDON | CT | 06320 | |
| CITY OF NEW ORLEANS FINANCE DEPT | | 1300 PERDIDO ST | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW PHILADELPIA | | 150 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| CITY OF NEW PORT RICHEY | | 5919 MAIN ST | | | NEW PORT RICHEY | FL | 34652 | |
| City of New York | | 42 Broadway | | | New York | NY | 10004-1617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEW YORK | | BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | NEW YORK | NY | 10004-3871 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | NEW YORK | NY | 10004 | |
| CITY OF NEW YORK DEPT OF FINANC | | 210 JORALEMON ST RM 2 | KINGS COUNTY RECORDER OF DEEDS | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK DEPT OF FINANCE | | 210 JORALEMON ST RM 2 | KINGS COUNTY RECORDER OF DEEDS | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK ENVIRONMENTAL | | 66 JOHN ST 10TH FL | | | NEW YORK | NY | 10038 | |
| CITY OF NEWARK | | 40 W MAIN ST STE 411 | | | NEWARK | OH | 43055 | |
| CITY OF NEWARK WATER | | 920 BROAD ST | RM 17 | | NEWARK | NJ | 07102 | |
| CITY OF NEWARK WATER DEPARTMENT | | 920 BROAD ST RM 117 | | | NEWARK | NJ | 07102 | |
| CITY OF NEWBURYPORT | | TREASURERS OFFICE | P.O. BOX 550 | | NEWBURYPORT | MA | 01950 | |
| CITY OF NEWNAN | | PO BOX 1193 | | | NEWNAN | GA | 30264 | |
| CITY OF NEWPORT | | 222 MAIN ST | | | NEWPORT | VT | 05855 | |
| CITY OF NEWPORT BEACH | | 3300 NEWPORT BLVD | CITY OF NEWPORT BEACH | | NEWPORT BEACH | CA | 92663-3816 | |
| CITY OF NEWPORT NEWS | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWPORT RECORDER OF DEEDS | | 43 BROADWAY | | | NEWPORT | RI | 02840 | |
| CITY OF NEWTON | | 1000 COMMONWEALTH AVE | | | NEWTON CENTRE | MA | 02459 | |
| CITY OF NEWTON | | PO BOX 9137 | | | NEWTON | MA | 02460-9137 | |
| CITY OF NEWTON FALLS UTILITY DEPT | | 419 N CTR | | | NEWTON FALLS | OH | 44444 | |
| CITY OF NEWTON FALLS UTILITY DEPT | | 419 N CTR ST | | | NEWTON FALLS | OH | 44444 | |
| CITY OF NILES | | 34 W STATE ST | | | NILES | OH | 44446 | |
| CITY OF NIXA | | PO BOX 395 | | | NIXA | MO | 65714 | |
| CITY OF NOBLESVILLE | | 197 W WASHINGTON ST | | | NOBLESVILLE | IN | 46060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NORFOLK | | 401 MONTICELLO AVE | | | NORFOLK | VA | 23510 | |
| CITY OF NORFOLK | | 401 MONTICELLO AVE | | | NORTICELLO | VA | 23510 | |
| CITY OF NORFOLK | | PO BOX 3215 | | | NORFOLK | VA | 23514 | |
| CITY OF NORTH ADAMS | | 10 MAIN ST | | | NORTH ADAMS | MA | 01247 | |
| City of North Charleston | | P.O. Box 190016 | | | North Charleston | SC | 29419 | |
| CITY OF NORTH CHARLESTON | | PO BOX 190016 | | | N CHARLESTON | SC | 29419-9016 | |
| CITY OF NORTH LAS VEGAS | | PO BOX 4086 | | | NORTH LAS VEGAS | NV | 89036 | |
| CITY OF NORTH LAS VEGAS | | PO BOX 60559 | CITY OF N LAS VEGAS DIST 60 7107 | | LOS ANGELES | CA | 90060 | |
| CITY OF NORTH LAS VEGAS ATTN CITY | | 2200 CIVIC CTR | | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS DIST 60 | | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| CITY OF NORTH LAS VEGAS UTILITIES | | 2829 FORT SUMTER DR | | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAUDERDALE | | PO BOX 152546 | | | CAPE CORAL | FL | 33915 | |
| CITY OF NORTH MIAMI | | 776 NE 125TH ST | | | NORTH MIAMI | FL | 33161-5654 | |
| CITY OF NORTH MIAMI | | PO BOX 610850 | | | NORTH MIAMI | FL | 33261 | |
| CITY OF NORTH MIAMI BEACH | | 17011 NE 19 AVE | LIEN DEPT | | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF NORTH PORT | | 4970 CITY HALL BLVD | | | NORTH PORT | FL | 34286 | |
| CITY OF NORTH ROYALTON | | 13834 RIDGE RD | | | NORTH ROYALTON | OH | 44133 | |
| CITY OF NORTH TONAWANDA | | CITY HALL CITY TREASURER | | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORTHAMPTON | CAM HOLUB | 210 MAIN ST | CITY HALL | | NORTHAMPTON | MA | 01060 | |
| CITY OF NORTHAMPTON | | 210 MAIN ST | PLANNING DEPT | | NORTHAMPTON | MA | 01060 | |
| City Of Northampton | | 210 Main Street | Planning Dept | | Northampton | MA | 01060-3196 | |
| CITY OF NORTHLAKE | | 55 E N AVE | | | NORTHLAKE | IL | 60164 | |
| CITY OF NORTON SHORES | | 4814 HENERY ST | | | NORTON SHORES | MI | 49441 | |
| CITY OF NORWALK | | PO BOX 1030 | | | NORWALK | CA | 90651-1030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NORWICH | | PO BOX 1008 | | | NORWICH | CT | 06360 | |
| CITY OF NORWICH DEPARTMENT OF | | 15 S GOLDEN ST | | | NORWICH | CT | 06360 | |
| CITY OF NORWOOD | | 206 CENTRAL ST | | | NORWOOD | MA | 02062 | |
| CITY OF NOVATO | | 75 ROWLAND WAY #200 | | | NOVATO | CA | 94945 | |
| CITY OF NY DEPARTMENT OF FINANCE | | PO BOX 680 | | | CLIFFSIDE PARK | NJ | 07010 | |
| CITY OF NY DEPARTMENT OF FINANCE | | PO BOX 680 | | | NEWARK | NJ | 07101-0680 | |
| CITY OF OAK ISLAND | | 4601 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465 | |
| CITY OF OAK RIDGE NORTH PID | | 27424 ROBINSON RD | ASSESSOR COLLECTOR | | OAK RIDGE NORTH | TX | 77385 | |
| CITY OF OAKDALE | | 1584 HADLEY AVE N | | | OAKDALE | MN | 55128 | |
| CITY OF OAKDALE | | 1584 HADLEY AVE N | | | SAINT PAUL | MN | 55128 | |
| CITY OF OAKLAND | | 150 FRANK H OGAWA PLZ 5330 | | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | | BUSINESS TAX SECTION | 250 FRANK OGAWA PLAZA | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | | PO BOX 31148 | | | OAKLAND | CA | 94604 | |
| CITY OF OAKLAND | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CITY OF OAKLAND COMMUNITY AND | | 250 FRANK H OGAWA PLZ | 2ND FL CASHIER | | OAKLAND | CA | 94612 | |
| CITY OF OCEAN SHORES | | PO BOX 1539 | | | OCEAN SHORES | WA | 98569-1539 | |
| CITY OF OCEAN SHORES | | PO BOX 1539 | | | OCEAN STATES | WA | 98569 | |
| CITY OF OGLESBY | | 110 E WALNUT ST | | | OGLESBY | IL | 61348 | |
| CITY OF OKLAHOMA CITY | | 100 N WALKER STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | | 420 W MAIN STE 1050 | CODE ENFORCEMENT DIVISION | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | | 420 W MAIN STE 1050 | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OLDSMAR UTILITY BILLING | | 100 STATE ST | | | WEST OLDSMAR | FL | 34677 | |
| CITY OF OPA LOCKA | | 777 SHARAZAD BLVD | | | OPA LOCKA | FL | 33054 | |
| CITY OF ORLANDO | | 815 4TH ST | | | ORLANDO | CA | 95963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ORTING | | 110 TRAIN ST SE | PO BOX 489 | | ORTING | WA | 98360 | |
| CITY OF OSBURN | | PO BOX 865 | | | OSBURN | ID | 83849 | |
| CITY OF OSHKOSH | | PO BOX 1128 | | | OSHKOSH | WI | 54903 | |
| CITY OF OTTAWA | | 101 S HICKORY ST | | | OTTAWA | KS | 66067 | |
| CITY OF OTTAWA | | 301 W MADISON ST | | | OTTAWA | IL | 61350 | |
| CITY OF OVIDEO | | 400 ALEXANDRIA BLVD | | | OVIDEO | FL | 32765 | |
| CITY OF OVIDEO | | 400 ALEXANDRIA BLVD | | | OVIEDO | FL | 32765 | |
| CITY OF OWATONNA | | 540 W HILLS CIR | | | OWATONNA | MN | 55060 | |
| CITY OF PAINESVILLE | | PO BOX 601 | | | PAINESVILLE | OH | 44077 | |
| CITY OF PALATINE | | 200 E WOOD ST | | | PALATINE | IL | 60067 | |
| CITY OF PALATINE | | 500 S WILKE RD | | | PALATINE | IL | 60074-7622 | |
| CITY OF PALM BAY | | 120 MALABAR RD | | | PALM BAY | FL | 32907 | |
| CITY OF PALM BAY | | 120 MALAR RD SE | | | PALM BAY | FL | 32907 | |
| CITY OF PALM BEACH GARDENS | | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410-4628 | |
| CITY OF PALM BEACH GARDENS | | 10500 N MILITARY TRAIL | | | WEST PALM BEACH | FL | 33410-4628 | |
| CITY OF PALM COAST | | 160 CYPRESS POINT PKWY | | | PALM COAST | FL | 32164 | |
| CITY OF PALM COAST | | 160 CYPRESS POINT PKWY | | | PALM COAST | FL | 32164-8436 | |
| CITY OF PALM COAST | | 2 UTILITY DR | | | PALM COAST | FL | 32137 | |
| CITY OF PALM DESERT | | 73 510 FRED WARING DR | | | PALM DESERT | CA | 92260 | |
| CITY OF PALM SPRINGS | | 3200 TAQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| CITY OF PALM SPRINGS | | PO BOX 2743 | | | PALM SPRINGS | CA | 92263 | |
| CITY OF PALM SPRINGS CA | | PO BOX 2743 | | | PALM SPRINGS | CA | 92263 | |
| CITY OF PALMDALE CODE ENFORCEMENT | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550 | |
| CITY OF PARK RIDGE | | 505 BUTLER PLACE | | | PARK RIDGE | IL | 60068-4182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PARKERSBURG | | 1 GOVERNMENT SQUARE | | | PARKERSBURG | WV | 26101-5347 | |
| CITY OF PASADENA | | PO BOX 672 | | | PASADENA | TX | 77501 | |
| CITY OF PASCO | | 525 N THIRD AVE | | | PASCO | WA | 99301 | |
| CITY OF PASSAIC | | 330 PASSAIC ST | | | PASSAIC | NJ | 07055 | |
| CITY OF PATERSON | | 155 MARKET ST | CITY HALL | | PATERSON | NJ | 07505 | |
| CITY OF PATTERSON | | 1 PLZ | CITY OF PATTERSON | | PATTERSON | CA | 95363 | |
| CITY OF PATTERSON SEWER DEPT | | 155 MARKET ST | | | PATERSON | NJ | 07505 | |
| CITY OF PAWTUCKET | | 137 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | |
| CITY OF PAYETTE | | 700 CTR AVE | | | PAYETTE | ID | 83661 | |
| CITY OF PEABODY | | WATER AND SEWER SERVICE | | | PEABODY | MA | 01961 | |
| CITY OF PELLA | | 825 BROADWAY ST | | | PELLA | IA | 50219 | |
| CITY OF PEMBROKE PINES | | 10100 PINES BLVD | FINANCE FOURTH FL | | PEMBROOK PINES | FL | 33026 | |
| CITY OF PEMBROKE UTILITY | | 13975 PEMBROKE RD | | | PEMBROKE | FL | 33027 | |
| CITY OF PENSACOLA | | 220 W MAIN ST | | | PENSACILA | FL | 32502 | |
| CITY OF PEORIA | | 8501 W MONROE ST | | | PEORIA | AZ | 85345 | |
| CITY OF PEORIA | | PO BOX 4038 | SPECIAL DISTRICTS | | PEORIA | AZ | 85380 | |
| City of Peoria | | 8401 W Monroe St | | | Peoria | AZ | 85345 | |
| CITY OF PEORIA TREASURER OFF RM 100 | | 419 FULTON | | | PEORIA | IL | 61602 | |
| CITY OF PETERSBURG TREASURER | | P O BOX 1271 | | | PETERSBURG | VA | 23804-1271 | |
| CITY OF PHILADELPHIA | | 101 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| CITY OF PHILADELPHIA | | 1401 JFK BLVD | CONCOURSE LEVEL | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | | 1425 SPRUCE ST | C O GRB LAW | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | | 4 PENN CTR 1600 JFK BLVD STE | LINEBARGERGROGGANBLA IRSAMMONSLLP | | PHILADELPHIA | PA | 19103 | |
| CITY OF PHILADELPHIA | | CITY HALL RM 111 | BROAD AND MARKET STREETS | | PHILADELPHIA | PA | 19107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PHILADELPHIA | | CITY HALL RM 156 | | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHILADELPHIA | | DEPT.OF REV MUNICIPAL SB | PAYMENT PROCESS | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | | PO BOX 1378 | | | PHILADELPHIA | PA | 19105-1378 | |
| CITY OF PHILADELPHIA | | PO BOX 22083 | C O PROGRESSIVE FINANCIAL | | TEMPE | AZ | 85285 | |
| CITY OF PHILADELPHIA | | PO BOX 56318 | | | PHILADELPHIA | PA | 19130 | |
| CITY OF PHILADELPHIA | | REVENUE COLLECTION BUREAU | 5900 TORRESDALE AVENUE | | PHILADELPHIA | PA | 19135 | |
| CITY OF PHILADELPHIA | | RM 54 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHILADELPHIA | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| CITY OF PHILADELPHIA LAW DEPT | | 1515 ARCH ST 16TH FL | | | PHILA | PA | 19102 | |
| CITY OF PHILADELPHIADEPT OF | | RM 154 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHOENIX | | 300 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX | | PO BOX 330 | 112 W 2ND ST | | PHOENIX | OR | 97535 | |
| CITY OF PHOENIX SPECIAL ASSESSMENT | | 251 W WASHINGTON 3FL PO BOX 53218 | CITY OF PHOENIX TREASURER | | PHOENIX | AZ | 85072 | |
| CITY OF PHOENIX SPECIAL ASSESSMENT | | 251 W WASHINGTON 3FL PO BOX 53218 | CITY TREASURER CITY OF PHOENIX | | PHOENIX | AZ | 85072 | |
| CITY OF PHOENIX SPECIAL ASSESSMENT | | 251 W WASHINGTON 3FL PO BOX 53218 | | | PHOENIX | AZ | 85072 | |
| City of Phoenix Treasurer | | PO Box 29690 | | | Phoenix | AZ | 85038-9690 | |
| City of Phoenix Treasurer | | PO Box 29690 | | | Phoenix | AZ | 85038-9690 | |
| CITY OF PHOENIX TREASURY DEPT | | 251 W WASHINGTON ST | 3RD FL | | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX WATER DEPT | | PO BOX 78663 | | | PHOENIX | AZ | 85062-8663 | |
| CITY OF PHOENIX WATER SVC DEPT | | PO BOX 78663 | | | PHOENIX | AZ | 85062-8663 | |
| CITY OF PHOWNIX WATER DEPT | | PO BOX 78663 | | | PHOENIX | AZ | 85062-8663 | |
| CITY OF PINELLAS PARK | | 5141 78TH AVE | | | PINELLAS PARK | FL | 33781 | |
| CITY OF PINELLAS PARK | | PO BOX 1337 | | | PINELLAS PARK | FL | 33780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PINELLAS PARK ACCOUNTING | | 5141 78TH AVE | | | PINELLAS PARK | FL | 33781 | |
| CITY OF PITTSBURG | | 200 RUSK ST | | | PITTSBURG | TX | 75686 | |
| CITY OF PITTSFIELD | | PO BOX 546 | | | PITTSFIELD | MA | 01202 | |
| CITY OF PLANO | | PO BOX 860358 | | | PLANO | TX | 75086 | |
| CITY OF PLANT CITY | | PO BOX C | | | PLANT CITY | FL | 33564 | |
| CITY OF PLANTATION | | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| CITY OF PLYMOUTH | | 124 N MICHIGAN ST | | | PLYMOUTH | IN | 46563 | |
| CITY OF PLYMOUTH | | 201 S MAIN | | | PLYMOUTH | MI | 48170 | |
| CITY OF PLYMOUTH | | 3400 PLYMOUTH BLVD | | | PLYMOUTH | MN | 55447 | |
| CITY OF POCAHONTAS | | 23 W ELM ST | | | POCAHONTAS | IA | 50574 | |
| CITY OF POINT PLEASANT | | 400 VIAND ST | | | POINT PLEASANT | WV | 25550 | |
| CITY OF POMONA | | 219 JEFFERSON ST | | | POMONA | KS | 66076-8143 | |
| CITY OF POMONA | | PO BOX 660 | | | POMONA | CA | 91769 | |
| CITY OF POMPANO | | 100 W ATLANTIC BLVD 420 | | | POMPANO BEACH | FL | 33060 | |
| CITY OF POMPANO BEACH | | 100 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| CITY OF PONCHATOULA | | 125 W HICKORY ST | | | PONCHATOULA | LA | 70454 | |
| CITY OF POOLER | | 100 SOUTH WEST HWY 80 | | | POOLER | GA | 31322 | |
| CITY OF POOLER | | 100 SW HWY 80 | | | POOLER | GA | 31322 | |
| CITY OF PORT HURON FINANCE DEPT | | 100 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| CITY OF PORT ORANGE | | 1000 CITY CTR CIR | | | PORT ORANGE | FL | 32129 | |
| CITY OF PORT ORCHARD | | 216 PROSPECT ST | | | PORT ORCHARD | WA | 98366 | |
| CITY OF PORT ST LUCIE | | 121 PORT ST LUCIE BLVD | BLDG A | | PORT LUCIE | FL | 34984 | |
| CITY OF PORT ST LUCIE | | 121 SW PORT ST LUCIE BLVD | UTILITY SYSTEMS DEPT | | PORT ST LUCIE | FL | 34984 | |
| CITY OF PORT ST LUCIE | | 121 SW PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34984 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PORT ST LUCIE | | 121 SW PORT ST LUCIE BLVD | | | PORT ST LUICE | FL | 34984 | |
| CITY OF PORT ST LUCIE | | 121B SW PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34984-5042 | |
| CITY OF PORT ST LUCIE | | 248 SW MARATHON AVE | | | PORT ST LUCIE | FL | 34953 | |
| CITY OF PORT ST LUCIE | | PO DRAWER 8987 | | | PORT ST LUCIE | FL | 34985-8987 | |
| CITY OF PORT ST LUCIE UTILITIES | | PO DRAWER 8987 | | | PORT ST LUCIE | FL | 34985 | |
| CITY OF PORT ST. LUCIE | | 121 SW PORT ST. LUCIE BLVD #322 | | | PORT ST. LUCIE | FL | 34984-5042 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | |
| CITY OF PORTLAND | | 1221 SW 4TH AVE | RM 130 | | PORTLAND | OR | 97204-1900 | |
| CITY OF PORTLAND | | 1900 S W 4TH AVE STE 40 | | | PORTLAND | OR | 97201 | |
| CITY OF PORTLAND | | PO BOX 4216 | | | PORTLAND | OR | 97208 | |
| CITY OF PORTLAND | | PO BOX 544 | | | PORTLAND | ME | 04112-0544 | |
| CITY OF PORTLAND REVENUE BUREAU | | PO BOX 8834 | | | PORTLAND | OR | 97207 | |
| CITY OF PORTSMOUTH | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| CITY OF PRESCOTT | CITY OF PRESCOTT FINANCE DEPT | PO BOX 2059 | 201 SO CORTEX ST | | PRESCOTT | AZ | 86302 | |
| CITY OF PRESCOTT | | PO BOX 2059 | CITY OF PRESCOTT FINANCE DEPT | | PRESCOTT | AZ | 86302 | |
| CITY OF PRINCETON | | 438 N MAIN ST | PO BOX 53 | | PRINCETON | WI | 54968 | |
| CITY OF PRINCETON | | 438 W MAIN ST | PO BOX 53 | | PRINCETON | WI | 54968 | |
| CITY OF PRINCETON | | 531 S FULTON | | | PRINCETON | WI | 54968 | |
| CITY OF PRIOR LAKE | | 17073 ADELMANN ST SE | | | PRIOR LAKE | MN | 55372 | |
| CITY OF PROVIDENCE | | 552 ACADEMY AVE | | | PROVIDENCE | RI | 02908 | |
| CITY OF PUEBLO | | PO BOX 1427 | | | PUEBLO | CO | 81002-1427 | |
| City of Pueblo | | PO Box 1427 | | | Pueblo | CO | 81002 | |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | | PUNTA GORDA | FL | 33950-3615 | |
| CITY OF PUYALLUP | | 218 W PIONEER | | | PUYALLUP | WA | 98371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PUYALLUP | | 333 S MERIDIAN | | | PUYALLUP | WA | 98371 | |
| CITY OF QUINCY | | 1305 HANCOCK ST | C O TREASURERS OFFICE | | QUINCY | MA | 02169 | |
| CITY OF QUINCY | | COLLECTOR OF TAXES | PO BOX 9138 | | QUINCY | MA | 02269-9138 | |
| CITY OF QUINCY | | OFFICE OF THE COLLECTOR | PO BOX 4118 | | WOBURN | MA | 01888 | |
| City of Quincy | | Board of Assessors | 1305 Hancock St | | Quincy | MA | 02169 | |
| CITY OF RACINE | | 730 WASHINGTON AVE | | | RACINE | WI | 53403 | |
| CITY OF RACINE | | 7300 WASHINGTON AVE | | | RACINE | WI | 53406-6525 | |
| CITY OF RAHWAY | | ONE CITY HALL PLZ | | | RAHWAY | NJ | 07065 | |
| CITY OF RALEIGH | | PO BOX 590 | | | RALEIGH | NC | 27602-0590 | |
| CITY OF RANCHO MIRAGE | | 69 825 HWY 111 | | | RANCHO MIRAGE | CA | 92270 | |
| CITY OF RAPID CITY | | 300 6TH ST | | | RAPID CITY | SD | 57701 | |
| CITY OF RAPID CITY | | 300 6TH ST | | | RAPID CITYY | SD | 57701 | |
| CITY OF RAVENSWOOD | | 212 WALNUT ST | | | RAVENSWOOD | WV | 26164 | |
| CITY OF RAYMOND | | 101 FIRST ST PO BOX 156 | | | RAYMOND | IA | 50667 | |
| CITY OF READING | | 815 WASHINGTON ST | RM 218 | | READING | PA | 19601 | |
| CITY OF READING | | PO BOX 1734 | | | READING | PA | 19603 | |
| CITY OF READING WATER UTILITY | | 815 WASHINGTON ST | | | READING | PA | 19601 | |
| CITY OF REDDING | | 1550 CALIFORNIA ST | | | REDDING | CA | 96001-1003 | |
| CITY OF REDLANDS | | PO BOX 6903 | | | REDLANDS | CA | 92375 | |
| CITY OF REDMOND | | 716 SW EVERGREEN AVE | | | REDMOND | OR | 97756-2242 | |
| CITY OF RENO | | 1 E FIRST ST | 2ND FL | | RENO | NV | 89501 | |
| CITY OF RENO | | 1 EAST FIRST STREE, | 2 FLOOR | | RENO | NV | 89501 | |
| CITY OF RENO | | BUSINESS LICENSE RENEWAL | P O BOX 7 | | RENO | NV | 89504-0007 | |
| CITY OF RENO | | FILE 749439 | CITY OF RENO 2010 DIST 2 7723 | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF RENO | | FILE 749439 | | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO | | ONE E 1ST ST | SEWER DIVISION | | RENO | NV | 89501-1616 | |
| CITY OF RENO | | PO BOX 1900 | | | RENO | NV | 89505 | |
| CITY OF RENO 1992 1 7401 | | FILE 57282 | TAX COLLECTOR | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 1992 1 7401 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 1999 DIST 2 7708 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2002 DIST 2 7705 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2003 DIST 1 7706 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2004 DIST 1 7710 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2004 DIST 3 7711 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2004 DIST 4 7712 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2005 DIST 1 7714 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2005 DIST 3 7717 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2006 DIST 1 7718 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2006 DIST 2 7719 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2007 DIST 1 7720 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2007 DIST 1 7720 | | PO BOX 5000 | | | PORTLAND | OR | 97208 | |
| CITY OF RENO 2008 DIST 1 7721 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2009 DIST 1 7722 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO DIST 2000A 7412 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO SOMERSETT 7701 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO SPCL ASMT 2001A 7413 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO SPCL ASSESSMENT 2001A | | FILE 57282 | TAX COLLECTOR | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF RENO SPECIAL ASSMT 1999 A | | CITY OF RENO SPECIAL ASSMT 1999 A | TAX COLLECTOR | | RENO | NV | 89520 | |
| CITY OF RENTON | | 1055 S GRADY WAY | | | RENTON | WA | 98057-3232 | |
| CITY OF REVERE | | 281 BROADWAY | | | REVERE | MA | 02151 | |
| CITY OF REYNOLDSBURG | | 7232 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| CITY OF RICE LAKE | | 30 E EAU CLAIRE ST | | | RICE LAKE | WI | 54868 | |
| CITY OF RICHARDSON | | PO BOX 831907 | | | RICHARDSON | TX | 75083 | |
| CITY OF RICHFIELD | | 6700 PORTLAND AVE | | | RICHFIELD | MN | 55423 | |
| CITY OF RICHLAND | | 503 KNIGHT ST STE B | | | RICHLAND | WA | 99352 | |
| CITY OF RICHMOND | | 900 E BROAD ST | | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND | | PO BOX 4046 | | | RICHMOND | CA | 94804 | |
| CITY OF RIDDLE | | 647 1ST AVE | | | RIDDLE | OR | 97469 | |
| CITY OF RIFLE | | 202 RAILROAD AVE | PO BOX 1908 | | RIFLE | CO | 81650 | |
| CITY OF RIPON | | 259 N WILMA AVE | | | RIPON | CA | 95366 | |
| CITY OF RIVER ROUGE | | 10600 W JEFFERSON | | | RIVER ROUGE | MI | 48218 | |
| CITY OF RIVER ROUGE | | 10600 W JEFFESON | | | RIVER ROUGE | MI | 48218 | |
| CITY OF RIVERSIDE | | 1791 HARSMAN RD | | | DAYTON | OH | 45424 | |
| CITY OF RIVERSIDE | | 1791 HARSMAN RD | | | RIVERSIDE | OH | 45424 | |
| CITY OF RIVERSIDE | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522 | |
| CITY OF RIVERSIDE | | FINANCE DEPT, COLLECTIONS DIVISION | 3900 MAIN STREET | | RIVERSIDE | CA | 92522 | |
| CITY OF RIVERSIDE CODE ENFORCEMENT | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522 | |
| CITY OF RIVIERA BEACH | | 600 W BLUE HERON BLVD | | | RIVIERA BEACH | FL | 33404 | |
| CITY OF ROANOKE | | 315 CHURCH AVE | RM 357 | | ROANOKE | VA | 24016 | |
| CITY OF ROANOKE | | PO BOX 1451 | | | ROANOKE | VA | 24007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ROCHESTER HILLS | | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| CITY OF ROCHESTER HILLS | | 16748 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-6748 | |
| CITY OF ROCHESTER NH WATER AND SEWER | | 19 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| CITY OF ROCKAWAY BEACH | | PO BOX 5 | 276 HWY 101S | | ROCKAWAY BEACH | OR | 97136 | |
| CITY OF ROCKFALLS UTILITY | | 603 W 10TH | | | ROCKFALLS | IL | 61071 | |
| CITY OF ROCKFORD | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| CITY OF ROCKWELL CITY | | 335 MAIN ST | | | ROCKWELL CITY | IA | 50579 | |
| CITY OF ROCKY MOUNT | | 331 FRANKLIN ST | | | ROCKY MOUNT | NC | 27804-5712 | |
| CITY OF ROOSEVELT PARK | | 900 OAK RIDGE | | | MUSKEGON | MI | 49441 | |
| CITY OF ROOSEVELT PARK | | 900 OAK RIDGE | | | ROOSEVELT PARK | MI | 49441 | |
| CITY OF ROSEMEAD | | 44303 LOWTREE AVE | | | LANCASTER | CA | 93534 | |
| CITY OF ROSEMOUNT | | 2875 145TH ST W | | | ROSEMOUNT | MN | 55068 | |
| CITY OF ROSEMOUNT | | PO BOX 510 | PUBLIC UTILITIES DEPT | | ROSEMOUNT | MN | 55068 | |
| CITY OF ROSEVILLE | | 107 N MAIN ST | | | ROSEVILLE | OH | 43777 | |
| CITY OF ROSEVILLE | | 311 VERNON ST STE 206 | | | ROSEVILLE | CA | 95678-2649 | |
| CITY OF ROSEVILLE | | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE UTILITIES | | PO BOX 95678 | | | ROSEVILLE | CA | 95678 | |
| CITY OF ROWLETT | | 400 MAIN ST | | | ROWLETT | TX | 75088 | |
| CITY OF ROWLETT | | 4004 MAIN ST | | | ROWLETT | TX | 75088 | |
| CITY OF ROYAL OAK | | 211 WILLIAMS ST | | | ROYAL OAK | MI | 48067-2619 | |
| CITY OF ROYAL OAK | | PO Box 64833 | | | Royal Oak | MI | 48068 | |
| CITY OF RUTLAND | CITY OF RUTLAND, VT-TREASURERS OFFICE | PO BOX 969 | | | RUTLAND | VT | 05702-0969 | |
| CITY OF RUTLAND | | 53 WASHINGTON ST | | | RUTLAND | VT | 05701 | |
| CITY OF RUTLAND | | PO BOX 969 | | | RUTLAND | VT | 05702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SACHSE | | 5560 HWY 78 | | | SACHSE | TX | 75048 | |
| CITY OF SACRAMENTO | | 1395 35TH AVE | | | SACRAMENTO | CA | 95822 | |
| CITY OF SACRAMENTO | | 915 I ST | CODE ENFORCEMENT | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | 915 I ST 4TH FL | | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | 915 I ST RM 104 | TAX COLLECTOR | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | 915 I ST RM 104 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | PO BOX 2770 | | | SACRAMENTO | CA | 95812 | |
| CITY OF SACRAMENTO DEPT OF | | 1395 35TH AVE | | | SACREMENTO | CA | 95822 | |
| CITY OF SACRAMENTO DEPT OF UTILIT | | 1395 35TH AVE | | | SACRAMENTO | CA | 95822 | |
| CITY OF SACRAMENTO HOUSINGS AND | | 915 I ST MC20000 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO UTILITIES | | 915 I STREETCITY HALL RM 105 | BOND COLLECTOR | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO UTILITIES | | 915 I STREETCITY HALL RM 105 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SAFETY HARBOR | | 750 MAIN ST | | | SAFETY HARBOR | FL | 34695 | |
| CITY OF SAGINAW | | 1315 S WASHINGTON | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW CODE ENFORCEMENT | | 205 BRENDA LN | | | SAGINAW | TX | 76179 | |
| CITY OF SAINT ALBANS | | PO BOX 867 | | | SAINT ALBANS | VT | 05478 | |
| CITY OF SAINT LOUIS PARK | | 5005 MINNETONKA BLVD | | | SAINT LOUIS PARK | MN | 55416 | |
| CITY OF SAINT PAUL | | 1000 CITY HALL ANNEX | 25 W 4TH ST | | ST PAUL | MN | 55102 | |
| CITY OF SAINT PAUL | | 443 FOREST ST | | | SAINT PAUL | MN | 55106 | |
| CITY OF SAINT PAUL | | 443 FOREST ST | | | ST PAUL | MN | 55106 | |
| CITY OF SAINT PAUL DEPARTMENT OF | | 375 JACKSON ST STE 220 | | | SAINT PAUL | MN | 55101-1806 | |
| CITY OF SAINT PAUL DEPT OF SAFETY | | 375 JACKSON ST STE 220 | AND INSPECTIONS | | SAINT PAUL | MN | 55101 | |
| CITY OF SAINT PAUL PUBLIC | | 25 W 4TH ST | 10TH FL CITY HALL ANNEX | | SAINT PAUL | MN | 55102 | |
| CITY OF SAINT PAUL RIGHT OF WAY | | PO BOX 64015 | | | SAINT PAUL | MN | 55164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SALEM | | 120 WASHIGTON ST | 4TH FL CITY HALL ANNEX BUILDING | | SALEM | MA | 01970 | |
| CITY OF SALEM | | 93 WASHINGTON ST | RM 4 | | SALEM | MA | 01970 | |
| CITY OF SALEM | | PO BOX 4125 | | | WODBURN | MA | 01888 | |
| CITY OF SALEM CIRCUIT COURT | | 2 E CALHOUN ST | PO BOX 891 | | SALEM | VA | 24153 | |
| CITY OF SALEM CIRCUIT COURT | | 2 E CALHOUN ST | | | SALEM | VA | 24153 | |
| CITY OF SALEM FINANCE | | PO BOX 3256 | | | PORTLAND | OR | 97208 | |
| CITY OF SALEM UTILITY COLLECTION | | PO BOX 869 | | | SALEM | VA | 24153 | |
| CITY OF SALINA | | PO BOX 1307 | | | SALINA | KS | 67402 | |
| CITY OF SALISBURY | | 128 W 2ND ST | | | SALISBURY | MO | 65281 | |
| CITY OF SALT LAKE | | 220 E MORRIS AVE | | | SOUTH SALT LAKE CITY | UT | 84115 | |
| CITY OF SAN ANGELO WATER UTILITIES | | PO BOX 1751 | | | SAN ANGELO | TX | 76902 | |
| CITY OF SAN ANTONIO | | PO BOX 839975 | 506 DOLOROSA | | SAN ANTONIO | TX | 78283 | |
| CITY OF SAN BERNARDINO | | 201 B N E ST STE 201 | CODE COMPLIANCE DIVISION | | SAN BERNARDINO | CA | 92401 | |
| CITY OF SAN BERNARDINO | | 300 N D ST 2ND FL | | | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN BERNARDINO | | PO BOX 710 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO | | 202 C ST | CITY OF SAN DIEGO FINANCE DEPT | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | | 202 C ST | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | | PO BOX 122289 | | | SAN DIEGO | CA | 92112-2289 | |
| CITY OF SAN DIEGO | | PO BOX 129039 | | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN DIEGO | | PO BOX 129003 | | | SAN DIEGO | CA | 92112-9003 | |
| CITY OF SAN DIEGO 1985 A | | C O FIRST TRUST WASHINGTON | | | SEATTLE | WA | 98101 | |
| CITY OF SAN DIEGO WATER DEPARTMENT | | CUSTOMER SERVICE | | | SAN DIEGO | CA | 92187 | |
| CITY OF SAN JOSE | | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| CITY OF SAN JOSE | | 777 N FIRST ST STE 150 | | | SAN JOSE | CA | 95112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SAN JOSE | | REVENUE MANAGEMENT FINANCE | 200 EAST SANTA CLARA ST | | SAN JOSE | CA | 95113-1905 | |
| CITY OF SAN JOSE FINANCE DEPT | | PO BOX 11002 | | | SAN JOSE | CA | 95103 | |
| City of San Juan | | PO Box 178 | | | Edinburg | TX | 78540 | |
| CITY OF SAN JUAN PSJA ISD STC ST | | 205 S PIN OAK AVE | | | EDINBURG | TX | 78539 | |
| CITY OF SANDWICH WATER DEPT | | 144 E RAILROAD ST | | | SANDWICH | IL | 60548 | |
| City of Sanford Florida ex rel The State of Florida vs Karen Moran Gilbert and Deutsche Bank Trust Company Americas as et al | | LAW OFFICE OF STENSTROM MCINTOSH COLBERT WHIGHAM a | 1001 Heathrow Park LaneSuite 4001 | | Lake Mary | FL | 32746 | |
| CITY OF SANTA ANA | | PO BOX 1981 | | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA ANA TREASURY DIV | | PO BOX 1964 | 20 CIVIC CTR PLZ | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA CLARA | | 1500 WARBURTON AVE | REDVLPMNT AGNCY CITY HALL | | SANTA CLARA | CA | 95050 | |
| CITY OF SANTA FE | | 20 FIRST PLZ STE 213 | | | ALBUQUERQUE | NM | 87102 | |
| CITY OF SANTA PAULA | | 970 VENTURA ST | PO BOX 569 | | SANTA PAULA | CA | 93061 | |
| CITY OF SANTAFE | | PO BOX 909 | | | SANTA FE | NM | 87504 | |
| CITY OF SARASOTA | | 1565 1ST ST | | | SARASOTA | FL | 34236 | |
| CITY OF SARATOGA SPRINGS | | 1307 N COMMERCE DR NO 200 | | | SARATOGA SPRINGS | UT | 84045 | |
| CITY OF SARATOGA SPRINGS | | 1307 N COMMERCE DR STE 120 | | | SARATOGA SPRINGS | UT | 84045-5303 | |
| CITY OF SAULT STE WATER DEPARTMENT | | 325 CT ST | | | MARIE | MI | 49783 | |
| CITY OF SAULT STE WATER DEPARTMENT | | 325 CT ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| CITY OF SAVANNAH | | PO BOX 1027 | | | SAVANNAH | GA | 31402-1027 | |
| City of Scotsdale | | PO Box 1600 | | | Scotsdale | AZ | 85252-1600 | |
| CITY OF SCOTTSDALE | | 7447 E INDIAN SCHOOL RD STE 210 | CITY OF SCOTTSDALE | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE | | 7447 E INDIAN SCHOOL RD STE 210 | CITY OF SCOTTSDALE TREASURER | | SCOTTSDALE | AZ | 85251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SCOTTSDALE | | 7447 E INDIAN SCHOOL RD STE 210 | | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE | | PO BOX 1788 | | | SCOTTSDALE | AZ | 85252 | |
| CITY OF SCRANTON | | 340 N WASHINGTON AVE | | | SCRANTON | PA | 18503-1582 | |
| CITY OF SCRANTON | | PO BOX 218 | | | SCRANTON | KS | 66537 | |
| CITY OF SEAFORD | | PO BOX 1100 | | | SEAFORD | DE | 19973 | |
| CITY OF SEAFORD UTILITIES | | PO BOX 1100 | | | SEAFORD | DE | 19973 | |
| CITY OF SEATTLE | | PO BOX 34017 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE | | REVENUE AND CONSUMER AFFAIRS | P.O. BOX 34907 | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEATTLE | | REVENUE AND CONSUMER AFFAIRS | PO BOX 34907 | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEATTLE DEPARTMENT OF | | PO BOX 34017 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE DEPT OF FINANCE | | PO BOX 34017 | | | SEATTLE | WA | 98124 | |
| CITY OF SEDONA | | 102 ROADRUNNER DR | | | SEDONA | AZ | 86336 | |
| CITY OF SEDRO WOOLLEY | | 325 METCALF ST | | | SEDRO WOOLLEY | WA | 98284 | |
| CITY OF SHAKER HEIGHTS | | 3400 LEE RD | | | CLEVELAND | OH | 44120 | |
| CITY OF SHAKER HEIGHTS | | 3400 LEE RD | | | SHAKER HEIGHTS | OH | 44120 | |
| CITY OF SHELTON | | 54 HILL ST | TOWN CLERK | | SHELTON | CT | 06484 | |
| CITY OF SHERIDAN | | 120 SW MILL ST | | | SHERIDAN | OR | 97378 | |
| CITY OF SHIVELY | | 3920 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| CITY OF SHIVELY | | 3920 DIXIE HWY | | | SHIVELY | KY | 40216 | |
| CITY OF SHOREVIEW | | 4600 N VICTORIA ST | | | SHOREVIEW | MN | 55126 | |
| CITY OF SHOW LOW | | 180 N 9TH ST STE B | CITY OF SHOW LOW WATER DEPT | | SHOW LOW | AZ | 85901 | |
| CITY OF SHOW LOW SLID 5 | | 180 N 9TH ST STE B | CITY OF SHOW LOW WATER DEPT | | SHOW LOW | AZ | 85901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SHOW LOW SLID 6 | | 180 N 9TH ST STE B | CITY OF SHOW LOW WATER DEPT | | SHOW LOW | AZ | 85901 | |
| CITY OF SHOW LOW SPECIAL | | 180 N 9TH ST | | | SHOW LOW | AZ | 85901-5116 | |
| CITY OF SIDNEY UTILITY DEPARTMENT | | 201 W POPULAR ST | | | SIDNEY | OH | 45365 | |
| CITY OF SIERRA MADRE | | PO BOX 0457 | 232 W SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024 | |
| CITY OF SIERRA VISTA | | 1101 N CORONADO DR | | | SIERRA VISTA | AZ | 85635 | |
| CITY OF SIGOURNEY | | 100 N MAIN ST | | | SIGOURNEY | IA | 52591-1484 | |
| CITY OF SILOAM SPRINGS | | PO BOX 80 | | | SILOAM SPRINGS | AR | 72761 | |
| CITY OF SILVER BAY | | 7 DAVIS DR | | | SIVER BAY | MN | 55614 | |
| CITY OF SILVIS | | 1032 1ST AVE | | | SILVIS | IL | 61282 | |
| CITY OF SIOUX | | PO BOX 7300 | | | SIOUX CITY | IA | 51102 | |
| CITY OF SIOUX CITY | | PO BOX 7300 | | | SIOUX CITY | IA | 51102 | |
| CITY OF SIOUX FALLS | | 224 W 9TH ST | | | SIOUX FALLS | SD | 57104 | |
| CITY OF SIOUX FALLS | | 235 W 10TH ST | | | SIOUX FALLS | SD | 57104-6302 | |
| CITY OF SISTERSVILLE | | 200 DIAMOND ST | | | SISTERSVILLE | WV | 26175 | |
| CITY OF SOMERSET | | PO BOX 989 | SOMERSET INDEPENDENT SCHOOL DIST | | SOMERSET | KY | 42502 | |
| CITY OF SOMERVILLE | | PO BOX 197 | | | SOMERVILLE | MA | 02143 | |
| CITY OF SONOMA MUNICIPAL WATER WORKS | | MUNICIPAL WATER WORKS | NO. 1 THE PLAZA | | SONOMA | CA | 95476 | |
| CITY OF SOUTH AMBOY | | 140 N BROADWAY | CITY HALL | | SOUTH AMBOY | NJ | 08879 | |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH BEND | | PO BOX DRAWER 9 | 1102 W FIRST ST | | SOUTH BEND | WA | 98586 | |
| CITY OF SOUTH CHARLESTON | | PO BOX 8597 | | | SOUTH CHARLESTON | WV | 25303 | |
| CITY OF SOUTH DAYTONA | | PO BOX 214960 | | | SOUTH DAYTONA | FL | 32121 | |
| CITY OF SOUTH GATE | | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| CITY OF SOUTH HAVEN | | 539 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SOUTH PORTLAND | | P.O. BOX 6700 | | | LEWISTON | ME | 04243-6700 | |
| CITY OF SOUTH SALT LAKE | | 220 E MORRIS AVE | 2430 S | | SALT LAKE CITY | UT | 84115 | |
| CITY OF SOUTH ST PAUL | | 125 N 3RD AVE | | | SOUTH SAINT PAUL | MN | 55075 | |
| CITY OF SOUTH ST PAUL | | 125 N 3RD AVE | | | SOUTH ST PAUL | MN | 55075 | |
| CITY OF SOUTHFIELD | | 26000 EVERGREEN RD | | | SOUTHFIELD | MI | 48076 | |
| CITY OF SOUTHFIELD WATER AND SEWER | | PO BOX 33835 | | | DETROIT | MI | 48232 | |
| CITY OF SOUTHGATE | | 14400 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195 | |
| CITY OF SPARKS | | 431 PRATER WAY | PO BOX 857 | | SPARKS | NV | 89432 | |
| CITY OF SPARKS | | 431 PRATER WAY | SEWER BILLING | | SPARKS | NV | 89431 | |
| CITY OF SPARKS | | PO BOX 857 | | | SPARKS | NV | 89432 | |
| CITY OF SPICER | | PO BOX 656 | 196 MANITOBA ST W | | SPICER | MN | 56288 | |
| CITY OF SPOKANE | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201 | |
| CITY OF SPOKANE | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256 | |
| CITY OF SPRING VALLEY | | 215 N GREENWOOD ST | | | SPRING VALLEY | IL | 61362 | |
| CITY OF SPRINGDALE | | 11700 SPRINGDALE PIKE | | | SPRINGDALE | OH | 45246 | |
| CITY OF SPRINGDALE | | 201 N SPRINGS ST | | | SPRINGDALE | AR | 72764-4554 | |
| CITY OF SPRINGFIELD | | 301 E CTR | | | SPRINGFIELD | MO | 65804 | |
| CITY OF SPRINGFIELD | | CITY COLLECTORS OFFICE RM 137 | | | SPRINGFIELD | MA | 01101 | |
| CITY OF SPRINGFIELD | | PO BOX 5200 | | | SPRINGFIELD | OH | 45501 | |
| City of Springfield Code Enforcement Department Building Division vs GMAC Mortgage LLC | | 49 51 Lancashire Rd | | | Springfield | MA | 01104 | |
| CITY OF SPRINGLAKE PARK | | 1301 81 ST AVEUE NE | | | SPRING LAKE PARK | MN | 55432 | |
| CITY OF ST ALBANS | | PO BOX 867 | | | ST ALBANS | VT | 05478 | |
| CITY OF ST CHARLES | | 2 E MAIN ST | | | SAINT CHARLES | IL | 60174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ST CHARLES | | 2 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| CITY OF ST CHARLES | | 200 N SECOND ST | | | SAINT CHARLES | MO | 63301 | |
| CITY OF ST CHARLES | | 200 N SECOND ST | | | ST CHARLES | MO | 63301 | |
| CITY OF ST CHARLES | | 421 E MAIN ST | | | SAINT CHARLES | IL | 60174 | |
| CITY OF ST CLAIR | | 547 N CARNEY DR | | | SAINT CLAIR | MI | 48079 | |
| CITY OF ST CLAIR | | 547 N CARNEY DR | | | ST CLAIR | MI | 48079 | |
| CITY OF ST CLAIR SHORES | | 27600 JEFFERSON CIR DR | | | CLAIR SHORES | MI | 48081 | |
| CITY OF ST CLAIR SHORES | | 27600 JEFFERSON CIR DR | | | SAINT CLAIR SHORES | MI | 48081 | |
| CITY OF ST CLAIR SHORES | | 27600 JEFFERSON CIR DR | | | ST CLAIR SHORES | MI | 48081 | |
| CITY OF ST CLOUD PUBLIC UTILITIES | | 400 2ND ST | | | ST CLOUD | MN | 56301 | |
| CITY OF ST CLOUD PUBLIC UTILITIES | | PO BOX 1501 | | | SAINT CLOUD | MN | 56302 | |
| CITY OF ST CLOUD PUBLIC UTILITIES | | PO BOX 1501 | | | ST CLOUD | MN | 56302 | |
| CITY OF ST GEORGE | | 175 E 200 N | | | ST GEORGE | UT | 84770 | |
| CITY OF ST GEORGE UTILITIES | | PO BOX 1750 | | | ST GEORGE | UT | 84771 | |
| CITY OF ST HELENA | | 1508 MAIN STREET | | | ST HELENA | CA | 94574 | |
| CITY OF ST JOSEPH | | 110 FREDERICK AVE RM 107 | | | ST JOSEPH | MO | 64501 | |
| CITY OF ST JOSEPH | | 1100 FREDERICK AVE | RM 106 | | ST JOSEPH | MO | 64501 | |
| CITY OF ST JOSEPH | | 1100 FREDERICK AVE | | | ST JOSEPH | MO | 64501 | |
| CITY OF ST LOUIS | | 1414 N 13TH ST | | | ST LOUIS | MO | 63106 | |
| CITY OF ST LOUIS | | 1415 N THIRTEENTH ST | | | ST LOUIS | MO | 63106 | |
| CITY OF ST LOUIS DEPT OF PUBLIC | | 1640 S KINGSHIGHWAY BLVD | | | ST LOUIS | MO | 63110 | |
| CITY OF ST LOUIS FORESTRY DIVISION | | 1415 N 13TH ST | | | ST LOUIS | MO | 63106 | |
| CITY OF ST LOUIS WATER | | PO BOX 63166 | | | ST LOUIS | MO | 63163 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ST LOUIS WATER | | PO BOX 66787 | | | SAINT LOUIS | MO | 63166 | |
| CITY OF ST LOUIS WATER DIVISION | | 1640 S KINGS HWY BLVD | | | ST LOUIS | MO | 63110 | |
| CITY OF ST LOUIS WATER DIVISION | | 1640 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63110 | |
| CITY OF ST MARYS | | 106 E SPRING | | | STMARYS | OH | 45885 | |
| CITY OF ST MARYS | | 106 E SPRING ST | | | SAINT MARYS | OH | 45885 | |
| CITY OF ST MARYS | | 106 E SPRING ST | | | ST MARYS | OH | 45885 | |
| CITY OF ST PAUL | | 1000 CITY HALL ANNEX | 25 W 4TH ST | | ST PAUL | MN | 55102 | |
| CITY OF ST PAUL | | 555 CEDAR ST RM 218 | | | ST PAUL | MN | 55101 | |
| CITY OF ST PETERS | | 227 S FRONT ST | | | SAINT PETER | MN | 56082 | |
| CITY OF ST PETERS | | 227 S FRONT ST | | | ST PETERS | MN | 56082 | |
| CITY OF ST PETERSBURG | | 325 CENTRAL AVE | | | ST PETERSBURG | FL | 33701 | |
| CITY OF ST PETERSBURG | | P O BOX 2842 | SPECIAL ASSESSMENTS | | ST PETERSBURG | FL | 33731 | |
| CITY OF ST PETERSBURG | | PO BOX 2842 | CS DOWELL UTILITY LIENS | | PETERSBURG | FL | 33731 | |
| CITY OF ST PETERSBURG | | PO BOX 2842 | SPECIAL ASSESSMENTS | | SAINT PETERSBURG | FL | 33731 | |
| CITY OF ST PETERSBURG | | PO BOX 33034 | | | ST PETERSBURG | FL | 33733 | |
| CITY OF ST PORT LUCIE | | LOAN DEPT 121 SW PORT ST LUCIE BV | UTILITIES FINANCIE BLDG A SAD | | PORT ST LUCIE | FL | 34984 | |
| CITY OF ST. HELENA | | PO BOX 1290 | | | SUISUN | CA | 94585-1290 | |
| CITY OF STANWOOD | | 10220 270TH ST NW | | | STANWOOD | WA | 98292 | |
| CITY OF STE GENEVIEVE WATER SEWER | | 165 S FOURTH ST | ATTN CINDY | | SAINTE GENEVIEVE | MO | 63670 | |
| CITY OF STE GENEVIEVE WATER SEWER | | 165 S FOURTH ST | ATTN CINDY | | STE GENEVIEVE | MO | 63670 | |
| City of Steamboat Springs | | PO Box 772869 | | | Steamboat Springs | CO | 80477 | |
| CITY OF STERLING HEIGHTS | | 40555 UTICA RD | | | STERLING HEIGHTS | MI | 48313 | |
| CITY OF STEVENSON | | 150 NW LOOP RD | | | STEVENSON | WA | 98648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF STEWART | | 551 PRIOR ST | PO BOX 195 | | STEWART | MN | 55385 | |
| CITY OF STOCKTON | | 22 E WEBER AVE RM 350 | | | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON | | 425 N ELDORADO | | | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON FINAR | | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| CITY OF STOW | | 3760 DARROW RD | | | STOW | OH | 44224 | |
| CITY OF SUGAR LAND | | PO BOX 110 | | | SUGAR LAND | TX | 77487 | |
| CITY OF SUISUN CITY | | 701 CIVIC CTR BLVD | | | SUISUN CITY | CA | 94585 | |
| CITY OF SUNRISE | | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| CITY OF SUNRISE | | PO BOX 452048 | | | FORT LAUDERDALE | FL | 33345 | |
| CITY OF SUNRISE | | PO BOX 452048 | | | SUNRISE | FL | 33345 | |
| CITY OF SUNRISE PUBLIC SERVICE | | 10770 W OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33351 | |
| CITY OF SUNRISE PUBLIC SERVICE | | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| CITY OF SWANTON | | PO BOX 279 | | | SWANTON | VT | 05488 | |
| CITY OF SWARTZ CREEK | | 8083 CIVIC DR | TREASURER | | SWARTZ CREEK | MI | 48473 | |
| CITY OF SWEET HOME | | 1140 12TH AVE | | | SWEET HOME | OR | 97386 | |
| CITY OF SYCAMORE | | 308 W STATE ST | | | SYCAMORE | IL | 60178 | |
| CITY OF TACOM PUBLIC UTILITIES | | PO BOX 11010 | CITY TREASURER | | TACOMA | WA | 98411 | |
| CITY OF TACOMA | | 747 MARKET ST | RM 345 | | TACOMA | WA | 98402 | |
| CITY OF TACOMA | | DEPARTMENT OF FINANCE TAX &LICENSE | PO BOX 11640 | | TACOMA | WA | 98411 | |
| City of Tacoma | | PO Box 11640 | Finance Dept Tax and License Div | | Tacoma | WA | 98411-6640 | |
| CITY OF TACOMA PUBLIC UTILITIES | | PO BOX 11010 | CITY TREASURER | | TACOMA | WA | 98411 | |
| CITY OF TALLAHASSEE | | 600 N MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| CITY OF TAMARAC | | 7525 NW 88TH AVE | | | TAMARAC | FL | 33321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TAMPA CENTRAL CASHIERING | | 2105 N NEBRASKA AVE | | | TAMPA | FL | 33602-2558 | |
| CITY OF TANEYTOWN | | 17 E BALTIMORE ST | | | TANEYTOWN | MD | 21787 | |
| CITY OF TARPON SPRINGS | | PO BOX 5004 | | | TARPON SPRINGS | FL | 34688 | |
| CITY OF TAUNTON | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| CITY OF TAWAS CITY | | PO BOX 568 | | | TAWAS CITY | MI | 48764 | |
| CITY OF TAYLOR WATER DEPARTMENT | | PO BOX 298 | | | TAYLOR | MI | 48180 | |
| CITY OF TAYLORVILLE | | 115 N MAIN ST | | | TAYLORVILLE | IL | 62568 | |
| CITY OF TEMECULA | | 41000 MAIN ST PO BOX 9033 | | | TEMECULA | CA | 92589-9033 | |
| CITY OF TEMPE | | 20 E SIXTH ST | | | TEMPE | AZ | 85281 | |
| CITY OF TEMPE | | 31 E FIFTH ST 5TH FL | CITY OF TEMPE FINANCE DEPT | | TEMPE | AZ | 85281-3601 | |
| CITY OF TEMPE | | 660 SOUTH MILL AVENUE #105 | PO BOX 5002 | | TEMPE | AZ | 85280 | |
| CITY OF TEMPE | | TAX AND LICENSE DIVISION | FORMS PROCESSING CENTER | | PHOENIX | AZ | 85038-9618 | |
| City of Tempe | | PO Box 29618 | | | Phoenix | AZ | 85038-9618 | |
| CITY OF TERRYVILLE | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| CITY OF THE CIRCUIT COURT | | 305 1ST ST SW STE 721 | | | ROANOKE | VA | 24011 | |
| CITY OF THE COLONY | | 6800 MAIN ST INSP DEPT | | | THE COLONY | TX | 75056 | |
| City of Thomasville | | PO Box 1397 | | | Thomasville | GA | 31799 | |
| CITY OF THORNTON | | 9500 CIVIC CTR DR | | | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS | | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TITUSVILLE | | 555 S WASHINGTON DR | | | TITUSVILLE | FL | 32796 | |
| CITY OF TITUSVILLE | | PO BOX 2807 | | | TITUSVILLE | FL | 32781 | |
| CITY OF TITUSVILLE CLERKS OFFICE | | PO BOX 2806 | | | TITUSVILLE | FL | 32781 | |
| CITY OF TOLEDO | | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43604-1219 | |
| CITY OF TOLEDO | | ONE GOVERNMENT CTR STE 2000 | | | TOLEDO | OH | 43604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TOLEDO | | ONE GOVERNMENT CTRSTE 1800 | | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO | | PO BOX 220 | | | TOLEDO | OR | 97391 | |
| CITY OF TOLEDO DEPT OF PUBLIC E | | 420 MADISON AVE STE 100 | OHIO BUILDING | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO DIVISION OF CODE | | 16TH FL | ONE GOVERNMENT CTR | | TOLEDO | OH | 43604 | |
| CITY OF TONKA BAY | | 4901 MANITOU RD | | | TONKA BAY | MN | 55331 | |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE, REVENUE DIVISION | | 3031 TORRANCE BOULEVARD | | | TORRANCE | CA | 90503 | |
| CITY OF TORRINGTON | | 140 MAIN ST | | | TORRINGTON | CT | 06790 | |
| CITY OF TORRINGTON | | PO BOX 839 | | | TORRINGTON | CT | 06790 | |
| CITY OF TREASURE ISLAND | | 120 108TH AVE | | | TREASURE ISLAND | FL | 33706 | |
| CITY OF TRENTON WATER SEWER DEPT | | 319 E STATE ST RM 108 | | | TRENTON | NJ | 08608-1809 | |
| CITY OF TROTWOOD | | 3035 OLIVE RD | | | TROTWOOD | OH | 45426 | |
| CITY OF TROUTDALE | | 104 SE KIBLING AVE | | | TROUTDALE | OR | 97060 | |
| CITY OF TROY | | 100 S MARKET ST | | | TROY | OH | 45373 | |
| CITY OF TROY | | PO BOX | | | TROY | ID | 83871 | |
| CITY OF TROY DEPARTMENT OF PUBLIC | | 4693 ROCHESTER RD | | | TROY | MI | 48085-4928 | |
| CITY OF TROY TAX DIVISION | | 500 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| CITY OF TUCSON | CITY OF TUCSON | PO BOX 27210 | ATTN FINANCE DEPT IMP | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | | POB 27210 201 N STONE AVE 3RD FL | CITY OF TUCSON | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUKWILA | | PO BOX 389670 | | | TUKWILA | WA | 98138 | |
| CITY OF TULARE | | 125 S M ST | | | TULARE | CA | 93274 | |
| CITY OF TULSA | | 175 E 2ND ST | | | TULSA | OK | 74103 | |
| CITY OF TULSA | | PO BOX 451 | | | TULSA | OK | 74101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TULSA | | PO BOX 451 | | | TULSA | OK | 74101-0451 | |
| CITY OF TULSA | | UTILITIES SERVICES DIVISION | | | TULSA | OK | 74187 | |
| CITY OF TWO HARBORS | | 522 FIRST AVE | | | TWO HARBORS | MN | 55616 | |
| CITY OF TWO RIVERS | | 1717 E PARK ST | PO BOX 87 | | TWO RIVERS | WI | 54241 | |
| CITY OF TWO RIVERS | | 1717 E PARK ST | | | TWO RIVERS | WI | 54241 | |
| CITY OF TYBEE ISLAND | | PO BOX 2749 | | | TYBEE ISLAND | GA | 31328 | |
| CITY OF UNION CAP | | PO BOX 3008 | | | YAKIMA | WA | 98903-0008 | |
| CITY OF UNIVERSITY CITY | | 6801 DELMAR BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| CITY OF UPLAND | | PO BOX 1030 | 460 N EUCLID AVE | | UPLAND | CA | 91785 | |
| CITY OF VACAVILLE | | 650 MERCHANT ST | | | VACAVILLE | CA | 95688-6908 | |
| CITY OF VALLEJO | | 555 SANTA CLARA ST | PO BOX 3068 | | VALLEJO | CA | 94590 | |
| CITY OF VANCOUVER | | PO BOX 1995 | | | VANCOUVER | WA | 98668 | |
| CITY OF VANDALIA | | 200 E PARK ST | | | VANDALIA | MO | 63382 | |
| CITY OF VENICE | | 401 W VENICE AVE | | | VENICE | FL | 34285 | |
| CITY OF VERGENNES | | PO BOX 35 | | | VERGENNES | VT | 05491 | |
| CITY OF VERMILLION | | 25 CTR ST | | | VERMILLION | SD | 57069 | |
| City of Vernon | | P.O. Box 1984 | | | Vernon | TX | 76385 | |
| CITY OF VERONA | | 410 INVESTMENT CT | | | VERONA | WI | 53593 | |
| CITY OF VICTORIA | | 700 MAIN STE 100 | | | VICTORIA | TX | 77901 | |
| CITY OF VICTORVILLE | | 14343 CIVIC DR | | | VICTORVILLE | CA | 92392 | |
| CITY OF VICTORVILLE | | PO BOX 5001 | | | VICTORVILLE | CA | 92393 | |
| CITY OF VILLAGE TAX OFFICE LLC | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY OF VINELAND | | 640 E WOOD ST | PO BOX 1508 | | VINELAND | NJ | 08362 | |
| CITY OF VINELAND ELECTRIC UTILITY | | 640 WOOD ST | | | VINELAND | NJ | 08360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DR STE 281 | | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH | | 2424 COURTHOUSE DR | OOD PRESERVATION MUNICIPAL CTR | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH | | 2425 NIMMO PKWY JUDICIAL CENTER | BUILDING B 3RD FLOOR | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VISALIA | | 707 W ACEQUIA | | | VISALIA | CA | 93291 | |
| CITY OF WALDPORT | | PO BOX 1120 | | | WALDPORT | OR | 97394 | |
| CITY OF WALLED LAKE | | 1499 E MAPLE | | | WALLED LAKE | MI | 48088 | |
| CITY OF WALNUT CREEK | | 1666 NORTH MAIN STREET | | | WALNUT CREEK | CA | 94596 | |
| CITY OF WARNER ROBINS | | 202 N DAVIS DR | PMB 718 | | WARNER ROBINS | GA | 31093-3348 | |
| CITY OF WARREN | | ONE CITY SQUARE STE 320 | | | WARREN | MI | 48093 | |
| CITY OF WARREN UTILITY DEPARTMENT | | 580 LAIRD AVE SE PO BOX 670 | | | WARREN | OH | 44482 | |
| CITY OF WARREN WATER POLLUTION | | 2323 MAIN AVE SW | | | WARREN | OH | 44481 | |
| CITY OF WARSAW | | 794 W CTR ST | | | WARSAW | IN | 46580 | |
| CITY OF WARWICK | | 3275 POST RD | TREASURERS OFFICE | | WARWICK | RI | 02886 | |
| CITY OF WARWICK | | 3275 POST RD | | | WARWICK | RI | 02886 | |
| CITY OF WARWICK | | 3275 POST RD ANNEX BLD | | | WARWICK | RI | 02886 | |
| CITY OF WASHINGTON COURT HOUSE | | 105 N MAIN ST | | | WASHINGTON COURT HOUS | OH | 43160 | |
| CITY OF WATERBURY | | 21 E AURORA ST | | | WATERBURY | CT | 06708 | |
| CITY OF WATERBURY | | 21 E AURORA ST | | | WATERBURY | CT | 06708-2022 | |
| CITY OF WATERBURY BUREAU OF WATER | | 21 E AURORA ST | | | WATERBURY | CT | 06708 | |
| CITY OF WATERLOO | | 715 MULBERRY STREET | | | WATERLOO | IA | 50703 | |
| CITY OF WATERTOWN | | 106 JONES ST | PO BOX 477 | | WATERTOWN | WI | 53094 | |
| CITY OF WATERVLIET | | CITY HALL | | | WATERVLIET | NY | 12189 | |
| CITY OF WATSEKA | | PO BOX 338 | | | WATSEKA | IL | 60970-0338 | |
| CITY OF WAUKEGAN | | 1700 N MCAREE RD | | | WAUKEGAN | IL | 60085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF WAUSAU | | 407 GRANT ST | | | WAUSAU | WI | 54403 | |
| CITY OF WAYNE | | 3355 S WAYNE RD | | | WAYNE | MI | 48184 | |
| CITY OF WAYNE | | PO BOX 8 | | | WAYNE | NE | 68787 | |
| CITY OF WELLINGTON | | 12300 FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| CITY OF WELLINGTON | | 12300 W FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| CITY OF WELLINGTON | | 12300 W FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33414 | |
| CITY OF WENATCHEE | | 129 S CHELAN AVE | | | WENATCHEE | WA | 98801 | |
| CITY OF WENDELL | | 375 1ST ST AVE E | | | WENDELL | ID | 83355 | |
| CITY OF WEST JORDAN | | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| CITY OF WEST LIBERTY | | 409 N CALHOUN ST | | | WEST LIBERTY | IA | 52776 | |
| CITY OF WEST PALM BEACH | | 401 CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST PALM BEACH | | PO BOX 30000 | | | TAMPA | FL | 33630 | |
| CITY OF WEST PALM BEACH | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST PALM BEACH | | PO BOX 3506 | | | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST SACRAMENTO | | PO BOX 986 | | | WEST SACRAMENTO | CA | 95691 | |
| CITY OF WESTERVILLE | | 64 E WALNUT ST PO BOX 6107 | | | WESTERVILLE | OH | 43086 | |
| CITY OF WESTFIELD | | 59 CT ST | CITY HALL | | WESTFIELD | MA | 01085 | |
| CITY OF WESTMINSTER | | 100 LONGWELL AVE | TAX COLLECTOR | | WESTMINSTER | MD | 21157 | |
| CITY OF WESTMINSTER | | 100 LONGWELL AVE | | | WESTMINSTER | MD | 21157 | |
| CITY OF WESTMINSTER | | 4800 W 92ND AVE | | | WESTMINSTER | CO | 80031 | |
| CITY OF WESTMINSTER | | 56 W MAIN ST | | | WESTMINSTER | MD | 21157 | |
| CITY OF WESTMINSTER UTILITY DEPT | | 4800 W92ND ST | | | WESTMINSTER | CO | 80031 | |
| CITY OF WEYAUWEGA | | 109 MAIN ST PO BOX 578 | | | WEYAUWEGA | WI | 54983 | |
| CITY OF WHITEHOUSE | | 105 COLLEGE ST | | | WHITEHOUSE | TN | 37188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Whittier a California Municipal Corporation vs Jacinto R Varela Blanca Varela Hector Cordova and Does 1 25 et al | | JONES and MAYER | 3777 N HARBOR BLVD | | FULLERTON | CA | 92835 | |
| CITY OF WILDWOOD SEWER | | 4400 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| CITY OF WILLIAMSTON | | 161 E GRAND RIVER AVE | | | WILLIAMSTON | MI | 48895 | |
| CITY OF WILLISTON | | 50 NW MAIN ST | | | WILLISTON | FL | 32696 | |
| CITY OF WILMINGTON | | 714 N PINE ST | | | WILMINGTON | DE | 19801 | |
| CITY OF WILMINGTON | | 800 FRENCH ST | | | WILMINGTON | DE | 19801-3590 | |
| CITY OF WILMINGTON | | 800 M FRENCH ST | | | WILMINGTON | DE | 19801 | |
| CITY OF WILMINGTON | | 800 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| CITY OF WILMINGTON DELAWARE | | ONE CUSTOM HOUSE | 704 N KING ST STE 100 | | WILMINGTON | DE | 19801 | |
| CITY OF WINFIELD | | PO BOX 646 | | | WINFIELD | KS | 67156 | |
| CITY OF WINGATE | | 102 N VINE ST | | | WINGATE | IN | 47994 | |
| CITY OF WINSTON SALEM | | PO BOX 2756 | | | WINSTON SALEM | NC | 27102 | |
| CITY OF WINTER GARDEN | | 300 W PLANT ST | | | WINTER GARDEN | FL | 34787 | |
| CITY OF WINTERS | | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| CITY OF WOBURN | | PO BOX 227 | | | WOBURN | MA | 01801 | |
| CITY OF WOOD DALE | | 404 N WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| CITY OF WOODBURN | | 270 MONTGOMERY ST | | | WOODBURN | OR | 97071 | |
| CITY OF WOODBURY | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| CITY OF WOODLAND HILLS | | PO BOX 43032 | CHARLES CRABTREE TAX COLLECTOR | | LOUISVILLE | KY | 40253 | |
| CITY OF WOODLAND SERVICES | | 300 FIRST ST | | | WOODLAND | CA | 95695 | |
| CITY OF WOODSTOCK | | 121 W CALHOUN ST | | | WOODSTOCK | IL | 60098 | |
| CITY OF WOONSOCKET | | PO BOX 757 | | | PROVIDENCE | RI | 02901 | |
| CITY OF WORCESTER | | 455 MAIN ST | RM 203 | | WORCESTER | MA | 01608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF WORCESTER | | 875 1 2 MAIN ST | | | WORCESTER | MA | 01610-1439 | |
| CITY OF WORCESTER | | PO BOX 15602 | | | WORCESTER | MA | 01615-0602 | |
| CITY OF WORCESTER | | RM 203 | CITY HALL | | WORCESTER | MA | 01608 | |
| City of Worcester | | City Hall Rm 209 | 455 Main St | | Worcester | MA | 01608 | |
| CITY OF WORLAND | | 829 BIGHORN | | | WORLAND | WY | 82401 | |
| CITY OF WYLIE | | 2000 HWY 78 N | | | WYLIE | TX | 75098 | |
| CITY OF WYOMING | | 1155 28TH STREETS SW | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING | | PO BOX 630422 | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING | | PO BOX 905 | 1155 28TH ST SW | | WYOMING | MI | 49509 | |
| CITY OF YAKIMA | | 129N 2ND ST | | | YAKIMA | WA | 98901 | |
| CITY OF YERINGTON | | 102 S MAIN ST | | | YERINGTON | NV | 89447 | |
| CITY OF YONKER | | CITY HALL RM 210 | | | YONKERS | NY | 10701 | |
| CITY OF YONKERS | | 40 S BROADWAY | TAX OFFICE RM 210 | | YONKERS | NY | 10701 | |
| CITY OF YONKERS | | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 | |
| CITY OF YORK | | 50 W KING ST | PO BOX 1506 | | YORK | PA | 17405 | |
| CITY OF YUMA | | 100 N MAIN | TREASURER | | YUMA | AZ | 85364 | |
| CITY OF ZEPHYRHILLS | | 5335 8TH ST | | | ZEPHYRHILLS | FL | 33542-4312 | |
| CITY OF ZILWAUKEE | | 319 TITTABAWASSEE ST | | | SAGINAW | MI | 48604-1263 | |
| CITY OF ZIMMERMAN WATER AND | | 12980 FREMONT AVE | | | ZIMMERMAN | MN | 55398 | |
| CITY OPF SAGINAW | | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| CITY PARK HOA INC | | 15995 N BARKERS LANDING 162 | | | HOUSTON | TX | 77079 | |
| CITY PLACE CONDOMINIUM ASSOCIATION | | 217 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| CITY POINT TOWN | | STAR RT | | | PITTSVILLE | WI | 54466 | |
| CITY PROPERTIES | | 1520 LILIHA ST STE 711 | | | HONOLULU | HI | 96817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY PROPERTY MANAGEMENT | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CITY PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CITY PROPERTY MANAGEMENT CO | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CITY PROPERTY MANAGEMENT COMPANY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CITY RE DEVELOPMENT LLC | | 10606 CAMINO RUIZ # 8130 | | | SAN DIEGO | CA | 92126 | |
| CITY REALTY PARTNERS INC | | 9756 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-4004 | |
| CITY RECORDERS OFFICE | | 707 N MAIN ST | CITY OF COLUMBIA | | COLUMBIA | TN | 38401 | |
| CITY RESIDENTIAL LENDING | | PO BOX 5926 | | | CAROL STREAM | IL | 60197 | |
| CITY SENECA LIGHT AND WATER | | PO BOX 40 | | | SENECA | KS | 66538 | |
| CITY SIGN SERVICE INC | | 424 CAREDEAN DRIVE | | | HORSHAM | PA | 19044 | |
| CITY SPRINT | | 5555 W 78TH ST | STE D | | EDINA | MN | 55439 | |
| CITY SQUARE COMMUNITY | | NULL | | | HORSHAM | PA | 19044 | |
| CITY TOWNSHIP | | 1102 BROADWAY | BARBARA PARRISH TWP COLLECTOR | | LAMAR | MO | 64759 | |
| CITY TREASURER | | 10 N 2ND ST | | | HARRISBURG | PA | 17101 | |
| CITY TREASURER | | 100 PINE DR | | | HARRISBURG | PA | 17103 | |
| CITY TREASURER | | PO BOX 112288 | | | TACOMA | WA | 98411 | |
| CITY TREASURER | | PO BOX 1734 | | | READING | PA | 19603 | |
| CITY TREASURER | | PO BOX 1967 | | | OLYMPIA | WA | 98507-1967 | |
| CITY TREASURER COLLECTION PROGRAM | | PO BOX 129039 | | | SAN DIEGO | CA | 92112 | |
| CITY TREASURER OF KS CITY | | 414 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER ROCHESTER NY | | PO BOX 14270 | | | ROCHESTER | NY | 14614 | |
| CITY UTILITIES | | 200 E BERRY ST STE 250 | | | FORT WAYNE | IN | 46802-2736 | |
| CITY UTILITIES | | PO BOX 2269 | ONE MAIN ST | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES OF SPRINGFIELD | | PO BOX 551 | | | SPRINGFIELD | MO | 65801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY UTILITIES ROOM 270 | | RM 270 ONE MAIN ST | | | FORT WAYNE | IN | 46802 | |
| CITY VIEW AT WEST NEW YORK MASTER | | 21 CHRISTOPHER WAY | C O WENTWORTH PROPERTY MANAGEMENT | | EATONTOWN | NJ | 07724 | |
| CITY VIEW ISD | | 1025 CITY VIEW DR | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76306 | |
| CITY VIEW ISD | | 1025 CITY VIEW DR | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76306-5809 | |
| CITY VIEW TOWERS CONDO ASSOC | | 750 N ORLEANS ST STE 220 | C O ADVANTAGE MANAGEMENT | | CHICAGO | IL | 60654 | |
| CITY WATER INTERNATIONAL, LTD. | | PO BOX 674007 | | | DALLAS | TX | 75267-4007 | |
| CITY WATER LIGHT AND POWER | | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757 | |
| CITY WIDE MANAGEMENT CO | | 335 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CITY WIDE MGMT | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218-5107 | |
| CITY WIDE MORTGAGE | | 8401 CORPORATE DR STE 200 | | | LANDOVER | MD | 20785 | |
| CITY WIDE POWER WSH | | 2926 ST LO | | | IRVING | TX | 75060 | |
| CITY WORKS SERVICING LLC | | 17586 PENNINGTON | | | DETROIT | MI | 48221 | |
| CITY WORKS SERVICING LLC | | 18620 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| CITY-COUNTY PROPERTIES INC. | | 2282 N AUGUSTA STREET | | | STAUNTON | VA | 24401-2519 | |
| City-County Tax Collector | | P.O. Box 31577 | | | Charlotte | NC | 28231-1577 | |
| CITYFEET.COM | | 2100 E ROUTE 66 STE 200 | | | GLENDORA | CA | 91740-4623 | |
| CITYMORTGAGE INC | | PREM RECPA MS 045 | ATTN ACCTG SRVCS | | OFALLEN | MO | 63368 | |
| CITYNET REALTY | | 5461 GRAVOIS AVE | | | ST LOUIS | MO | 63116 | |
| CITYSCAPE APPRAISAL GROUP | | 3610 BUTTONWOOD DR STE 200 | | | COLUMBIA | MO | 65201 | |
| CITYSIDE MANAGEMENT COPORATION | | 170 NEW CAMELLIA BLVD # 100 | | | COVINGTON | LA | 70433-7812 | |
| CITYSIDE MANAGEMENT CORPORATION | | 186 GRANITE ST STE 301 | | | MANCHESTER | NH | 03101-2643 | |
| CITYSMOOTH INC | | 380 LENOX AVE | SUITE 6J | | NEW YORK | NY | 10027 | |
| CITYSPRINT | | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITYVIEW CONTRACTOR SERVICES LLC | | PO BOX 1706 | | | STOCKTON | GA | 30281 | |
| CITYVIEW LOFTS CONDOMINIUM | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| CITYWIDE APPRAISALS | | 222 11TH ST SE | | | ROCHESTER | MN | 55904 | |
| CITYWIDE HOME LOANS | | 4001 S 700 E ST STE 250 | | | SALT LAKE CITY | UT | 84107 | |
| CITYWIDE HOME LOANS A UTAH CORPORATION | | 4001 SOUTH 700 E STREET | SUITE 250 | | SALT LAKE CITY | UT | 84107 | |
| CITYWIDE MANAGEMENT | | 335 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CITYWIDE REAL ESTATE | | 4045 E UNION HILLS DR STE 106 | | | PHOENIX | AZ | 85050-3388 | |
| CITYWIDE RESTORATION INC | | 5602 E SPRING ST | | | TUCSON | AZ | 85712 | |
| CITYWIDE RESTORATION INC | | 5602 E SPRING ST | | | UCSON | AZ | 85712 | |
| CIULLO, MELISSA L & ROE, RAMSEY A | | 113 FOXGLOVE CT | | | ROMEOVILLE | IL | 60446 | |
| CIVANO HOA | | 630 TRADE CTR DR 100 | | | LAS VEGAS | NV | 89119 | |
| CIVIC PROPERTY AND CASUALTY | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| CIVIC PROPERTY AND CASUALTY | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| CIVIC PROPERTY GROUP INC | | 1500 WILLOW PASS CT | | | CONCORD | CA | 94520 | |
| CIVIL JUSTICE ADVOCATES PL | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL3 VS. ROSELAINE MERVILUS ST. LOUIS MERVILUS, ET AL | 1995 East Oakland Park Boulevard, Suite 210 | | | Fort Lauderdale | FL | 33306 | |
| CIVIL JUSTICE ADVOCATES PL | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS. PAULA LAMOUR, ET AL | 3601 W. Commercial Blvd., Suite 18 | | | Fort Lauderdale | FL | 33309 | |
| CIVIL SERV EMP | | 50 CALIFORNIA ST STE 2550 | | | SAN FRANCISCO | CA | 94111 | |
| CIVIL SERVICE EMPLOYEES | | 2121 N CALIFORNIA BLVD STE 555 | | | WALNUT CREEK | CA | 94596 | |
| CIVIL SERVICE EMPLOYEES INS CO | | 2125 KNOLL DR | | | VENTURA | CA | 93003 | |
| CIY, ISOLA | | 203 JULIA ST | TAX COLLECTOR | | ISOLA | MS | 38754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CJ AND SHELLEY HOSPEDALES | | 210 STATE ST | SERVICEMASTER OF INGHAM CITY | | MASON | MI | 48854 | |
| CJ BROWN REALTORS | | 430 NOTRE DAME ST | | | NEW ORLEANS | LA | 70130 | |
| CJ LAND FINERS REALTY | | 472 WCLINTON ST | | | NEW BEDFORD | MA | 02740 | |
| CJ PROPERTIES | | 3807 EMERALD LAKE DR | | | MISSOURI CITY | TX | 77459 | |
| CJ WILLIAMS REAL ESTATE | | 1400 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | |
| CJIS | | PO Box 32708 | | | PIKESVILLE | MD | 21282 | |
| CJIS CENTRAL REPOSITORY | | P O BOX 32708 | | | PIKESVILLE | MD | 21282 | |
| CJM CONTRACTING | | 38 CHERRY ST | | | MEDFORD | NJ | 08055 | |
| CJM RESTORATIONS,LLC | | 4153 NW 120TH STREET | | | URBANDALE | IA | 50323 | |
| CJS LLC | | LOWER BRUCH CREEK RD | | | LINDEN | TN | 37096 | |
| CJS LLC | | LOWER BRUSH CREEK RD | | | LINDEN | TN | 37096 | |
| CK HEAVERLO PS | | 818 W RIVERSIDE AVE STE 640 | | | SPOKANE | WA | 99201 | |
| CK OF MUSKEGON | | 550 W NORTON AVE | | | MUSKEGON | MI | 49444 | |
| CK SANITARY SYSTEMS | | PO BOX 426 | | | CLIFTON PARK | NY | 12065 | |
| CL DECANT APPRAISAL SERVICES | | 4143 CARAVELLE DR | | | TOLEDO | OH | 43623 | |
| CL RAFFERTY CPA | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| CL ROGERS AND ASSOCIATES | | 225 VIESCA ST | | | SAN ANTONIO | TX | 78209 | |
| CLAAR, KRISTOPHER L & CLAAR, JENNIFER A | | 225 TIMBER LANE CT | | | HAYSVILLE | KS | 67060 | |
| CLABORNE YOUNGBLOOD | | 2409 PIEDRA DRIVE | | | PLANO | TX | 75023 | |
| CLACK AND ASSOCIATES REAL ESTATE | | PO BOX 5176 | | | AUGUSTA | GA | 30916 | |
| CLACKAMAS COUNTY | | 150 BEAVERCREEK RD | CLACKAMAS COUNTY TAX COLLECTOR | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | 168 WARNER MILNE RD | CLACKAMAS COUNTY TAX COLLECTOR | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | 168 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY CLERK | | 2051 KAEN RD | | | OREGON CITY | OR | 97045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLACKAMAS COUNTY RECORDER | | 2051 KAEN RD | 2ND FL | | OREGON CITY | OR | 97045 | |
| CLACKAMAS RIVER WATER DISTRICT | | PO BOX 2439 | | | CLACKAMAS | OR | 97015 | |
| CLAEYS MCELROY MAGRUDER AND ASSO | | 512 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| CLAFLIN ROBIE, TINA | | 35314 42ND AVE S | MOORHOUSE AND PWC CONSTRUCTION | | AUBURN | WA | 98001 | |
| CLAFLIN, TINA M & MOORHOUSE, ROBIE J | | PO BOX 41992 | | | ARLINGTON | VA | 22204-8992 | |
| CLAGETT LAW OFFICE | | 220 GRANDE MDWS | | | BRIDGEPORT | WV | 26330 | |
| CLAGGET AND CHARLOTTE MUNJOMA AND | | 5828 PINE RIDGE BLVD | RAINBOW ROOFING AND REMODELING ENT INC | | MCKINNEY | TX | 75070 | |
| CLAIBOREN RECORDER OF DEEDS | | PO BOX 330 | | | HOMER | LA | 71040 | |
| CLAIBORNE AND LYNNE TAULBERT AND | | 10915 E 74TH ST | AJ SERVICES | | TULSA | OK | 74133 | |
| CLAIBORNE CLERK OF CHANCERY COU | | PO BOX 449 | | | PORT GIBSON | MS | 39150 | |
| CLAIBORNE COUNTY | | 1740 MAIN ST STE 103 PO BOX 72 | TRUSTEE | | TAZEWELL | TN | 37879 | |
| CLAIBORNE COUNTY | | 410 MAIN STREET PO BOX 469 | TAX COLLECTOR | | PORT GIBSON | MS | 39150 | |
| CLAIBORNE COUNTY | | COUNTY COURTHOUSE PO BOX 72 | TRUSTEE | | TAZEWELL | TN | 37879 | |
| CLAIBORNE COUNTY | | PO BOX 72 | TRUSTEE | | TAZEWELL | TN | 37879 | |
| CLAIBORNE COUNTY REGISTER OF DE | | PO BOX 117 | | | NEW TAZEWELL | TN | 37824-0117 | |
| CLAIBORNE PARISH | | 613 E MAIN ST | SHERIFF AND COLLECTOR | | HOMER | LA | 71040 | |
| CLAIBORNE PARISH CLERK OF COURT | | 512 E MAIN ST | | | HOMER | LA | 71040 | |
| CLAIBORNE RECORDER OF DEEDS | | PO BOX 330 | | | HOMER | LA | 71040 | |
| CLAIBORNE REFREGERATION COMPANY LLC | | 900 W GRAND AVENUE | | | CLOVIS | NM | 88101 | |
| CLAIMS RECOVERY FINANCIAL SERVICES LLC | | ATTN ACCOUNTS RECEIVABLE | 227 EAST AVENUE SUITE 100 | | ALBION | NY | 14411 | |
| CLAIMS, USAA | | PO BOX 659461 | | | SAN ANTONIO | TX | 78265 | |
| Clair & Gjertsen, Esqs. | IN RE NICHOLAS B. DIBULLO AND DANA PASTORE-DIBULLO | 720 White Plains Rd. | | | Scarsdale | NY | 10583 | |
| CLAIR A MONTROY III ATT AT LAW | | 4213 N BUFFALO RD REAR | | | ORCHARD PARK | NY | 14127-2421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAIR AND GJERTSEN ATT AT LAW | | 720 WHITE PLAINS RD | | | SCARSDALE | NY | 10583 | |
| CLAIR HEISE | | P O BOX 301 | | | GAKONA | AK | 99586 | |
| CLAIR J. CHOPSKI | EILEEN A. CHOPSKI | 938 GREENVIEW COURT | | | ROCHESTER HILLS | MI | 48307 | |
| CLAIR JONES | Clair Jones Realty LLC | 605 COLWELL ROAD | | | JACKSON | GA | 30233 | |
| CLAIR JONES REALTY | | 605 COLWELL RD | | | JACKSON | GA | 30233 | |
| CLAIR M STEWART ATT AT LAW | | 21 S 12TH ST STE 100 | | | PHILADELPHIA | PA | 19107 | |
| CLAIR R GERRY ATT AT LAW | | PO BOX 966 | | | SIOUX FALLS | SD | 57101 | |
| CLAIR, DAVID A | | 303 EASTWOOD DRIVE | | | MEDFORD | OR | 97504 | |
| CLAIR, DAVID A | | 303 EASTWOOD DRIVE | | | MEDFORD | OR | 97504-7581 | |
| CLAIR, WILLIAM | | 104 MIDWAY DR | | | MCKEES ROCKS | PA | 15136-1534 | |
| CLAIRE A. MURPHY | | 1057 MCKINNON | | | OVIEDO | FL | 32765 | |
| CLAIRE AND WILLIAM PARKS AND | | 3206 44TH PL E | HALL LEWIS INC | | TUSCALOOSA | AL | 35405 | |
| CLAIRE BEAUCHAMP | | 218 PAU HANA CIRCLE | | | CITRUS HEIGHTS | CA | 95621 | |
| CLAIRE BUCKLEY | | 566 CEDAR HOLLOW DR | | | YARDLEY | PA | 19067 | |
| CLAIRE DODGE | | PO BOX 529 | | | TELLURIDE | CO | 81435 | |
| Claire Eads | | 3200 Waterway Blvd | | | Isle of Palms | SC | 29451 | |
| CLAIRE FRIED DRAKE ATT AT LAW | | 78 E 2ND ST | | | CHILLICOTHE | OH | 45601 | |
| CLAIRE GORTON | | 349 BUCKINGHAM CIRCLE | | | HARLEYSVILLE | PA | 19438 | |
| CLAIRE HEARY | | 11 PADDOCK CIR | | | HORSHAM | PA | 19044 | |
| CLAIRE HOFFMAN | | 1933 OXFORD DRIVE | | | ALLENTOWN | PA | 18103 | |
| CLAIRE J. GIUDICI | STEVEN GIUDICI | 720 M. SCOTCH CHURCH ROAD | | | PATTERSONVILLE | NY | 12137 | |
| Claire Jackson | | PO BOX 15763 | | | IRVINE | CA | 92623-5763 | |
| Claire Lorimer | | 2626 Reagan Street | Apt #451 | | Dallas | TX | 75219 | |
| CLAIRE M GAUTSCH | | 150 CRAB TREE LANE | | | RACINE | WI | 53406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAIRE MCKINLEY | | 123 PINE CREST LANE | | | LANSDALE | PA | 19446 | |
| CLAIRE MIRAGLIA | | 156 29TH ST | | | AVALON | NJ | 08202 | |
| CLAIRE NEGRON | | 1941 PRINCETON AVE | | | LAWRENCE TOWNSHIP | NJ | 08648-4539 | |
| CLAIRE S. PARKINSON | | 4223 GULL COVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| CLAIRE WEISS | | 11 WINDHAM LOOP 5MM | | | STATEN ISLAND | NY | 10314 | |
| CLAIRIDGE CROSSING HOMEOWNER ASSOC | | 2180 W SR 434 | | | LONGWOOD | FL | 32779 | |
| CLAIRIDGE CROSSING HOMEOWNERS ASSOC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| CLAIRTON CITY ALLEGH | | 551 RAVENSBURG BLVD | CITY OF CLAIRTON TAX COLLECTOR | | CLAIRTON | PA | 15025 | |
| CLAIRTON CITY ALLEGH | | 551 RAVENSBURG BLVD | TREASURER OF CLAIRTON CITY | | CLAIRTON | PA | 15025 | |
| CLAIRTON CITY ALLEGH | | 551 RAVENSBURG BLVD | | | CLAIRTON | PA | 15025 | |
| CLAIRTON SD CLAIRTON CITY | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CLAIRTON SD CLAIRTON CITY | | 551 RAVENSBURG BLVD | TREAS OF CLAIRTON SCHOOL DIST | | CLAIRTON | PA | 15025 | |
| CLALLAM COUNTY | CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET #3 | | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY | | 223 E 4TH ST 3 | CLALLAM COUNTY TREASURER | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY | | 233 E 4TH STREET PO BOX 2129 | CLALLAM COUNTY TREASURER | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY AUDITOR | | 223 E 4TH ST | | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY PUD | | PO BOX 1090 | | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY TAX OFFICE | | 223 E 4TH ST 3 | PO BOX 2129 | | PORT ANGELES | WA | 98362 | |
| CLAM FALLS TOWN | | 1160 MAIN AVE | TREASURER CLAM FALLS TOWNSHIP | | FREDERIC | WI | 54837 | |
| CLAM FALLS TOWN | | 1160 MAIN AVE | | | FREDERIC | WI | 54837 | |
| CLAM FALLS TOWN | | 633 335TH AVE | CLAM FALLS TOWN TREASURE | | FREDERIC | WI | 54837 | |
| CLAM FALLS TOWN | | 633 335TH AVE | CLAM FALLS TOWN TREASURER | | FREDERIC | WI | 54837 | |
| CLAM LAKE TOWNSHIP | | 8809 E M 115 | TOWNSHIP TREASURER | | CADILLAC | MI | 49601 | |
| CLAM LAKE TOWNSHIP | | 8809 E M 115 | | | CADILLAC | MI | 49601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAM LAKE TOWNSHIP | | 9697 E 401 2 RD | TOWNSHIP TREASURER | | CADILLAC | MI | 49601 | |
| CLAM UNION TOWNSHIP | | 2701 E STONEY CORNERS RD | TREASURER CLAM UNION TWP | | MCBAIN | MI | 49657 | |
| CLANCERY CLERKS OFFICE | | PO BOX 776 | 201 W MAIN ST | | FULTON | MS | 38843 | |
| CLANCEY, KEVIN | | 5916 SILAS MOFFITT WAY | KEVIN AND CAROL CLANCEY TRUST | | CARMEL | IN | 46033 | |
| CLANCEY, MICHAEL E | | 7200 PADDISON RD | | | CINCINNATI | OH | 45230 | |
| Clancy Jr., Michael D & Clancy, Theresa J | | 3194 Se Carrick Green Ct | | | Port St Lucie | FL | 34952 | |
| CLANCY SMITH, CARMELLA | | 84 ROUTE 303 N | ROBERT DAMORE PUBLIC INSURANCE ADJUSTER | | CONGERS | NY | 10920 | |
| CLANCY, JOSEPH | | 9523 CARLYLE DR | | | INDIANAPOLIS | IN | 46240-3939 | |
| CLANCY, LISA | | 18460 NE 20TH AVE | ROOFS BY CHERRY INC | | NORTH MIAMI BEACH | FL | 33179 | |
| CLANCY, PATRICK | | 5835 37 LINCOLN ST | | | HOLLYWOOD | FL | 33021 | |
| CLANCY, PETER M | | 80 OAKWOOD LN | | | LINCOLNSHIRE | IL | 60069-3136 | |
| CLANCY, WILLIAM E | | 3402 27TH STREET W | | | LEHIGH ACRES | FL | 33971-5525 | |
| CLANEROS, ARTURO | | 290 N S ST STE 723 | | | SAN BERNARDINO | CA | 92401 | |
| CLANT M SEAY ATT AT LAW | | PO BOX 747 | | | KOSCIUSKO | MS | 39090 | |
| CLAPP AND CARPER LLC | | 1 W CHURCH ST STE 2 | | | FREDERICK | MD | 21701 | |
| CLAPP, JERRY | | PO BOX 4102 | | | PINEHURST | NC | 28374 | |
| CLAPPER, MATTHEW A & CLAPPER, JESSICA E | | 2117 CHAPEL DRIVE | | | FAIRBORN | OH | 45324 | |
| CLAPPS AND GARTLAN PL | | 170 S OATES ST STE 2 | | | DOTHAN | AL | 36301 | |
| Clara Akalarian Frances Burt Vincent and Myra Feria Norman Gray Souhail S Khoury Dina Maccarone Mercedes Mendez et al | | KEVEN A MCKENNA ATTORNEY AT LAW | 23 ACORN ST | | PROVIDENCE | RI | 02903 | |
| CLARA ALVARADO AND LIGHTHOUSE | | 6361 HUTCHINSON RD | PUBLIC ADJUSTERS | | MIAMI | FL | 33014 | |
| CLARA AND RAFAEL CEDENO AND NORTH | | 6206 MADISON ST | JERSEY PUBLIC ADJUSTERS INC | | WEST NEW YORK | NJ | 07093 | |
| CLARA B KING ATT AT LAW | | PO BOX 360164 | | | DECATUR | GA | 30036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA BAILEY | | 5500 SHARON RD | | | CHARLOTTE | NC | 28210 | |
| CLARA I GARCIA | WILLIAM GARCIA JR. | 388 HIGHLAND AVENUE | | | KEARNY | NJ | 07032-2151 | |
| CLARA JALLIM | | 4741 NW 173RD DR | | | MIAMI | FL | 33055 | |
| CLARA LOUISE STULL | | 1200 PINE GROVE ROAD | | | CRESCENT CITY | CA | 95531 | |
| CLARA MIKOWSKI | | 1488 - 1490 SANCHEZ STREET | | | SAN FRANCISCO | CA | 94131-2052 | |
| CLARA TOWNSHIP | | 63 BECKER HOLLOW RD | T C OF CLARA TOWNSHIP | | ROULETTE | PA | 16746 | |
| CLARA TOWNSHIP | | R D 1 BOX 86 | | | ROULETTE | PA | 16746 | |
| CLARA TWP SCHOOL DISTRICT | | R D 1 BOX 86 | | | ROULETTE | PA | 16746 | |
| Clara W Wolfe | | C O Law Office Of George J Zweibel | 45 3590 A Marmane St | | Honokaa | HI | 96727 | |
| Clara W Wolfe | | C O Law Office Of George J Zweibel | 45 3590 A Marmane St | | Honokaa | HI | 96727 | |
| CLARA Y FIGUEROA | | 22258 WEST MESQUITE DRIVE | | | BUCKEYE | AZ | 85326 | |
| CLARCY BROWN AND HANDYMAN | | 539 EASTWOOD | CONSTRUCTION | | ORANGEBURG | SC | 29118 | |
| CLARE A CASAS ATT AT LAW | | 9600 W SAMPLE RD STE 205 | | | CORAL SPRINGS | FL | 33065 | |
| CLARE A HEIBERGER | | 6711 MUIRFIELD DR | | | RAPID CITY | SD | 57702 | |
| CLARE CITY | | 202 W FIFTH | TREASURER | | CLARE | MI | 48617 | |
| CLARE CITY | | 202 W FIFTH ST | TREASURER | | CLARE | MI | 48617 | |
| CLARE CITY | | 202 W FIFTH ST | | | CLARE | MI | 48617 | |
| CLARE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HARRISON COUNTY | MI | 48625 | |
| CLARE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HARRISON | MI | 48625 | |
| CLARE COUNTY | | COUNTY COURTHOUSE 225 W MAIN | TREASURER | | HARRISON | MI | 48625 | |
| CLARE COUNTY REGISTER OF DEEDS | | 225 W MAIN | | | HARRISON | MI | 48625 | |
| CLARE D SCOTT | | 1148 BISMARCK LANE | | | ALAMEDA | CA | 94502-6962 | |
| CLARE KEIJER ATT AT LAW | | 120 E RICH AVE | | | DELAND | FL | 32724 | |